## IN THE UNITED STATES BANKRUPTCY COURT
## FOR THE DISTRICT OF DELAWARE

| | | |
|---|---|---|
| In re: | ) | Chapter 11 |
| | ) | |
| JOANN INC., *et al.*,[1] | ) | Case No. 25-10068 (CTG) |
| | ) | |
| Debtors. | ) | (Joint Administration Requested) |
| | ) | |

## AFFIDAVIT OF SERVICE

I, Jordan D. Searles, depose and say that I am employed by Kroll Restructuring Administration LLC ("*Kroll*"), the proposed claims and noticing agent for the Debtors in the above-captioned chapter 11 cases.

On January 15, 2025, at my direction and under my supervision, employees of Kroll caused the following documents to be served via email on the Core/2002 Service List attached hereto as **Exhibit A**:

- Motion of Debtors for Entry of an Order (I) Directing the Joint Administration of Chapter 11 Cases, and (II) Granting Related Relief [Docket No. 2]

- Application of Debtors for Entry of an Order (I) Authorizing the Appointment of Kroll Restructuring Administration LLC as Claims and Noticing Agent Effective as of the Petition Date and (II) Granting Related Relief [Docket No. 3]

- Motion of Debtors for Entry of Interim and Final Orders (I) Authorizing the Debtors to (A) Serve Certain Parties in Interest by Email, (B) Approve the Form and Manner of Service of the Notice of Commencement, (C) Redact or Withhold Certain Confidential Information of Customers, and (D) Redact Certain Personally Identifiable Information of Individuals, and (II) Granting Related Relief [Docket No. 4]

- Declaration of Michael Prendergast, Interim Chief Executive Officer, in Support of Chapter 11 Petitions and First Day Motions [Docket No. 5]

---

[1]  The Debtors in these chapter 11 cases, along with the last four digits of each Debtor's federal tax identification number, are: JOANN Inc. (5540); Needle Holdings LLC (3814); Jo-Ann Stores, LLC (0629); Creative Tech Solutions LLC (6734); Creativebug, LLC (3208); WeaveUp, Inc. (5633); JAS Aviation, LLC (9570); joann.com, LLC (1594); JOANN Ditto Holdings Inc. (9652); JOANN Holdings 1, LLC (9030); JOANN Holdings 2, LLC (6408); and Jo-Ann Stores Support Center, Inc. (5027). The Debtors' mailing address is 5555 Darrow Road, Hudson, Ohio 44236.

- Motion of Debtors for Entry of Interim and Final Orders (I) Authorizing the Debtors to Use Cash Collateral, (II) Granting Adequate Protection to Prepetition Secured Creditors, (III) Modifying the Automatic Stay, (IV) Scheduling a Final Hearing, and (V) Granting Related Relief [Docket No. 6] (the "***Cash Collateral Motion***")

- Motion of Debtors for Entry of Interim and Final Orders (I) Authorizing the Debtors to (A) Pay Prepetition Wages, Salaries, Other Compensation, and Reimbursable Expenses and (B) Continue Employee Benefits Programs, and (II) Granting Related Relief [Docket No. 7] (the "***Wages Motion***")

- Motion of Debtors for Entry of Interim and Final Orders (I) Authorizing the Debtors to Pay Certain Prepetition Claims of (A) Store Support Vendors, (B) Lien Claimants, and (C) 503(b)(9) Claimants, (II) Confirming Administrative Expense Priority of Outstanding Orders, and (III) Granting Related Relief [Docket No. 8] (the "***Critical Vendors Motion***")

- Motion of Debtors for Entry of Interim and Final Orders (I) Authorizing the Debtors to (A) Maintain and Administer Their Customer Programs and (B) Honor Prepetition Obligations, and (II) Granting Related Relief [Docket No. 9] (the "***Customer Programs Motion***")

- Motion of Debtors for Entry of Interim and Final Orders (I) Approving Notification and Hearing Procedures for Certain Transfers of and Declarations of Worthlessness with Respect to Common Stock and (II) Granting Related Relief [Docket No. 10] (the "***NOL Motion***")

- Motion of Debtors for Entry of Interim and Final Orders (I) Authorizing the Debtors to (A) Continue to Operate Their Cash Management System, (B) Honor Certain Prepetition Obligations Related Thereto, (C) Maintain Existing Business Forms, and (D) Continue to Perform Intercompany Transactions, and (II) Granting Related Relief [Docket No. 11] (the "***Cash Management Motion***")

- Motion of Debtors for Entry of Interim and Final Orders (I) Authorizing the Payment of Certain Prepetition and Postpetition Taxes and Fees, and (II) Granting Related Relief [Docket No. 12] (the "***Taxes Motion***")

- Motion of Debtors for Entry of Interim and Final Orders (I) Authorizing the Debtors to (A) Maintain Insurance, Surety Coverage, and Letters of Credit Entered into Prepetition and Satisfy Prepetition Obligations Related Thereto, (B) Renew, Amend, Supplement, Extend, or Purchase Insurance Policies, Surety Bonds, and Letters of Credit, and (C) Continue to Pay Broker Fees, and (III) Granting Related Relief [Docket No. 13] (the "***Insurance Motion***")

- Motion of Debtors for Entry of Interim and Final Orders (I) Approving the Debtors' Proposed Adequate Assurance of Payment for Future Utility Services, (II) Approving the Debtors' Proposed Procedures for Resolving Adequate Assurance Requests, (III) Prohibiting Utility Providers from Altering, Refusing, or Discontinuing Service, (IV) Authorizing Certain Fee Payments for Prepetition Services Performed, and (V) Granting Related Relief [Docket No. 14] (the "***Utility Motion***)

- Motion of Debtors for Entry of an Order (I) Extending Time to File Schedules of Assets and Liabilities, Schedules of Current Income and Expenditures, Schedules of Executory Contracts and Unexpired Leases, Statements of Financial Affairs, and Rule 2015.3 Financial Reports, and (II) Granting Related Relief [Docket No. 15]

- Motion of Debtors for Entry of an Order (I) Authorizing and Approving Procedures to Reject or Assume Executory Contracts and Unexpired Leases, and (II) Granting Related Relief [Docket No. 16] (the "***Assumption and Rejection Procedures Motion***")

- Motion of Debtors for Entry of an Order (I) Approving Bidding Procedures, (II) Scheduling Certain Dates and Deadlines with Respect Thereto, (III) Approving the Form and Manner of Notice Thereof, (IV) Approving the Stalking Horse Agreement, (V) Establishing Notice and Procedures for the Assumption and Assignment of Contracts and Leases, (VI) Authorizing the Assumption and Assignment of Assumed Contracts and Leases, (VII) Approving the Sale of Assets, and (VIII) Granting Related Relief [Docket No. 17] (the "***Bidding Procedures Motion***")

- Notice of Agenda of Matters Scheduled for First Day Hearing on January 16, 2025 at 3:00 p.m. (Eastern Time) Before the Honorable Craig T. Goldblatt [Docket No. 19] (the "***Agenda for Hearing on First Day Pleadings***")

- Notice of Bankruptcy Filing, First Day Motions and Related Pleadings [Docket No. 20] (the "***Notice of First Day Motions***")

On January 15, 2025, at my direction and under my supervision, employees of Kroll caused the Agenda for Hearing on First Day Pleadings and Notice of First Day Motions to be served by the method set forth on the Core/2002 Service List attached hereto as **Exhibit B**.

On January 15, 2025, at my direction and under my supervision, employees of Kroll caused the Cash Collateral Motion, Wages Motion, Critical Vendors Motion, Customer Programs Motion, NOL Motion, Cash Management Motion, Taxes Motion, Insurance Motion, Utility Motion, Assumption and Rejection Procedures Motion, Bidding Procedures Motion, Agenda for Hearing on First Day Pleadings, and Notice of First Day Motions to be served via email on the Banks Email Service List attached hereto as **Exhibit C**.

On January 15, 2025, at my direction and under my supervision, employees of Kroll caused the Agenda for Hearing on First Day Pleadings and Notice of First Day Motions to be served via first class mail on the Banks First Class Mail Service List attached hereto as **Exhibit D**.

On January 15, 2025, at my direction and under my supervision, employees of Kroll caused the Agenda for Hearing on First Day Pleadings and Notice of First Day Motions to be served via first class mail on the Taxing Authorities Service List attached hereto as **Exhibit E**.

On January 15, 2025, at my direction and under my supervision, employees of Kroll caused the Agenda for Hearing on First Day Pleadings and Notice of First Day Motions to be served via first class mail on the Utilities Service List attached hereto as **Exhibit F**.

On January 15, 2025, at my direction and under my supervision, employees of Kroll caused the Bidding Procedures Motion, Agenda for Hearing on First Day Pleadings, and Notice of First Day Motions to be served via email on the Bidding Procedures Email Service List attached hereto as **Exhibit G**.

On January 15, 2025, at my direction and under my supervision, employees of Kroll caused the Agenda for Hearing on First Day Pleadings and Notice of First Day Motions to be served via first class mail on the Bidding Procedures First Class Mail Service List attached hereto as **Exhibit H**.

On January 15, 2025, at my direction and under my supervision, employees of Kroll caused the Agenda for Hearing on First Day Pleadings, and Notice of First Day Motions to be served via first class mail on the Insurance Service List attached hereto as **Exhibit I**.

On January 15, 2025, at my direction and under my supervision, employees of Kroll caused the Assumption and Rejection Procedures Motion, Agenda for Hearing on First Day Pleadings, and Notice of First Day Motions to be served via email on the Landlords Email Service List attached hereto as **Exhibit J**.

On January 15, 2025, at my direction and under my supervision, employees of Kroll caused the Agenda for Hearing on First Day Pleadings and Notice of First Day Motions to be served via first class mail on the Landlords First Class Mail Service List attached hereto as **Exhibit K**.

On January 15, 2025, at my direction and under my supervision, employees of Kroll caused the Agenda for Hearing on First Day Pleadings and Notice of First Day Motions to be served via first class mail on the Lienholders First Class Mail Service List attached hereto as **Exhibit L**.

Dated: January 16, 2025


*/s/ Jordan D. Searles*
Jordan D. Searles

State of New York
County of New York

Subscribed and sworn (or affirmed) to me on January 16, 2025, by Jordan D. Searles, proved to me on the bases of satisfactory evidence to be the person who executed this affidavit.

*/s/ OLEG BITMAN*
Notary Public, State of New York
No. 01BI6339574
Qualified in New York County
Commission Expires April 4, 2028

SRF 85275

## Exhibit A

Exhibit A
Core/2002 Service List
Served via email

| DESCRIPTION | NAME | NOTICE NAME | EMAIL |
|---|---|---|---|
| TOP 30 LARGEST UNSECURED CREDITOR | AB EXPORTS | ATTN: HAMMAD HASSAN, GENERAL MANAGER | HAMMAD@AB.COM.PK |
| TOP 30 LARGEST UNSECURED CREDITOR | ADVANTUS CORP | ATTN: KEVIN CARPENTER, PRESIDENT | KCARPENTER@ADVANTUS.COM |
| TOP 30 LARGEST UNSECURED CREDITOR | AMERICAN CRAFTS | ATTN: WAYNE MITCHELL, CHIEF EXECUTIVE OFFICER | WAYNE@AMERICANCRAFTS.COM |
| COUNSEL TO THE PREPETITION TERM LOAN AGENT | ARENTFOX SCHIFF LLP | ATTN: JEFFREY GLEIT | JEFFREY.GLEIT@AFSLAW.COM |
| COUNSEL TO THE PREPETITION TERM LOAN AGENT | ARENTFOX SCHIFF LLP | ATTN: JONATHAN BAGG | JONATHAN.BAGG@AFSLAW.COM |
| COUNSEL TO THE PREPETITION TERM LOAN AGENT | ARENTFOX SCHIFF LLP | ATTN: MATTHEW BENTLEY | MATTHEW.BENTLEY@AFSLAW.COM |
| TOP 30 LARGEST UNSECURED CREDITOR | AROMA BAY CANDLES CO | ATTN: ELLEN MA, HEAD OF SALES | ELLEN@HOMEACCENT.COM.CN |
| TOP 30 LARGEST UNSECURED CREDITOR | BROTHER INTERNATIONAL CORPORATION | ATTN: MIKE LYNCH, VICE PRESIDENT AND GENERAL COUNSEL | MICHAEL.LYNCH@BROTHER.COM |
| TOP 30 LARGEST UNSECURED CREDITOR | CHANGSHU WINWAY TEXTILE CO LTD | ATTN: DAVID WANG, GENERAL MANAGER | DAVIDWANG@WINWAYTEXTILE.COM |
| TOP 30 LARGEST UNSECURED CREDITOR | CHINA NATIONAL ARTS & CRAFTS | ATTN: KATHY CHEN, CHIEF EXECUTIVE OFFICER | JAY@RAYSUNARTS.COM |
| COUNSEL TO IG DESIGN GROUP AMERICAS, INC. | CHIPMAN BROWN CICERO & COLE, LLP | ATTN: WILLIAM E. CHIPMAN, JR., ESQUIRE, MARK D. OLIVERE, ESQUIRE | CHIPMAN@CHIPMANBROWN.COM<br>OLIVERE@CHIPMANBROWN.COM |
| COUNSEL TO PREPETITION FILO AGENT, 1903P LOAN AGENT, LLC AND 1903 PARTNERS, LLC | CHOATE, HALL & STEWART LLP | ATTN: JOHN F. VENTOLA, JONATHAN D. MARSHALL, M. HAMPTON FOUSHEE, ALEXANDRA THOMAS | JMARSHALL@CHOATE.COM<br>JVENTOLA@CHOATE.COM<br>HFOUSHEE@CHOATE.COM<br>ATHOMAS@CHOATE.COM |
| PROPOSED CO-COUNSEL TO THE DEBTORS AND DEBTORS IN POSSESSION | COLE SCHOTZ P.C. | ATTN: PATRICK J. REILLEY, STACY L. NEWMAN, MICHAEL E. FITZPATRICK, JACK M. DOUGHERTY | PREILLEY@COLESCHOTZ.COM<br>SNEWMAN@COLESCHOTZ.COM<br>MFITZPATRICK@COLESCHOTZ.COM<br>JDOUGHERTY@COLESCHOTZ.COM |
| TOP 30 LARGEST UNSECURED CREDITOR | DESIGN GROUP AMERICAS | ATTN: ERIK SJOGREN, CHIEF EXECUTIVE OFFICER | ERIK.SJOGREN@IGDESIGNGROUP-AMERICAS.COM |
| TOP 30 LARGEST UNSECURED CREDITOR | DESIGNS FOR ALL SEASONS LTD | ATTN: TIM TOMPKINS, CHIEF EXECUTIVE OFFICER | DESIGNS@DESIGNSFORALLSEASONS.COM |
| COUNSEL TO 1903P LOAN AGENT, LLC AND 1903 PARTNERS, LLC | DLA PIPER LLP (US) | ATTN: STUART M. BROWN, MATTHEW S. SARNA | STUART.BROWN@US.DLAPIPER.COM<br>MATTHEW.SARNA@US.DLAPIPER.COM |
| TOP 30 LARGEST UNSECURED CREDITOR | FABRIC TRADITIONS | ATTN: ELIZABETH TOWEY, CHIEF EXECUTIVE OFFICER AND PRESIDENT | BTOWEY@FABRICTRADITIONS.COM |
| TOP 30 LARGEST UNSECURED CREDITOR | FAIRFIELD PROCESSING | ATTN: JORDAN YOUNG, PRESIDENT | JORDANY@FAIRFIELDWORLD.COM |
| TOP 30 LARGEST UNSECURED CREDITOR | FEDERAL EXPRESS CORPORATION | ATTN: MARK ALLEN, EXECUTIVE VICE PRESIDENT AND GENERAL COUNSEL | MALLEN@FEDEX.COM |
| COUNSEL TO WPG LEGACY, LLC | FROST BROWN TODD LLP | ATTN: RONALD E. GOLD, ESQ., ERIN P. SEVERINI, ESQ. | RGOLD@FBTLAW.COM<br>ESEVERINI@FBTLAW.COM |
| TOP 30 LARGEST UNSECURED CREDITOR | GANGA ACROWOOLS LIMITED | ATTN: AMIT THAPAR, PRESIDENT | AMIT.THAPAR@GANGAACROWOOLS.COM |
| COUNSEL TO THE PREPETITION LOAN LENDER AD HOC GROUP | GIBSON, DUNN & CRUTCHER LLP | ATTN: SCOTT GREENBERG, KEVIN LIANG | SGREENBERG@GIBSONDUNN.COM<br>KLIANG@GIBSONDUNN.COM |
| TOP 30 LARGEST UNSECURED CREDITOR | GILDAN USA INC | ATTN: SIBEL TURKMAN, CHIEF FINANCIAL OFFICER | CUSTOMERSERVICEACTIVEWEAR@GILDAN.COM<br>INVESTORS@GILDAN.COM |
| GUAM ATTORNEY GENERAL | GUAM ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPT | DBMOYLAN@OAGGUAM.ORG<br>ADMINISTRATION@OAGGUAM.ORG |
| TOP 30 LARGEST UNSECURED CREDITOR | GWEN STUDIOS | ATTN: CAREY EDWARDS, CHIEF EXECUTIVE OFFICER | WELCOME@WORKSHARESERVICE.COM<br>CAREY@GWENSTUDIOS.COM |
| TOP 30 LARGEST UNSECURED CREDITOR | H&H ASIA LTD | ATTN: LORRAINE MABERRY, SENIOR VICE PRESIDENT | HHJAS@HANDHASIA.COM |
| TOP 30 LARGEST UNSECURED CREDITOR | HONGKONG SIMPLE ELEMENT GLOBAL LIMITED | ATTN: SUMMER XIA, DIRECTOR OF SALES | SUMMER@NBPARAMONT.COM |
| TOP 30 LARGEST UNSECURED CREDITOR | HTL LIMITED | ATTN: SIMON CASTLEY, OWNER | SIMONC@SEWGROUP.COM |
| TOP 30 LARGEST UNSECURED CREDITOR | JONES LANG LASALLE AMERICAS INC | ATTN: DAVID HITCHENS, GENERAL COUNSEL | DAVID.HITCHENS@JLL.COM |
| COUNSEL TO GORDON BROTHERS RETAIL PARTNERS, LLC | KATTEN MUCHIN ROSENMAN LLP | ATTN: STEVEN REISMAN, CINDI GIGLIO | SREISMAN@KATTEN.COM<br>CGIGLIO@KATTEN.COM |
| PROPOSED CO-COUNSEL TO THE DEBTORS AND DEBTORS IN POSSESSION | KIRKLAND & ELLIS LLP | ATTN: ANUP SATHY, JEFFREY MICHALIK, LINDSEY BLUMENTHAL | ANUP.SATHY@KIRKLAND.COM<br>JEFF.MICHALIK@KIRKLAND.COM<br>LINDSEY.BLUMENTHAL@KIRKLAND.COM |
| PROPOSED CO-COUNSEL TO THE DEBTORS AND DEBTORS IN POSSESSION | KIRKLAND & ELLIS LLP | ATTN: JOSHUA A. SUSSBERG, APARNA YENAMANDRA | JOSHUA.SUSSBERG@KIRKLAND.COM<br>APARNA.YENAMANDRA@KIRKLAND.COM |
| TOP 30 LARGEST UNSECURED CREDITOR | LOW TECH TOY CLUB LLC | ATTN: ADRIAN ZHANG, MANAGER | ADRIAN@THEWOOBLES.COM |

In re: JOANN Inc., et al.
Case No. 25-10068 (CTG)

Page 1 of 3

Exhibit A
Core/2002 Service List
Served via email

| DESCRIPTION | NAME | NOTICE NAME | EMAIL |
|---|---|---|---|
| COUNSEL TO THE COUNTY OF BRAZOS, TEXAS; THE COUNTY OF COMAL, TEXAS; THE COUNTY OF DENTON, TEXAS; CITY OF WACO AND/OR WACO ISD; CENTRAL APPRAISAL DISTRICT OF TAYLOR COUNTY; THE COUNTY OF WILLIAMSON, TEXAS | MCCREARY, VESELKA, BRAGG, & ALLEN, P.C. | ATTN: JULIE ANNE PARSONS | JPARSONS@MVBALAW.COM |
| COUNSEL TO THE COUNTY OF BRAZOS, TEXAS; THE COUNTY OF COMAL, TEXAS; THE COUNTY OF DENTON, TEXAS; CITY OF WACO AND/OR WACO ISD; CENTRAL APPRAISAL DISTRICT OF TAYLOR COUNTY; THE COUNTY OF WILLIAMSON, TEXAS | MCCREARY, VESELKA, BRAGG, & ALLEN, P.C. | ATTN: JULIE ANNE PARSONS | JPARSONS@MVBALAW.COM |
| COUNSEL TO THE PREPETITION ABL AGENT | MORGAN, LEWIS & BOCKIUS LLP | ATTN: MARJORIE CRIDER, CHRISTOPHER L. CARTER | MARJORIE.CRIDER@MORGANLEWIS.COM CHRISTOPHER.CARTER@MORGANLEWIS.COM |
| NATIONAL ASSOCIATION OF ATTORNEYS GENERAL | NATIONAL ASSOCIATION OF ATTORNEYS GENERAL | ATTN: KAREN CORDRY | KCORDRY@NAAG.ORG |
| TOP 30 LARGEST UNSECURED CREDITOR | NINGBO WINLEAD ORNAMENT CO LTD | ATTN: BONNIE ZENG, DIRECTOR OF SALES | BONNIE@WL-ORNAMENT.COM |
| UNITED STATES TRUSTEE FOR THE DISTRICT OF DELAWARE | OFFICE OF THE UNITED STATES TRUSTEE | ATTN: MALCOLM M. BATES | MALCOLM.M.BATES@USDOJ.GOV USTPREGION03.WL.ECF@USDOJ.GOV |
| COUNSEL TO KIMCO REALTY CORPORATION | OFFIT KURMAN, P.A. | ATTN: BRIAN J. MCLAUGHLIN, ESQUIRE | BRIAN.MCLAUGHLIN@OFFITKURMAN.COM |
| TOP 30 LARGEST UNSECURED CREDITOR | ORIENTAL CRAFT IND CO LTD | ATTN: RICKY CHEUNG, CHIEF EXECUTIVE OFFICER | RICKY_ORIENTALCRAFT@YAHOO.COM.HK |
| TOP 30 LARGEST UNSECURED CREDITOR | ORMO ITHALAT VE IHRACAT AS | ATTN: GIRAY OCALGIRAY, CHIEF EXECUTIVE OFFICER | DDAGISTANI@ORMO.COM.TR |
| TOP 30 LARGEST UNSECURED CREDITOR | OTTLITE TECHNOLOGIES, INC. | ATTN: JOHN SHEPPARD, CHIEF EXECUTIVE OFFICER | JOHN.SHEPPARD@OTTLITE.COM |
| TOP 30 LARGEST UNSECURED CREDITOR | R.M. PALMER COMPANY LLC | ATTN: RICHARD PALMER, CHIEF EXECUTIVE OFFICER | DJH@RMPALMER.COM |
| COUNSEL TO THE PREPETITION ABL AGENT | REED SMITH LLP | ATTN: KURT F. GWYNNE, JASON D. ANGELO | KGWYNNE@REEDSMITH.COM JANGELO@REEDSMITH.COM |
| SECURITIES & EXCHANGE COMMISSION - REGIONAL OFFICE | SECURITIES & EXCHANGE COMMISSION - NY OFFICE | ATTN: BANKRUPTCY DEPARTMENT | BANKRUPTCYNOTICESCHR@SEC.GOV NYROBANKRUPTCY@SEC.GOV |
| SECURITIES & EXCHANGE COMMISSION - REGIONAL OFFICE | SECURITIES & EXCHANGE COMMISSION - PHILADELPHIA OFFICE | ATTN: BANKRUPTCY DEPARTMENT | SECBANKRUPTCY@SEC.GOV |
| SECURITIES & EXCHANGE COMMISSION - HEADQUARTERS | SECURITIES AND EXCHANGE COMMISSION | ATTN: SECRETARY OF THE TREASURY | SECBANKRUPTCY@SEC.GOV |
| COUNSEL TO IG DESIGN GROUP AMERICAS, INC. | SEYFARTH SHAW LLP | ATTN: JAMES B. SOWKA, ESQUIRE | JSOWKA@SEYFARTH.COM |
| SIMON PROPERTY GROUP, INC. AND ITS RELATED ENTITIES | SIMON PROPERTY GROUP, INC. AND ITS RELATED ENTITIES | ATTN: RONALD M. TUCKER, ESQ. | RTUCKER@SIMON.COM |
| COUNSEL TO BRIDGE33 CAPITAL LLC & RPI RIDGMAR TOWN SQUARE, LTD. ("RPI RIDGMAR") | SINGER & LEVICK, P.C. | ATTN: MICHELLE E. SHRIRO, ESQ. | MSHRIRO@SINGERLEVICK.COM |
| TOP 30 LARGEST UNSECURED CREDITOR | SPRINGS CREATIVE PRODUCTS GROUP | ATTN: DERICK CLOSE, CHIEF EXECUTIVE OFFICER | DERICK.CLOSE@SPRINGSCREATIVE.COM |
| STATE OF ALASKA ATTORNEY GENERAL | STATE OF ALASKA ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPT | ATTORNEY.GENERAL@ALASKA.GOV |
| STATE OF ARIZONA ATTORNEY GENERAL | STATE OF ARIZONA ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPT | AGINFO@AZAG.GOV |
| STATE OF CALIFORNIA ATTORNEY GENERAL | STATE OF CALIFORNIA ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPT | BANKRUPTCY@COAG.GOV |
| STATE OF CONNECTICUT ATTORNEY GENERAL | STATE OF CONNECTICUT ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPT | ATTORNEY.GENERAL@CT.GOV DENISE.MONDELL@CT.GOV |
| STATE OF DELAWARE ATTORNEY GENERAL | STATE OF DELAWARE ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPT | ATTORNEY.GENERAL@STATE.DE.US |
| STATE OF ILLINOIS ATTORNEY GENERAL | STATE OF ILLINOIS ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPT | WEBMASTER@ATG.STATE.IL.US |
| STATE OF INDIANA ATTORNEY GENERAL | STATE OF INDIANA ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPT | INFO@ATG.IN.GOV |
| STATE OF IOWA ATTORNEY GENERAL | STATE OF IOWA ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPT | WEBTEAM@AG.IOWA.GOV |
| STATE OF LOUISIANA ATTORNEY GENERAL | STATE OF LOUISIANA ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPT | CONSUMERINFO@AG.STATE.LA.US |
| STATE OF MAINE ATTORNEY GENERAL | STATE OF MAINE ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPT | KAITLYN.M.HUSAR@MAINE.GOV |
| STATE OF MARYLAND ATTORNEY GENERAL | STATE OF MARYLAND ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPT | OAG@OAG.STATE.MD.US |
| STATE OF MASSACHUSETTS ATTORNEY GENERAL | STATE OF MASSACHUSETTS ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPT | AGO@STATE.MA.US |
| STATE OF MICHIGAN ATTORNEY GENERAL | STATE OF MICHIGAN ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPT | MIAG@MICHIGAN.GOV |

In re: JOANN Inc., et al.
Case No. 25-10068 (CTG)

Page 2 of 3

Exhibit A
Core/2002 Service List
Served via email

| DESCRIPTION | NAME | NOTICE NAME | EMAIL |
|---|---|---|---|
| STATE OF MISSOURI ATTORNEY GENERAL | STATE OF MISSOURI ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPT | ATTORNEY.GENERAL@AGO.MO.GOV |
| STATE OF MONTANA ATTORNEY GENERAL | STATE OF MONTANA ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPT | CONTACTDOJ@MT.GOV |
| STATE OF NEBRASKA ATTORNEY GENERAL | STATE OF NEBRASKA ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPT | AGO.INFO.HELP@NEBRASKA.GOV |
| STATE OF NEVADA ATTORNEY GENERAL | STATE OF NEVADA ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPT | AGINFO@AG.NV.GOV |
| STATE OF NEW HAMPSHIRE ATTORNEY GENERAL | STATE OF NEW HAMPSHIRE ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPT | ATTORNEYGENERAL@DOJ.NH.GOV |
| STATE OF NEW JERSEY ATTORNEY GENERAL | STATE OF NEW JERSEY ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPT | ASKCONSUMERAFFAIRS@LPS.STATE.NJ.US |
| STATE OF NORTH DAKOTA ATTORNEY GENERAL | STATE OF NORTH DAKOTA ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPT | NDAG@ND.GOV |
| STATE OF OREGON ATTORNEY GENERAL | STATE OF OREGON ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPT | CONSUMER.HOTLINE@DOJ.STATE.OR.US |
| STATE OF SOUTH DAKOTA ATTORNEY GENERAL | STATE OF SOUTH DAKOTA ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPT | CONSUMERHELP@STATE.SD.US |
| STATE OF TENNESSEE ATTORNEY GENERAL | STATE OF TENNESSEE ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPT | GINA.HANTEL@AG.TN.GOV |
| STATE OF TEXAS ATTORNEY GENERAL | STATE OF TEXAS ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPT | PUBLIC.INFORMATION@OAG.STATE.TX.US |
| STATE OF UTAH ATTORNEY GENERAL | STATE OF UTAH ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPT | UAG@UTAH.GOV |
| STATE OF VERMONT ATTORNEY GENERAL | STATE OF VERMONT ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPT | AGO.BANKRUPTCIES@VERMONT.GOV |
| STATE OF WEST VIRGINIA ATTORNEY GENERAL | STATE OF WEST VIRGINIA ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPT | CONSUMER.WVAGO.GOV |
| TOP 30 LARGEST UNSECURED CREDITOR | STEELWORKERS PENSION TRUST | ATTN: WITHDRAWAL LIABILITY DEPARTMENT | QUESTIONS@SPT-USW.ORG |
| TOP 30 LARGEST UNSECURED CREDITOR | SUNYIN (HK) HOLDING LIMITED | ATTN: CHEN FENG, PRESIDENT | RUBY.WANG@KERINESUNTEXTILE.COM |
| TOP 30 LARGEST UNSECURED CREDITOR | SVP SEWING BRANDS LLC | ATTN: JASON FORCIER, CHIEF EXECUTIVE OFFICER | JASON.FORCIER@SVPWORLDWIDE.COM |
| US ATTORNEY FOR THE DISTRICT OF DELAWARE | US ATTORNEY FOR DELAWARE | ATTN: DAVID C. WEISS | USADE.ECFBANKRUPTCY@USDOJ.GOV |
| TOP 30 LARGEST UNSECURED CREDITOR | VIITION (ASIA) LIMITED | ATTN: PEIYUAN WANG, GENERAL MANAGER | SUPPORT@VIITION.COM YUAN@DEYUCRAFT.COM |
| WASHINGTON DC ATTORNEY GENERAL | WASHINGTON DC ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPT | OAG@DC.GOV |

**Exhibit B**

Exhibit B
Core/2002 Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | METHOD OF SERVICE |
|---|---|---|---|
| TOP 30 LARGEST UNSECURED CREDITOR | AB EXPORTS | ATTN: HAMMAD HASSAN, GENERAL MANAGER<br>LASANI PULLI, NEAR KHAYABAN GARDENS<br>SERGODHA ROAD<br>FAISALABAD, PUNJAB 38000 PAKISTAN | First Class Mail |
| TOP 30 LARGEST UNSECURED CREDITOR | ADVANTUS CORP | ATTN: KEVIN CARPENTER, PRESIDENT<br>12276 SAN JOSE BLVD.<br>BUILDING 618<br>JACKSONVILLE FL 32223 | First Class Mail |
| TOP 30 LARGEST UNSECURED CREDITOR | AMERICAN CRAFTS | ATTN: WAYNE MITCHELL, CHIEF EXECUTIVE OFFICER<br>588 W 400 S<br>SUITE 300<br>LINDON UT 84042 | First Class Mail |
| COUNSEL TO THE PREPETITION TERM LOAN AGENT | ARENTFOX SCHIFF LLP | ATTN: JEFFREY GLEIT<br>1301 AVENUE OF THE AMERICAS<br>42ND FLOOR<br>NEW YORK NY 10019 | First Class Mail |
| COUNSEL TO THE PREPETITION TERM LOAN AGENT | ARENTFOX SCHIFF LLP | ATTN: JONATHAN BAGG<br>1717 K STREET NW<br>WASHINGTON DC 20006 | First Class Mail |
| COUNSEL TO THE PREPETITION TERM LOAN AGENT | ARENTFOX SCHIFF LLP | ATTN: MATTHEW BENTLEY<br>233 SOUTH WACKER DRIVE<br>SUITE 7100<br>CHICAGO IL 60606 | First Class Mail |
| TOP 30 LARGEST UNSECURED CREDITOR | AROMA BAY CANDLES CO | ATTN: ELLEN MA, HEAD OF SALES<br>TIEU TRA/ RESIDENT GROUP 6<br>HUNG DAO- DUONG KINH- HAI PHONG<br>HAIPHONG 18000 VIETNAM | First Class Mail |
| TOP 30 LARGEST UNSECURED CREDITOR | BROTHER INTERNATIONAL CORPORATION | ATTN: MIKE LYNCH, VICE PRESIDENT AND GENERAL COUNSEL<br>200 CROSSING BLVD.<br>BRIDGEWATER NJ 08807-0911 | First Class Mail |
| TOP 30 LARGEST UNSECURED CREDITOR | CHANGSHU WINWAY TEXTILE CO LTD | ATTN: DAVID WANG, GENERAL MANAGER<br>BUILDING A, GULI TOWN<br>4/F, 10# FUCHUNJIANG EAST ROAD<br>CHANGSHU CITY, 100 JIANGSHU 215533 CHINA | First Class Mail |
| TOP 30 LARGEST UNSECURED CREDITOR | CHINA NATIONAL ARTS & CRAFTS | ATTN: KATHY CHEN, CHIEF EXECUTIVE OFFICER<br>NO 37 4F 199 LANE YONG FENG ROAD<br>199 LANE<br>NINGBO, 130 ZHEJIANG 315010 CHINA | First Class Mail |
| COUNSEL TO IG DESIGN GROUP AMERICAS, INC. | CHIPMAN BROWN CICERO & COLE, LLP | ATTN: WILLIAM E. CHIPMAN, JR., ESQUIRE, MARK D. OLIVERE, ESQUIRE<br>HERCULES PLAZA<br>1313 NORTH MARKET STREET, SUITE 5400<br>WILMINGTON DE 19801 | First Class Mail |
| COUNSEL TO THE PREPETITION FILO AGENT, 1903P LOAN AGENT, LLC AND 1903 PARTNERS, LLC | CHOATE HALL & STEWART LLP | ATTN: JOHN F. VENTOLA, JONATHAN D. MARSHALL, M. HAMPTON FOUSHEE, ALEXANDRA THOMAS<br>TWO INTERNATIONAL PLACE<br>BOSTON MA 02110 | First Class Mail |

Exhibit B

Core/2002 Service List

Served as set forth below

| DESCRIPTION | NAME | ADDRESS | METHOD OF SERVICE |
|---|---|---|---|
| TOP 30 LARGEST UNSECURED CREDITOR | DESIGN GROUP AMERICAS | ATTN: ERIK SJOGREN, CHIEF EXECUTIVE OFFICER<br>5555 GLENRIDGE CONNECTOR<br>SUITE 300<br>ATLANTA GA 30342 | First Class Mail |
| TOP 30 LARGEST UNSECURED CREDITOR | DESIGNS FOR ALL SEASONS LTD | ATTN: TIM TOMPKINS, CHIEF EXECUTIVE OFFICER<br>41 MAN YUE STREET<br>FLAT B 5F KAISER ESTATE PHASE 1<br>HUNGHOM, KOWLOON HONG KONG | First Class Mail |
| COUNSEL TO 1903P LOAN AGENT, LLC AND 1903 PARTNERS, LLC | DLA PIPER LLP (US) | ATTN: STUART M. BROWN, MATTHEW S. SARNA<br>1201 NORTH MARKET STREET<br>SUITE 2100<br>WILMINGTON DE 19801 | First Class Mail |
| TOP 30 LARGEST UNSECURED CREDITOR | FABRIC TRADITIONS | ATTN: ELIZABETH TOWEY, CHIEF EXECUTIVE OFFICER AND PRESIDENT<br>519 EIGHTH AVENUE, 19TH FL<br>NEW YORK NY 10018 | First Class Mail |
| TOP 30 LARGEST UNSECURED CREDITOR | FAIRFIELD PROCESSING | ATTN: JORDAN YOUNG, PRESIDENT<br>6432 PRESCOTT AVE<br>SAINT LOUIS MO 63147-2815 | First Class Mail |
| TOP 30 LARGEST UNSECURED CREDITOR | FEDERAL EXPRESS CORPORATION | ATTN: MARK ALLEN, EXECUTIVE VICE PRESIDENT AND GENERAL COUNSEL<br>942 SOUTH SHADY GROVE ROAD<br>MEMPHIS TN 38120 | First Class Mail |
| COUNSEL TO WPG LEGACY, LLC | FROST BROWN TODD LLP | ATTN: RONALD E. GOLD, ESQ., ERIN P. SEVERINI, ESQ.<br>3300 GREAT AMERICAN TOWER<br>301 EAST FOURTH STREET<br>CINCINNATI OH 45202 | First Class Mail |
| TOP 30 LARGEST UNSECURED CREDITOR | GANGA ACROWOOLS LIMITED | ATTN: AMIT THAPAR, PRESIDENT<br>CORPORATE OFFICE 249, INDUSTRIAL AREA<br>A, LUDHIANA-3 (PB), PUNJAB 141003 INDIA | First Class Mail |
| COUNSEL TO THE PREPETITION LOAN LENDER AD HOC GROUP | GIBSON, DUNN & CRUTCHER LLP | ATTN: SCOTT GREENBERG, KEVIN LIANG<br>200 PARK AVENUE<br>NEW YORK NY 10166-0193 | First Class Mail |
| TOP 30 LARGEST UNSECURED CREDITOR | GILDAN USA INC | ATTN: SIBEL TURKMAN, CHIEF FINANCIAL OFFICER<br>1980 CLEMENTS FERRY ROAD<br>CHARLESTON SC 29492 | Overnight Mail |
| GUAM ATTORNEY GENERAL | GUAM ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPT<br>590 S. MARINE CORPS DRIVE<br>SUITE 902<br>TAMUNING GU 96913 | First Class Mail |
| TOP 30 LARGEST UNSECURED CREDITOR | GWEN STUDIOS | ATTN: CAREY EDWARDS, CHIEF EXECUTIVE OFFICER<br>1377 BROADCLOTH STREET, STE 202<br>FORT MILL SC 29715-4509 | First Class Mail |
| TOP 30 LARGEST UNSECURED CREDITOR | H&H ASIA LTD | ATTN: LORRAINE MABERRY, SENIOR VICE PRESIDENT<br>27F NO 4013 SHENNAN ROAD<br>SHENZHEN 518026 CHINA | First Class Mail |
| TOP 30 LARGEST UNSECURED CREDITOR | HONGKONG SIMPLE ELEMENT GLOBAL LIMITED | ATTN: SUMMER XIA, DIRECTOR OF SALES<br>3-4F, NO.1 BUILDING<br>NO. 1498 JIANGNAN ROAD<br>NINGBO CHINA | First Class Mail |

Exhibit B

Core/2002 Service List

Served as set forth below

| DESCRIPTION | NAME | ADDRESS | METHOD OF SERVICE |
|---|---|---|---|
| TOP 30 LARGEST UNSECURED CREDITOR | HTL LIMITED | ATTN: SIMON CASTLEY, OWNER<br>12/F, D. J. BUILDING<br>173 HOI BUN ROAD<br>KWUN TONG, KOWLOON HONG KONG | First Class Mail |
| IRS INSOLVENCY SECTION | INTERNAL REVENUE SERVICE | CENTRALIZED INSOLVENCY OPERATION<br>1111 PENNSYLVANIA AVE NW<br>WASHINGTON DC 20004-2541 | First Class Mail |
| IRS INSOLVENCY SECTION | INTERNAL REVENUE SERVICE | CENTRALIZED INSOLVENCY OPERATION<br>P.O. BOX 7346<br>PHILADELPHIA PA 19101-7346 | First Class Mail |
| TOP 30 LARGEST UNSECURED CREDITOR | JONES LANG LASALLE AMERICAS INC | ATTN: DAVID HITCHENS, GENERAL COUNSEL<br>200 EAST RANDOLPH DRIVE<br>CHICAGO IL 60601 | First Class Mail |
| COUNSEL TO GORDON BROTHERS RETAIL PARTNERS, LLC | KATTEN MUCHIN ROSENMAN LLP | ATTN: STEVEN REISMAN, CINDI GIGLIO<br>50 ROCKEFELLER PLAZA<br>NEW YORK NY 10020 | First Class Mail |
| TOP 30 LARGEST UNSECURED CREDITOR | LOW TECH TOY CLUB LLC | ATTN: ADRIAN ZHANG, MANAGER<br>411 EMISSARY DR. #108<br>CARY NC 27519 | First Class Mail |
| COUNSEL TO THE COUNTY OF BRAZOS, TEXAS; THE COUNTY OF COMAL, TEXAS; THE COUNTY OF DENTON, TEXAS; CITY OF WACO AND/OR WACO ISD; CENTRAL APPRAISAL DISTRICT OF TAYLOR COUNTY; THE COUNTY OF WILLIAMSON, TEXAS | MCCREARY, VESELKA, BRAGG, & ALLEN, P.C. | ATTN: JULIE ANNE PARSONS<br>700 JEFFREY WAY<br>SUITE 100<br>ROUND ROCK TX 78665 | First Class Mail |
| COUNSEL TO THE COUNTY OF BRAZOS, TEXAS; THE COUNTY OF COMAL, TEXAS; THE COUNTY OF DENTON, TEXAS; CITY OF WACO AND/OR WACO ISD; CENTRAL APPRAISAL DISTRICT OF TAYLOR COUNTY; THE COUNTY OF WILLIAMSON, TEXAS | MCCREARY, VESELKA, BRAGG, & ALLEN, P.C. | ATTN: JULIE ANNE PARSONS<br>P.O. BOX 1269<br>ROUND ROCK TX 78680-1269 | First Class Mail |
| COUNSEL TO THE PREPETITION ABL AGENT | MORGAN, LEWIS & BOCKIUS LLP | ATTN: MARJORIE CRIDER, CHRISTOPHER L. CARTER<br>ONE FEDERAL ST.<br>BOSTON MA 02110-1726 | First Class Mail |
| NATIONAL ASSOCIATION OF ATTORNEYS GENERAL | NATIONAL ASSOCIATION OF ATTORNEYS GENERAL | ATTN: KAREN CORDRY<br>1850 M ST., NW 12TH FLOOR<br>WASHINGTON DC 20036 | First Class Mail |
| TOP 30 LARGEST UNSECURED CREDITOR | NINGBO WINLEAD ORNAMENT CO LTD | ATTN: BONNIE ZENG, DIRECTOR OF SALES<br>SCIENCE AND TECHNOLOGY PLAZA<br>10/F 4TH BUILDING<br>NINGBO 315000 CHINA | First Class Mail |
| UNITED STATES TRUSTEE FOR THE DISTRICT OF DELAWARE | OFFICE OF THE UNITED STATES TRUSTEE | ATTN: MALCOLM M. BATES<br>US DEPARTMENT OF JUSTICE<br>844 KING STREET, SUITE 2207<br>WILMINGTON DE 19801 | First Class Mail |
| COUNSEL TO KIMCO REALTY CORPORATION | OFFIT KURMAN, P.A. | ATTN: BRIAN J. MCLAUGHLIN, ESQUIRE<br>222 DELAWARE AVENUE<br>SUITE 1105<br>WILMINGTON DE 19801 | First Class Mail |
| TOP 30 LARGEST UNSECURED CREDITOR | ORIENTAL CRAFT IND CO LTD | ATTN: RICKY CHEUNG, CHIEF EXECUTIVE OFFICER<br>RM B2, 5F SING MEI INDUSTRIAL BUILD<br>27-29 KWAI WING ROAD<br>KWAI CHUNG, HONG KONG HONG KONG | First Class Mail |

Exhibit B
Core/2002 Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | METHOD OF SERVICE |
|---|---|---|---|
| TOP 30 LARGEST UNSECURED CREDITOR | ORMO ITHALAT VE IHRACAT AS | ATTN: GIRAY OCALGIRAY, CHIEF EXECUTIVE OFFICER<br>KAGITHANE OFISPARK, MERKEZ MAHALLES<br>FAITH CAD. GOLYOLU HARMANSAZI MEVKIT<br>ORHANGAZI 16800 TURKEY | First Class Mail |
| TOP 30 LARGEST UNSECURED CREDITOR | OTTLITE TECHNOLOGIES, INC. | ATTN: JOHN SHEPPARD, CHIEF EXECUTIVE OFFICER<br>1715 N WESTSHORE BLVD<br>SUITE 950<br>TAMPA FL 33607 | First Class Mail |
| PUERTO RICO ATTORNEY GENERAL | PUERTO RICO ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPT<br>PO BOX 9020192<br>SAN JUAN PR 00902-0192 | First Class Mail |
| TOP 30 LARGEST UNSECURED CREDITOR | R.M. PALMER COMPANY LLC | ATTN: RICHARD PALMER, CHIEF EXECUTIVE OFFICER<br>1800 ELMWOOD AVENUE<br>BUFFALO NY 14207 | First Class Mail |
| COUNSEL TO THE PREPETITION ABL AGENT | REED SMITH LLP | ATTN: KURT F. GWYNNE, JASON D. ANGELO<br>1201 MARKET STREET<br>SUITE 1500<br>WILMINGTON DE 19801 | First Class Mail |
| SECURITIES AND EXCHANGE COMMISSION - REGIONAL OFFICE | SECURITIES & EXCHANGE COMMISSION - NY OFFICE | ATTN: BANKRUPTCY DEPARTMENT<br>BROOKFIELD PLACE<br>200 VESEY STREET, STE 400<br>NEW YORK NY 10281-1022 | First Class Mail |
| SECURITIES AND EXCHANGE COMMISSION - REGIONAL OFFICE | SECURITIES & EXCHANGE COMMISSION - PHILADELPHIA OFFICE | ATTN: BANKRUPTCY DEPARTMENT<br>ONE PENN CENTER<br>1617 JFK BLVD, STE 520<br>PHILADELPHIA PA 19103 | First Class Mail |
| SECURITIES AND EXCHANGE COMMISSION - HEADQUARTERS | SECURITIES AND EXCHANGE COMMISSION | ATTN: SECRETARY OF THE TREASURY<br>100 F. STREET NE<br>WASHINGTON DC 20549 | First Class Mail |
| COUNSEL TO IG DESIGN GROUP AMERICAS, INC. | SEYFARTH SHAW LLP | ATTN: JAMES B. SOWKA, ESQUIRE<br>233 S. WACHER DRIVE<br>SUITE 8000<br>CHICAGO IL 60606 | First Class Mail |
| SIMON PROPERTY GROUP, INC. AND ITS RELATED ENTITIES | SIMON PROPERTY GROUP, INC. AND ITS RELATED ENTITIES | ATTN: RONALD M. TUCKER, ESQ.<br>225 WEST WASHINGTON STREET<br>INDIANAPOLIS IN 46204 | First Class Mail |
| COUNSEL TO BRIDGE33 CAPITAL LLC, RPI RIDGMAR TOWN SQUARE, LTD. | SINGER & LEVICK, P.C. | ATTN: MICHELLE E. SHRIRO, ESQ.<br>16200 ADDISON ROAD<br>SUITE 140<br>ADDISON TX 75001 | First Class Mail |
| TOP 30 LARGEST UNSECURED CREDITOR | SPRINGS CREATIVE PRODUCTS GROUP | ATTN: DERICK CLOSE, CHIEF EXECUTIVE OFFICER<br>300 CHATHAM AVENUE<br>SUITE 100<br>ROCK HILL SC 29730 | First Class Mail |
| STATE OF ALABAMA ATTORNEY GENERAL | STATE OF ALABAMA ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPT<br>501 WASHINGTON AVE.<br>P.O. BOX 300152<br>MONTGOMERY AL 36130-0152 | First Class Mail |

Exhibit B
Core/2002 Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | METHOD OF SERVICE |
|---|---|---|---|
| STATE OF ALASKA ATTORNEY GENERAL | STATE OF ALASKA ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPT<br>1031 W. 4TH AVENUE<br>SUITE 200<br>ANCHORAGE AK 99501-1994 | First Class Mail |
| STATE OF ARIZONA ATTORNEY GENERAL | STATE OF ARIZONA ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPT<br>2005 N CENTRAL AVE<br>PHOENIX AZ 85004-2926 | First Class Mail |
| STATE OF ARKANSAS ATTORNEY GENERAL | STATE OF ARKANSAS ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPT<br>323 CENTER ST.<br>SUITE 200<br>LITTLE ROCK AR 72201-2610 | First Class Mail |
| STATE OF CALIFORNIA ATTORNEY GENERAL | STATE OF CALIFORNIA ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPT<br>1300 "I" STREET<br>SACRAMENTO CA 95814-2919 | First Class Mail |
| STATE OF COLORADO ATTORNEY GENERAL | STATE OF COLORADO ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPT<br>RALPH L. CARR COLORADO JUDICIAL CENTER<br>1300 BROADWAY, 10TH FLOOR<br>DENVER CO 80203 | First Class Mail |
| STATE OF CONNECTICUT ATTORNEY GENERAL | STATE OF CONNECTICUT ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPT<br>165 CAPITOL AVENUE<br>HARTFORD CT 06106 | First Class Mail |
| STATE OF DELAWARE ATTORNEY GENERAL | STATE OF DELAWARE ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPT<br>CARVEL STATE OFFICE BLDG.<br>820 N. FRENCH ST.<br>WILMINGTON DE 19801 | First Class Mail |
| STATE OF FLORIDA ATTORNEY GENERAL | STATE OF FLORIDA ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPT<br>THE CAPITOL, PL 01<br>TALLAHASSEE FL 32399-1050 | First Class Mail |
| STATE OF GEORGIA ATTORNEY GENERAL | STATE OF GEORGIA ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPT<br>40 CAPITAL SQUARE, SW<br>ATLANTA GA 30334-1300 | First Class Mail |
| STATE OF HAWAII ATTORNEY GENERAL | STATE OF HAWAII ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPT<br>425 QUEEN ST<br>HONOLULU HI 96813 | First Class Mail |
| STATE OF IDAHO ATTORNEY GENERAL | STATE OF IDAHO ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPT<br>700 W. JEFFERSON STREET, SUITE 210<br>P.O. BOX 83720<br>BOISE ID 83720-1000 | First Class Mail |
| STATE OF ILLINOIS ATTORNEY GENERAL | STATE OF ILLINOIS ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPT<br>JAMES R. THOMPSON CTR.<br>100 W. RANDOLPH ST.<br>CHICAGO IL 60601 | First Class Mail |
| STATE OF INDIANA ATTORNEY GENERAL | STATE OF INDIANA ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPT<br>302 W. WASHINGTON ST.<br>5TH FLOOR<br>INDIANAPOLIS IN 46204 | First Class Mail |

Exhibit B
Core/2002 Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | METHOD OF SERVICE |
|---|---|---|---|
| STATE OF INDIANA ATTORNEY GENERAL | STATE OF INDIANA ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPT INDIANA GOVERNMENT CENTER SOUTH 302 W. WASHINGTON ST., 5TH FLOOR INDIANAPOLIS IN 46204 | First Class Mail |
| STATE OF IOWA ATTORNEY GENERAL | STATE OF IOWA ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPT HOOVER STATE OFFICE BLDG. 1305 E. WALNUT STREET DES MOINES IA 50319 | First Class Mail |
| STATE OF KANSAS ATTORNEY GENERAL | STATE OF KANSAS ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPT 120 SW 10TH AVE., 2ND FLOOR TOPEKA KS 66612-1597 | First Class Mail |
| STATE OF KENTUCKY ATTORNEY GENERAL | STATE OF KENTUCKY ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPT 700 CAPITOL AVENUE, SUITE 118 FRANKFORT KY 40601-3449 | First Class Mail |
| STATE OF LOUISIANA ATTORNEY GENERAL | STATE OF LOUISIANA ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPT 1885 NORTH THIRD STREET P.O. BOX 94095 BATON ROUGE LA 70804-4095 | First Class Mail |
| STATE OF MAINE ATTORNEY GENERAL | STATE OF MAINE ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPT STATE HOUSE STATION 6 AUGUSTA ME 04333-0000 | First Class Mail |
| STATE OF MARYLAND ATTORNEY GENERAL | STATE OF MARYLAND ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPT 200 ST. PAUL PLACE BALTIMORE MD 21202-2202 | First Class Mail |
| STATE OF MASSACHUSETTS ATTORNEY GENERAL | STATE OF MASSACHUSETTS ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPT ONE ASHBURTON PLACE BOSTON MA 02108-1698 | First Class Mail |
| STATE OF MICHIGAN ATTORNEY GENERAL | STATE OF MICHIGAN ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPT G. MENNEN WILLIAMS BUILDING, 7TH FLOOR 525 W. OTTAWA ST., P.O. BOX 30212 LANSING MI 48909-0212 | First Class Mail |
| STATE OF MINNESOTA ATTORNEY GENERAL | STATE OF MINNESOTA ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPT SUITE 102. STATE CAPITAL 75 DR. MARTIN LUTHER KING JR. BLVD. ST. PAUL MN 55155 | First Class Mail |
| STATE OF MISSISSIPPI ATTORNEY GENERAL | STATE OF MISSISSIPPI ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPT 550 HIGH STREET SUITE 1200 JACKSON MS 39201 | First Class Mail |
| STATE OF MISSOURI ATTORNEY GENERAL | STATE OF MISSOURI ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPT SUPREME COURT BUILDING 207 W. HIGH ST. JEFFERSON CITY MO 65101 | First Class Mail |
| STATE OF MONTANA ATTORNEY GENERAL | STATE OF MONTANA ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPT JUSTICE BLDG. 215 N. SANDERS HELENA MT 59620-1401 | First Class Mail |

Exhibit B
Core/2002 Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | METHOD OF SERVICE |
|---|---|---|---|
| STATE OF NEBRASKA ATTORNEY GENERAL | STATE OF NEBRASKA ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPT<br>2115 STATE CAPITOL<br>P.O. BOX 98920<br>LINCOLN NE 68509-8920 | First Class Mail |
| STATE OF NEVADA ATTORNEY GENERAL | STATE OF NEVADA ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPT<br>OLD SUPREME CT. BLDG.<br>100 N. CARSON ST.<br>CARSON CITY NV 89701 | First Class Mail |
| STATE OF NEW HAMPSHIRE ATTORNEY GENERAL | STATE OF NEW HAMPSHIRE ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPT<br>1 GRANITE PLACE SOUTH<br>CONCORD NH 03301 | First Class Mail |
| STATE OF NEW JERSEY ATTORNEY GENERAL | STATE OF NEW JERSEY ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPT<br>RJ HUGHES JUSTICE COMPLEX<br>25 MARKET STREET<br>TRENTON NJ 08625-0080 | First Class Mail |
| STATE OF NEW MEXICO ATTORNEY GENERAL | STATE OF NEW MEXICO ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPT<br>P.O. DRAWER 1508<br>SANTA FE NM 87504-1508 | First Class Mail |
| STATE OF NEW YORK ATTORNEY GENERAL | STATE OF NEW YORK ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPT<br>DEPT. OF LAW<br>THE CAPITOL, 2ND FLOOR<br>ALBANY  NY 12224-0341 | First Class Mail |
| STATE OF NORTH CAROLINA ATTORNEY GENERAL | STATE OF NORTH CAROLINA ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPT<br>DEPT. OF JUSTICE<br>P.O. BOX 629<br>RALEIGH NC 27602-0629 | First Class Mail |
| STATE OF NORTH DAKOTA ATTORNEY GENERAL | STATE OF NORTH DAKOTA ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPT<br>STATE CAPITOL<br>600 E BOULEVARD AVE DEPT 125<br>BISMARCK ND 58505-0040 | First Class Mail |
| STATE OF OHIO ATTORNEY GENERAL | STATE OF OHIO ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPT<br>STATE OFFICE TOWER<br>30 E. BROAD ST., 14TH FLOOR<br>COLUMBUS OH 43266-0410 | First Class Mail |
| STATE OF OKLAHOMA ATTORNEY GENERAL | STATE OF OKLAHOMA ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPT<br>313 NE 21ST STREET<br>OKLAHOMA CITY OK 73105 | First Class Mail |
| STATE OF OREGON ATTORNEY GENERAL | STATE OF OREGON ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPT<br>JUSTICE BLDG.<br>1162 COURT STREET NE<br>SALEM OR 97301 | First Class Mail |
| STATE OF PENNSYLVANIA ATTORNEY GENERAL | STATE OF PENNSYLVANIA ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPT<br>STRAWBERRY SQUARE<br>16TH FLOOR<br>HARRISBURG PA 17120 | First Class Mail |
| STATE OF RHODE ISLAND ATTORNEY GENERAL | STATE OF RHODE ISLAND ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPT<br>150 SOUTH MAIN STREET<br>PROVIDENCE RI 02903-0000 | First Class Mail |

Exhibit B

Core/2002 Service List

Served as set forth below

| DESCRIPTION | NAME | ADDRESS | METHOD OF SERVICE |
|---|---|---|---|
| STATE OF SOUTH CAROLINA ATTORNEY GENERAL | STATE OF SOUTH CAROLINA ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPT<br>REMBERT C. DENNIS OFFICE BLDG.<br>P.O. BOX 11549<br>COLUMBIA SC 29211-1549 | First Class Mail |
| STATE OF SOUTH DAKOTA ATTORNEY GENERAL | STATE OF SOUTH DAKOTA ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPT<br>1302 EAST HIGHWAY 14<br>SUITE 1<br>PIERRE SD 57501-8501 | First Class Mail |
| STATE OF TENNESSEE ATTORNEY GENERAL | STATE OF TENNESSEE ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPT<br>425 5TH AVENUE NORTH<br>NASHVILLE TN 37243 | First Class Mail |
| STATE OF TEXAS ATTORNEY GENERAL | STATE OF TEXAS ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPT<br>CAPITOL STATION<br>P.O. BOX 12548<br>AUSTIN TX 78711-2548 | First Class Mail |
| STATE OF UTAH ATTORNEY GENERAL | STATE OF UTAH ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPT<br>STATE CAPITOL, ROOM 236<br>SALT LAKE CITY UT 84114-0810 | First Class Mail |
| STATE OF VERMONT ATTORNEY GENERAL | STATE OF VERMONT ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPT<br>109 STATE ST.<br>MONTPELIER VT 05609-1001 | First Class Mail |
| STATE OF VIRGINIA ATTORNEY GENERAL | STATE OF VIRGINIA ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPT<br>202 NORTH NINTH STREET<br>RICHMOND  VA 23219 | First Class Mail |
| STATE OF WASHINGTON ATTORNEY GENERAL | STATE OF WASHINGTON ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPT<br>1125 WASHINGTON ST. SE<br>P.O. BOX 40100<br>OLYMPIA WA 98504-0100 | First Class Mail |
| STATE OF WEST VIRGINIA ATTORNEY GENERAL | STATE OF WEST VIRGINIA ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPT<br>STATE CAPITOL<br>1900 KANAWHA BLVD., E.<br>CHARLESTON WV 25305 | First Class Mail |
| STATE OF WISCONSIN ATTORNEY GENERAL | STATE OF WISCONSIN ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPT<br>WISCONSIN DEPARTMENT OF JUSTICE<br>STATE CAPITOL, ROOM 114 EAST, P. O. BOX 7857<br>MADISON WI 53707-7857 | First Class Mail |
| STATE OF WYOMING ATTORNEY GENERAL | STATE OF WYOMING ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPT<br>123 CAPITOL BUILDING<br>200 W. 24TH STREET<br>CHEYENNE WY 82002 | First Class Mail |
| TOP 30 LARGEST UNSECURED CREDITOR | STEELWORKERS PENSION TRUST | ATTN: WITHDRAWAL LIABILITY DEPARTMENT<br>7 NESHAMINY INTERPLEX DR.<br>BENSALEM PA 19020 | First Class Mail |
| TOP 30 LARGEST UNSECURED CREDITOR | SUNYIN (HK) HOLDING LIMITED | ATTN: CHEN FENG, PRESIDENT<br>UNIT A 25/F ONE ISLAND SOUTH<br>2 HEUNG YIP ROAD<br>WONG CHUK HANGHK, HONG KONG 999077 HONG KONG | First Class Mail |

Exhibit B
Core/2002 Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | METHOD OF SERVICE |
|---|---|---|---|
| TOP 30 LARGEST UNSECURED CREDITOR | SVP SEWING BRANDS LLC | ATTN: JASON FORCIER, CHIEF EXECUTIVE OFFICER<br>1714 HEIL QUAKER BLVD<br>SUITE 130<br>LA VERGNE TN 37086 | First Class Mail |
| UNITED STATES DEPARTMENT OF JUSTICE | UNITED STATES DEPARTMENT OF JUSTICE | ATTN: BANKRUPTCY DEPT<br>955 PENNSLYVANIA AVENUE, NW<br>WASHINGTON DC 20530-0001 | First Class Mail |
| UNITED STATES OF AMERICA ATTORNEY GENERAL | UNITED STATES OF AMERICA ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPT<br>US DEPT OF JUSTICE<br>950 PENNSYLVANIA AVE NW<br>WASHINGTON DC 20530-0001 | First Class Mail |
| US ATTORNEY FOR THE DISTRICT OF DELAWARE | US ATTORNEY FOR DELAWARE | ATTN: DAVID C. WEISS<br>1313 N MARKET STREET<br>P.O. BOX 2046<br>WILMINGTON DE 19801 | First Class Mail |
| TOP 30 LARGEST UNSECURED CREDITOR | VIITION (ASIA) LIMITED | ATTN: PEIYUAN WANG, GENERAL MANAGER<br>FLAT/RM D03, BLK A, 12/F<br>19-25 SHAN MEI ST<br>SHA TIN, NT NEW TERRITORIES 999077 HONG KONG | First Class Mail |
| WASHINGTON DC ATTORNEY GENERAL | WASHINGTON DC ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPT<br>400 6TH ST., NW.<br>WASHINGTON DC 20001 | First Class Mail |

**Exhibit C**

# Exhibit C

Banks Email Service List

Served via email

| KRAID | NAME | EMAIL |
|-------|------|-------|
| KRA_059316 | BANK OF AMERICA | B.HALLINAN@BOFA.COM |
| KRA_059328 | BANK OF AMERICA | CHANTEL.EVANS@BOFA.COM |
| KRA_059327 | BANK OF AMERICA | CHANTELLE.MCCONELL@BOFA.COM |
| KRA_059323 | BANK OF AMERICA | COURTNEY.KOLB@BOFA.COM |
| KRA_059315 | BANK OF AMERICA | DILLON.REJMAN@BOFA.COM |
| KRA_059320 | BANK OF AMERICA | GRAHAM.T.ANDERSON@BOFA.COM |
| KRA_059322 | BANK OF AMERICA | JENNIFER.CANN@BOFA.COM |
| KRA_059319 | BANK OF AMERICA | JONATHAN.MISCIMARRA@BOFA.COM |
| KRA_059326 | BANK OF AMERICA | KATHRYN.D.FARRELL@BOFA.COM |
| KRA_059325 | BANK OF AMERICA | LON.DOLAN@BOFA.COM |
| KRA_059317 | BANK OF AMERICA | MARK.W.KENNELLEY@BOFA.COM |
| KRA_059318 | BANK OF AMERICA | MICHAEL.PRY@BOFA.COM |
| KRA_059321 | BANK OF AMERICA | POLLY.HACKETT@BOFA.COM |
| KRA_059314 | BANK OF AMERICA | RICHARD.LEVIN@BOFA.COM |
| KRA_059324 | BANK OF AMERICA | STEPHEN.SZYMANSKI@BOFA.COM |
| KRA_059332 | HEARTLAND BANK | MKING@HBTBANK.COM |
| KRA_059329 | KEY BANK | ALISA_R_RENCK@KEYBANK.COM |
| KRA_059331 | PNC | NANCY.CONCITIS@PNC.COM |
| KRA_059334 | U.S. BANK | ANDREW.STREDDE@USBANK.COM |
| KRA_059335 | U.S. BANK | CYNTHIA.CHU@USBANK.COM |
| KRA_059330 | WELLS FARGO | DAVID.A.WARD@WELLSFARGO.COM |

**Exhibit D**

Exhibit D
Banks First Class Mail Service List
Served via first class mail

| KRAID | NAME | ADDRESS 1 | ADDRESS 2 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|
| KRA_059337 | BANK OF AMERICA | ACCOUNT ANALYSIS | FILE #719880/PO BOX 61000 | SAN FRANCISCO | CA | 94161 |
| KRA_059309 | BANK OF AMERICA | BANK OF AMERICA CORPORATE CENTER | 100 NORTH TRYON STREET | CHARLOTTE | NC | 28255 |
| KRA_059336 | BANK OF AMERICA | BRANCH SUPPORT CENTER #1558 | PO BOX 1540 | RANCHO CORDOVA | CA | 95741-1540 |
| KRA_059338 | BANK OF AMERICA N A | ACCOUNT ANALYSIS | PO BOX 550588 | TAMPA | FL | 33655 |
| KRA_059339 | BANK OF AMERICA NA | ACCOUNT ANALYSIS | PO BOX 841935 | DALLAS | TX | 75284-1935 |
| KRA_059913 | HEARTLAND BANK AND TRUST COMPANY | 401 N. HERSHEY ROAD | P.O. BOX 67 | BLOOMINGTON | IL | 61702-0067 |
| KRA_059352 | JP MORGAN | 270 PARK AVENUE | | NEW YORK | NY | 10017 |
| KRA_059342 | KEY BANK | 127 PUBLIC SQUARE 14TH FLOOR | | CLEVELAND | OH | 44114 |
| KRA_059340 | KEY BANK | 3857 DARROW RD | | STOW | OH | 44224 |
| KRA_059329 | KEY BANK | ALISA RENCK | 301 EAST FOURTH STREET SUITE 2900 | CINCINNATI | OH | 45202 |
| KRA_059341 | KEY BANK | COMMERCIAL SUPPT SVCS | 66 SOUTH PEARL ST | ALBANY | NY | 12207 |
| KRA_059343 | KEY BANK NATIONAL ASSOCIATION | 127 PUBLIC SQUARE | | CLEVELAND | OH | 44101 |
| KRA_059344 | KEY BANK NATIONAL ASSOCIATION | 2025 ONTARIO AVE | OH-01-00-0409 | CLEVELAND | OH | 44115 |
| KRA_059345 | KEY BANK OF NY | NY-31-17-0206 | 17 CORP WOODS BLVD | ALBANY | NY | 12211 |
| KRA_059346 | KEY BANK OF WASHINGTON | C/O ACCOUNT ANALYSIS | PO BOX 11500 WA-31-05-0241 | TACOMA | WA | 98411-5500 |
| KRA_059331 | PNC | NANCY CONCITIS | TWO TOWER CENTER BOULEVARD J3-JTTC-17-6 | EAST BRUNSWICK | NJ | 08816 |
| KRA_059333 | REGIONS BANK | GINNY RABBITT | 211 NORTH PENNSYLVANIA ST. SUITE 802 | INDIANAPOLIS | IN | 46204 |
| KRA_059347 | REGIONS BANK | PO BOX 387 | | MEMPHIS | TN | 38147 |
| KRA_059288 | U.S. BANK NATIONAL ASSOCIATION | 800 NICOLLET MALL | | MINNEAPOLIS | MN | 55402 |
| KRA_059348 | U.S. BANK NATIONAL ASSOCIATION | CORPORATE TRUST SERVICES | CM-9690 PO BOX 70870 | ST PAUL | MN | 55170 |
| KRA_059349 | US BANK | 101 S CAPITOL SUITE 203 | | BOISE | ID | 83702 |
| KRA_059350 | US BANK | 601 SECOND AVENUE SOUTH | | MINNEAPOLIS | MN | 55402 |
| KRA_059351 | US BANK ACCOUNT ANALYSIS | TREASURY MANAGEMENT SERVICES | CM/9581 | ST PAUL | MN | 55170 |
| KRA_059914 | WELLS FARGO | 420 MONTGOMERY STREET | | SAN FRANCISCO | CA | 94104 |

In re: JOANN Inc., et al.
Case No. 25-10068 (CTG)

Page 1 of 1

**Exhibit E**

Exhibit E
Taxing Authorities Service List
Served via first class mail

| KRAID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| KRA_057998 | ADA COUNTY TAX COLLECTOR | PO BOX 2868 | | | | BOISE | ID | 83701 |
| KRA_057999 | ADAMS COUNTY TREASURER | PO BOX 869 | | | | BRIGHTON | CO | 80601-0869 |
| KRA_058000 | AK REMOTE SELLER SALES TAX COMMISSION | ONE SEALASKA PLAZA | STE. 200 | | | JUNEAU | AK | 99801 |
| KRA_058001 | ALABAMA DEPARTMENT OF REVENUE | GORDON PERSONS BLDNG | 50 NORTH RIPLEY STREET | | | MONTGOMERY | AL | 36104 |
| KRA_058001 | ALABAMA DEPARTMENT OF REVENUE | PO BOX 831199 | | | | BIRMINGHAM | AL | 35283-1199 |
| KRA_058002 | ALABAMA DEPARTMENT OF REVENUE | SALES AND USE TAX DIVISION | P. O. BOX 327790 | | | MONTGOMERY | AL | 36132-7790 |
| KRA_058004 | ALACHUA TAX COLLECTOR | LOCAL BUSINESS TAX DEPT | PO BOX 140960 | | | GAINESVILLE | FL | 32614-0960 |
| KRA_058005 | ALAMEDA COUNTY COMMUNITY DEVELOPMENT AGENCY | DEPT OF WEIGHT & MEASURES | 333 FIFTH ST | | | OAKLAND | CA | 94607 |
| KRA_058006 | ALAMEDA COUNTY ENVIRONMENTAL HEALTH | 1131 HARBOR BAY PARKWAY | | | | ALAMEDA | CA | 94502 |
| KRA_058007 | ALASKA DEPARTMENT OF REVENUE | STATE OFFICE BUILDING | 333 WILLOUGHBY AVENUE | 11TH FLOOR | P.O. BOX 110410 | JUNEAU | AK | 99811-0410 |
| KRA_058008 | ALBANY DOUGHTRY TAX DEPT | PO BOX 1827 | | | | ALBANY | GA | 31703 |
| KRA_058009 | ALLEGANY COUNTY TAX OFFICE | PERS PROPERTY TAX | 701 KELLY ROAD | | | CUMBERLAND | MD | 21502 |
| KRA_058010 | ALLEGHENY COUNTY HEALTH DEPARTMENT | HEALTH DEPT. PERMIT SEC | 542 4TH AVENUE | | | PITTSBURGH | PA | 15219 |
| KRA_058011 | ALLEN COUNTY TREASURER | PO BOX 2540 | | | | FORT WAYNE | IN | 46801-2540 |
| KRA_058012 | ALTOONA AREA SCHOOL DISTRICT TAX OFFICE | 200 E CRAWFORD AVE REAR | | | | ALTOONA | PA | 16602 |
| KRA_058013 | AMADOR COUNTY | 810 COURT STREET | | | | JACKSON | CA | 95642-2132 |
| KRA_058014 | AMERICAN FORK CITY | 51 EAST MAIN STREET | | | | AMERICAN FORK | UT | 84003 |
| KRA_058015 | ANDERSON COUNTY TREASURER | PO BOX 1658 | | | | ANDERSON | SC | 29622-1658 |
| KRA_058016 | ARAPAHOE COUNTY TREASURER | PO BOX 571 | | | | LITTLETON | CO | 80160 |
| KRA_058017 | ARIZONA DEPARTMENT OF REVENUE | 1600 W MONROE ST. | | | | PHOENIX | AZ | 85007-2650 |
| KRA_058019 | ARIZONA DEPT OF REVENUE | 1600 WEST MONROE | | | | PHOENIX | AZ | 85007-2650 |
| KRA_058018 | ARIZONA DEPT OF REVENUE | PO BOX 29032 | | | | PHOENIX | AZ | 85038-9032 |
| KRA_058021 | ARKANSAS DEPARTMENT OF FINANCE AND ADMINISTRATION | 1509 WEST 7TH STREET | | | | LITTLE ROCK | AR | 72201 |
| KRA_058020 | ARKANSAS DEPARTMENT OF FINANCE AND ADMINISTRATION | SALES AND USE TAX DIVISION | LEDBETTER BUILDING | 1816 W 7TH STE 1330 | | LITTLE ROCK | AR | 72201 |
| KRA_058022 | ASOTIN ASOTIN COUNTY TREASURER | PO BOX 99 | | | | ASOTIN | WA | 99402-0099 |
| KRA_058023 | AUGUSTA PLANNING AND DEVELOPMENT DEPT | PO BOX 9270 | | | | AUGUSTA | GA | 30916-9270 |
| KRA_058024 | AVENU TAX REMITTANCE DEPARTMENT | PO BOX 830725 | | | | BIRMINGHAM | AL | 35283-0725 |
| KRA_058025 | BALTIMORE COUNTY MD | ROOM 150, COURTHOUSE | | | | TOWSON | MD | 41204 |
| KRA_058026 | BANNOCK COUNTY TREASURER | ATTN: SHELLEY SHANNON | PO BOX 4626 | | | POCATELLO | ID | 83205-4626 |
| KRA_058027 | BARREN COUNTY SHERIFF | 117-1B N. PUBLIC SQ. | | | | GLASGOW | KY | 42141 |
| KRA_058028 | BARTHOLOMEW COUNTY TREASURER | PO BOX 1986 | | | | COLUMBUS | IN | 47202-1986 |
| KRA_058029 | BATH-AKRON-FAIRLAWN JEDD | P.O. BOX 80538 | | | | AKRON | OH | 44308 |
| KRA_058030 | BAYBROOK M.U.D. #1 | PO BOX 1368 | | | | FRIENDSWOOD | TX | 77549-1368 |
| KRA_058031 | BEARHFTI LICENSING | LICENSING TECHNICIAN | 4244 S MARKET COURT STE D | | | SACRAMENTO | CA | 95843 |
| KRA_058032 | BENTON CHARTER TWP TREASURER | PERSONAL PROPERTY TAX | 1725 TERRITORIAL | | | BENTON HARBOR | MI | 49022 |
| KRA_058034 | BENTON COUNTY TAX COLLECTOR | PO BOX 964 | | | | CORVALLIS | OR | 97339 |
| KRA_058033 | BENTON COUNTY TAX COLLECTOR | ROOM 101 | 215 E CENTRAL AVE | | | BENTONVILLE | AR | 72712 |
| KRA_058035 | BENTON COUNTY TREASURER | C/O CLAUDE OLIVER | PO BOX 630 | | | PROSSER | WA | 99350-0630 |
| KRA_058036 | BERKELEY COUNTY TREASURER | PO BOX 6122 | | | | MONCKS CORNER | SC | 29461-6120 |
| KRA_058037 | BERKS EIT BUREAU | TAX ADMINISTRATOR/COLLECTOR | 1125 BERKSHIRE BLVD #115 | | | WYOMISSING | PA | 19610 |
| KRA_058038 | BERNALILLO COUNTY TREASURER | PO BOX 269 | | | | ALBUQUERQUE | NM | 87103-0269 |
| KRA_058039 | BEXAR COUNTY | TAX ASSESSOR COLLECTOR | PO BOX 839950 | | | SAN ANTONIO | TX | 78283-3950 |
| KRA_058040 | BILLERICA HEALTH DEPT - TOWN HALL | BOARD OF HEALTH | 365 BOSTON RD | | | BILLERICA | MA | 01821 |
| KRA_058041 | BLOOMFIELD TOWNSHIP | 4200 TELEGRAPH ROAD | PO BOX 489 | | | BLOOMFIELD HILLS | MI | 48303-0489 |
| KRA_058042 | BONNEVILLE COUNTY TREASURER | 500 N CAPITAL AVE | | | | IDAHO FALLS | ID | 83402 |
| KRA_058044 | BOONE COUNTY COLLECTOR OF REVENUE | GOVERNMENT CENTER | 801 EAST WALNUT RM 118 | | | COLUMBIA | MO | 65201 |
| KRA_058045 | BOONE COUNTY FISCAL COURT | 2950 WASHINGTON ST. | PO BOX 960 | | | BURLINGTON | KY | 41005 |
| KRA_058046 | BOROUGH OF PARAMUS - BOARD OF HEALTH AND HUMAN SER | 1 JOCKISH SQUARE | | | | PARAMUS | NJ | 07652 |
| KRA_058047 | BOROUGH OF POTTSTOWN | BOROUGH HALL | 100 E HIGH STREET | | | POTTSTOWN | PA | 19464 |

Exhibit E
Taxing Authorities Service List
Served via first class mail

| KRAID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| KRA_058048 | BOROUGH OF SHREWSBURY - CLERK | BUSINESS LICENSE RENEWAL | PO BOX 7420 | | | SHREWSBURY | NJ | 07701 |
| KRA_058049 | BOULDER COUNTY TREASURER | PO BOX 471 | | | | BOULDER | CO | 80306-0471 |
| KRA_058050 | BOYD COUNTY SHERIFF | PO BOX 558 | | | | CATLETTSBURG | KY | 41129 |
| KRA_058051 | BRAZOS COUNTY | TAX ASSESSOR-COLLECTOR | 300 E WILLIAM JOEL BRYAN PKWY | | | BRYAN | TX | 77803 |
| KRA_058052 | BREVARD COUNTY TAX COLLECTOR | 3550 SO WASHINGTON | | | | TITUSVILLE | FL | 32780-5690 |
| KRA_058053 | BREVARD COUNTY TAX COLLECTOR | 400 SOUTH STREET 6TH FLOOR | | | | TITUSVILLE | FL | 32780 |
| KRA_058054 | BROOKFIELD TAX COLLECTOR | PO BOX 508 | | | | BROOKFIELD | CT | 06804 |
| KRA_058055 | BROOME COUNTY WEIGHTS AND MEASURES | WEIGHTS & MEASURES | PO BOX 1766 | | | BINGHAMTON | NY | 13902 |
| KRA_058056 | BROWARD CO REVENUE COLLECTOR | GOVERNMENTAL CENTER ANNEX | 115 S ANDREWS AVENUE | | | FORT LAUDERDALE | FL | 33301-1895 |
| KRA_058057 | BROWARD COUNTY TAX COLLECTOR | TAX COLLECTOR | 115 S ANDREWS AVE RM A 100 | | | FORT LAUDERDALE | FL | 33301 |
| KRA_058058 | BROWN COUNTY CLERK OF | COURTS OFFICE | PO BOX 23600 | | | GREEN BAY | WI | 54305-3600 |
| KRA_058059 | BUCHANAN COUNTY COLLECTOR OF THE REVENUE | BUCHANAN COUNTY COURT HOUSE | 411 JULES | | | SAINT JOSEPH | MO | 64501-1788 |
| KRA_058060 | BUNCOMBE COUNTY | TAX COLLECTOR | 35 WOODFIN STREET, SUITE 204 | | | ASHEVILLE | NC | 28801-3014 |
| KRA_058061 | BURKE COUNTY TAX COLLECTOR | P.O. BOX 219 | | | | MORGANTON | NC | 28680 |
| KRA_058062 | BUTTE COUNTY PUBLIC HEALTH - ENVIRONMENTAL HEALTH | ENVIRONMENTAL HEALTH DIV. | 202 MIRA LOMA DRIVE | | | OROVILLE | CA | 95965 |
| KRA_058063 | BUTTE COUNTY TAX COLLECTOR | DICK PUELICHER | 25 COUNTY CENTER DRIVE | | | OROVILLE | CA | 95965-3384 |
| KRA_058065 | BUTTE-SILVER BOW TREASURER | 155 WEST GRANITE STREET | PO BOX 611 | | | BUTTE | MT | 59703 |
| KRA_058066 | CACHE COUNTY ASSESSOR | 179 N MAIN STREET | | | | LOGAN | UT | 84321 |
| KRA_058067 | CADDO-SHREVEPORT SALES AND USE TAX COMMISSION | PO BOX 104 | | | | SHREVEPORT | LA | 71161 |
| KRA_058068 | CALIFORNIA AGRICULTURE/WEIGHTS & MEASURES | 555 AIRPORT WAY, STE E | | | | CAMARILLO | CA | 93010 |
| KRA_058069 | CALIFORNIA DEPARTMENT OF TAX AND FEE ADMINISTRATION | 450 N ST | | | | SACRAMENTO | CA | 95814 |
| KRA_058070 | CALIFORNIA DEPARTMENT OF TAX AND FEE ADMINISTRATION | ENVIRONMENTAL FEES DIVISION | PO BOX 942879 | | | SACRAMENTO | CA | 94279 |
| KRA_058071 | CALIFORNIA STATE BOARD OF EQUALIZATION | 15350 SHERMAN WAY 250 VAN NUYS | | | | VAN NUYS | CA | 91406 |
| KRA_058072 | CALVERT COUNTY CLERK OF THE COURT | CLERK OF CIRCUIT COURT | 175 MAIN STREET | | | PRINCE FREDERICK | MD | 20678 |
| KRA_058073 | CALVERT COUNTY TREASURER | CLERK OF CIRCUIT COURT | 175 MAIN STREET | | | PRINCE FREDERICK | MD | 20678 |
| KRA_058074 | CAMPBELL COUNTY TREASURER | P.O. BOX 1027 | | | | GILLETTE | WY | 82717-1027 |
| KRA_058075 | CAMPBELLSVILLE INDEPEN. SCHOOL | TAX COLLECTOR | 203 NORTH COURT STREET | | | CAMPBELLSVILLE | KY | 42718 |
| KRA_058076 | CARROLL CO COMMISSIONERS | PERSONAL PROPERTY TAX | COLLECTION OFF 225 N CENTER ST | | | WESTMINSTER | MD | 21157 |
| KRA_058077 | CARSON CITY ASSESOR | 201 N CARSON STREET #6 | | | | CARSON CITY | NV | 89701 |
| KRA_058078 | CARSON CITY BUSINESS LICENSE | CARSON CITY BUSINESS LICENSE | 2621 NORTHGATE LANE #6 | | | CARSON CITY | NV | 89706 |
| KRA_058079 | CASCADE COUNTY TREASURER | PO BOX 2549 | | | | GREAT FALLS | MT | 59403-2549 |
| KRA_058080 | CASS COUNTY TAX COLLECTOR | 2725 CANTRELL ROAD | | | | HARRISONVILLE | MO | 64701-4004 |
| KRA_058081 | CATAWBA COUNTY TAX COLLECTOR | PO BOX 368 | | | | NEWTON | NC | 28658-0368 |
| KRA_058082 | CCA DIVISION OF TAXATION | PO BOX 94810 | | | | CLEVELAND | OH | 44101-4810 |
| KRA_058083 | CEDAR CITY CORPORATION | 10 NORTH MAIN | | | | CEDAR CITY | UT | 84720 |
| KRA_058084 | CENTERRA PUBLIC IMPROVEMENT COLLECTION CORPORATION | PUBLIC IMPROVEMENT FEE ADMINISTRATION | C/O CITY OF LOVELAND SALES TAX ADMINISTRATION | PO BOX 892 | | LOVELAND | CO | 80539 |
| KRA_058085 | CENTERRA RETAIL SALES FEE CORPORATION | RETAIL SALES FEE ADMINISTRATION | C/O CITY OF LOVELAND SALES TAX ADMINISTRATION | PO BOX 1405 | | LOVELAND | CO | 80539 |
| KRA_058086 | CENTERVILLE CITY CORPORATION - BUSINESS LICENSING | 655 NORTH 1250 WEST | | | | CENTERVILLE | UT | 84014 |
| KRA_058087 | CENTRAL APPRAISAL DISTRICT | OF TAYLOR COUNTY | PO BOX 1800 | | | ABILENE | TX | 79604 |
| KRA_058088 | CHARLESTON COUNTY TREASURER | PO BOX 100242 | | | | COLUMBIA | SC | 29202-3242 |
| KRA_058090 | CHARLOTTE COUNTY TAX COLLECTOR | 18500 MURDOCK CIRCLE | | | | PORT CHARLOTTE | FL | 33948 |
| KRA_058089 | CHARLOTTE COUNTY TAX COLLECTOR | TAX COLLECTOR | 18500 MURDOCK CIRCLE | | | PORT CHARLOTTE | FL | 33948-1075 |
| KRA_058091 | CHARTER TOWNSHIP OF FLINT | RICHARD L WOOD TRESURER | 1490 S DYE ROAD | | | FLINT | MI | 48532 |
| KRA_058092 | CHARTER TOWNSHIP OF LANSING | 3209 WEST MICHIGAN AVENUE | | | | LANSING | MI | 48917 |
| KRA_058093 | CHARTER TOWNSHIP OF WHITE LAKE | 7525 HIGHLAND ROAD | | | | WHITE LAKE | MI | 48383 |

Exhibit E
Taxing Authorities Service List
Served via first class mail

| KRAID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| KRA_058094 | CHARTER TWP OF CHESTERFIELD | 47275 SUGARBUSH | | | | CHESTERFIELD | MI | 48047 |
| KRA_058095 | CHARTER TWP OF FLINT | 1490 S DYE ROAD | | | | FLINT | MI | 48532 |
| KRA_058096 | CHATHAM COUNTY | TAX COMMISSIONER | PO BOX 9827 | | | SAVANNAH | GA | 31412 |
| KRA_058097 | CHATTANOOGA CITY TREASURER | PO BOX 191 | | | | CHATTANOOGA | TN | 37401 |
| KRA_058098 | CHERRY HILL TOWNSHIP | 820 MERCER STREET | | | | CHERRY HILL | NJ | 08002 |
| KRA_058099 | CHESTERFIELD COUNTY TREASURER | PO BOX 26585 | | | | RICHMOND | VA | 23285 |
| KRA_058100 | CHRIS MOLENDORP, CASS CO COLLECTOR | 201 WEST WALL STREET STE A | | | | HARRISONVILLE | MO | 64701 |
| KRA_058101 | CIRCUIT COURT FOR ANNE ARUNDEL COUNTY | LICENSE DEPT. | 8 CHURCH CIRCLE | | | ANNAPOLIS | MD | 21401 |
| KRA_058102 | CITY AND BOROUGH OF JUNEAU | 155 S. SEWARD ST. | | | | JUNEAU | AK | 99801 |
| KRA_058103 | CITY AND BOROUGH OF JUNEAU | 155 SOUTH SEWARD ST | | | | JUNEAU | AK | 99801-1397 |
| KRA_058104 | CITY AND COUNTY OF DENVER | 144 W COLFAX | PO BOX 17420 | | | DENVER | CO | 80217-0420 |
| KRA_058105 | CITY AND COUNTY OF DENVER | DEPT OF FINANCE, TREASURY DIVISION | PO BOX 660860 | | | DALLAS | TX | 75266-0860 |
| KRA_058106 | CITY AND COUNTY OF DENVER, DEPARTMENT OF FINANCE, TREASURY DIVISION | P.O. BOX 660860 | | | | DALLAS | TX | 75266-0860 |
| KRA_058107 | CITY OF AKRON | 1 CASCADE PLAZA | SUITE 11 | | | AKRON | OH | 44308-1100 |
| KRA_058108 | CITY OF ALBANY | PO BOX 447 SUITE 150 | | | | ALBANY | GA | 31702-0447 |
| KRA_058109 | CITY OF ALBUQUERQUE | P.O. BOX 25700 | | | | ALBUQUERQUE | NM | 87125 |
| KRA_058110 | CITY OF ALBUQUERQUE NM | C/O BERNALILLO COUNTY TREASURER | P.O. BOX 27800 | | | ALBUQUERQUE | NM | 87125-7800 |
| KRA_058111 | CITY OF ALEXANDRIA | BUSINESS OFFICE | PO BOX 71 | | | ALEXANDRIA | LA | 71309 |
| KRA_058112 | CITY OF ALHAMBRA | 111 SOUTH FIRST STREET | | | | ALHAMBRA | CA | 91801-3796 |
| KRA_058113 | CITY OF ALLEN PARK | 16850 SOUTHFIELD RD | | | | ALLEN PARK | MI | 48101 |
| KRA_058114 | CITY OF ALLEN PARK - CITY CLERK | 16850 SOUTHFIELD RD | | | | ALLEN PARK | MI | 48101 |
| KRA_058115 | CITY OF ALPHARETTA | FINANCE DEPT TAX | 2400 LAKEVIEW PARKWAY STE 175 | | | ALPHARETTA | GA | 30004 |
| KRA_058116 | CITY OF ALPHARETTA - BUSINESS OCCUPATION TAX | FINANCE DEPT-TAX | PO BOX 117022 | | | ATLANTA | GA | 30368-7022 |
| KRA_058117 | CITY OF ALPHARETTA GA PROPERTY TAX OFFICE | C/O ALPHARETTA CITY HALL | 2 PARK PLAZA | | | ALPHARETTA | GA | 30009 |
| KRA_058118 | CITY OF ALTAMONTE SPRINGS | 225 NEWBURYPORT AVE | | | | ALTAMONTE SPRINGS | FL | 32701 |
| KRA_058119 | CITY OF ANDERSON BUSINESS LICENSE OFFICE | 601 SOUTH MAIN ST | | | | ANDERSON | SC | 29624 |
| KRA_058120 | CITY OF ANNISTON | PO BOX 935145 | | | | ATLANTA | GA | 31193-5145 |
| KRA_058121 | CITY OF ARLINGTON | 18204 59TH AVE NE | | | | ARLINGTON | WA | 98223 |
| KRA_058123 | CITY OF ASHLAND | PO BOX 1839 | | | | ASHLAND | KY | 41105 |
| KRA_058124 | CITY OF ASHLAND, DEPT. OF FINANCE | P.O. BOX 1839 | | | | ASHLAND | KY | 41105-1839 |
| KRA_058125 | CITY OF ATHENS GA PROPERTY TAX OFFICE | P.O. BOX 1868 | | | | ATHENS | GA | 30603 |
| KRA_058126 | CITY OF ATHENS, INCOME TAX DEPARTMENT | 8 EAST WASHINGTON ST. | | | | ATHENS | OH | 45701-2444 |
| KRA_058127 | CITY OF AUBURN | TAX COLLECTOR | 60 COURT ST STE 154 | | | AUBURN | ME | 04210 |
| KRA_058128 | CITY OF AUBURN HILLS | 1827 N SQUIRREL RD | | | | AUBURN HILLS | MI | 48326 |
| KRA_058129 | CITY OF AURORA | 15151 E ALAMEDA PWY | | | | AURORA | CO | 80012 |
| KRA_058130 | CITY OF AURORA TAX & LICENSING | PO BOX 913200 | | | | DENVER | CO | 80291-3200 |
| KRA_058131 | CITY OF AUSTIN, MN | 500 FOURTH AVENUE NE | | | | AUSTIN | MN | 55912 |
| KRA_058132 | CITY OF AVONDALE - TAX & LICENSING UNIT | SALES TAX | 11465 W CIVIC CENTER DR #270 | | | AVONDALE | AZ | 85323 |
| KRA_058133 | CITY OF BABYLON | 200 E SUNRISE HWY | | | | LINDENHURST | NY | 11757 |
| KRA_058134 | CITY OF BAKERSFIELD | PO BOX 2057 | | | | BAKERSFIELD | CA | 93303 |
| KRA_058135 | CITY OF BALLWIN | 14811 MANCHESTER RD | | | | BALLWIN | MO | 63011 |
| KRA_058136 | CITY OF BANGOR | PERSONAL PROPERTY TAX | 73 HARLOW STREET | | | BANGOR | ME | 04401 |
| KRA_058137 | CITY OF BATON ROUGE - PARISH OF EAST BATON ROUGE, DEPT OF FINANCE - REVENUE DIVISION | PO BOX 2590 | | | | BATON ROUGE | LA | 70821-2590 |
| KRA_058138 | CITY OF BATTLE CREEK | CITY TREASURER | PO BOX 239 | | | BATTLE CREEK | MI | 49016-0239 |
| KRA_058139 | CITY OF BEAVER DAM TREASURER | 205 SOUTH LINCOLN AVENUE | | | | BEAVER DAM | WI | 53916 |
| KRA_058140 | CITY OF BEAVERTON, FINANCE DEPT | BUSINESS LICENSE | 4755 SW GRIFFITH DRIVE | | | BEAVERTON | OR | 97076 |
| KRA_058141 | CITY OF BECKLEY | RECORDER TREASURERS OFFICE | PO BOX 2514 | | | BECKLEY | WV | 25802-2514 |
| KRA_058142 | CITY OF BELLEVUE | LOCKBOX | PO BOX 34372 | | | SEATTLE | WA | 98124-1372 |

Exhibit E
Taxing Authorities Service List
Served via first class mail

| KRAID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| KRA_058143 | CITY OF BELLINGHAM - FINANCE DEPT | FINANCE DEPARTMENT | 210 LOTTIE STREET | | | BELLINGHAM | WA | 98225 |
| KRA_058144 | CITY OF BELTON | BUSINESS LICENSE | 506 MAIN STREET | | | BELTON | MO | 64012 |
| KRA_058145 | CITY OF BEND | 710 WALL STREET | | | | BEND | OR | 97709 |
| KRA_058146 | CITY OF BIG RAPIDS | 226 N MICHIGAN AVENUE | | | | BIG RAPIDS | MI | 49307 |
| KRA_058147 | CITY OF BIG RAPIDS, INCOME TAX DEPARTMENT | 226 N MICHIGAN AVE | | | | BIG RAPIDS | MI | 49307 |
| KRA_058148 | CITY OF BILOXI - LICENSE ADMINISTRATOR | PRIVILEGE TAX LICENSE | PO BOX 508 | | | BILOXI | MS | 39533 |
| KRA_058149 | CITY OF BLOOMFIELD HILLS MI | C/O CITY TREASURER | 45 E LONG LAKE ROAD | | | BLOOMFIELD HILLS | MI | 48304 |
| KRA_058150 | CITY OF BOARDMAN OH | C/O BOARDMAN TOWNSHIP GOVERNMENT CENTER | 8299 MARKET STREET | | | BOARDMAN | OH | 44512 |
| KRA_058151 | CITY OF BOULDER FINANCE DEPARTMENT | DEPT 1128 | | | | DENVER | CO | 80263-0001 |
| KRA_058152 | CITY OF BOYNTON BEACH | PO BOX 310 | | | | BOYNTON BEACH | FL | 33425-0310 |
| KRA_058153 | CITY OF BOZEMAN | PO BOX 1230 | | | | BOZEMAN | MT | 59771-1230 |
| KRA_058154 | CITY OF BRIDGEPORT | BUSINESS TAX DEPT | PO BOX 1310 | | | BRIDGEPORT | WV | 26330-6310 |
| KRA_058155 | CITY OF BRIGHTON | 200 NORTH FIRST STREET | | | | BRIGHTON | MI | 48116 |
| KRA_058157 | CITY OF BROCKTON | 45 SCHOOL STREET | | | | BROCKTON | MA | 02301 |
| KRA_058156 | CITY OF BROCKTON | PO BOX 1000 | | | | BROCKTON | MA | 02303-1000 |
| KRA_058158 | CITY OF BROOKFIELD | 2000 N CALHOUN RD | PO BOX 1018 | | | BROOKFIELD | WI | 53005 |
| KRA_058159 | CITY OF BRUNSWICK | PO BOX 816 | | | | BRUNSWICK | OH | 44212-0816 |
| KRA_058160 | CITY OF BUENA PARK - FINANCE DEPT | 6640 BEACH BLVD | | | | BUENA PARK | CA | 90622 |
| KRA_058161 | CITY OF BULLHEAD CITY - BUSINESS LICENSE DEPT | 2355 TRANE ROAD | | | | BULLHEAD CITY | AZ | 86439 |
| KRA_058162 | CITY OF BURTON | 4303 S CENTER ROAD | | | | BURTON | MI | 48519 |
| KRA_058163 | CITY OF CAMPBELLSVILLE | 110 SOUTH COLUMBIA AVE STE B | | | | CAMPBELLSVILLE | KY | 42718 |
| KRA_058164 | CITY OF CAMPBELLSVILLE, OCCUPATIONAL TAX | 203 N. COURT ST. | SUITE 10 | | | CAMPBELLSVILLE | KY | 42718 |
| KRA_058165 | CITY OF CASA GRANDE - FINANCE DEPT | 510 E FLORENCE BLVD | | | | CASA GRANDE | AZ | 85122-4100 |
| KRA_058166 | CITY OF CENTENNIAL | PO BOX 17383 | | | | DENVER | CO | 80217-0383 |
| KRA_058167 | CITY OF CENTENNIAL REMITTANCE CENTER | PO BOX 17383 | | | | DENVER | CO | 80217-0383 |
| KRA_058168 | CITY OF CHARLESTON | PO BOX 22009 | | | | CHARLESTON | SC | 29413 |
| KRA_058169 | CITY OF CHESAPEAKE - COMMISSIONER OF THE REVENUE | PO BOX 15245 | | | | CHESAPEAKE | VA | 23328-5245 |
| KRA_058170 | CITY OF CHESAPEAKE-TREASURER | PO BOX 15245 | | | | CHESAPEAKE | VA | 23328-5245 |
| KRA_058171 | CITY OF CHICAGO - DEPT OF FINANCE | DEPT OF FINANCE | 121 N LASALLE ST., CITY HALL | | | CHICAGO | IL | 60602 |
| KRA_058172 | CITY OF CHICO BUSINESS LICENSING | FINANCE OFFICE | 411 MAIN STREET | | | CHICO | CA | 95926 |
| KRA_058173 | CITY OF CHILLICOTHE, INCOME TAX DEPARTMENT | P.O. BOX 457 | | | | CHILLICOTHE | OH | 45601-0457 |
| KRA_058174 | CITY OF CHINO - BUSINESS LICENSE DIVISION | BUSINESS LICENSE | P.O. BOX 667 | | | CHINO | CA | 91708-0667 |
| KRA_058175 | CITY OF CINCINNATI, INCOME TAX DIVISION | 805 CENTRAL AVENUE | SUITE 600 | | | CINCINNATI | OH | 45202-5799 |
| KRA_058176 | CITY OF CITRUS HEIGHTS | 6237 FOUNTAIN SQUARE DR | | | | CITRUS HEIGHTS | CA | 95621 |
| KRA_058177 | CITY OF CLARKSVILLE | PO BOX 928 | | | | CLARKSVILLE | TN | 37041-0928 |
| KRA_058178 | CITY OF CLOVIS - BUSINESS REGISTRATION DEPT | 1033 FIFTH STREET | | | | CLOVIS | CA | 93612 |
| KRA_058179 | CITY OF COLONIAL HEIGHTS | PO BOX 3401 | | | | COLONIAL HEIGHTS | VA | 23834-9001 |
| KRA_058180 | CITY OF COLONIAL HEIGHTS TREAS | PO BOX 3401 | | | | COLONIAL HEIGHTS | VA | 23834-9001 |
| KRA_058181 | CITY OF COLORADO SPRINGS | DEPT 2408 | | | | DENVER | CO | 80256-0001 |
| KRA_058182 | CITY OF COLORADO SPRINGS | PO BOX 1575 | | | | COLORADO SPRINGS | CO | 80901 |
| KRA_058183 | CITY OF COLUMBIA - BUSINESS LICENSE DIVISION | BUSINESS LICENSE OFFICE | PO BOX 6015 | | | COLUMBIA | MO | 65205 |
| KRA_058184 | CITY OF COLUMBUS, TREASURER | WEIGHTS AND MEASURES | 750 PIEDMONT RD | | | COLUMBUS | OH | 43224 |
| KRA_058185 | CITY OF CONCORD | PLANNING DIVISION | 1950 PARKSIDE DR | | | CONCORD | CA | 94519 |
| KRA_058186 | CITY OF CONCORD NH | HEALTH SERVICES | 37 GREEN STREET | | | CONCORD | NH | 03301 |
| KRA_058187 | CITY OF CONYERS | PO DRAWER 1259 | | | | CONYERS | GA | 30012 |
| KRA_058188 | CITY OF CONYERS - BILLING AND COLLECTIONS | PO DRAWER 1259 | | | | CONYERS | GA | 30012 |
| KRA_058190 | CITY OF CORBIN | PO BOX 1343 | | | | CORBIN | KY | 40702 |

Exhibit E
Taxing Authorities Service List
Served via first class mail

| KRAID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| KRA_058191 | CITY OF CORONA | BUSINESS LICENSE DIVISION | 400 S VICENTIA AVE | | | CORONA | CA | 92878 |
| KRA_058192 | CITY OF COUNTRYSIDE CITY CLERK | BUSINESS REGIST 622 | 5550 EAST AVE | | | COUNTRYSIDE | IL | 60525 |
| KRA_058193 | CITY OF COVINA | 125 EAST COLLEGE STREET | | | | COVINA | CA | 91723-2199 |
| KRA_058194 | CITY OF CRYSTAL CITY | 130 MISSISSIPPI AVENUE | | | | CRYSTAL CITY | MO | 63019 |
| KRA_058195 | CITY OF CUDAHY HEALTH DEPT | 5050 SOUTH LAKE DRIVE | | | | CUDAHY | WI | 53110 |
| KRA_058196 | CITY OF CUDAHY TREASURER | 5050 SOUTH LAKE DRIVE | | | | CUDAHY | WI | 53110 |
| KRA_058197 | CITY OF CUPERTINO - FINANCE DEPT | 10300 TORRE AVENUE | | | | CUPERTINO | CA | 95014 |
| KRA_058198 | CITY OF DALY CITY | PO BOX 27947 | | | | FRESNO | CA | 93729-7947 |
| KRA_058199 | CITY OF DARIEN | 1702 PLAINFIELD ROAD | | | | DARIEN | IL | 60561 |
| KRA_058200 | CITY OF DAVENPORT | 226 WEST FOURTH ST | | | | DAVENPORT | IA | 52801 |
| KRA_058201 | CITY OF DAYTONA BEACH - PERMITS & LICENSING DIV | OCCUPATIONAL LICENSE | PO BOX 2451 | | | DAYTONA BEACH | FL | 32115 |
| KRA_058202 | CITY OF DEFIANCE, INCOME TAX DEPARTMENT | P.O. BOX 669 | | | | DEFIANCE | OH | 43512 |
| KRA_058203 | CITY OF DOTHAN - LICENSE DIVISION | BUSINESS LICENSE | PO BOX 2128, RM 315 | | | DOTHAN | AL | 36302 |
| KRA_058204 | CITY OF DOUGLASVILLE | PO BOX 219 | | | | DOUGLASVILLE | GA | 30133 |
| KRA_058205 | CITY OF DOVER - DEPT OF INSPECTIONS | PO BOX 475 DEPT INSPECTOR | | | | DOVER | DE | 19903 |
| KRA_058206 | CITY OF DUBLIN - FINANCE/ADMIN SERVICES | 100 CIVIC PLAZA | | | | DUBLIN | CA | 94568 |
| KRA_058207 | CITY OF DUNBAR | CITY CLERK-TREASURER | PO BOX 483 | | | DUNBAR | WV | 25064-0483 |
| KRA_058208 | CITY OF DUNBAR - CLERK'S OFFICE | ATTN: BUSINESS LICENSE DEPT | PO BOX 216 | | | DUNBAR | WV | 25064-0216 |
| KRA_058209 | CITY OF EL CAJON - BUSINESS LICENSE | BUSINESS LICENSE DIVISION | 200 EAST MAIN STREET | | | EL CAJON | CA | 92020 |
| KRA_058210 | CITY OF EL CERRITO - FINANCE DEPT - BL | FINANCIAL SERVICES DIV | 10890 SAN PABLO AVE | | | EL CERRITO | CA | 94530-2392 |
| KRA_058211 | CITY OF ELIZABETHTOWN | DIRECTOR OF FINANCE | PO BOX 550 | | | ELIZABETHTOWN | KY | 42702 |
| KRA_058212 | CITY OF ELIZABETHTOWN, DIRECTOR OF FINANCE | 200 W. DIXIE AVE | 3RD FLOOR OF CITY HALL | PO BOX 550 | | ELIZABETHTOWN | KY | 42702-0550 |
| KRA_058213 | CITY OF ELK GROVE | 8400 LAGUNA PALMS WAY | | | | ELK GROVE | CA | 95758 |
| KRA_058214 | CITY OF ELKO | 1751 COLLEGE AVENUE | | | | ELKO | NV | 89801 |
| KRA_058215 | CITY OF ESCONDIDO | BUSINESS LICENSE DEPARTMENT | 201 NORTH BROADWAY | | | ESCONDIDO | CA | 92025 |
| KRA_058216 | CITY OF ESSEXVILLE MI | C/O CITY TREASURER | DAWN HODER | 1107 WOODSIDE AVENUE | | ESSEXVILLE | MI | 48732 |
| KRA_058217 | CITY OF EUREKA - FINANCE DEPT | 531 K STREET | | | | EUREKA | CA | 95501-1165 |
| KRA_058218 | CITY OF EVERETT LOCKBOX | BUSINESS & OCCUPATION TAX | CITY HALL | | | EVERETT | WA | 98201 |
| KRA_058219 | CITY OF FAIRBANKS | 800 CUSHMAN STREET | | | | FAIRBANKS | AK | 99701 |
| KRA_058220 | CITY OF FAIRLAWN | PO BOX 5433 | | | | FAIRLAWN | OH | 44334 |
| KRA_058221 | CITY OF FAIRVIEW HEIGHTS | 10027 BUNKUM ROAD | | | | FAIRVIEW HEIGHTS | IL | 62208 |
| KRA_058222 | CITY OF FARMINGTON - BUSINESS REG AND LICENSING | 800 MINICIPAL DRIVE | | | | FARMINGTON | NM | 87401-2663 |
| KRA_058224 | CITY OF FAYETTEVILLE | 125 WEST MOUNTAIN STREET | | | | FAYETTEVILLE | AR | 72701 |
| KRA_058223 | CITY OF FAYETTEVILLE | 240 SOUTH GLYNN STREET | | | | FAYETTEVILLE | GA | 30214 |
| KRA_058225 | CITY OF FEDERAL WAY - BUSINESS REGISTRATION | 33325 8TH AVE SOUTH | | | | FEDERAL WAY | WA | 98003 |
| KRA_058226 | CITY OF FINDLAY, INCOME TAX DEPARTMENT | P.O. BOX 862 | | | | FINDLAY | OH | 45839-0862 |
| KRA_058227 | CITY OF FLINT MI | C/O CITY ASSESSOR | 1101 SAGINAW ST | | | FLINT | MI | 48502 |
| KRA_058229 | CITY OF FLORENCE | PO BOX 1327 | | | | FLORENCE | KY | 41022-1327 |
| KRA_058230 | CITY OF FLORENCE - CITY CLERKS OFFICE | PO BOX 98 | | | | FLORENCE | AL | 35631 |
| KRA_058231 | CITY OF FLORENCE, SC - BUSINESS LICENSE OFFICE | BUSINESS LICENSE OFFICE | 324 WEST EVANS STREET | | | FLORENCE | SC | 29501 |
| KRA_058232 | CITY OF FOLSOM, CA | ATTN BUSINESS LICENSE | 50 NATOMA STREET | | | FOLSOM | CA | 95630 |
| KRA_058233 | CITY OF FOND DU LAC | P O BOX 150 | | | | FOND DU LAC | WI | 54936-0150 |
| KRA_058234 | CITY OF FOND DU LAC CITY TREASURER | PO BOX 150 | | | | FOND DU LAC | WI | 54936-0150 |
| KRA_058235 | CITY OF FONTANA - BUSINESS LICENSE | BUSINESS LICENSE | 8353 SIERRA AVENUE | | | FONTANA | CA | 92335 |
| KRA_058236 | CITY OF FORT COLLINS, SALES TAX DEPARTMENT | P.O. BOX 440 | | | | FORT COLLINS | CO | 80522-0439 |
| KRA_058237 | CITY OF FORT MYERS - BUSINESS TAX RECEIPTS | OCCUPATIONAL LICENSE | PO DRAWER 2465 | | | FORT MYERS | FL | 33902-2465 |
| KRA_058238 | CITY OF FORT SMITH | COLLECTIONS DEPT | PO BOX 1908 | | | FORT SMITH | AR | 72902 |
| KRA_058239 | CITY OF FORT WALTON BEACH | 107 MIRACLE STRIP PKY SW | | | | FORT WALTON BEACH | FL | 32548 |

Exhibit E
Taxing Authorities Service List
Served via first class mail

| KRAID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| KRA_058240 | CITY OF FRANKFORT | DIRECTOR OF FINANCE | PO BOX 697 | | | FRANKFORT | KY | 40602 |
| KRA_058241 | CITY OF FRANKFORT, LICENSE FEE DIVISION | P.O. BOX 697 | | | | FRANKFORT | KY | 40602 |
| KRA_058242 | CITY OF FREDERICK FINANCE DIR | 101 N COURT STREET | | | | FREDERICK | MD | 21701 |
| KRA_058243 | CITY OF FREEPORT IL | C/O FINANCE DEPARTMENT | 50 WEST DOUGLAS | SUITE 503 | | FREEPORT | IL | 61032 |
| KRA_058244 | CITY OF FREMONT - REVENUE DIVISION | PO BOX 5006 | | | | FREMONT | CA | 94537-5006 |
| KRA_058245 | CITY OF FRESNO CA PROPERTY TAX OFFICE | 2281 TULARE ST | SUITE 105 | | | FRESNO | CA | 93721 |
| KRA_058246 | CITY OF FULLERTON - BUSINESS REGISTRATION DIVISION | 303 WEST COMMONWEALTH | | | | FULLERTON | CA | 92832-1775 |
| KRA_058247 | CITY OF GAINESVILLE | FINANCE DEPT/BILLING | P.O. BOX 490- MAIL STATION 47 | | | GAINESVILLE | FL | 32602-0490 |
| KRA_058248 | CITY OF GAINESVILLE | PO BOX 2496 | | | | GAINESVILLE | GA | 30503 |
| KRA_058249 | CITY OF GAINESVILLE BUSINESS/OCCUPATION TAX | PO BOX 2496 | | | | GAINESVILLE | GA | 30503 |
| KRA_058250 | CITY OF GERMANTOWN | PO BOX 38809 | | | | GERMANTOWN | TN | 38183-0809 |
| KRA_058251 | CITY OF GLASGOW | P.O. BOX 278 | | | | GLASGOW | KY | 42142-0278 |
| KRA_058252 | CITY OF GLASGOW, LICENSE FEE OFFICE | 126 EAST PUBLIC SQUARE | P.O. BOX 278 | | | GLASGOW | KY | 42142-0278 |
| KRA_058253 | CITY OF GLENDALE | PO BOX 51462 | | | | LOS ANGELES | CA | 90051 |
| KRA_058254 | CITY OF GLENDALE CA PROPERTY TAX OFFICE | 613 E. BROADWAY | | | | GLENDALE | CA | 91206 |
| KRA_058255 | CITY OF GOLDSBORO | PRIVILEGE LICENSE | PO DRAWER A | | | GOLDSBORO | NC | 27530 |
| KRA_058256 | CITY OF GRAND ISLAND | 100 EAST FIRST STREET | | | | GRAND ISLAND | NE | 68802 |
| KRA_058257 | CITY OF GRAND JUNCTION | PO BOX 2088 | | | | GRAND JUNCTION | CO | 81502 |
| KRA_058258 | CITY OF GRAND RAPIDS TREASURER | 300 MONROE AVE NW ROOM 220 | | | | GRAND RAPIDS | MI | 49503-2296 |
| KRA_058259 | CITY OF GRANTS PASS | 101 NW A STREET | | | | GRANTS PASS | OR | 97526-2091 |
| KRA_058260 | CITY OF GREAT FALLS - FIRE RESCUE | COMMUNITY DEVELOPMENT | PO BOX 5021 | | | GREAT FALLS | MT | 59403-5021 |
| KRA_058261 | CITY OF GREEN | PO BOX 460 | | | | GREEN | OH | 44232-0460 |
| KRA_058262 | CITY OF GREENBELT | 15 CRESCENT ROAD, STE 200 | | | | GREENBELT | MD | 20770 |
| KRA_058263 | CITY OF GREENVILLE | BUSINESS LICENSE REV DIV 4TH FLR | PO BOX 2207 | | | GREENVILLE | SC | 29602 |
| KRA_058264 | CITY OF GRESHAM - BUSINESS LICENSE SECTION | 1333 NW EASTMAN PARKWAY | | | | GRESHAM | OR | 97030 |
| KRA_058265 | CITY OF GRETNA | 740 2ND ST, PO BOX 404 | | | | GRETNA | LA | 70054 |
| KRA_058266 | CITY OF GRETNA - TAX & LICENSES | 740 2ND ST, PO BOX 404 | | | | GRETNA | LA | 70054 |
| KRA_058267 | CITY OF GROSSE POINTE MI | C/O PROPERTY TAX OFFICE | 20025 MACK PLAZA | | | GROSSE POINTE WOODS | MI | 48236 |
| KRA_058268 | CITY OF HAGERSTOWN | TREASURER'S OFFICE | 1 EAST FRANKLIN STREET | | | HAGERSTOWN | MD | 21740 |
| KRA_058269 | CITY OF HAMPTON VIRGINIA | PO BOX 636 | | | | HAMPTON | VA | 23669-0636 |
| KRA_058270 | CITY OF HATTIESBURG | TAX DEPT | PO BOX 1898 | | | HATTIESBURG | MS | 39401 |
| KRA_058271 | CITY OF HEATH, INCOME TAX DEPARTMENT | 1287 HEBRON RD. | | | | HEATH | OH | 43056 |
| KRA_058272 | CITY OF HELENA | DEPT OF FINANCE | 316 NORTH PARK AVE | | | HELENA | MT | 59623 |
| KRA_058273 | CITY OF HENDERSON - BUSINESS LICENSE DIVISION | PO BOX 95007 | | | | HENDERSON | NV | 89009 |
| KRA_058274 | CITY OF HERMITAGE | BUSINESS LICENSE | 800 N HERMITAGE ROAD | | | HERMITAGE | PA | 16148 |
| KRA_058275 | CITY OF HERNDERSON NC | 200 N. GROVE ST. | | | | HENDERSONVILLE | NC | 28792 |
| KRA_058276 | CITY OF HESPERIA - BUSINESS LICENSING | BUSINESS LICENSE | 9700 SEVENTH AVENUE | | | HESPERIA | CA | 92345 |
| KRA_058277 | CITY OF HILLSBORO | 150 E MAIN STREET | | | | HILLSBORO | OR | 97123-4028 |
| KRA_058278 | CITY OF HOLLYWOOD - BUSINESS TAX PAYMENT CENTER | PO BOX 229045 | | | | HOLLYWOOD | FL | 33022-9045 |
| KRA_058279 | CITY OF HOLYOKE | 536 DWIGHT ST STE 6 | | | | HOLYOKE | MA | 01040-5019 |
| KRA_058280 | CITY OF HOLYOKE, CLERK'S OFFICE | CITY CLERKS OFFICE | 536 DWIGHT ST | | | HOLYOKE | MA | 01040 |
| KRA_058281 | CITY OF HOOVER | PO BOX 11407 | | | | HOOVER | AL | 35246-0144 |
| KRA_058282 | CITY OF HOOVER | PO BOX 360628 | | | | HOOVER | AL | 35236 |
| KRA_058283 | CITY OF HOUSTON - SIGN ADMINISTRATION | OCCUPANCY INSPECTIONS SECTION | PO BOX 2688 | | | HOUSTON | TX | 77252 |
| KRA_058284 | CITY OF HUDSON OH | C/O SUMMIT COUNTY FISCAL OFFICE | 175 SOUTH MAIN STREET | | | AKRON | OH | 44308 |
| KRA_058285 | CITY OF HUNTINGTON BEACH | PO BOX 711 | | | | HUNTINGTON BEACH | CA | 92648 |
| KRA_058286 | CITY OF HUNTSVILLE FINANCE DEPT | PO BOX 308 | | | | HUNTSVILLE | AL | 35801 |
| KRA_058287 | CITY OF HUNTSVILLE FINANCE DEPT | PO BOX 308 | | | | HUNTSVILLE | AL | 35804 |

Exhibit E
Taxing Authorities Service List
Served via first class mail

| KRAID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| KRA_058288 | CITY OF INDEPENDENCE - REGULATED INDUSTRIES | FINANCE DEPARTMENT-ACCOUNTS RECEIVA | PO BOX 1019 | | | INDEPENDENCE | MO | 64051 |
| KRA_058289 | CITY OF IRVINE BUSINESS LICENSE | PO BOX 19575 | | | | IRVINE | CA | 92623-9575 |
| KRA_058290 | CITY OF JACKSON | 101 E MAIN STREET STE 101 | | | | JACKSON | TN | 38301 |
| KRA_058291 | CITY OF JACKSON | 200 S PRESIDENT STREET | | | | JACKSON | MS | 39225 |
| KRA_058292 | CITY OF JACKSON | 33 BROADWAY | | | | JACKSON | CA | 95642 |
| KRA_058293 | CITY OF JACKSON CITY TREASURERS OFFICE | 161 W MICHIGAN AVE | | | | JACKSON | MI | 49201 |
| KRA_058294 | CITY OF JACKSON INCOME TAX DIVISION | 161 W MICHIGAN AVE | | | | JACKSON | MI | 49201 |
| KRA_058295 | CITY OF JEFFERSON | BUSINESS LICENSE SERVICES | 320 EAST MCCARTY STREET | | | JEFFERSON CITY | MO | 65101 |
| KRA_058296 | CITY OF JOHNSON CITY | ATTN BUSINESS LICENSE | PO BOX 2150 | | | JOHNSON CITY | TN | 37605 |
| KRA_058297 | CITY OF JOLIET - BUSINESS SERVICES | BUSINESS SERVICES | 150 WEST JEFFERSON STREET | | | JOLIET | IL | 60432 |
| KRA_058298 | CITY OF JONESBORO | CITY COLLECTORS OFFICE | 300 S CHURCH ST | | | JONESBORO | AR | 72401 |
| KRA_058299 | CITY OF JOPLIN - FINANCE DEPT | 602 S MAIN STREET | | | | JOPLIN | MO | 64801 |
| KRA_058300 | CITY OF KANSAS CITY MISSOURI | PO BOX 840101 | | | | KANSAS CITY | MO | 64184-0101 |
| KRA_058301 | CITY OF KANSAS CITY, MO | REVENUE DIVISION | PO BOX 843322 | | | KANSAS CITY | MO | 64184-3322 |
| KRA_058302 | CITY OF KELSO - TAX DEPT | TAX DEPARTMENT | PO BOX 819 | | | KELSO | WA | 98626 |
| KRA_058303 | CITY OF KENT - FINANCE DEPT | BUSINESS LICENSING | 220 4TH AVENUE SOUTH | | | KENT | WA | 98032 |
| KRA_058304 | CITY OF KINGSPORT | 225 W CENTER STREET | | | | KINGSPORT | TN | 37660 |
| KRA_058305 | CITY OF KLAMATH FALLS - ATTN: BUSINESS LICENSES | PLANNING DEPT | PO BOX 237 | | | KLAMATH FALLS | OR | 97601 |
| KRA_058306 | CITY OF KNOXVILLE | PO BOX 15001 | | | | KNOXVILLE | TN | 37901-5001 |
| KRA_058307 | CITY OF LA CANADA FLINTRIDGE - BUSINESS LICENSE | 1327 FOOTHILL BLVD | | | | LACANADA FLINTRIDG | CA | 91011 |
| KRA_058308 | CITY OF LA HABRA | PO BOX 785 | | | | LA HABRA | CA | 90631 |
| KRA_058309 | CITY OF LA VERNE - BUSINESS LICENSE DIVISION | 3660 D STREET | | | | LA VERNE | CA | 91750 |
| KRA_058310 | CITY OF LAFAYETTE | REVENUE COLLECTION DIVISION | PO BOX 4024-C | | | LAFAYETTE | LA | 70502 |
| KRA_058311 | CITY OF LAKE FOREST CA | C/O TREASURER/TAX COLLECTOR | 100 CIVIC CENTER DR. | | | LAKE FOREST | CA | 92630 |
| KRA_058312 | CITY OF LAKE GENEVA | CITY CLERK | 626 GENEVA STREET | | | LAKE GENEVA | WI | 53147 |
| KRA_058313 | CITY OF LAKE GENEVA - CITY CLERK | CITY CLERK | 626 GENEVA STREET | | | LAKE GENEVA | WI | 53147 |
| KRA_058314 | CITY OF LAKELAND - BUSINESS TAX OFFICE | OCCUPATIONAL LICENSE OFFICE | PO BOX 32006 | | | LAKELAND | FL | 33802-2006 |
| KRA_058315 | CITY OF LAKEWOOD | 12805 DETROIT AVE | | | | LAKEWOOD | OH | 44107 |
| KRA_058316 | CITY OF LAKEWOOD | FINANCE DEPARTMENT | PO BOX 220 | | | LAKEWOOD | CA | 90714 |
| KRA_058317 | CITY OF LAKEWOOD, REVENUE DIVISION | PO BOX 17479 | | | | DENVER | CO | 80217-0479 |
| KRA_058318 | CITY OF LANCASTER, OH, PO BOX 128 | 104 E. MAIN STREET | | | | LANCASTER | OH | 43130 |
| KRA_058319 | CITY OF LANSING INCOME TAX DEPARTMENT | 124 W MICHIGAN AVE | 1ST FLOOR | | | LANSING | MI | 48933 |
| KRA_058320 | CITY OF LAPEER - TREASURER | 576 LIBERTY PARK | | | | LAPEER | MI | 48446 |
| KRA_058321 | CITY OF LAS CRUCES - BUSINESS REGISTRATION | ATTN: BUSINESS REGISTRATION | PO BOX 20000 | | | LAS CRUCES | NM | 88004 |
| KRA_058322 | CITY OF LAS VEGAS - BUSINESS LICENSE | 333 NORTH RANCHO DR. | BUSINESS LICENSE, 6TH FLOOR | | | LAS VEGAS | NV | 89106 |
| KRA_058323 | CITY OF LEOMINSTER | 25 WEST STREET | | | | LEOMINSTER | MA | 01453 |
| KRA_058324 | CITY OF LEOMINSTER DEPT OF WEIGHTS & MEASURES | 25 WEST STREET | | | | LEOMINSTER | MA | 01453 |
| KRA_058325 | CITY OF LEWISVILLE ATTN: HEALTH SERVICES | PO BOX 299002 | | | | LEWISVILLE | TX | 75029-9002 |
| KRA_058326 | CITY OF LINCOLN CITY - FINANCE DEPT | 801 SW HIGHWAY 101 | PO BOX 50 | | | LINCOLN CITY | OR | 97367 |
| KRA_058327 | CITY OF LITTLE ROCK - TREASURY MANAGEMENT DIVISION | 500 WEST MARKHAM STREET | | | | LITTLE ROCK | AR | 72201 |
| KRA_058328 | CITY OF LIVERMORE - ATTN: BUSINESS LICENSE | BUSINESS LICENSE COORDINATOR | 1052 LIVERMORE AVE | | | LIVERMORE | CA | 94550-4899 |
| KRA_058329 | CITY OF LIVONIA | 33000 CIVIC CENTER DR. | | | | LIVONIA | MI | 48154-3060 |
| KRA_058330 | CITY OF LOGAN - BUSINESS LICENSING | BUSINESS LICENSE DIV | 290 NORTH 100 WEST | | | LOGAN | UT | 84321 |
| KRA_058331 | CITY OF LONG BEACH | PO BOX 630 | | | | LONG BEACH | CA | 90842 |
| KRA_058332 | CITY OF LOS ANGELES - OFFICE OF FINANCE | OFFICE OF FINANCE | PO BOX 53200 | | | LOS ANGELES | CA | 90053-0200 |
| KRA_058333 | CITY OF LOUISVILLE | 215 S. MILL STREET | | | | LOUISVILLE | OH | 44641-1665 |
| KRA_058334 | CITY OF LOVELAND | SALES TAX ADMINISTRATION | 500 EAST THIRD STREET #320 | | | LOVELAND | CO | 80537 |
| KRA_058335 | CITY OF LOVELAND, SALES TAX DIVISION | PO BOX 0845 | | | | LOVELAND | CO | 80539-0845 |

Exhibit E
Taxing Authorities Service List
Served via first class mail

| KRAID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| KRA_058336 | CITY OF LYNCHBURG | COMMISSIONER OF THE REVENUE | PO BOX 858 | | | LYNCHBURG | VA | 24505-0858 |
| KRA_058337 | CITY OF MADISON | PO BOX 99 | | | | MADISON | AL | 35758 |
| KRA_058338 | CITY OF MADISON HEIGHTS | 300 W THIRTEEN MILE RD | | | | MADISON HEIGHTS | MI | 48071 |
| KRA_058339 | CITY OF MADISON TREASURER | PO BOX 2999 | | | | MADISON | WI | 53701-2999 |
| KRA_058340 | CITY OF MADISON TREASURER | WEIGHTS & MEASURES INSPECTION | PO BOX 2984 | | | MADISON | WI | 53701 |
| KRA_058341 | CITY OF MANTECA | 1001 W CENTER STREET | | | | MANTECA | CA | 95337 |
| KRA_058342 | CITY OF MAPLEWOOD | 7601 MANCHESTER AVENUE | | | | MAPLEWOOD | MO | 63143 |
| KRA_058343 | CITY OF MARIETTA, INCOME TAX DEPARTMENT | 301 PUTNAM ST. | SUITE 1100 | | | MARIETTA | OH | 45750 |
| KRA_058344 | CITY OF MARINETTE | C/O CITY CLERK'S OFFICE | 1905 HALL AVE | | | MARINETTE | WI | 54143 |
| KRA_058345 | CITY OF MARINETTE, C/O CITY CLERK'S OFFICE | C/O CITY CLERK'S OFFICE | 1905 HALL AVE | | | MARINETTE | WI | 54143 |
| KRA_058346 | CITY OF MARSHFIELD | 630 S CENTRAL AVE #502 | | | | MARSHFIELD | WI | 54449-4108 |
| KRA_058347 | CITY OF MARTINSVILLE - TREASURER | CITY TREASURER-BL.TAX | PO BOX 1023 | | | MARTINSVILLE | VA | 24114-1023 |
| KRA_058348 | CITY OF MCHENRY | ATTN CNS DEPT | 333 SOUTH GREEN STREET | | | MCHENRY | IL | 60050 |
| KRA_058349 | CITY OF MEDFORD | CITY BUSINESS LICENSE | FINANCE DEPT 411 W8TH | | | MEDFORD | OR | 97501 |
| KRA_058350 | CITY OF MERCED - FINANCE OFFICE | FINANCE DEPARTMENT | 678 W 18TH ST | | | MERCED | CA | 95340 |
| KRA_058351 | CITY OF MERCED CA | C/O CITY TREASURER | 2222 M STREET | | | MERCED | CA | 95340 |
| KRA_058352 | CITY OF MERIDIAN | PO BOX 1430 | | | | MERIDIAN | MS | 39302 |
| KRA_058353 | CITY OF MESQUITE HEALTH DIVISION | 1515 N GALLOWAY | | | | MESQUITE | TX | 75149 |
| KRA_058354 | CITY OF METHUEN - HEALTH DEPT | METHUEN HEALTH DEPT | 90 HAMPSHIRE ST QUINN BUILDING | | | METHUEN | MA | 01844 |
| KRA_058356 | CITY OF MILLCREEK | 3330 SOUTH 1300 EAST | | | | MILLCREEK | UT | 84106 |
| KRA_058357 | CITY OF MILWAUKIE - BUSINESS REGISTRATION | LICENSING | 10722 SE MAIN STREET | | | MILWAUKIE | OR | 97222 |
| KRA_058358 | CITY OF MINNETONKA - LICENSING - FOOD | 14600 MINNETONKA BLVD | | | | MINNETONKA | MN | 55345 |
| KRA_058359 | CITY OF MISSOULA | CITY BUSINESS LICENSE | 435 RYMAN STREET | | | MISSOULA | MT | 59802 |
| KRA_058360 | CITY OF MOBILE DEPARTMENT 1519 | PO BOX 11407 | | | | BIRMINGHAM | AL | 35246-1519 |
| KRA_058361 | CITY OF MOBILE DEPT | PO BOX 3065 | | | | MOBILE | AL | 36652-3065 |
| KRA_058362 | CITY OF MODESTO | PO BOX 3442 | | | | MODESTO | CA | 95353 |
| KRA_058364 | CITY OF MODESTO CA | C/O CITY CLERK OFFICE | 10TH STREET PLACE | 1010 10TH ST #6600 | | MODESTO | CA | 95354 |
| KRA_058363 | CITY OF MODESTO CA | C/O STANISLAUS COUNTY | 1010 TENTH STREET, SUITE 2500 | | | MODESTO | CA | 95354 |
| KRA_058365 | CITY OF MOLINE | ACCOUNTS & FINANCE | 1630 8 AVE | | | MOLINE | IL | 61265 |
| KRA_058366 | CITY OF MONROE | P.O. BOX 69 | | | | MONROE | NC | 28111-0069 |
| KRA_058367 | CITY OF MONTGOMERY | REVENUE LICENSE DIVISION | PO BOX 1111 | | | MONTGOMERY | AL | 36101-1111 |
| KRA_058368 | CITY OF MONTGOMERY C/O DEPARTMENT RBT #3 | PO BOX 830525 | | | | BIRMINGHAM | AL | 35283-0525 |
| KRA_058369 | CITY OF MONTROSE | 433 S. FIRST ST | PO BOX 790 | | | MONTROSE | CO | 81402-0790 |
| KRA_058370 | CITY OF MONTROSE | P.O. BOX 790 | | | | MONTROSE | CO | 81402-0790 |
| KRA_058371 | CITY OF MORGANTON | PO BOX 3448 | | | | MORGANTON | NC | 28680-3448 |
| KRA_058372 | CITY OF MOSES LAKE | ATTN: BUSINESS LICENSING | PO BOX 1579 | | | MOSES LAKE | WA | 98837 |
| KRA_058373 | CITY OF MOUNTAIN VIEW | ATTN: BUSINESS LICENSE | 500 CASTRO ST | PO BOX 7540 | | MOUNTAIN VIEW | CA | 94039-7540 |
| KRA_058374 | CITY OF MT JULIET | ATTN: ALARM REGISTRATION | PO BOX 322 | | | MOUNT JULIET | TN | 37121 |
| KRA_058375 | CITY OF MURFREESBORO | PO BOX 1139 | | | | MURFREESBORO | TN | 37133-1139 |
| KRA_058376 | CITY OF MYRTLE BEACH | PO BOX 2468 | | | | MYRTLE BEACH | SC | 29578 |
| KRA_058377 | CITY OF NATIONAL CITY - FINANCE DEPT | FINANCE DEPARTMENT | 1243 NATIONAL CITY BLVD | | | NATIONAL CITY | CA | 91950-4301 |
| KRA_058378 | CITY OF NEW PHILADELPHIA, DEPARTMENT OF TAXATION | 150 EAST HIGH AVENUE | SUITE 041 | | | NEW PHILADELPHIA | OH | 44663 |
| KRA_058379 | CITY OF NEWPORT NEWS TREASURER | PO BOX 975 | | | | NEWPORT NEWS | VA | 23607-0975 |
| KRA_058380 | CITY OF NORMAN - CITY CLERKS OFFICE | PO BOX 370 | | | | NORMAN | OK | 73070 |
| KRA_058381 | CITY OF NORTH LITTLE ROCK | PO BOX 5757 | | | | NO LITTLE ROCK | AR | 72119 |
| KRA_058382 | CITY OF NORTHGLENN - FINANCE DEPT | 11701 COMMUNITY CENTER DRIVE | PO BOX 330061 | | | NORTHGLENN | CO | 80233 |
| KRA_058383 | CITY OF NORTHGLENN - FINANCE DEPT | DEPT OF FINANCE | PO BOX 5305 | | | DENVER | CO | 80217-5305 |
| KRA_058384 | CITY OF NORTHGLENN SALES AND USE TAX RETURN | PO BOX 5305 | | | | DENVER | CO | 80217-5305 |
| KRA_058385 | CITY OF NORTON SHORES | 2743 HENRY STREET #302 | | | | MUSKEGON | MI | 49441 |
| KRA_058386 | CITY OF NORTON SHORES | 4814 HENRY STREET | | | | NORTON SHORES | MI | 49441 |
| KRA_058387 | CITY OF NORWICH | TAX COLLECTOR | CITY HALL BUILDING | | | NORWICH | CT | 06360 |

Exhibit E
Taxing Authorities Service List
Served via first class mail

| KRAID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| KRA_058388 | CITY OF NOVI | TAX PROCESSING | PO BOX 674258 | | | DETROIT | MI | 48267 |
| KRA_058389 | CITY OF OAKLAND | 250 FRANK H OGAWA PLAZA #1320 | | | | OAKLAND | CA | 94612 |
| KRA_058390 | CITY OF OCALA | ACCOUNTS RECEIVABLE | 110 SE WATULA AVE. 3RD FL | | | OCALA | FL | 34471 |
| KRA_058391 | CITY OF OCEANSIDE - BL - ATTN: CENTRAL CASHIER | BUSINESS LICENSE DIVISION | 300 N COAST HWY | | | OCEANSIDE | CA | 92054 |
| KRA_058393 | CITY OF ONALASKA | CITY HALL | 415 MAIN STREET | | | ONALASKA | WI | 54650-2953 |
| KRA_058394 | CITY OF ONTARIO - BUSINESS LICENSE DIVISION | BUSINESS LICENSE DIVISION | 303 E B STREET | | | ONTARIO | CA | 91764 |
| KRA_058395 | CITY OF ONTARIO, INCOME TAX DEPARTMENT | 555 STUMBO ROAD | | | | ONTARIO | OH | 44906 |
| KRA_058396 | CITY OF OPELIKA, ALABAMA REVENUE DEPT | PO BOX 390 | | | | OPELIKA | AL | 36803 |
| KRA_058397 | CITY OF ORANGE - BUSINESS LICENSE DIVISION | BUSINESS LICENSE DIVISION | 300 E CHAPMAN | | | ORANGE | CA | 92666 |
| KRA_058398 | CITY OF OREGON CITY - BUSINESS LICENSE DEPT | BUSINESS LICENSE DIVISION | PO BOX 3040 | | | OREGON CITY | OR | 97045-0304 |
| KRA_058399 | CITY OF OREM - BUSINESS LICENSE OFFICE | 56 NORTH STATE STREET | | | | OREM | UT | 84057-5597 |
| KRA_058400 | CITY OF ORLANDO - REVENUE COLLECTION | 400 S ORANGE AVE | CENTRALIZED REVENUE 1ST FLOOR | | | ORLANDO | FL | 32801-3365 |
| KRA_058401 | CITY OF OSAGE BEACH - CITY CLERK'S OFFICE | ATTN CITY CLERKS OFFICE | 1000 CITY PARKWAY | | | OSAGE BEACH | MO | 65065 |
| KRA_058402 | CITY OF OSHKOSH - WEIGHTS & MEASURES | ATTN INSPECTION SERVICES | 215 CHURCH AVENUE RM 205 | | | OSHKOSH | WI | 54903 |
| KRA_058403 | CITY OF OWENSBORO | PERSONAL PROPERTY TAX | PO BOX 638 | | | OWENSBORO | KY | 42302 |
| KRA_058404 | CITY OF OXNARD | LICENSE SERVICES | 214 SOUTH C STREET | | | OXNARD | CA | 93030 |
| KRA_058405 | CITY OF PALM BEACH GARDENS | LICENSE RENEWAL | 10500 N MILITARY TRAIL | | | PALM BEACH GARDENS | FL | 33410 |
| KRA_058406 | CITY OF PALMDALE - BUSINESS LICENSE | 38250 SIERRA HIGHWAY | | | | PALMDALE | CA | 93550 |
| KRA_058407 | CITY OF PARAMUS NJ | C/O TAX COLLECTOR | 1 WEST JOCKISH SQUARE | | | PARAMUS | NJ | 07652 |
| KRA_058408 | CITY OF PARKERSBURG | BUSINESS & OCC PRIV TAX | FINANCE DEPT PO BOX 1627 | | | PARKERSBURG | WV | 26102 |
| KRA_058409 | CITY OF PARMA | 6611 RIDGE RD. | | | | PARMA | OH | 44129 |
| KRA_058410 | CITY OF PEMBROKE PINES | 10100 PINES BLVD | 4TH FLOOR A/R | | | PEMBROKE PINES | FL | 33026 |
| KRA_058411 | CITY OF PEORIA | CITY HALL BUILDING | 419 FULTON STREET | | | PEORIA | IL | 61602 |
| KRA_058412 | CITY OF PEORIA BUSINESS LICENSING | 8401 W MONROE STREET | | | | PEORIA | AZ | 85345 |
| KRA_058413 | CITY OF PHARR - | 118 S CAGE BLVD | | | | PHARR | TX | 78577 |
| KRA_058414 | CITY OF PHILADELPHIA, DEPARTMENT OF REVENUE | PO BOX 1660 | | | | PHILADELPHIA | PA | 19105-1660 |
| KRA_058415 | CITY OF PITTSBURG | PO BOX 1518 | | | | PITTSBURG | CA | 94565 |
| KRA_058416 | CITY OF PITTSFIELD | PO BOX 981063 | | | | BOSTON | MA | 02298-1063 |
| KRA_058417 | CITY OF PLANTATION | 400 NW 73RD AVE. | | | | PLANTATION | FL | 33317 |
| KRA_058418 | CITY OF POMPANO BEACH - BUSINESS TAX RECEIPT | PO DRAWER 1300 | | | | POMPANO BEACH | FL | 33061 |
| KRA_058419 | CITY OF PORTAGE MI | C/O PROPERTY TAX OFFICE | 7900 S WESTNEDGE AVENUE | | | PORTAGE | MI | 49002 |
| KRA_058420 | CITY OF PORTLAND | PERSONAL PROPERTY TAXES | PO BOX 544-1 CANAL PL | | | PORTLAND | ME | 04112 |
| KRA_058421 | CITY OF POWAY | PO BOX 789 | | | | POWAY | CA | 92074-0789 |
| KRA_058423 | CITY OF PUEBLO | DEPT OF FINANCE - SALES TAX DIV | PO BOX 1427 | | | PUEBLO | CO | 81002 |
| KRA_058422 | CITY OF PUEBLO | P.O. BOX 1427 | | | | PUEBLO | CO | 81002 |
| KRA_058424 | CITY OF RACINE - CITY CLERK | OFFICE OF THE CITY CLERK | 730 WASHINGTON AVE | | | RACINE | WI | 53403-1146 |
| KRA_058425 | CITY OF RACINE WI | OFFICE OF THE CITY CLERK | 730 WASHINGTON AVE | | | RACINE | WI | 53403-1146 |
| KRA_058426 | CITY OF RANCHO MIRAGE - BUSINESS LICENSE DIVISION | FINANCE DIVISION | 69-825 HIGHWAY III | | | RANCHO MIRAGE | CA | 92270 |
| KRA_058427 | CITY OF REDDING - CITY CLERK | PO BOX 496071 | | | | REDDING | CA | 96049-6071 |
| KRA_058428 | CITY OF REDDING CA | C/O SHASTA COUNTY TAX COLLECTOR | 1450 COURT STREET | SUITE 227 | | REDDING | CA | 96001 |
| KRA_058429 | CITY OF REDLANDS | CITY OF REDLANDS | PO BOX 3005 | | | REDLANDS | CA | 92373 |
| KRA_058430 | CITY OF REDMOND - BUSINESS LICENSE RENEWAL | BUSINESS LICENSE | 716 SW EVERGREEN AVENUE | | | REDMOND | OR | 97756 |
| KRA_058431 | CITY OF REDWOOD CITY | BUSINESS LICENSE | PO BOX 3355 | | | REDWOOD CITY | CA | 94064-3355 |
| KRA_058432 | CITY OF RENO - BUSINESS LICENSE DIVISION | BUSINESS LICENSE RENEWALS | PO BOX 1900 | | | RENO | NV | 89505 |
| KRA_058433 | CITY OF RENTON - TAX & LICENSE | QUARTERLY LICENSE FEE | 1055 S GRADY WAY | | | RENTON | WA | 98055 |
| KRA_058434 | CITY OF RIDGECREST | 100 WEST CALIFORNIA AVENUE | | | | RIDGECREST | CA | 93555 |
| KRA_058435 | CITY OF RIVERSIDE - FINANCE DEPT | 3900 MAIN STREET | | | | RIVERSIDE | CA | 92522-0144 |

Exhibit E
Taxing Authorities Service List
Served via first class mail

| KRAID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| KRA_058436 | CITY OF ROCHESTER - BUILDING, ZONING & LICENSING | DEPT OF BUILDING SAFETY | 31 WAKEFIELD STREET | | | ROCHESTER | NH | 03867 |
| KRA_058437 | CITY OF ROCHESTER HILLS | 16748 COLLECTION CENTER DRIVE | | | | CHICAGO | IL | 60693-6748 |
| KRA_058438 | CITY OF ROCK SPRINGS | 212 D STREET | | | | ROCK SPRINGS | WY | 82901 |
| KRA_058439 | CITY OF ROCKY MOUNT | PO BOX 1180 | | | | ROCKY MOUNT | NC | 27802 |
| KRA_058440 | CITY OF ROGERS | CITY CLERK'S OFFICE | 301 WEST CHESTNUT | | | ROGERS | AR | 72756 |
| KRA_058441 | CITY OF ROHNERT PARK | FINANCE OFFICE | PO BOX 1489 | | | ROHNERT PARK | CA | 94927 |
| KRA_058443 | CITY OF ROSEVILLE | 8839 N CEDAR AVE #212 | | | | FRESNO | CA | 93720-1832 |
| KRA_058442 | CITY OF ROSEVILLE | CITY CLERK | PO BOX 290 | | | ROSEVILLE | MI | 48066 |
| KRA_058444 | CITY OF ROSEVILLE - CITY CLERKS OFFICE | CITY CLERK | PO BOX 290 | | | ROSEVILLE | MI | 48066 |
| KRA_058445 | CITY OF SALINAS - FINANCE DEPT | 200 LINCOLN AVENUE | | | | SALINAS | CA | 93901-2639 |
| KRA_058446 | CITY OF SALINAS CA | C/O TREASURER/TAX COLLECTOR | 168 WEST ALISAL STREET | 1ST FLOOR | | SALINAS | CA | 93901 |
| KRA_058447 | CITY OF SAN ANTONIO - FINANCIAL SERVICES - REVENUE | FINANCIAL SERVICES DIVISION | PO BOX 60 | | | SAN ANTONIO | TX | 78291-0060 |
| KRA_058448 | CITY OF SAN ANTONIO - FINANCIAL SERVICES DIVISION | 332 W COMMERCE ST ROOM 101 | | | | SAN ANTONIO | TX | 78205 |
| KRA_058449 | CITY OF SAN DIEGO - CITY TREASURER | PO BOX 121536 | | | | SAN DIEGO | CA | 92112 |
| KRA_058450 | CITY OF SAN JOSE | PO BOX 45710 | | | | SAN FRANCISCO | CA | 94145 |
| KRA_058451 | CITY OF SAN LEANDRO | FINANCE DEPT | 835 EAST 14TH STREET | | | SAN LEANDRO | CA | 94577 |
| KRA_058452 | CITY OF SAN MATEO | FINANCE DEPT. | 330 W 20TH AVE | | | SAN MATEO | CA | 94403 |
| KRA_058453 | CITY OF SANFORD | PO BOX 1788 | | | | SANFORD | FL | 32772 |
| KRA_058454 | CITY OF SANTA FE - BUSINESS REGISTRATION/LICENSING | ACCOUNTS RECEIVABLE UNIT | PO BOX 909 | | | SANTA FE | NM | 87504-0909 |
| KRA_058455 | CITY OF SANTA MARIA | 110 EAST COOK STREET RM 5 | | | | SANTA MARIA | CA | 93454 |
| KRA_058456 | CITY OF SANTA ROSA - BUSINESS TAX SUPPORT CENTER | BUSINESS LICENSES | PO BOX 1678 | | | SANTA ROSA | CA | 95402 |
| KRA_058458 | CITY OF SAVANNAH - REVENUE DEPT | 132 E BROUGHTON ST | PO BOX 1228 | | | SAVANNAH | GA | 31402-1228 |
| KRA_058459 | CITY OF SEATTLE | REVENUE AND CONSUMER AFFAIRS | PO BOX 34907 | | | SEATTLE | WA | 98124-1907 |
| KRA_058460 | CITY OF SEATTLE - DEPT OF FINANCE & ADMIN SERVICE | DEPT FINANCES & ADMIN SERVICES | PO BOX 34214 | | | SEATTLE | WA | 98124-4214 |
| KRA_058461 | CITY OF SEATTLE WA | C/O KING COUNTY TREASURY OPERATIONS | 201 SOUTH JACKSON STREET #710 | | | SEATTLE | WA | 98104 |
| KRA_058462 | CITY OF SEVIERVILLE | PO BOX 5500 | | | | SEVIERVILLE | TN | 37864 |
| KRA_058463 | CITY OF SHAWNEE | 11110 JOHNSON DRIVE | | | | SHAWNEE | KS | 66203-2799 |
| KRA_058464 | CITY OF SHORELINE | PO BOX 84226 | | | | SEATTLE | WA | 98124-5526 |
| KRA_058466 | CITY OF SHREVEPORT | REVENUE DIVISION | PO BOX 30168 | | | SHREVEPORT | LA | 71130-0168 |
| KRA_058467 | CITY OF SIERRA VISTA | 1011 NORTH CORONADO DRIVE | | | | SIERRA VISTA | AZ | 85635 |
| KRA_058468 | CITY OF SIMI VALLEY - BUSINESS SUPPORT CENTER | PO BOX 1680 | | | | SIMI VALLEY | CA | 93062-1680 |
| KRA_058469 | CITY OF SLIDELL OCCUPATIONAL LICENSE | PO BOX 828 | | | | SLIDELL | LA | 70459 |
| KRA_058470 | CITY OF SNELLVILLE | PO BOX 844 | | | | SNELLVILLE | GA | 30078 |
| KRA_058471 | CITY OF SONORA | 94 N WASHINGTON STREET | | | | SONORA | CA | 95370 |
| KRA_058472 | CITY OF SOUTHAVEN - CITY CLERK | 8710 NORTHWEST DRIVE | | | | SOUTHAVEN | MS | 38671 |
| KRA_058473 | CITY OF SPRINGFIELD - DEPT OF FINANCE LICENSE DIV | PO BOX 8368 | | | | SPRINGFIELD | MO | 65801-8368 |
| KRA_058474 | CITY OF ST JOSEPH | 1100 FREDERICK AVE | | | | SAINT JOSEPH | MO | 64501 |
| KRA_058475 | CITY OF ST PETERS - BUSINESS LICENSING | CITY COLLECTOR | PO BOX 9 | | | SAINT PETERS | MO | 63376-0009 |
| KRA_058476 | CITY OF ST PETERSBURG - BUSINESS TAX DIVISION | PO BOX 2842 | | | | SAINT PETERSBURG | FL | 33731 |
| KRA_058477 | CITY OF ST. MATTHEWS - BUSINESS LICENSE/OCC TAX | CITY OF ST MATTHEWS BUS LICENSE | PO BOX 7097 | | | LOUISVILLE | KY | 40257-0097 |
| KRA_058478 | CITY OF STOCKTON | BUSINESS LICENSE | PO BOX 1570 | | | STOCKTON | CA | 95201-1570 |
| KRA_058479 | CITY OF STOW, INCOME TAX DIVISION | P.O. BOX 1668 | | | | STOW | OH | 44224 |
| KRA_058480 | CITY OF TACOMA DEPT OF FINANCE | TAX & LICENSE DIVISION | PO BOX 11640 | | | TACOMA | WA | 98411-6640 |

Exhibit E
Taxing Authorities Service List
Served via first class mail

| KRAID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| KRA_058481 | CITY OF TAMPA - BUSINESS TAX DIVISION | LICENSE TAX DIVISION | PO BOX 2200 | | | TAMPA | FL | 33601-2200 |
| KRA_058482 | CITY OF TAVARES | PO BOX 1068 | | | | TAVARES | FL | 32778 |
| KRA_058484 | CITY OF TAYLOR | BUSINESS LICENSE | 23555 GODDARD RD | | | TAYLOR | MI | 48180 |
| KRA_058485 | CITY OF TAYLORSVILLE | 2600 WEST TAYLORSVILLE BLVD | | | | TAYLORSVILLE | UT | 84118 |
| KRA_058486 | CITY OF TEMECULA - ATTN: BUSINESS LICENSE | ATTN: BUSINESS LICENSE | 41000 MAIN STREET | | | TEMECULA | CA | 92590 |
| KRA_058487 | CITY OF THOUSAND OAKS - BUSINESS TAX DEPT | BUSINESS LICENSE TAX SECTION | 2100 E THOUSAND OAKS BLVD | | | THOUSAND OAKS | CA | 91362-2903 |
| KRA_058488 | CITY OF TIFTON | BUSINESS LICENSE DIVISION | 204 NORTH RIDGE AVENUE | | | TIFTON | GA | 31793 |
| KRA_058489 | CITY OF TIGARD - ATTN: BUSINESS LICENSE | BUSINESS TAX DEPARTMENT | 13125 SW HALL BLVD | | | TIGARD | OR | 97223 |
| KRA_058490 | CITY OF TOLEDO, INCOME TAX DIVISION | ONE GOVERNMENT CENTER #2070 | | | | TOLEDO | OH | 43604 |
| KRA_058491 | CITY OF TORRANCE - BUSINESS LICENSE DIVISION | 3031 TORRANCE BLVD | | | | TORRANCE | CA | 90503 |
| KRA_058492 | CITY OF TROTWOOD, INCOME TAX SUPPORT SERVICES | 4 STRADER DRIVE | | | | TROTWOOD | OH | 45426-3395 |
| KRA_058493 | CITY OF TUCSON | FINANCE DEPT REVENUE DIVISION | PO BOX 27320 | | | TUCSON | AZ | 85726-7320 |
| KRA_058494 | CITY OF TUCSON ATTN: COLLECTIONS | COLLECTIONS | PO BOX 27320 | | | TUCSON | AZ | 85726 |
| KRA_058495 | CITY OF TUKWILA | PO BOX 9034 | | | | OLYMPIA | WA | 98507 |
| KRA_058496 | CITY OF TUPELO | PO BOX 1485 | | | | TUPELO | MS | 38804 |
| KRA_058497 | CITY OF TURLOCK | 156 S BROADWAY STE 114 | | | | TURLOCK | CA | 95380-5454 |
| KRA_058498 | CITY OF TUSCALOOSA REVENUE DIVISION | REVENUE DEPT | PO BOX 2089 | | | TUSCALOOSA | AL | 35403 |
| KRA_058499 | CITY OF TUSCALOOSA, REVENUE DEPT. | P. O. BOX 2089 | | | | TUSCALOOSA | AL | 35403 |
| KRA_058500 | CITY OF VACAVILLE - BUSINESS LICENSE | 660 MERCHANT STREET | | | | VACAVILLE | CA | 95688 |
| KRA_058501 | CITY OF VIRGINIA BEACH COMMISSIONER OF THE REVENUE | ROBERT P VAUGHAN | CITY HALL | | | VIRGINIA BEACH | VA | 23456-9002 |
| KRA_058502 | CITY OF VIRGINIA BEACH TREASURER | 2401 COURTHOUSE DRIVE | | | | VIRGINIA BEACH | VA | 23456 |
| KRA_058503 | CITY OF VISALIA | PO BOX 4002 | | | | VISALIA | CA | 93278-4002 |
| KRA_058505 | CITY OF WARNER ROBINS | OCCUPATION TAX DIVISION | 202 N DAVIS DR PMB 718 | | | WARNER ROBINS | GA | 31093 |
| KRA_058504 | CITY OF WARNER ROBINS | TAX OFFICE | PO BOX 8629 | | | WARNER ROBINS | GA | 31095 |
| KRA_058506 | CITY OF WARRENTON | 225 S MAIN AVENUE | | | | WARRENTON | OR | 97146 |
| KRA_058507 | CITY OF WARWICK TAX COLLECTOR | TAX COLLECTORS OFFICE | PO BOX 981027 | | | BOSTON | MA | 02298-1027 |
| KRA_058508 | CITY OF WASHINGTON, MO - BUSINESS LICENSE DEPT | CITY COLLECTOR'S OFFICE | 405 JEFFERSON STREET | | | WASHINGTON | MO | 63090 |
| KRA_058509 | CITY OF WASILLA | 290 E HERNING AVENUE | | | | WASILLA | AK | 99654 |
| KRA_058510 | CITY OF WASILLA - FINANCE DEPT | FINANCE DEPT | 290 EAST HERNING AVE | | | WASILLA | AK | 99654-7091 |
| KRA_058511 | CITY OF WATERVILLE | ONE COMMON STREET | | | | WATERVILLE | ME | 04901 |
| KRA_058512 | CITY OF WAUKESHA TREASURER | 201 DELAFIELD STREET | | | | WAUKESHA | WI | 53188-3693 |
| KRA_058513 | CITY OF WEST COLUMBIA | PO BOX 4044 | | | | WEST COLUMBIA | SC | 29171-4044 |
| KRA_058514 | CITY OF WEST MELBOURNE | 2240 MINTON RD. | | | | WEST MELBOURNE | FL | 32904 |
| KRA_058515 | CITY OF WESTMINSTER | TAX DEPT | 56 W MAIN STREET | | | WESTMINSTER | MD | 21157 |
| KRA_058516 | CITY OF WESTMINSTER, SALES TAX DIVISION | 4800 W. 92ND AVE | | | | WESTMINSTER | CO | 80031 |
| KRA_058517 | CITY OF WHITTIER - BUSINESS LICENSE DIVISION | 13230 PENN STREET | | | | WHITTIER | CA | 90602-1772 |
| KRA_058518 | CITY OF WINSTON-SALEM NC | C/O TAX ASSESSOR/COLLECTOR | 201 NORTH CHESTNUT STREET | | | WINSTON-SALEM | NC | 27101 |
| KRA_058519 | CITY OF WINTER GARDEN | 300 WEST PLANT STREET | | | | WINTER GARDEN | FL | 34787 |
| KRA_058520 | CITY OF WOODLAND - COMM DEVELOP DEPT | ATTENTION: AR | 300 FIRST STREET | | | WOODLAND | CA | 95695 |
| KRA_058521 | CITY OF WOOSTER, INCOME TAX DEPARTMENT | P.O. BOX 1088 | | | | WOOSTER | OH | 44691 |
| KRA_058522 | CITY OF YAKIMA | 129 N 2ND ST | 2ND FLOOR | | | YAKIMA | WA | 98901 |
| KRA_058523 | CITY OF YUBA CITY - BUSINESS LICENSING | 1201 CIVIC CENTER BLVD | | | | YUBA CITY | CA | 95993 |
| KRA_058524 | CITY OF ZANESVILLE, DIVISION OF INCOME TAX | 401 MARKET ST. | RM 122 | | | ZANESVILLE | OH | 43701 |
| KRA_058525 | CITY TREASURER OLYMPIA | PO BOX 2009 | | | | OLYMPIA | WA | 98507-2009 |
| KRA_058526 | CLACKAMAS COUNTY TAX COLLECTOR | PERSONAL PROPERTY TAX | 168 WARNER-MILNE ROAD | | | OREGON CITY | OR | 97045 |
| KRA_058527 | CLALLAM COUNTY TREASURER | PERSONAL PROPERTY TAX | PO BOX 2129 | | | PORT ANGELES | WA | 98362 |
| KRA_058528 | CLARK COUNTY ASSESSOR | 500 S GRAND CENTRAL PARKWAY | PO BOX 551401 | | | LAS VEGAS | NV | 89155-1401 |

Exhibit E
Taxing Authorities Service List
Served via first class mail

| KRAID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| KRA_058529 | CLARK COUNTY CLERK, ATTN: FFN | ATTN: FFN | PO BOX 551604 | | | LAS VEGAS | NV | 89155 |
| KRA_058530 | CLARK COUNTY TREASURER | PO BOX 1508 | | | | JEFFERSONVILLE | IN | 47131-1508 |
| KRA_058531 | CLARK COUNTY TREASURER | PO BOX 9808 | | | | VANCOUVER | WA | 98666-8808 |
| KRA_058532 | CLARKE COUNTY-TAX COMMISSIONER | PO BOX 1768 | | | | ATHENS | GA | 30603 |
| KRA_058533 | CLATSOP COUNTY TAX COLLECTOR | 820 EXCHANGE ST STE 210 | | | | ASTORIA | OR | 97103 |
| KRA_058534 | CLEAR CREEK ISD TAX OFFICE | PO BOX 650395 | | | | DALLAS | TX | 75265-0395 |
| KRA_058535 | CLERK OF CIRCUIT COURT - ALLEGANY COUNTY | ALLEGANY COUNTY COURTHOUSE | 30 WASHINGTON STREET | | | CUMBERLAND | MD | 21502 |
| KRA_058536 | CLERK OF CIRCUIT COURT - BALTIMORE COUNTY | BUSINESS LICENSE | PO BOX 6754 | | | TOWSON | MD | 21285 |
| KRA_058537 | CLERK OF CIRCUIT COURT - CARROLL COUNTY | CARROLL COUNTY | 55 N COURT STREET RM G-8 | | | WESTMINSTER | MD | 21157-5155 |
| KRA_058538 | CLERK OF CIRCUIT COURT - PRINCE GEORGE'S COUNTY | PRINCE GEORGE'S COUNTY | 14735 MAIN STREET | | | UPPER MARLBORO | MD | 20772 |
| KRA_058539 | CLERK OF THE CIRCUIT COURT - HARFORD COUNTY | 20 W COURTLAND ST-COURTHOUSE | | | | BEL AIR | MD | 21014-3790 |
| KRA_058540 | CLERK OF THE CIRCUIT COURT - WASHINGTON COUNTY | WASHINGTON COUNTY | 95 WEST WASHINGTON STREET | | | HAGERSTOWN | MD | 21740 |
| KRA_058541 | CLERK OF THE CIRCUIT COURT FOR MONTGOMERY COUNTY | BUSINESS LICENSE | 50 MARYLAND AVENUE RM 111 | | | ROCKVILLE | MD | 20850 |
| KRA_058542 | CLERK OF THE CIRCUIT COURT FOR ST. MARY'S COUNTY | COURTHOUSE PO BOX 676 | | | | LEONARDTOWN | MD | 20650 |
| KRA_058543 | CLERK TALBOT COUNTY CIRCUIT COURT | 11 NORTH WASHINGTON ST # 16 | | | | EASTON | MD | 21601 |
| KRA_058544 | CLEVELAND COUNTY TREASURER | 201 S JONES STE 100 | | | | NORMAN | OK | 73069 |
| KRA_058545 | CLINTON CITY COMMUNITY DEVELOPMENT | 2267 NORTH 1500 WEST | | | | CLINTON | UT | 84015 |
| KRA_058546 | COBB COUNTY BUSINESS LICENSE DIVISION | BUSINESS LICENSE | P.O. BOX 649 | | | MARIETTA | GA | 30061-0649 |
| KRA_058547 | COBB COUNTY TAX COMMISSIONER | PO BOX 100127 | | | | MARIETTA | GA | 30061-7027 |
| KRA_058548 | COCHISE COUNTY TREASURER | P.O. BOX 1778 | | | | BISBEE | AZ | 85603-2778 |
| KRA_058549 | COCONINO COUNTY TREASURER | 100 EAST CHERRY AVE | | | | FLAGSTAFF | AZ | 86001 |
| KRA_058551 | COLE COUNTY COLLECTOR | 301 EAST HIGH STREET | COURTHOUSE ANNEX | | | JEFFERSON CITY | MO | 65101 |
| KRA_058553 | COLLIER COUNTY TAX COLLECTOR | 2800 N HORSESHOE DR | | | | NAPLES | FL | 34104-6998 |
| KRA_058554 | COLLIER TOWNSHIP - BUILDING DEPT | 2418 HILLTOP RD | | | | PRESTO | PA | 15142 |
| KRA_058555 | COLLIN COUNTY | TAX ASSESS-COLLECTOR | PO BOX 8006 | | | MC KINNEY | TX | 75070-8006 |
| KRA_058556 | COLORADO DEPARTMENT OF REVENUE | 1375 SHERMAN ST. | | | | DENVER | CO | 80261 |
| KRA_058557 | COLORADO DEPT OF AGRICULTURE | 305 INTERLOCKEN PKWY | | | | BROOMFIELD | CO | 80021 |
| KRA_058558 | COLORADO SECRETARY OF STATE | 1700 BROADWAY #550 | | | | DENVER | CO | 80290 |
| KRA_058559 | COLUMBUS CONSOLIDATED GOVERNMENT | DEPT OF FINANCE REVENUE DIV | PO BOX 1397 | | | COLUMBUS | GA | 31902-1397 |
| KRA_058560 | COLUMBUS INCOME TAX DIVISION | PO BOX 182158 | | | | COLUMBUS | OH | 43218-2158 |
| KRA_058561 | COMAL COUNTY TAX OFFICE | PO BOX 659480 | | | | SAN ANTONIO | TX | 78265-9480 |
| KRA_058562 | COMANCHE COUNTY TREASURER | 315 SW 5TH STREET | ROOM 300 | | | LAWTON | OK | 73501-4371 |
| KRA_058563 | COMMISSIONER OF THE REVENUE | COMM OF REVENUE, CITY HALL | 2400 WASHINGTON AVENUE | | | NEWPORT NEWS | VA | 23607 |
| KRA_058564 | COMPTROLLER OF MARYLAND | 80 CALVERT ST | | | | ANNAPOLIS | MD | 21401 |
| KRA_058565 | CONNECTICUT CONNECTICUT DEPARTMENT OF REVENUE SERVICES | 25 SIGOURNEY STREET | | | | HARTFORD | CT | 06106 |
| KRA_058566 | CONNECTICUT SECRETARY OF STATE | COMMERCIAL RECORDING DIVISION | 30 TRINITY STREET | | | HARTFORD | CT | 06106 |
| KRA_058567 | CONTRA COSTA COUNTY | ALFRD P LOMELI TAX COLLECTOR | PO BOX 631 | | | MARTINEZ | CA | 94553 |
| KRA_058568 | CONTRA COSTA COUNTY DEPT OF AGRICULTURE | DIVISION OF WEIGHTS/MEASURES | 2366 A STANWELL CIRCLE | | | CONCORD | CA | 94520 |
| KRA_058569 | CONTRA COSTA COUNTY HEALTH SERVICES | 2120 DIAMOND BLVD STE 200 | | | | EL CERRITO | CA | 94530 |
| KRA_058570 | CONTROLLER-ANNE ARUNDEL COUNTY | PERSONAL PROPERTY TAX | FINANCE OFFICE PO BOX 427 | | | ANNAPOLIS | MD | 21404 |
| KRA_058571 | COOK COUNTY DEPT OF REVENUE | ENVIRONMENTAL CONTROL | 25831 NETWORK PLACE | | | CHICAGO | IL | 60673-1258 |
| KRA_058572 | COOS COUNTY TAX COLLECTOR | COUNTY COURTHOUSE | 250 NORTH BAXTER STREET | | | COQUILLE | OR | 97423 |
| KRA_058573 | CORPUS CHRISTI PUBLIC HEALTH DEPT | 1702 HORNE RD. | | | | CORPUS CHRISTI | TX | 78416 |
| KRA_058574 | COUNTY OF ALBEMARLE | PERSONAL PROPERTY TAX | DEPARTMENT OF FINANCE | | | CHARLOTTESVILLE | VA | 22901 |
| KRA_058575 | COUNTY OF ALBEMARLE - ASSESSMENTS DIVISION | ALBEMARLE COUNTY BUSIN LICENSE | 401 MCINTIRE RD | | | CHARLOTTESVILLE | VA | 22901 |

Exhibit E

Taxing Authorities Service List

Served via first class mail

| KRAID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| KRA_058576 | COUNTY OF BIBB | PO BOX 4724 | | | | MACON | GA | 31208 |
| KRA_058577 | COUNTY OF BUCKS | 50 NORTH MAIN ST | | | | DOYLESTOWN | PA | 18901 |
| KRA_058578 | COUNTY OF DELAWARE - WEIGHTS & MEASURES | WEIGHTS & MEASURES | 201 W FRONT STREET | | | MEDIA | PA | 19063 |
| KRA_058579 | COUNTY OF FAIRFAX | DEPT OF TAX ADMINISTRATION | PO BOX 10203 | | | FAIRFAX | VA | 22035-0201 |
| KRA_058580 | COUNTY OF FAIRFAX - DEPT OF TAX ADMIN | DEPT OF TAX ADMINISTRATION | PO BOX 10203 | | | FAIRFAX | VA | 22035-0201 |
| KRA_058581 | COUNTY OF FRESNO - DEPT OF AGRICULTURE | AGRICULTURAL COMMISSIONER | 1730 SOUTH MAPLE AVE | | | FRESNO | CA | 93702 |
| KRA_058582 | COUNTY OF HENRICO | DEPT OF FINANCE,LICENSE SECTN | PO BOX 27032 | | | RICHMOND | VA | 23273-0001 |
| KRA_058583 | COUNTY OF HENRICO - DEPT OF FINANCE - LOCKBOX 4732 | DEPT OF FINANCE,LICENSE SECTN | PO BOX 27032 | | | RICHMOND | VA | 23273-0001 |
| KRA_058584 | COUNTY OF JAMES CITY | PO BOX 8701 | | | | WILLIAMSBURG | VA | 23187-8701 |
| KRA_058585 | COUNTY OF KERN - DEPT OF AG & MEASUREMENT STANDARD | 1001 S MT VERNON AVE | | | | BAKERSFIELD | CA | 93307-2851 |
| KRA_058586 | COUNTY OF LEXINGTON | OFFICE OF TREASURER | 212 SOUTH LAKE DRIVE | | | LEXINGTON | SC | 29072 |
| KRA_058587 | COUNTY OF LOS ANGELES DEPT OF PUBLIC HEALTH | TAX COLLECTOR | PO BOX 54978 | | | LOS ANGELES | CA | 90054-0978 |
| KRA_058588 | COUNTY OF LOUDOUN | 1 HARRISON ST SE 1ST FLOOR | PO BOX 7000 | | | LEESBURG | VA | 20177-7000 |
| KRA_058589 | COUNTY OF LOUDOUN TREASURER | PO BOX 1000 | | | | LEESBURG | VA | 20177-1000 |
| KRA_058590 | COUNTY OF MARIN - ENVIRONMENTAL HEALTH SERVICES | 3501 CIVIC CENTER DRIVE RM 236 | | | | SAN RAFAEL | CA | 94903 |
| KRA_058591 | COUNTY OF MARIN WEIGHTS & MEASURES | DEPT OF AGRI, WTS, MEASURES | 1682 NOVATO BOULEVARD | | | NOVATO | CA | 94947 |
| KRA_058592 | COUNTY OF MOBILE | 3925-F MICHAEL BOULEVARD | P.O. DRAWER 161009 | | | MOBILE | AL | 36616 |
| KRA_058593 | COUNTY OF MONTGOMERY | TAX ASSESSOR-COLLECTOR | 400 N SAN JACINTO | | | CONROE | TX | 77301 |
| KRA_058596 | COUNTY OF ORANGE | 1241 E DYER RD #120 | | | | SANTA ANA | CA | 92705 |
| KRA_058595 | COUNTY OF ORANGE | ATTN COUNTY TREASURER | PO BOX 4005 | | | SANTA ANA | CA | 92702-4005 |
| KRA_058594 | COUNTY OF ORANGE | HEALTH CARE AGENCY-ENVIRONMENTAL | 1241 EAST DYER ROAD STE 120 | | | SANTA ANA | CA | 92705-5611 |
| KRA_058597 | COUNTY OF PRINCE WILLIAM | PO BOX 2467 | | | | WOODBRIDGE | VA | 22195-2467 |
| KRA_058598 | COUNTY OF RIVERSIDE - DEPT ENVIRONMENTAL HEALTH | DEPT OF WEIGHTS & MEASURES | PO BOX 1089 | | | RIVERSIDE | CA | 92502 |
| KRA_058599 | COUNTY OF RIVERSIDE - DIVISION OF WEIGHT & MEASURE | AGRICULTURE WEIGHTS AND MEASURES | PO BOX 1089 | | | RIVERSIDE | CA | 92502 |
| KRA_058600 | COUNTY OF SACRAMENTO - ENVIRONMENTAL MGMT DEPT | 10590 ARMSTRONG AVE | STE C | | | MATHER | CA | 95655-4153 |
| KRA_058601 | COUNTY OF SACRAMENTO DEPT OF AGRICULTURE | DEPT.OF AGRICULTURE / WEIGHTS & MEA | 4137 BRANCH CENTER ROAD | | | SACRAMENTO | CA | 95827-3823 |
| KRA_058602 | COUNTY OF SAN BERNARDINO | 172 W THIRD STREET | 1ST FLOOR | | | SAN BERNARDINO | CA | 92415-0360 |
| KRA_058603 | COUNTY OF SAN BERNARDINO | DEPT OF ENVIRONMENTAL HEALTH | 385 N ARROWHEAD AVE 2ND FLR | | | SAN BERNARDINO | CA | 92415-0010 |
| KRA_058604 | COUNTY OF SAN DIEGO - DEPT OF WEIGHTS & MEASURES | AGRICULTURE, WEIGHTS, MEASURES | 9325 HAZARD WAY STE 100 | | | SAN DIEGO | CA | 92123 |
| KRA_058605 | COUNTY OF SAN DIEGO DEPT OF ENVIRONMENTAL HEALTH | DEPT OF ENVIRONMENTAL HEALTH | PO BOX 129261 | | | SAN DIEGO | CA | 92112-9261 |
| KRA_058606 | COUNTY OF SANTA BARBARA | TREASURER TAX COLLECTOR | PO BOX 579 | | | SANTA BARBARA | CA | 93102-0579 |
| KRA_058607 | COUNTY OF SANTA BARBARA, DEPT OF WEIGHTS & MEASURE | AGRICULTURAL COMMISSIONER | 263 CAMINO DEL REMEDIO | | | SANTA BARBARA | CA | 93110-1335 |
| KRA_058608 | COUNTY OF SANTA CLARA WEIGHTS AND MEASURES | WEIGHTS & MEASURES | 1553 BERGER DRIVER BLDG 1 | | | SAN JOSE | CA | 95112 |
| KRA_058609 | COUNTY OF SONOMA DEPT OF HEALTH SERVICES | DEPT OF HEALTH SERVICES | 3313 CHANATE ROAD | | | SANTA ROSA | CA | 95404-1795 |
| KRA_058610 | COUNTY OF SONOMA WEIGHTS & MEASURES DIVISION | WEIGHTS AND MEASURES DIVISION | 133 AVIATION BLVD. STE.110 | | | SANTA ROSA | CA | 95403 |
| KRA_058611 | COUNTY OF TUOLUMNE | AGRICULTURE COMMISSIONER | 2 SOUTH GREEN STREET | | | SONORA | CA | 95370 |
| KRA_058612 | COUNTY OF VENTURA - ENVIRONMENTAL HEALTH DIVISION | ENVIRONMENTAL HEALTH DIVISION | 800 S VICTORIA AVE | | | VENTURA | CA | 93009-1730 |
| KRA_058614 | COUNTY OF VOLUSIA | OCCUPATIONAL LICENSE | 123 WEST INDIANA AVE | | | DELAND | FL | 32720 |

Exhibit E
Taxing Authorities Service List
Served via first class mail

| KRAID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| KRA_058613 | COUNTY OF VOLUSIA | TAX PROCESSING CENTER | PO BOX 628237 | | | ORLANDO | FL | 32862-8237 |
| KRA_058615 | COUNTY TAX COLLECTOR | 800 SOUTH VICTORIA AVE | | | | VENTURA | CA | 93009-1290 |
| KRA_058617 | COUNTY TREASURER | 100 JEFFERSON COUNTY PKWY | | | | GOLDEN | CO | 80419 |
| KRA_058616 | COUNTY TREASURER | 1015 FAIR STREET | | | | PRESCOTT | AZ | 86301 |
| KRA_058618 | COWETA COUNTY | TAX COMMISSIONER | P.O. BOX 195 | | | NEWNAN | GA | 30264-0195 |
| KRA_058619 | COWETA COUNTY BUSINESS TAX OFFICE | BUSINESS TAX | 22 E BROAD STREET | | | NEWNAN | GA | 30263 |
| KRA_058620 | COWLITZ COUNTY TREASURER | PERSONAL PROPERTY TAX | 207 FOURTH AVE NORTH | | | KELSO | WA | 98626 |
| KRA_058621 | CRAIGHEAD COUNTY COLLECTOR | 511 UNION STREET, STE 107 | | | | JONESBORO | AR | 72401 |
| KRA_058622 | CREATIVEBUG, LLC - (201416010062) | ANNUAL FOREIGN CORP STATEMENT | PO BOX 944230 | | | SACRAMENTO | CA | 94244 |
| KRA_058623 | CREATIVEBUG, LLC - NEW JERSEY | ANNUAL FOREIGN CORP STATEMENT | PO BOX 944230 | | | SACRAMENTO | CA | 94244 |
| KRA_058624 | CREATIVEBUG, LLC - WASHINGTON | ANNUAL FOREIGN CORP STATEMENT | PO BOX 944230 | | | SACRAMENTO | CA | 94244 |
| KRA_058625 | CULPEPER COUNTY TREASURER | PO BOX 1447 | | | | CULPEPER | VA | 22701-6447 |
| KRA_058627 | CUMBERLAND COUNTY | 310 ALLEN ROAD STE 701 | | | | CARLISLE | PA | 17013 |
| KRA_058626 | CUMBERLAND COUNTY | TAX COLLECTOR | PO BOX 1070 | | | CHARLOTTE | NC | 28201-1070 |
| KRA_058628 | CYPRESS FAIRBANK ISD | TAX ASSESSOR COLLECTOR | 10494 JONES RD STE 106 | | | HOUSTON | TX | 77065 |
| KRA_058629 | DADE COUNTY TAX COLLECTOR | PO BOX 025218 | | | | MIAMI | FL | 33102-5218 |
| KRA_058630 | DALLAS COUNTY TAX COLLECTOR | JOHN R AMES | PO BOX 139066 | | | DALLAS | TX | 75313 |
| KRA_058631 | DAVIESS COUNTY SHERIFF | 212 ST ANN STREET | | | | OWENSBORO | KY | 42303-4146 |
| KRA_058632 | DAVIS COUNTY ASSESSOR | PO BOX 618 | | | | FARMINGTON | UT | 84025 |
| KRA_058633 | DEKALB CTY TAX COMMISSIONER | PO BOX 100004 | | | | DECATUR | GA | 30031-7004 |
| KRA_058634 | DELAWARE COUNTY TREASURER | ROOM 102 COUNTY BUILDING | | | | MUNCIE | IN | 47305 |
| KRA_058636 | DELAWARE DIVISION OF REVENUE | CARVEL STATE OFFICE BUILDING | 820 NORTH FRENCH STREET | NEW CASTLE COUNTY | | WILMINGTON | DE | 19801 |
| KRA_058635 | DELAWARE DIVISION OF REVENUE | PO BOX 8750 | | | | WILMINGTON | DE | 19899-8750 |
| KRA_058637 | DENTON COUNTY | TAX ASSESSOR-COLLECTOR | PO BOX 90223 | | | DENTON | TX | 76202-5223 |
| KRA_058638 | DEPARTMENT OF THE TREASURY | INTERNAL REVENUE SERVICE CENTER | | | | OGDEN | UT | 84201-0012 |
| KRA_058639 | DEPT OF FINANCE TREASURY DIVISION | 1375 SHERMAN STREET | | | | DENVER | CO | 80261 |
| KRA_058640 | DEPT OF HEALTH & HUMAN SERVICES | 2425 REEDIE DR 9TH FLOOR | | | | WHEATON | MD | 20906 |
| KRA_058641 | DEPT OF LABOR AND INDUSTRY | TOY REGISTRATION CERTIFICATE | 7TH & FORSTER, ROOM 1539 | | | HARRISBURG | PA | 17120 |
| KRA_058642 | DEPTFORD TOWNSHIP | OFFICE OF THE FIRE MARSHALL | 1370 DELSEA DRIVE | | | DEPTFORD | NJ | 08096 |
| KRA_058643 | DEPUTY TAX COMMISSIONER | PO BOX 4724 | | | | MACON | GA | 31208 |
| KRA_058644 | DESCHUTES COUNTY TAX COLLECTOR | DESCHUTES SERVICES BUILDING | 1340 NW WALL STREET | | | BEND | OR | 97701-1939 |
| KRA_058645 | DESOTO COUNTY TAX COLLECTOR | 365 LOSHER STREET STE 110 | | | | HERNANDO | MS | 38632 |
| KRA_058646 | DIRECTOR OF FINANCE, CHAUTAUQUA CO. | WEIGHTS AND MEASURES | 1 NORTH ERIE ST COURTHOUSE | | | MAYVILLE | NY | 14757 |
| KRA_058647 | DIVISION OF ENVIRONMENTAL HEALTH | CHEYENNE-LARAMIE COUNTY | 100 CENTRAL AVENUE | | | CHEYENNE | WY | 82007 |
| KRA_058648 | DONA ANA COUNTY TREASURER | DONA ANA COUNTY COURTHOUSE | 251 W AMADOR AVE | | | LAS CRUCES | NM | 88005 |
| KRA_058649 | DONALD R WHITE TREASURER & | TAX COLLECTOR | 1221 OAK ST | | | OAKLAND | CA | 94612-4286 |
| KRA_058650 | DOUGLAS COUNTY | TAX COMMISSIONER | PO BOX 1177 | | | DOUGLASVILLE | GA | 30133 |
| KRA_058651 | DOUGLAS COUNTY TAX COLLECTOR | PO BOX 5710 | | | | PORTLAND | OR | 97228-5710 |
| KRA_058652 | DOUGLAS COUNTY TREASURER | 1819 FARNAM STREET STE H-02 | | | | OMAHA | NE | 68183 |
| KRA_058653 | DRAPER CITY | BUSINESS LICENSE NANCY BISHOP | 1020 EAST PIONEER RD | | | DRAPER | UT | 84020 |
| KRA_058654 | DUBOIS COUNTY TREASURER | 1 COURTHOUSE SQUARE, RM 105 | | | | JASPER | IN | 47546 |
| KRA_058655 | DURHAM COUNTY TAX COLLECTOR | PO BOX 30090 | | | | DURHAM | NC | 27702-3090 |
| KRA_058656 | DUVAL COUNTY TAX COLLECTOR | OCCUPATIONAL LICENSE CITY/CTY | 231 EAST FORSYTH ROOM 130 | | | JACKSONVILLE | FL | 32202 |
| KRA_058657 | EAST BATON ROUGE PARISH SHERIFF | P.O. BOX 91285 | | | | BATON ROUGE | LA | 70821-9285 |
| KRA_058658 | EAU CLAIRE COUNTY TREASURER | 721 OXFORD AVENUE | | | | EAU CLAIRE | WI | 54703-5478 |
| KRA_058659 | ECTOR COUNTY APPRAISAL DISTRICT | 1301 EAST 8TH STREET | | | | ODESSA | TX | 79761-4722 |
| KRA_058660 | EIGHTH UTILITIES DISTRICT | 18 MAIN STREET | | | | MANCHESTER | CT | 06042-3136 |
| KRA_058661 | EL PASO COUNTY TREASURER | PO BOX 2018 | | | | COLORADO SPRINGS | CO | 80901-2018 |
| KRA_058662 | EL PASO TAX ASSESSOR COLLECTOR | PO BOX 2992 | | | | EL PASO | TX | 79999 |
| KRA_058663 | ELKHART COUNTY TREASURER | 117 N 2ND STREET | ROOM 201 | | | GOSHEN | IN | 46526-3296 |
| KRA_058664 | ELKO COUNTY TREASURER | 571 IDAHO STREET STE 101 | | | | ELKO | NV | 89801-3715 |
| KRA_058665 | ELLIS COUNTY TAX COLLECTOR | PO DRAWER 188 | | | | WAXAHACHIE | TX | 75168-0188 |

Exhibit E
Taxing Authorities Service List
Served via first class mail

| KRAID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| KRA_058666 | ERIE COUNTY COMPTROLLER - WEIGHTS & MEASURES | BUREAU OF WEIGHTS AND MEASURES | 2380 CLINTON STREET | | | CHEEKTOWAGA | NY | 14227 |
| KRA_058668 | ESCAMBIA COUNTY TAX COLLECTOR | MATT LANGLEY BELL III | PO BOX 1312 | | | PENSACOLA | FL | 32596 |
| KRA_058667 | ESCAMBIA COUNTY TAX COLLECTOR | PO BOX 1312 | | | | PENSACOLA | FL | 32596 |
| KRA_058669 | EVENDALE TAX DEPARTMENT | 10500 READING RD. | | | | EVENDALE | OH | 45241 |
| KRA_058670 | FALLS TOWNSHIP | 188 LINCOLN HIGHWAY STE 100 | | | | FAIRLESS HILLS | PA | 19030 |
| KRA_058671 | FAYETTE COUNTY | 140 STONEWALL AVE WEST | | | | FAYETTEVILLE | GA | 30214 |
| KRA_058672 | FAYETTE COUNTY PUBLIC SCHOOLS, FCPS TAX COLLECTION OFFICE | P.O. BOX 55570 | | | | LEXINGTON | KY | 40555-5570 |
| KRA_058673 | FLATHEAD COUNTY | 800 SO MAIN ST | | | | KALISPELL | MT | 59901 |
| KRA_058674 | FLORENCE COUNTY TREASURER | P.O. BOX 100501 | | | | FLORENCE | SC | 29502-0501 |
| KRA_058675 | FLORIDA DEPARTMENT OF REVENUE | 5050 WEST TENNESSEE STREET | | | | TALLAHASSEE | FL | 32399-0100 |
| KRA_058676 | FLORIDA DEPT OF AGRICULTURE AND CONSUMER SERVICES | BUREAU OF FINANCE & ACCOUNTING | PO BOX 6720 | | | TALLAHASSEE | FL | 32314-6720 |
| KRA_058677 | FLORIDA SECRETARY OF STATE | R.A. GRAY BUILDING, 500 S BRONOUGH ST | | | | TALLAHASSEE | FL | 32399 |
| KRA_058678 | FORSYTH COUNTY BUSINESS LICENSE | BUSINESS LICENSE DIVISION | 110 EAST MAIN STREET, STE 100 | | | CUMMING | GA | 30040 |
| KRA_058679 | FORSYTH COUNTY TAX COLLECTOR | PO BOX 82 | | | | WINSTON SALEM | NC | 27102-0082 |
| KRA_058680 | FORSYTH COUNTY TAX COMMIS. | 1092 TRIBBLE GAP RD. | | | | CUMMING | GA | 30040 |
| KRA_058681 | FORT BEND COUNTY | TAX ASSESSOR COLLECTOR | PO BOX 399 | | | RICHMOND | TX | 77406 |
| KRA_058682 | FORT GRATIOT CHARTER TOWNSHIP | 3720 KEEWAHDIN ROAD | | | | FORT GRATIOT | MI | 48059 |
| KRA_058683 | FRANCHISE TAX BOARD | PO BOX 942857 | | | | SACRAMENTO | CA | 94257 |
| KRA_058684 | FRANKLIN COUNTY | PO BOX 5260 | | | | FRANKFORT | KY | 40602 |
| KRA_058686 | FRANKLIN COUNTY COLLECTOR | 400 EAST LOCUST ROOM 103 | | | | UNION | MO | 63084 |
| KRA_058687 | FRANKLIN COUNTY PUBLIC HEALTH | 280 E BROAD STREET RM 200 | | | | COLUMBUS | OH | 43215 |
| KRA_058689 | FREDERICK COUNTY TREASURER | COUNTY LICENSE TAX | PO BOX 552 | | | WINCHESTER | VA | 22601 |
| KRA_058688 | FREDERICK COUNTY TREASURER | PERSONAL PROPERTY TAX - 511 | PO BOX 220 | | | WINCHESTER | VA | 22601 |
| KRA_058690 | FRESNO COUNTY TAX COLLECTOR | PO BOX 1192 | | | | FRESNO | CA | 93715-1192 |
| KRA_058691 | FRY ROAD M U D | 1111 KATY FREEWAY # 725 | | | | HOUSTON | TX | 77079-2197 |
| KRA_058692 | FULTON COUNTY TAX COMMISSIONER | PO BOX 105052 | | | | ATLANTA | GA | 30348-5052 |
| KRA_058693 | GALLATIN COUNTY TREASURER | 311 W MAIN | ROOM 202 | | | BOZEMAN | MT | 59715 |
| KRA_058694 | GENESEE COUNTY PUBLIC HEALTH DEPARTMENT | 3837 WEST MAIN STREET RD | | | | BATAVIA | NY | 14020 |
| KRA_058695 | GEORGIA DEPARTMENT OF REVENUE | 1800 CENTURY CENTER BLVD., N.E. | | | | ATLANTA | GA | 30345 |
| KRA_058696 | GEORGIA SECRETARY OF STATE | 214 STATE CAPITOL | | | | ATLANTA | GA | 30334 |
| KRA_058697 | GILBERT - CUSTOMER SERVICE CENTER | ALARM UNIT | 90 EAST CIVIC CENTER DR | | | GILBERT | AZ | 85296 |
| KRA_058698 | GLYNN COUNTY BOARD OF COMMISSIONERS | OCCUPATION TAX DIVISION | 1725 REYNOLDS STREET STE 300 | | | BRUNSWICK | GA | 31520 |
| KRA_058699 | GLYNN COUNTY TAX COMMISSIONER | PO BOX 1259 | | | | BRUNSWICK | GA | 31521 |
| KRA_058700 | GRANT COUNTY TREASURER | PO BOX 37 | | | | EPHRATA | WA | 98823-0037 |
| KRA_058701 | GRAPEVINE/COLLEYVILLE AREA | TAX OFFICE | 3072 MUSTANG DR | | | GRAPEVINE | TX | 76051 |
| KRA_058702 | GRAYSON COUNTY | TAX ASSESSOR-COLLECTOR | PO BOX 2107 | | | SHERMAN | TX | 75091-2107 |
| KRA_058704 | GREENE COUNTY - COLLECTOR OF REVENUE | 940 BOONVILLE AVENUE | | | | SPRINGFIELD | MO | 65802 |
| KRA_058705 | GREENFIELD CITY TREASURER | PERSONAL PROPERTY TAX | 7325 W FOREST HOME | | | GREENFIELD | WI | 53220 |
| KRA_058706 | GREENVILLE COUNTY TAX COLL | DEPT 390 | P.O. BOX 100221 | | | COLUMBIA | SC | 29202-3221 |
| KRA_058707 | GUILFORD COUNTY | TAX COLLECTIONS | PO BOX 3328 | | | GREENSBORO | NC | 27402-3328 |
| KRA_058708 | GWINNETT COUNTY - DEPT PLANNING AND DEVELOPMENT | PO BOX 1045 | | | | LAWRENCEVILLE | GA | 30046 |
| KRA_058709 | GWINNETT COUNTY TAX COMMISSION | PO BOX 372 | | | | LAWRENCEVILLE | GA | 30046 |
| KRA_058711 | HAB-BPT | 901 ENTERPRISE STREET | | | | DICKSON CITY | PA | 18519 |
| KRA_058710 | HAB-BPT | PO BOX 21810 | | | | LEHIGH VALLEY | PA | 18002-1810 |
| KRA_058712 | HALL COUNTY | TAX COMMISSIONER | PO BOX 1579 | | | GAINESVILLE | GA | 30503 |
| KRA_058713 | HALL COUNTY TREASURER | PERSONAL PROPERTY TAX | 121 S PINE STREET | | | GRAND ISLAND | NE | 68801 |
| KRA_058714 | HAMILTON COUNTY TRUSTEE | PO BOX 11047 | | | | CHATTANOOGA | TN | 37401 |
| KRA_058715 | HAMILTON TOWNSHIP | LICENSING OFFICE | 6101 13TH STREET ROOM 201 | | | MAYS LANDING | NJ | 08330 |

Exhibit E
Taxing Authorities Service List
Served via first class mail

| KRAID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| KRA_058716 | HARDIN COUNTY | 150 N PROVIDENT WAY #101 | | | | ELIZABETHTOWN | KY | 42701 |
| KRA_058717 | HARFORD COUNTY MARYLAND | PERSONAL PROPERTY TAX | PO BOX 609 | | | BEL AIR | MD | 21014 |
| KRA_058719 | HARRIS COUNTY | 11111 KATY FREEWAY #725 | | | | HOUSTON | TX | 77079-2197 |
| KRA_058718 | HARRIS COUNTY | TAX ASSESSOR-COLLECTOR | PO BOX 4561 | | | HOUSTON | TX | 77210-4561 |
| KRA_058720 | HARRISON COUNTY | PO BOX 1270 | | | | GULFPORT | MS | 39502 |
| KRA_058721 | HAWAII DEPARTMENT OF TAXATION | PO BOX 259 | | | | HONOLULU | HI | 96809 |
| KRA_058722 | HENDERSON COUNTY TAX COLL. | 200 NORTH GROVE STREET, STE. 66 | | | | HENDERSONVILLE | NC | 28792-5027 |
| KRA_058723 | HENDRICKS COUNTY TREASURER | 355 S WASHINGTON ST #215 | | | | DANVILLE | IN | 46122 |
| KRA_058724 | HERNANDO COUNTY TAX COLLECTOR | 20 NORTH MAIN ST | ROOM 112 | | | BROOKSVILLE | FL | 34601 |
| KRA_058725 | HIDALGO COUNTY | TAX ASSESSOR/COLLECTOR | PO BOX 178 | | | EDINBURG | TX | 78540-0178 |
| KRA_058727 | HILLSBOROUGH COUNTY TAX COLLECTOR | DOUG BELDEN | PO BOX 172920 | | | TAMPA | FL | 33672-0920 |
| KRA_058728 | HINDS COUNTY | TAX COLLECTOR | PO BOX 1727 | | | JACKSON | MS | 39215-1727 |
| KRA_058729 | HOUSTON COUNTY | REVENUE COMMISSIONER | PO BOX 6406 | | | DOTHAN | AL | 36302-6406 |
| KRA_058730 | HOUSTON COUNTY TAX COMM | PO DRAWER 7799 | 200 CARL VINSON PKWY | | | WARNER ROBINS | GA | 31095 |
| KRA_058731 | HOUSTON HEALTH DEPT - BUREAU OF CONSUMER HEALTH | DEPARTMENT OF HEALTH | P. O. BOX 300008 | | | HOUSTON | TX | 77230-0008 |
| KRA_058732 | HOWARD COUNTY | BUSINESS TAX DIVISION | PO BOX 3370 | | | ELLICOTT CITY | MD | 21041-3370 |
| KRA_058734 | HOWARD COUNTY HEALTH DEPT - DIRECTOR OF FINANCE | HOWARD COUNTY HEALTH DEPT- ENV | 8930 STANFORD BLVD. | | | COLUMBIA | MD | 21045 |
| KRA_058733 | HOWARD COUNTY TREASURER | 220 NORTH MAIN ST RM 226 | | | | KOKOMO | IN | 46901 |
| KRA_058735 | HUMBLE INDEPENDENT S/D | PO BOX 2000 | | | | HUMBLE | TX | 77347 |
| KRA_058736 | HUMBOLDT COUNTY TAX COLLECTOR | 825 5TH STREET | | | | EUREKA | CA | 95501 |
| KRA_058737 | IDAHO SECRETARY OF STATE | 450 N. 4TH STREET | | | | BOISE | ID | 83702 |
| KRA_058739 | IDAHO STATE TAX COMMISSION | 800 PARK BLVD., PLAZA IV | | | | BOISE | ID | 83712-7742 |
| KRA_058738 | IDAHO STATE TAX COMMISSION | PO BOX 36 | | | | BOISE | ID | 83722-0410 |
| KRA_058740 | ILLINOIS DEPARTMENT OF REVENUE | PO BOX 1040 | | | | GALESBURG | IL | 61402-1040 |
| KRA_058741 | ILLINOIS SECRETARY OF STATE | 213 STATE CAPITOL SPRINGFIELD | | | | SPRINGFIELD | IL | 62756 |
| KRA_058742 | INDIAN RIVER COUNTY | TAX COLLECTOR | PO BOX 1509 | | | VERO BEACH | FL | 32961-1509 |
| KRA_058743 | INDIAN RIVER COUNTY TAX COLLECTOR | TAX COLLECTOR | PO BOX 1509 | | | VERO BEACH | FL | 32961-1509 |
| KRA_058744 | INDIANA DEPARTMENT OF REVENUE | 1025 WIDENER LN | | | | SOUTH BEND | IN | 46614 |
| KRA_058745 | INDIANA SECRETARY OF STATE | 200 W WASHINGTON ST #201 | | | | INDIANAPOLIS | IN | 46204 |
| KRA_058746 | INGHAM COUNTY CLERK | 300 W THIRTEEN MILE RD | | | | MADISON HEIGHTS | MI | 48071 |
| KRA_058747 | IOWA DEPARTMENT OF REVENUE AND FINANCE | PO BOX 10471 | | | | DES MOINES | IA | 50306-0471 |
| KRA_058748 | IOWA SECRETARY OF STATE | 321 E. 12TH ST. | | | | DES MOINES | IA | 50319 |
| KRA_058749 | IREDELL COUNTY TAX COLLECTOR | C/O FIRST CITIZENS BANK | PO BOX 63030 | | | CHARLOTTE | NC | 28263 |
| KRA_058750 | IRON COUNTY ASSESSOR | PO BOX 537 | | | | PAROWAN | UT | 84761 |
| KRA_058751 | JACKSON COUNTY PAYMENT CENTER | PO BOX 1569 | | | | MEDFORD | OR | 97501 |
| KRA_058753 | JASPER COUNTY COLLECTOR | JASPER COUNTY COLLECTOR | 601 S PEARL AVE STE 107 | | | JOPLIN | MO | 64801 |
| KRA_058752 | JASPER COUNTY COLLECTOR | PO BOX 421 | | | | CARTHAGE | MO | 64836 |
| KRA_058754 | JEFFERSON COUNTY | COLLECTOR OF REVENUE | PO BOX 100 | | | HILLSBORO | MO | 63050 |
| KRA_058755 | JEFFERSON COUNTY - COUNTY COLLECTOR | JEFFERSON COUNTY | PO BOX 100 | | | HILLSBORO | MO | 63050 |
| KRA_058756 | JEFFERSON COUNTY DEPARTMENT OF REVENUE | P.O. BOX 830710 | | | | BIRMINGHAM | AL | 35283-0710 |
| KRA_058757 | JEFFERSON COUNTY SHERIFF'S OFFICE | PO BOX 70300 | | | | LOUISVILLE | KY | 40270-0300 |
| KRA_058758 | JEFFERSON COUNTY TAX COLLECTOR | 716 RICHARD ARRINGTON JR BLVD N | | | | BIRMINGHAM | AL | 35203 |
| KRA_058759 | JEFFERSON COUNTY TAX OFFICE | PO BOX 2112 | | | | BEAUMONT | TX | 77704 |
| KRA_058760 | JEFFERSON PARISH SHERIFFS OFFICE | PARISH OF JEFFERSON | PO BOX 248 | | | GRETNA | LA | 70054 |
| KRA_058761 | JEFFERSON PARISH SHERIFF'S OFFICE, BUREAU OF REVENUE AND TAXATION, SALES TAX DIVISION | PO BOX 248 | | | | GRETNA | LA | 70054 |
| KRA_058762 | JODY VANCE, COLLECTOR OF REVENUE | PO BOX 217 | | | | TUSCUMBIA | MO | 65082 |
| KRA_058763 | JOHN H MARCHESONI | COFFEE COUNTY TRUSTEE | PO BOX 467 | | | MANCHESTER | TN | 37349-0467 |
| KRA_058765 | JOHNSON COUNTY TREASURER | 111 SOUTH CHERRY ST SUITE 1500 | | | | OLATHE | KS | 66061-3471 |

Exhibit E
Taxing Authorities Service List
Served via first class mail

| KRAID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| KRA_058764 | JOHNSON COUNTY TREASURER | 86 WEST COURT STREET | | | | FRANKLIN | IN | 46131-2304 |
| KRA_058766 | JORDAN TAX SERVICE, INC | 102 RAHWAY ROAD | | | | MC MURRAY | PA | 15317 |
| KRA_058767 | JOSEPHINE COUNTY TREASURER | TAX COLLECTOR | 500 NW 6TH STREET, DEPT. 14 | | | GRANTS PASS | OR | 97526 |
| KRA_058768 | KANSAS DEPARTMENT OF REVENUE | 915 SW HARRISON ST #300 | | | | TOPEKA | KS | 66612 |
| KRA_058769 | KANSAS DEPT OF AGRICULTURE | 1320 RESEARCH PARK DR | | | | MANHATTAN | KS | 66502 |
| KRA_058770 | KANSAS SECRETARY OF STATE | MEMORIAL HALL, 1ST FLOOR 120 SW 10TH AVENUE | | | | TOPEKA | KS | 66612-1594 |
| KRA_058771 | KENAI PENINSULA BOROUGH | 144 NORTH BINKLEY | | | | SOLDOTNA | AK | 99669-7520 |
| KRA_058773 | KENTUCKY REVENUE CABINET | 501 HIGH STREET | | | | FRANKFORT | KY | 40620 |
| KRA_058772 | KENTUCKY REVENUE CABINET | REVENUE CABINET | | | | FRANKFORT | KY | 40620-0003 |
| KRA_058774 | KERN COUNTY ASSESSOR | TAX COLLECTOR | 1115 TRUXTUN AVE 2ND FLOOR | | | BAKERSFIELD | CA | 93301-4639 |
| KRA_058775 | KEYSTONE COLLECTIONS GROUP | 135 SIXTH AVENUE | | | | PITTSBURGH | PA | 15229 |
| KRA_058776 | KEYSTONE COLLECTIONS GROUP - BUSINESS PRIVILEGE | KEYSTONE COLLECTIONS GROUP | 546 WENDEL ROAD | | | IRWIN | PA | 15642 |
| KRA_058777 | KING COUNTY FINANCE DIVISION | 500 FOURTH AVENUE | | | | SEATTLE | WA | 98104 |
| KRA_058778 | KITSAP COUNTY TREASURER | PO BOX 169 | | | | PORT ORCHARD | WA | 98366 |
| KRA_058779 | KLAMATH COUNTY TREASURER | PO BOX 340 | | | | KLAMATH FALLS | OR | 97601-0349 |
| KRA_058780 | KNOX COUNTY CLERK | PO BOX 1566 | | | | KNOXVILLE | TN | 37901 |
| KRA_058781 | KNOX COUNTY FEE ADMINISTRATOR | P.O. BOX 177 | | | | BARBOURVILLE | KY | 40906 |
| KRA_058782 | KNOX COUNTY SHERIFF | 234 COURT SQ | | | | BARBOURVILLE | KY | 40906 |
| KRA_058783 | KNOX COUNTY TREASURER | 111 N 7TH STREET STE 1 | | | | VINCENNES | IN | 47591 |
| KRA_058784 | KNOX COUNTY TRUSTEE | PO BOX 70 | | | | KNOXVILLE | TN | 37901-0070 |
| KRA_058785 | KOCHVILLE TOWNSHIP | 5851 MACKINAW ROAD | | | | SAGINAW | MI | 48604 |
| KRA_058786 | KOOTENAI COUNTY TREASURER | PO BOX 9000 | | | | COEUR D ALENE | ID | 83816-9000 |
| KRA_058787 | LAFAYETTE CONSOLIDATED GOVERNMENT | REVENUE COLLECTION DIVISION | PO BOX 4024-C | | | LAFAYETTE | LA | 70502 |
| KRA_058788 | LAFAYETTE PARISH SCHOOL SYSTEM | PO BOX 52706 | | | | LAFAYETTE | LA | 70505-2706 |
| KRA_058789 | LAFAYETTE PARISH TAX COLLECTOR | | | | | LAFAYETTE | LA | 70509-2590 |
| KRA_058790 | LAKE COUNTY GENERAL HEALTH DISTRICT | GENERAL HEALTH DISTRICT | 5966 HEISLEY RD. | | | MENTOR | OH | 44060 |
| KRA_058791 | LAKE COUNTY TAX COLLECTOR | TANGIBLE PROPERTY TAX | PO DRAWER 327 | | | TAVARES | FL | 32778 |
| KRA_058792 | LAKE COUNTY TREASURER | PERSONAL PROPERTY TAX | 2293 N MAIN STREET | | | CROWN POINT | IN | 46307 |
| KRA_058793 | LAMAR COUNTY | TAX COLLECTOR | PO BOX 309 | | | PURVIS | MS | 39475 |
| KRA_058794 | LANCASTER COUNTY TREASURER | 555 SOUTH 10TH ST | | | | LINCOLN | NE | 68508-2860 |
| KRA_058795 | LANE COUNTY ASSESSMENT & TAX DEPARTMENT | LANE COUNTY PERS PROPERTY TAX | 125 E 8TH AVE | | | EUGENE | OR | 97401 |
| KRA_058796 | LANSING CITY TREASURER | CITY OF LANSING TREASURER | PO BOX 40712 | | | LANSING | MI | 48901-7912 |
| KRA_058797 | LAPEER INCOME TAX DEPARTMENT | 576 LIBERTY PARK | | | | LAPEER | MI | 48446 |
| KRA_058798 | LAPORTE COUNTY TREASURER | PO BOX J | | | | MICHIGAN CITY | IN | 46361-0319 |
| KRA_058799 | LARAMIE COUNTY TREASURER | PO BOX 125 | | | | CHEYENNE | WY | 82003 |
| KRA_058800 | LARIMER COUNTY TREASURER | PO BOX 2336 | | | | FORT COLLINS | CO | 80522-2336 |
| KRA_058801 | LATAH COUNTY TAX COLLECTOR | P.O. BOX 8068 | | | | MOSCOW | ID | 83843 |
| KRA_058802 | LAUDERDALE COUNTY | REVENUE COMMISSIONER | PO BOX 794 | | | FLORENCE | AL | 35631 |
| KRA_058803 | LAUDERDALE COUNTY TAX COLLECTOR | PO BOX 5205 | | | | MERIDIAN | MS | 39302 |
| KRA_058804 | LAWRENCE COUNTY TREASURER | PO BOX 338 | | | | BEDFORD | IN | 47421 |
| KRA_058805 | LDAF | DIVISION OF WEIGHTS MEASURES | PO BOX 91081 | | | BATON ROUGE | LA | 70821-9081 |
| KRA_058806 | LEE COUNTY | REVENUE COMMISSIONER | PO BOX 2413 | | | OPELIKA | AL | 36803-2413 |
| KRA_058807 | LEE COUNTY | TAX COLLECTOR | PO BOX 271 | | | TUPELO | MS | 38802 |
| KRA_058808 | LEE COUNTY TAX COLLECTOR | PO BOX 1549 | | | | FORT MYERS | FL | 33902 |
| KRA_058808 | LEE COUNTY TAX COLLECTOR | PO BOX 1609 | | | | FORT MYERS | FL | 33902-1609 |
| KRA_058810 | LENAWEE COUNTY TREASURER | 301 N MAIN ST | OLD COURT HOUSE | | | ADRIAN | MI | 49221 |
| KRA_058811 | LEWIS & CLARK COUNTY TREASURER | 316 NORTH PARK AVENUE RM 113 | | | | HELENA | MT | 59623 |
| KRA_058812 | LEXINGTON-FAYETTE URBAN COUNTY GOVERNMENT, DIVISION OF REVENUE | PO BOX 3204 | | | | LEXINGTON | KY | 40588 |
| KRA_058813 | LICENSE COMMISSIONER NICK MATRANGA | PO DRAWER 161009 | 3925 F MICHAEL BLVD STE F | | | MOBILE | AL | 36616 |
| KRA_058814 | LINCOLN COUNTY | TAX COLLECTOR | 225 W OLIVE ST RM 205 | | | NEWPORT | OR | 97365 |

Exhibit E
Taxing Authorities Service List
Served via first class mail

| KRAID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| KRA_058815 | LINN COUNTY TAX COLLECTOR | PO BOX 100 | | | | ALBANY | OR | 97321 |
| KRA_058816 | LORAIN COUNTY PUBLIC HEALTH | 9880 S. MURRAY RIDGE RD. | | | | ELYRIA | OH | 44035 |
| KRA_058817 | LOS ANGELES CNTY TAX COLLECTOR | PO BOX 54018 | | | | LOS ANGELES | CA | 90054-0018 |
| KRA_058818 | LOS ANGELES COUNTY AGRICULTURAL COMMISSIONER | COMMISSION/WEIGHTS & MEASURES | PO BOX 512399 | | | LOS ANGELES | CA | 90051-0399 |
| KRA_058819 | LOUISIANA DEPARTMENT OF REVENUE | 617 NORTH THIRD STREET | | | | BATON ROUGE | LA | 70821-0201 |
| KRA_058820 | LOUISIANA SECRETARY OF STATE | 8585 ARCHIVES AVE. | | | | BATON ROUGE | LA | 70809 |
| KRA_058821 | LOUISVILLE METRO REVENUE COMMISSION | P.O. BOX 35410 | | | | LOUISVILLE | KY | 40232-5410 |
| KRA_058822 | LOYALSOCK TOWNSHIP TAX COLLECTOR | BUSINESS PRIVILEGE LICENSE | 2132 NORTHWAY RD | | | WILLIAMSPORT | PA | 17701 |
| KRA_058823 | LUBBOCK CENTRAL APPRAISAL DIST | 1715 26TH ST | PO BOX 10568 | | | LUBBOCK | TX | 79408-3568 |
| KRA_058824 | MADISON CHARTER TOWNSHIP | 4008 SOUTH ADRIAN HWY | | | | ADRIAN | MI | 49221 |
| KRA_058825 | MADISON COUNTY | 100 NORTHSIDE SQUARE | | | | HUNTSVILLE | AL | 35801-4820 |
| KRA_058826 | MADISON COUNTY CLERK | 100 E MAIN STREET STE 105 | | | | JACKSON | TN | 38301 |
| KRA_058827 | MADISON COUNTY SALES TAX DEPARTMENT | 100 NORTH SIDE SQUARE | | | | HUNTSVILLE | AL | 35801-4820 |
| KRA_058828 | MAINE DEPT OF AGRICULTURE - DIV QUALITY ASSURANCE | QUALITY ASSURANCE DIV- FOOD LICENSE | 28 STATE HOUSE STATION | | | AUGUSTA | ME | 04333 |
| KRA_058830 | MAINE REVENUE SERVICES | COMPLIANCE DIVISION | PO BOX 9107 | | | AUGUSTA | ME | 04332-9107 |
| KRA_058829 | MAINE REVENUE SERVICES | PO BOX 9107 | | | | AUGUSTA | ME | 04332-9107 |
| KRA_058831 | MAINE SECRETARY OF STATE | 148 STATE HOUSE STATION | | | | AUGUSTA | ME | 04333-0148 |
| KRA_058832 | MALHEUR COUNTY TAX COLLECTOR | 251 B STREET WEST | | | | VALE | OR | 97918 |
| KRA_058833 | MANAGER OF FINANCE | COLLECTION DEPARTMENT | 415 E 12TH STREET | | | KANSAS CITY | MO | 64106 |
| KRA_058834 | MANATEE COUNTY | TAX COLLECTOR | PO BOX 25300 | | | BRADENTON | FL | 34206-5300 |
| KRA_058835 | MARICOPA COUNTY TREASURER | PO BOX 78575 | | | | PHOENIX | AZ | 85062-8575 |
| KRA_058837 | MARION COUNTY TAX COLLECTOR | PERSONAL PROPERTY TAX | PO BOX 3416 | | | PORTLAND | OR | 97208 |
| KRA_058836 | MARION COUNTY TAX COLLECTOR | PO BOX 970 | | | | OCALA | FL | 34478-1812 |
| KRA_058838 | MARION COUNTY TREASURER | 200 E WASHINGTON STREET | ROOM 1001 CITY COUNTY BLDG | | | INDIANAPOLIS | IN | 46204 |
| KRA_058839 | MARK CRAIG, LICENSE DIREDTOR | MARK CRAIG, DIRECTOR | 100 NORTHSIDE SQUARE ROOM 108 | | | HUNTSVILLE | AL | 35801-4820 |
| KRA_058840 | MARTIN COUNTY TAX COLLECTOR | PO BOX 9013 | | | | STUART | FL | 34995 |
| KRA_058841 | MARTIN COUNTY TAX COLLECTOR | TAX COLLECTOR | 3485 SE WILLOUGHBY BLVD | | | STUART | FL | 34994 |
| KRA_058842 | MARY E DODGE TREASURER | DOUGLAS COUNTY | PO BOX 609 | | | WATERVILLE | WA | 98858 |
| KRA_058843 | MARYLAND STATE COMPTROLLER | 80 CALVERT STREET | PO BOX 466 | | | ANNAPOLIS | MD | 21404-0466 |
| KRA_058844 | MASSACHUSETTS DEPARTMENT OF REVENUE | 436 DWIGHT STREET | | | | SPRINGFIELD | MA | 01103 |
| KRA_058845 | MASSACHUSETTS SECRETARY OF STATE | 1 ASHBURTON PL | | | | BOSTON | MA | 02108 |
| KRA_058846 | MATANUSKA-SUSITNA BOROUGH | FINANCE DEPT | 350 EAST DAHLIA AVE | | | PALMER | AK | 99645-6488 |
| KRA_058847 | MATANUSKA-SUSITNA BOROUGH - FINANCE DEPT | FINANCE DEPT | 350 EAST DAHLIA AVE | | | PALMER | AK | 99645-6488 |
| KRA_058848 | MCLENNAN COUNTY | ASSESSOR-COLLECTOR OF TAXES | PO BOX 408 | | | WACO | TX | 76703 |
| KRA_058849 | MECKLENBURG COUNTY TAX COLLECTOR | PO BOX 71063 | | | | CHARLOTTE | NC | 28272 |
| KRA_058850 | MERCANTILE TAX COLLECTOR | PLEASANT HILL | PO BOX 10931 | | | PITTSBURGH | PA | 15236 |
| KRA_058851 | MERCED COUNTY ENVIRONMENTAL HEALTH | 260 EAST 15TH STREET | | | | MERCED | CA | 95341-6216 |
| KRA_058852 | MERCED COUNTY TAX COLLECTOR | 2222 M STREET | | | | MERCED | CA | 95340 |
| KRA_058853 | MESA COUNTY TREASURER | PO BOX 20000 | | | | GRAND JUNCTION | CO | 81502-5027 |
| KRA_058854 | MESQUITE TAX FUND | 711 N GALLOWAY AVE | PO BOX 850267 | | | MESQUITE | TX | 75185-0267 |
| KRA_058855 | METRO SHS TAX | 111 SW COLUMBIA ST | STE. 600 | | | PORTLAND | OR | 97201-5840 |
| KRA_058856 | METROPOLITAN TRUSTEE | PO BOX 305012 | | | | NASHVILLE | TN | 37230-5012 |
| KRA_058857 | MIAMI-DADE COUNTY TAX COLLECTOR | OCCUPATIONAL LICENSE TAX | 140 W FLAGLER ST 14TH | | | MIAMI | FL | 33130 |
| KRA_058859 | MICHIGAN DEPARTMENT OF TREASURY | 430 W ALLEGAN ST | | | | LANSING | MI | 48933 |
| KRA_058860 | MICHIGAN SECRETARY OF STATE | ATTN: JOCELYN BENSON | 430 W. ALLEGAN ST. | RICHARD H. AUSTIN BUILDING - 4TH FLOOR | | LANSING | MI | 48918 |
| KRA_058861 | MILLER COUNTY COLLECTOR | PO BOX 217 | | | | TUSCUMBIA | MO | 65082 |
| KRA_058862 | MINNESOTA DEPARTMENT OF REVENUE | 600 NORTH ROBERT ST | | | | ST. PAUL | MN | 55101 |
| KRA_058863 | MINNESOTA DEPT OF AGRICULTURE - CASHIER | 625 ROBERT STREET NORTH | | | | SAINT PAUL | MN | 55155-2538 |
| KRA_058864 | MINNESOTA SECRETARY OF STATE | FIRST NATIONAL BANK BUILDING | 332 MINNESOTA STREET, SUITE N201 | | | ST. PAUL | MN | 55101 |
| KRA_058865 | MISSISSIPPI SECRETARY OF STATE | 5555 DARROW ROAD. | | | | HUDSON | OH | 44236 |

Exhibit E
Taxing Authorities Service List
Served via first class mail

| KRAID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| KRA_041124 | MISSISSIPPI TAX COMMISSION | P.O. BOX 22808 | | | | JACKSON | MS | 39225-2808 |
| KRA_058866 | MISSISSIPPI TAX COMMISSION | P.O. BOX 22808 | | | | JACKSON | MS | 39225-2808 |
| KRA_058867 | MISSOURI DEPARTMENT OF REVENUE | HARRY S TRUMAN STATE OFFICE BUILDING | 301 WEST HIGH STREET | | | JEFFERSON CITY | MO | 65101 |
| KRA_058868 | MOBILE COUNTY | REVENUE COMMISSIONER | PO BOX 1169 | | | MOBILE | AL | 36633-1169 |
| KRA_058869 | MOHAVE COUNTY TREASURER | PO BOX 53078 | | | | PHOENIX | AZ | 85072-3078 |
| KRA_058870 | MONROE COUNTY DEPT OF WEIGHTS AND MEASURES | DEPT OF WEIGHTS & MEASURES | 145 PAUL ROAD, BLDG 2 | | | ROCHESTER | NY | 14624 |
| KRA_058871 | MONROE COUNTY TREASURER | 100 W KIRKWOOD AVENUE | | | | BLOOMINGTON | IN | 47404-5143 |
| KRA_058872 | MONTANA DEPARTMENT OF REVENUE | MITCHELL BUILDING, | 125 N. ROBERTS, | P.O. BOX 5805 | | HELENA | MT | 59604-5805 |
| KRA_058873 | MONTANA SECRETARY OF STATE | STATE CAPITOL, ROOM 260 | PO BOX 202801 | | | HELENA | MT | 59620-2801 |
| KRA_058874 | MONTEREY COUNTY HEALTH DEPT | ENVIRONMENTAL HEALTH | 1270 NATIVIDAD RD | | | SALINAS | CA | 93908 |
| KRA_058875 | MONTEREY COUNTY TAX COLLECTOR | PO BOX 891 | | | | SALINAS | CA | 93902-0891 |
| KRA_058876 | MONTEREY COUNTY WEIGHTS AND MEASURES | WEIGHTS & MEASURES | 1428 ABBOTT ST | | | SALINAS | CA | 93901 |
| KRA_058877 | MONTGOMERY COUNTY | REVENUE COMMISSIONER | PO BOX 1667 | | | MONTGOMERY | AL | 36102-1667 |
| KRA_058878 | MONTGOMERY COUNTY CLERK | 350 PAGEANT LN #502 | | | | CLARKSVILLE | TN | 37040 |
| KRA_058879 | MONTGOMERY COUNTY COMMISSION, TAX & AUDIT DEPARTMENT | P.O. BOX 4779 | | | | MONTGOMERY | AL | 36103-4779 |
| KRA_058880 | MONTGOMERY COUNTY MD | PERSONAL PROP TAX 40527895 | PO BOX 6210 | | | ROCKVILLE | MD | 20850 |
| KRA_058881 | MONTGOMERY COUNTY MUD #19 | 11111 KATY FREEWAY #725 | | | | HOUSTON | TX | 77079-2197 |
| KRA_058882 | MONTGOMERY COUNTY TREASURER | PO BOX 116 | | | | CHRISTIANSBURG | VA | 24073 |
| KRA_058883 | MONTROSE COUNTY TREASURER | P.O. BOX 609 | | | | MONTROSE | CO | 81402 |
| KRA_058884 | MORGAN HILL | FINANCE DEPT | 17575 PEAK AVE | | | MORGAN HILL | CA | 95037 |
| KRA_058885 | MOUNT LAUREL TOWNSHIP MUNICIPAL CENTER | 100 MT LAUREL ROAD | | | | MOUNT LAUREL | NJ | 08054 |
| KRA_058886 | MULTNOMAH TAX COLLECTOR | MULTNOMAH COUNTY | PO BOX 2716 | | | PORTLAND | OR | 97208-2716 |
| KRA_058887 | MUNICIPALITY OF ANCHORAGE | TREASURY -PSAR | PO BOX 196650 | | | ANCHORAGE | AK | 99519-6650 |
| KRA_058888 | MUNICIPALITY OF MONROEVILLE - BUSINESS TAX OFFICE | MERCANTILE TAX & LICENSE FEE | 2700 MONROEVILLE BLVD | | | MONROEVILLE | PA | 15146 |
| KRA_058889 | MUSCOGEE COUNTY TAX COMMISSIONER | PO BOX 1441 | | | | COLUMBUS | GA | 31902-1441 |
| KRA_058890 | NASH COUNTY | TAX COLLECTOR | 120 W WASHINGTON ST STE 2058 | | | NASHVILLE | NC | 27856 |
| KRA_058891 | NASSAU COUNTY TAX COLLECTOR | 86130 LICENSE ROAD, STE | | | | FERNANDINA BEACH | FL | 32034-3786 |
| KRA_058892 | NEBRASKA DEPARTMENT OF REVENUE | NEBRASKA STATE OFFICE BUILDING | 301 CENTENNIAL MALL SOUTH | | | LINCOLN | NE | 68508 |
| KRA_058893 | NEBRASKA DEPT OF REV | PO BOX 94818 | | | | LINCOLN | NE | 68509 |
| KRA_058894 | NEBRASKA SECRETARY OF STATE | P.O. BOX 94608 | | | | LINCOLN | NE | 68509 |
| KRA_058896 | NEVADA DEPARTMENT OF TAXATION | 1550 COLLEGE PARKWAY | SUITE 115 | | | CARSON CITY | NV | 89706 |
| KRA_058895 | NEVADA DEPARTMENT OF TAXATION | 1550 E COLLEGE PKWY | SUITE 115 | | | CARSON CITY | NV | 89706 |
| KRA_058897 | NEVADA LEGAL NEWS | PO BOX 1720 | | | | LAS VEGAS | NV | 89125 |
| KRA_058898 | NEVADA SECRETARY OF STATE | NEVADA STATE CAPITOL BUILDING | 101 NORTH CARSON STREET, SUITE 3 | | | CARSON CITY | NV | 89701 |
| KRA_058899 | NEW HAMPSHIRE DEPARTMENT OF REVENUE - ADMINISTRATION UNIT | 109 PLEASANT STREET | P.O. BOX 457 | | | CONCORD | NH | 03302-0457 |
| KRA_058900 | NEW HAMPSHIRE SECRETARY OF STATE | 25 CAPITOL ST | | | | CONCORD | NH | 03301 |
| KRA_058901 | NEW HANOVER COUNTY | TAX OFFICE | PO BOX 9004 | | | WILMINGTON | NC | 28402-9004 |
| KRA_058902 | NEW JERSEY DEPARTMENT OF THE TREASURY | ATTN: DIVISION OF TAXATION | PO BOX 281 | | | TRENTON | NJ | 08695-0281 |
| KRA_058903 | NEW JERSEY DEPARTMENT OF TREASURY | P.O. BOX 002 | | | | TRENTON | NJ | 08625-0002 |
| KRA_058904 | NEW JERSEY SECRETARY OF STATE | 109 W STATE ST | | | | TRENTON | NJ | 08608 |
| KRA_058905 | NEW MEXICO DEPARTMENT OF TAXATION AND REVENUE | 1100 SOUTH ST. FRANCIS DRIVE | | | | SANTA FE | NM | 87504 |
| KRA_058906 | NEW PHILADELPHIA | HEALTH DISTRICT | 150 E HIGH AVENUE STE 011 | | | NEW PHILADELPHIA | OH | 44663 |
| KRA_058907 | NEW YORK SECRETARY OF STATE | 123 WILLIAM ST STE 2 | | | | NEW YORK | NY | 10038 |
| KRA_058908 | NEW YORK STATE DEPARTMENT OF TAXATION AND FINANCE | UNIT W A HARRIMAN CAMPUS | | | | ALBANY | NY | 12227 |
| KRA_058909 | NIAGARA COUNTY TREASURER | NIAGARA CTY WEIGHTS & MEASURES | 59 PARK AVE | | | LOCKPORT | NY | 14094 |
| KRA_058910 | NORTH CAROLINA DEPARTMENT OF REVENUE | PO BOX 25000 | | | | RALEIGH | NC | 27640-0640 |

Exhibit E
Taxing Authorities Service List
Served via first class mail

| KRAID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| KRA_058911 | NORTH CAROLINA SECRETARY OF STATE | 2 S SALISBURY ST | | | | RALEIGH | NC | 27601 |
| KRA_058912 | NORTH COVENTRY TOWNSHIP | TRI STATE FINANCIAL GROUP | PO BOX 38 | | | BRIDGEPORT | PA | 19405 |
| KRA_058913 | NORTH DAKOTA OFFICE OF STATE TAX COMMISSIONER | 600 E. BLVD AVE T. 127, | | | | BISMARCK | ND | 58505-0599 |
| KRA_058914 | NORTH DAKOTA SECRETARY OF STATE | 600 E BOULEVARD AVENUE DEPT 108 | | | | BISMARCK | ND | 58505-0500 |
| KRA_058915 | NORTH DAKOTA STATE TAX DEPARTMENT | 600 E. BOULEVARD AVE. | | | | BRISMARCK | ND | 58505-0599 |
| KRA_058916 | NUECES COUNTY ASSESSOR | COLLECTOR OF TAXES | PO BOX 2810 | | | CORPUS CHRISTI | TX | 78403-2810 |
| KRA_058917 | OCCUPATIONAL TAX ADMINISTRATOR | P.O. BOX 1008 | | | | OWENSBORO | KY | 42302-9008 |
| KRA_058918 | OFFICE OF TAX COLLECTOR | PO BOX 3025 | | | | MILFORD | CT | 06460-0825 |
| KRA_058919 | OFFICE OF THE FAYETTE COUNTY SHERIF | PO BOX 34148 | | | | LEXINGTON | KY | 40588-4148 |
| KRA_043407 | OFFICE OF THE INDIANA ATTORNEY GENERAL | DIVISION OF UNCLAIMED PROPERTY | 35 SOUTH PARK BLVD | | | GREENWOOD | IN | 46143 |
| KRA_058920 | OH DEPT OF AGRICULTURE - DIV OF FOOD SAFETY | 8995 E MAIN ST | | | | REYNOLDSBURG | OH | 43068 |
| KRA_058921 | OHIO DEPARTMENT OF TAXATION | P.O. BOX 16158 | | | | COLUMBUS | OH | 43216-6158 |
| KRA_058922 | OHIO DEPARTMENT OF TAXATION | PO BOX 530 | | | | COLUMBUS | OH | 43216-0530 |
| KRA_058924 | OKALOOSA COUNTY TAX COLLECTOR | 151-C NORTH EGLIN PARKWAY | | | | FORT WALTON BEACH | FL | 32548 |
| KRA_058925 | OKLAHOMA COUNTY TREASURER | PO BOX 268875 | | | | OKLAHOMA CITY | OK | 73126-8875 |
| KRA_058926 | OKLAHOMA SECRETARY OF STATE | 421 NW 13TH ST STE 210 | | | | OKLAHOMA CITY | OK | 73103 |
| KRA_058928 | OKLAHOMA TAX COMMISSION | 300 N BROADWAY AVE | | | | OKLAHOMA CITY | OK | 73194 |
| KRA_058927 | OKLAHOMA TAX COMMISSION | BUSINESS TAX DIVISION | PO BOX 26920 | | | OKLAHOMA CITY | OK | 73126-0920 |
| KRA_058929 | OKLAHOMA TAX COMMISSION | CONNORS BUILDING | 2501 NORTH LINCOLN BOULEVARD | | | OKLAHOMA CITY | OK | 73194 |
| KRA_058930 | ONEIDA COUNTY DEPT OF FINANCE | COMMISSIONER OF FINANCE | 800 PARK AVENUE | | | UTICA | NY | 13501 |
| KRA_058931 | ORANGE COUNTY COMMISSIONER | 4 GLENMERE COVE RD | | | | GOSHEN | NY | 10924 |
| KRA_058932 | ORANGE COUNTY TAX COLLECTOR | PO BOX 1982 | | | | SANTA ANA | CA | 92702 |
| KRA_058934 | ORANGE COUNTY TAX COLLECTOR | PO BOX 545100 | | | | ORLANDO | FL | 32854-5100 |
| KRA_043765 | OREGON DEPARTMENT OF REVENUE | 955 CENTER ST NE | | | | SALEM | OR | 97301-2555 |
| KRA_058935 | OREGON DEPARTMENT OF REVENUE | PO BOX 14777 | | | | SALEM | OR | 97309-0960 |
| KRA_058936 | OREGON DEPARTMENT OF REVENUE | PO BOX 14950 | | | | SALEM | OR | 97309-0950 |
| KRA_058938 | OREGON DEPT OF AGRICULTURE | PO BOX 4395 UNIT 16 | | | | PORTLAND | OR | 97208-4395 |
| KRA_058939 | OREGON SECRETARY OF STATE | 900 COURT STREET NE. CAPITOL ROOM 136. | | | | SALEM | OR | 97301 |
| KRA_058940 | OSCEOLA COUNTY TAX COLLECT | PO BOX 422105 | | | | KISSIMMEE | FL | 34742-2105 |
| KRA_058941 | OSCEOLA COUNTY TAX COLLECTOR | PO BOX 422105 | | | | KISSIMMEE | FL | 34742-2105 |
| KRA_058942 | OSHKOSH CITY TREASURER | P.O. BOX 1128 | | | | OSHKOSH | WI | 54903-1128 |
| KRA_058943 | OXBOW CROSSING AND RIVER LANDING PUBLIC IMPROVEMENT COMPANY | C/O SPECIAL DISTRICT MANAGEMENT SERVICES INC. | 141 UNION BLVD. | | | LAKEWOOD | CO | 80228 |
| KRA_058944 | PALM BEACH COUNTY | TAX COLLECTOR | PO BOX 3715 | | | WEST PALM BEACH | FL | 33402-3715 |
| KRA_058945 | PALM BEACH COUNTY - TAX COLLECTOR | TAX COLLECTOR | PO BOX 3715 | | | WEST PALM BEACH | FL | 33402-3715 |
| KRA_058946 | PARISH AND CITY TREASURER | PARISH-DEPT OF FINANCE | REVENUE DIV. PO BOX 2590 | | | BATON ROUGE | LA | 70821-2590 |
| KRA_058947 | PARISH OF CADDO | TAX COLLECTOR | 501 TEXAS STREET ROOM 101 | | | SHREVEPORT | LA | 71101-5410 |
| KRA_058948 | PASCO COUNTY TAX COLLECTOR | AD VALOREM TAXES | PO BOX 276 | | | DADE CITY | FL | 33526 |
| KRA_058949 | PATRICK H. DAVENPORT, JUDGE OF PROBATE | PO BOX 6406 | | | | DOTHAN | AL | 36302 |
| KRA_058950 | PAYNE COUNTY TREASURER | 315 W SIXTH STREET STE 101 | | | | STILLWATER | OK | 74074 |
| KRA_058951 | PEGGY CAMPBELL CO. COLLECTOR | BUCHANAN COUNTY COURT HOUSE | 411 JULES | | | SAINT JOSEPH | MO | 64501-1788 |
| KRA_058952 | PENNSYLVANIA DEPARTMENT OF REVENUE | OFFICE OF CHIEF COUNSEL | PO BOX 281061 | | | HARRISBURG | PA | 17128 |
| KRA_058953 | PEQUANNOCK TOWNSHIP HEALTH DEPT | 530 TURNPIKE | | | | POMPTON PLAINS | NJ | 07444 |
| KRA_058954 | PIERCE COUNTY | BUDGET AND FINANCE | PO BOX 11621 | | | TACOMA | WA | 98411-6621 |
| KRA_058955 | PIMA COUNTY TREASURER | 115 N CHURCH AVE | | | | TUCSON | AZ | 85701-1199 |
| KRA_058956 | PINAL COUNTY TREASURER | PO BOX 729 | | | | FLORENCE | AZ | 85132 |
| KRA_058957 | PINELLAS COUNTY TAX COLLECTOR | PINELLAS COUNTY | PO BOX 1729 | | | CLEARWATER | FL | 34617-1729 |
| KRA_058958 | PIQUA HEALTH DEPT | 201 WEST WATER STREET | | | | PIQUA | OH | 45356 |
| KRA_058959 | PITTSFIELD CHARTER TOWNSHIP | PER PROP TAX | 6201 W MICHIGAN AVE | | | ANN ARBOR | MI | 48108 |
| KRA_058960 | PLACER COUNTY TAX COLLECTOR | PO BOX 7790 | | | | AUBURN | CA | 95604-7790 |
| KRA_058961 | PLATTE CO. COLLECTOR, SHEILA L. PALMER | 415 THIRD STREET STE 40 | | | | PLATTE CITY | MO | 64079-8475 |

Exhibit E
Taxing Authorities Service List
Served via first class mail

| KRAID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| KRA_058962 | PLATTE COUNTY TAX COLLECTOR | 415 THIRD STREET STE 40 | | | | PLATTE CITY | MO | 64079-8475 |
| KRA_058963 | POLK TAX COLLECTOR | POLK COUNTY | PO BOX 1189 | | | BARTOW | FL | 33830 |
| KRA_058964 | POTTAWATOMIE COUNTY TREAS. | 325 NORTH BROADWAY, STE. 203 | | | | SHAWNEE | OK | 74801 |
| KRA_058965 | POTTER - RANDALL TAX ASSESSOR COLLECTOR | PO BOX 9514 | | | | AMARILLO | TX | 79105-9514 |
| KRA_058966 | PRINCE GEORGE COUNTY MD | PO BOX 17578 | | | | BALTIMORE | MD | 21297-1578 |
| KRA_058967 | PRINCE WILLIAM COUNTY | PO BOX 2467 | | | | WOODBRIDGE | VA | 22195-2467 |
| KRA_058968 | PUEBLO COUNTY TREASURER | 215 W 10TH | | | | PUEBLO | CO | 81003 |
| KRA_058969 | PULASKI COUNTY TREASURER | PO BOX 8101 | | | | LITTLE ROCK | AR | 72203-8101 |
| KRA_058970 | RAPIDES PARISH | 5606 COLISEUM BLVD. | | | | ALEXANDRIA | LA | 71303 |
| KRA_058971 | RAPIDES PARISH SALES & USE TAX DEPARTMENT | 5606 COLISEUM BLVD | | | | ALEXANDRIA | LA | 71303 |
| KRA_058972 | RAPIDES PARISH SHERIFFS OFFICE | 701 MURRAY ST, STE 302 | | | | ALEXANDRIA | LA | 71301 |
| KRA_058973 | RAYNHAM BOARD OF HEALTH OFFICE | TOWN OFFICES | 53 ORCHARD STREET | | | RAYNHAM | MA | 02767 |
| KRA_058974 | REGIONAL INCOME TAX AGENCY | PO BOX 89475 | | | | CLEVELAND | OH | 44101-6475 |
| KRA_058975 | REVENUE DIVISION | 111 SW COLUMBIA ST | STE. 600 | | | PORTLAND | OR | 97201-5840 |
| KRA_046610 | REVENUE DIVISION -MULTNOMAH COUNTY | 111 SW COLUMBIA ST | STE. 600 | | | PORTLAND | OR | 97201-5840 |
| KRA_058976 | RHODE ISLAND DEPARTMENT OF REVENUE | ONE CAPITOL HILL | | | | PROVIDENCE | RI | 02908 |
| KRA_058977 | RHODE ISLAND DIVISION OF TAXATION | DIVISION OF TAX | ONE CAPITOL HILL | | | PROVIDENCE | RI | 02908 |
| KRA_058978 | RHODE ISLAND DIVISION OF TAXATION | ONE CAPITAL HILL | | | | PROVIDENCE | RI | 02908-5800 |
| KRA_058979 | RHODE ISLAND SECRETARY OF STATE | 82 SMITH ST STE 218 | | | | PROVIDENCE | RI | 02903 |
| KRA_058980 | RICHLAND COUNTY - BUSINESS SERVICE CENTER | BUSINESS SERVICE CENTER | PO BOX 192 | | | COLUMBIA | SC | 29202 |
| KRA_058981 | RICHLAND COUNTY TREASURER | PO BOX 11947 | | | | COLUMBIA | SC | 29211 |
| KRA_058982 | RICHLAND PUBLIC HEALTH | HEALTH DEPARTMENT | 555 LEXINGTON AVE | | | MANSFIELD | OH | 44907 |
| KRA_058983 | RICHLAND TOWNSHIP | RICHLAND SCHOOL DISTRICT | 322 SCHOOLHOUSE RD STE 100 | | | JOHNSTOWN | PA | 15904 |
| KRA_058984 | RICHMOND CNTY TAX COMMISSIONER | ROOM 117, MUNICIPAL BLDG | | | | AUGUSTA | GA | 30911 |
| KRA_058985 | RIVERDALE CITY | BUSINESS LICENSE | 4600 SOUTH WEBER RIVER DR | | | RIVERDALE | UT | 84405 |
| KRA_058986 | RIVERSIDE CTY TREAS-TAX | PO BOX 12005 | | | | RIVERSIDE | CA | 92502-2205 |
| KRA_058987 | ROCK COUNTY TREASURER | ROCK COUNTY COURTHOUSE | PO BOX 1975 | | | JANESVILLE | WI | 53547-1975 |
| KRA_058988 | ROCKDALE CNTY TAX COMMISSION | PO DRAWER 1497 | | | | CONYERS | GA | 30207 |
| KRA_058989 | ROCKWALL CENTRAL APPRAISAL DIST | 841 JUSTIN ROAD | | | | ROCKWALL | TX | 75087 |
| KRA_058990 | RUTHERFORD COUNTY TRUSTEE | PO BOX 1316 | | | | MURFREESBORO | TN | 37133 |
| KRA_058991 | SACRAMENTO CNTY TAX COLLECTOR | 700 H STREET | | | | SACRAMENTO | CA | 95814-1285 |
| KRA_058992 | SALES AND USE OHIO DEPARTMENT OF TAXATION | ATTN: BUSINESS TAX DIVISION | PO BOX 2678 | | | COLUMBUS | OH | 43216-2678 |
| KRA_058993 | SALINA COUNTY TREASURER | 300 WEST ASH | | | | SALINA | KS | 64701 |
| KRA_058994 | SAN BERNARDINO COUNTY - RECORDER - CLERK | 172 W THIRD STREET | 1ST FLOOR | | | SAN BERNARDINO | CA | 92415-0360 |
| KRA_058995 | SAN BERNARDINO COUNTY - WEIGHTS AND MEASURES | DIVISION OF WEIGHTS & MEASURES | 777 EAST RIALTO AVENUE | | | SAN BERNARDINO | CA | 92415-0720 |
| KRA_058996 | SAN DIEGO COUNTY | TREASURER TAX COLLECTOR | PO BOX 129009 | | | SAN DIEGO | CA | 92112 |
| KRA_058997 | SAN FRANCISCO TAX COLLECTOR | PO BOX 7427 | | | | SAN FRANCISCO | CA | 94120-7427 |
| KRA_058998 | SAN JOAQUIN COUNTY - ENVIRONMENTAL HEALTH DEPT | ENVIRONMENTAL HEALTH DEPT | 600 EAST MAIN STREET | | | STOCKTON | CA | 95202 |
| KRA_058999 | SAN JOAQUIN COUNTY TAX COLLECTOR | SHABBIR A KHAN | PO BOX 2169 | | | STOCKTON | CA | 95201 |
| KRA_059000 | SAN JUAN COUNTY TREASURER | 100 SOUTH RIVER SUITE 300 | | | | AZTEC | NM | 87410-2434 |
| KRA_059001 | SAN MATEO COUNTY AGRICULTURAL COMMISSIONER | DEPT OF WEIGHTS AND MEASURES | 728 HELLER STREET | | | REDWOOD CITY | CA | 94063 |
| KRA_059002 | SAN MATEO COUNTY ENVIRONMENTAL HEALTH | ENVIRONMENTAL HEALTH SERVICES | 2000 ALAMEDA DE LAS PULGAS 100 | | | SAN MATEO | CA | 94403-1269 |
| KRA_059003 | SAN MATEO COUNTY TAX COLLECTOR | 555 COUNTY CENTER 1ST FLOOR | PO BOX 8066 | | | REDWOOD CITY | CA | 94063-0966 |
| KRA_059004 | SANDRA DALTON, CLERK OF CIRCUIT COURT | TRADERS LICENSE | 100 WEST PATRICK STREET | | | FREDERICK | MD | 21701 |
| KRA_059005 | SANTA FE COUNTY TREASURER | PO BOX T | | | | SANTA FE | NM | 87504-0528 |
| KRA_059006 | SARASOTA COUNTY TAX COLLECTOR | PO BOX 1358 | | | | SARASOTA | FL | 34230 |

Exhibit E
Taxing Authorities Service List
Served via first class mail

| KRAID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| KRA_059009 | SARPY COUNTY TREASURER | 1210 GOLDEN GATE DR | | | | PAPILLION | NE | 68046-2893 |
| KRA_059010 | SCOTT MOORE, DIRECTOR OF REVENUE | PO BOX 12207 | | | | BIRMINGHAM | AL | 35202-2207 |
| KRA_059011 | SEBASTIAN COUNTY TAX COLLECTOR | PO BOX 427 | | | | FORT SMITH | AR | 72902 |
| KRA_059012 | SEEKONK BOARD OF HEALTH | 85 HIGHLAND AVE. | | | | SEEKONK | MA | 02771 |
| KRA_059014 | SEMINOLE COUNTY TAX COLLECTOR | PO BOX 630 | | | | SANFORD | FL | 32772-0630 |
| KRA_059015 | SEVIER COUNTY CLERK | 125 COUNT AVENUE STE 202E | | | | SEVIERVILLE | TN | 37862 |
| KRA_059016 | SHASTA COUNTY CLERK | PO BOX 1830 | | | | REDDING | CA | 96099-1830 |
| KRA_059017 | SHASTA COUNTY DEPT OF AG - WEIGHTS & MEASURES | DEPARTMENT OF WEIGHTS & MEASURES | 3179 BECHELLI LANE, SUITE 210 | | | REDDING | CA | 96002 |
| KRA_059018 | SHASTA COUNTY DEPT OF RESOURCE MANAGEMENT | ENVIRONMENTAL HEALTH DIV | 1855 PLACER STREET STE 201 | | | REDDING | CA | 96001 |
| KRA_059019 | SHELBY COUNTY TRUSTEE | PO BOX 2751 | | | | MEMPHIS | TN | 38101-2751 |
| KRA_059020 | SHELBY TOWNSHIP TREASURER | 52700 VAN DYKE | | | | SHELBY TOWNSHIP | MI | 48316-3572 |
| KRA_059021 | SHERIFF AND EX-OFFICIO | TAX COLLECTOR | PO BOX 130 | | | GRETNA | LA | 70054-0130 |
| KRA_059022 | SHERIFF OF BOONE COUNTY | PERS PROPERTY TAX | PO BOX 198 | | | BURLINGTON | KY | 41005 |
| KRA_059023 | SHERIFF OF HARRISON COUNTY | HARRISON COUNTY COURTHOUSE | 301 WEST MAIN STREET | | | CLARKSBURG | WV | 26301 |
| KRA_059024 | SHERIFF OF RALEIGH COUNTY | 215 MAIN STREET | | | | BECKLEY | WV | 25801 |
| KRA_059025 | SHERIFF OF WOOD CO | PERSONAL PROPERTY TAX | PO BOX 1985 | | | PARKERSBURG | WV | 26102 |
| KRA_059026 | SHERIFF-KANAWHA COUNTY | 407 VIRGINIA ST EAST ROOM 120 | | | | CHARLESTON | WV | 25301-2524 |
| KRA_059027 | SKAGIT COUNTY TREASURER | PERSONAL PROPERTY TAX - 806 | PO BOX 518 | | | MOUNT VERNON | WA | 98273 |
| KRA_059028 | SMITH COUNTY TAX OFFICE | PO BOX 2011 | | | | TYLER | TX | 75710-2011 |
| KRA_059029 | SNOHOMISH COUNTY TREASURER | M/S 501 | 3000 ROCKEFELLER AVE | | | EVERETT | WA | 98201-4056 |
| KRA_059030 | SOLANO COUNTY - DEPT OF AGRICULTURE | MEASURES DIVISION | 501 TEXAS ST | | | FAIRFIELD | CA | 94533 |
| KRA_059031 | SONOMA COUNTY TAX COLLECTOR | PO BOX 3879 | | | | SANTA ROSA | CA | 95402-3879 |
| KRA_059032 | SOUTH CAROLINA DEPARTMENT OF REVENUE | PO BOX 12265 | | | | COLUMBIA | SC | 29211 |
| KRA_059033 | SOUTH DAKOTA DEPARTMENT OF REVENUE | 445 E CAPITOL AVENUE | | | | PIERRE | SD | 57501 |
| KRA_059034 | SOUTH DAKOTA SECRETARY OF STATE | 500 E CAPITOL AVE STE 204 | | | | PIERRE | SD | 57501 |
| KRA_059035 | SPANISH FORK - BUSINESS LICENSE | PO BOX 358 | | | | SPANISH FORK | UT | 84660-0358 |
| KRA_059036 | SPARTANBURG COUNTY TREASURER | P.O. BOX 100260 | | | | COLUMBIA | SC | 29202-3260 |
| KRA_059037 | SPOKANE COUNTY TREASURER | PO BOX 199 | | | | SPOKANE | WA | 99210-0199 |
| KRA_059038 | SPOTSYLVANIA COUNTY TREASURER | PO BOX 65 | | | | SPOTSYLVANIA | VA | 22553 |
| KRA_059039 | SPRING BRANCH I S D | TAX ASSESSOR-COLLECTOR | PO BOX 19037-9000 WESTVIEW | | | HOUSTON | TX | 77224-9037 |
| KRA_059041 | ST CHARLES COUNTY COLLECTOR | 201 N SECOND STREET | ROOM 134 | | | SAINT CHARLES | MO | 63301-2889 |
| KRA_059042 | ST CLAIR COUNTY HEALTH DEPT | 19 PUBLIC SQUARE STE 150 | | | | BELLEVILLE | IL | 62220 |
| KRA_059043 | ST JOSEPH COUNTY TREASURER | 227 WEST JEFFERSON BLVD | | | | SOUTH BEND | IN | 46601 |
| KRA_059044 | ST. LOUIS COUNTY COLLECTOR OF REVENUE | ST LOUIS COUNTY | PO BOX 11491 | | | CLAYTON | MO | 63105-0291 |
| KRA_059045 | ST. TAMMANY PARISH TAX COLL. | P.O. BOX 608 | | | | COVINGTON | LA | 70434-0608 |
| KRA_059046 | STARK COUNTY HEALTH DEPARTMENT | 3951 CONVENIENCE CIRCLE | | | | CANTON | OH | 44718 |
| KRA_059047 | STATE DEPT OF ASSESSMENTS | ASSESSMENTS & TAXATION | 301 W PRESTON ST | | | BALTIMORE | MD | 21201 |
| KRA_051750 | STATE OF ALABAMA ATTORNEY GENERAL | ATTENTION BANKRUPTCY DEPT | P.O. BOX 300152 | | | MONTGOMERY | AL | 36130-0152 |
| KRA_059049 | STATE OF ALASKA | CORPORATIONS SECTION | PO BOX 110806 | | | JUNEAU | AK | 99811-0806 |
| KRA_059050 | STATE OF ALASKA | DIVISION OF MEASUREMENT STAND | 11900 INDUSTRY WAY, BLDG M, #2 | | | ANCHORAGE | AK | 99515-3592 |
| KRA_051752 | STATE OF ALASKA ATTORNEY GENERAL | ATTENTION BANKRUPTCY DEPT | P.O. BOX 110300 | | | JUNEAU | AK | 99811-0300 |
| KRA_051753 | STATE OF ARIZONA ATTORNEY GENERAL | ATTENTION BANKRUPTCY DEPT | 2005 N CENTRAL AVE | | | PHOENIX | AZ | 85004-2926 |
| KRA_051756 | STATE OF ARKANSAS ATTORNEY GENERAL | ATTENTION BANKRUPTCY DEPT | 323 CENTER ST. | SUITE 200 | | LITTLE ROCK | AR | 72201-2610 |
| KRA_059051 | STATE OF CALIFORNIA | ANNUAL FOREIGN CORP STATEMENT | PO BOX 944230 | | | SACRAMENTO | CA | 94244 |
| KRA_051758 | STATE OF CALIFORNIA ATTORNEY GENERAL | ATTENTION BANKRUPTCY DEPT | P.O. BOX 944255 | | | SACRAMENTO | CA | 94244-2550 |
| KRA_051759 | STATE OF COLORADO ATTORNEY GENERAL | ATTENTION BANKRUPTCY DEPT | RALPH L. CARR COLORADO JUDICIAL CENTER | 1300 BROADWAY, 10TH FLOOR | | DENVER | CO | 80203 |
| KRA_059052 | STATE OF CONNECTICUT | BUREAU OF ELEVATORS | 450 COLUMBUS BLVD #1303 | | | HARTFORD | CT | 06103 |
| KRA_059053 | STATE OF CONNECTICUT | PO BOX 1869 | | | | HARTFORD | CT | 06144-1869 |
| KRA_051761 | STATE OF CONNECTICUT ATTORNEY GENERAL | ATTENTION BANKRUPTCY DEPT | 165 CAPITOL AVENUE | | | HARTFORD | CT | 06106 |
| KRA_051763 | STATE OF DELAWARE ATTORNEY GENERAL | ATTENTION BANKRUPTCY DEPT | CARVEL STATE OFFICE BLDG. | 820 N. FRENCH ST. | | WILMINGTON | DE | 19801 |
| KRA_051764 | STATE OF FLORIDA ATTORNEY GENERAL | 107 WEST GAINES ST | | | | TALLAHASSEE | FL | 32399 |

Exhibit E
Taxing Authorities Service List
Served via first class mail

| KRAID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| KRA_051765 | STATE OF GEORGIA ATTORNEY GENERAL | ATTENTION BANKRUPTCY DEPT | 40 CAPITAL SQUARE, SW | | | ATLANTA | GA | 30334-1300 |
| KRA_051766 | STATE OF IDAHO ATTORNEY GENERAL | ATTENTION BANKRUPTCY DEPT | 700 W. JEFFERSON STREET | P.O. BOX 83720 | | BOISE | ID | 83720-1000 |
| KRA_051767 | STATE OF ILLINOIS ATTORNEY GENERAL | ATTENTION BANKRUPTCY DEPT | 100 WEST RANDOLPH STREET | | | CHICAGO | IL | 60601 |
| KRA_051768 | STATE OF INDIANA ATTORNEY GENERAL | ATTENTION BANKRUPTCY DEPT | INDIANA GOVERNMENT CENTER SOUTH | 302 W. WASHINGTON ST., 5TH FLOOR | | INDIANAPOLIS | IN | 46204 |
| KRA_051769 | STATE OF IOWA ATTORNEY GENERAL | ATTENTION BANKRUPTCY DEPT | 1305 E. WALNUT STREET | | | DES MOINES | IA | 50319 |
| KRA_051771 | STATE OF KANSAS ATTORNEY GENERAL | ATTENTION BANKRUPTCY DEPT | 120 SW 10TH AVE., 2ND FLOOR | | | TOPEKA | KS | 66612-1597 |
| KRA_051772 | STATE OF KENTUCKY ATTORNEY GENERAL | ATTENTION BANKRUPTCY DEPT | 700 CAPITOL AVENUE, SUITE 118 | | | FRANKFORT | KY | 40601 |
| KRA_051773 | STATE OF LOUISIANA ATTORNEY GENERAL | ATTENTION BANKRUPTCY DEPT | P.O. BOX 94095 | | | BATON ROUGE | LA | 70804-4095 |
| KRA_051774 | STATE OF MAINE ATTORNEY GENERAL | ATTENTION BANKRUPTCY DEPT | 6 STATE HOUSE STATION | | | AUGUSTA | ME | 04333-0000 |
| KRA_051775 | STATE OF MARYLAND ATTORNEY GENERAL | ATTENTION BANKRUPTCY DEPT | 200 ST. PAUL PLACE | | | BALTIMORE | MD | 21202-2202 |
| KRA_051776 | STATE OF MASSACHUSETTS ATTORNEY GENERAL | ATTENTION BANKRUPTCY DEPT | ONE ASHBURTON PLACE | | | BOSTON | MA | 02108-1698 |
| KRA_051778 | STATE OF MICHIGAN ATTORNEY GENERAL | ATTENTION BANKRUPTCY DEPT | G. MENNEN WILLIAMS BUILDING, 7TH FLOOR | 525 W. OTTAWA ST., P.O. BOX 30212 | | LANSING | MI | 48909-0212 |
| KRA_051779 | STATE OF MINNESOTA ATTORNEY GENERAL | ATTENTION BANKRUPTCY DEPT | 1400 BREMER TOWER | 445 MINNESOTA STREET | | ST. PAUL | MN | 55101-2131 |
| KRA_051780 | STATE OF MISSISSIPPI ATTORNEY GENERAL | ATTENTION BANKRUPTCY DEPT | WALTER SILLERS BUILDING | 550 HIGH STREET, SUITE 1200, P.O. BOX 220 | | JACKSON | MS | 39201 |
| KRA_051781 | STATE OF MISSOURI ATTORNEY GENERAL | ATTENTION BANKRUPTCY DEPT | SUPREME COURT BUILDING | 207 W. HIGH ST. | | JEFFERSON CITY | MO | 65102 |
| KRA_051782 | STATE OF MONTANA ATTORNEY GENERAL | ATTENTION BANKRUPTCY DEPT | 215 N SANDERS, THIRD FLOOR | PO BOX 201401 | | HELENA | MT | 59620-1401 |
| KRA_051783 | STATE OF NEBRASKA ATTORNEY GENERAL | ATTENTION BANKRUPTCY DEPT | 2115 STATE CAPITOL | 2ND FL, RM 2115 | | LINCOLN | NE | 68509-8920 |
| KRA_051785 | STATE OF NEVADA ATTORNEY GENERAL | ATTENTION BANKRUPTCY DEPT | 100 NORTH CARSON STREET | | | CARSON CITY | NV | 89701 |
| KRA_059054 | STATE OF NEVADA DEPT OF AGRICULTURE | DEPARTMENT OF AGRICULTURE | PO BOX 844477 | | | LOS ANGELES | CA | 90084 |
| KRA_051787 | STATE OF NEW HAMPSHIRE ATTORNEY GENERAL | ATTENTION BANKRUPTCY DEPT | 33 CAPITOL ST. | | | CONCORD | NH | 03301-0000 |
| KRA_059056 | STATE OF NEW JERSEY | DCA BFCE-DORES | PO BOX 663 | | | TRENTON | NJ | 08646-0663 |
| KRA_059055 | STATE OF NEW JERSEY | PO BOX 490 | | | | AVENEL | NJ | 07001 |
| KRA_051789 | STATE OF NEW JERSEY ATTORNEY GENERAL | BANKRUPTCY DEPARTMENT | ATTN: RJ HUGHES JUSTICE COMPLEX | 25 MARKET STREET | | TRENTON | NJ | 08625-0080 |
| KRA_051790 | STATE OF NEW JERSEY ATTORNEY GENERAL | BANKRUPTCY DEPARTMENT | ATTN: RJ HUGHES JUSTICE COMPLEX | P.O. BOX 080 | | TRENTON | NJ | 08625-0080 |
| KRA_051791 | STATE OF NEW MEXICO ATTORNEY GENERAL | ATTENTION BANKRUPTCY DEPT | P.O. DRAWER 1508 | | | SANTA FE | NM | 87504-1508 |
| KRA_051792 | STATE OF NEW YORK ATTORNEY GENERAL | THE CAPITOL | | | | ALBANY | NY | 12224 |
| KRA_051793 | STATE OF NORTH CAROLINA ATTORNEY GENERAL | ATTENTION BANKRUPTCY DEPT | 9001 MAIL SERVICE CENTER | | | RALEIGH | NC | 27699-9001 |
| KRA_051794 | STATE OF NORTH DAKOTA ATTORNEY GENERAL | ATTENTION BANKRUPTCY DEPT | STATE CAPITOL | 600 E BOULEVARD AVE DEPT 125 | | BISMARCK | ND | 58505-0040 |
| KRA_051795 | STATE OF OHIO ATTORNEY GENERAL | ATTENTION BANKRUPTCY DEPT | 30 E. BROAD ST., 14TH FLOOR | | | COLUMBUS | OH | 43215 |
| KRA_051796 | STATE OF OKLAHOMA ATTORNEY GENERAL | ATTENTION BANKRUPTCY DEPT | 313 NE 21ST STREET | | | OKLAHOMA CITY | OK | 73105 |
| KRA_051797 | STATE OF OREGON ATTORNEY GENERAL | ATTENTION BANKRUPTCY DEPT | 1162 COURT STREET NE | | | SALEM | OR | 97301 |
| KRA_051798 | STATE OF PENNSYLVANIA ATTORNEY GENERAL | ATTENTION BANKRUPTCY DEPT | STRAWBERRY SQUARE | 16TH FLOOR | | HARRISBURG | PA | 17120 |
| KRA_051800 | STATE OF RHODE ISLAND ATTORNEY GENERAL | ATTENTION BANKRUPTCY DEPT | 150 SOUTH MAIN STREET | | | PROVIDENCE | RI | 02903-0000 |
| KRA_051801 | STATE OF SOUTH CAROLINA ATTORNEY GENERAL | ATTENTION BANKRUPTCY DEPT | P.O. BOX 11549 | | | COLUMBIA | SC | 29211-1549 |
| KRA_051802 | STATE OF SOUTH DAKOTA ATTORNEY GENERAL | ATTENTION BANKRUPTCY DEPT | 1302 EAST HIGHWAY 14 | SUITE 1 | | PIERRE | SD | 57501-8501 |
| KRA_051803 | STATE OF TENNESSEE ATTORNEY GENERAL | ATTENTION BANKRUPTCY DEPT | P.O. BOX 20207 | | | NASHVILLE | TN | 37202-0207 |
| KRA_051804 | STATE OF TEXAS ATTORNEY GENERAL | ATTENTION BANKRUPTCY DEPT | CAPITOL STATION | PO BOX 12548 | | AUSTIN | TX | 78711-2548 |
| KRA_051805 | STATE OF UTAH ATTORNEY GENERAL | ATTENTION BANKRUPTCY DEPT | PO BOX 142320 | | | SALT LAKE CITY | UT | 84114-2320 |
| KRA_051808 | STATE OF VERMONT ATTORNEY GENERAL | ATTENTION BANKRUPTCY DEPT | 109 STATE ST. | | | MONTPELIER | VT | 05609-1001 |
| KRA_051809 | STATE OF VIRGINIA ATTORNEY GENERAL | ATTENTION BANKRUPTCY DEPT | 900 EAST MAIN STREET | | | RICHMOND | VA | 23219 |
| KRA_059057 | STATE OF WASHINGTON - BUSINESS LICENSE SERVICE | BUSINESS LICENSE SERVICE | PO BOX 34456 | | | SEATTLE | WA | 98124-1456 |
| KRA_051812 | STATE OF WASHINGTON ATTORNEY GENERAL | ATTENTION BANKRUPTCY DEPT | 1125 WASHINGTON ST. SE | P.O. BOX 40100 | | OLYMPIA | WA | 98504-0100 |
| KRA_051814 | STATE OF WEST VIRGINIA ATTORNEY GENERAL | ATTENTION BANKRUPTCY DEPT | STATE CAPITOL BLDG 1 ROOM E 26 | | | CHARLESTON | WV | 25305 |
| KRA_051815 | STATE OF WISCONSIN ATTORNEY GENERAL | ATTENTION BANKRUPTCY DEPT | WISCONSIN DEPARTMENT OF JUSTICE | STATE CAPITOL, ROOM 114 EAST, P. O. BOX 7857 | | MADISON | WI | 53707-7857 |

Exhibit E
Taxing Authorities Service List
Served via first class mail

| KRAID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| KRA_059058 | STATE OF WYOMING | THE CAPITOL | | | | CHEYENNE | WY | 82002 |
| KRA_051816 | STATE OF WYOMING ATTORNEY GENERAL | ATTENTION BANKRUPTCY DEPT | 123 CAPITOL BUILDING | 200 W. 24TH STREET | | CHEYENNE | WY | 82002 |
| KRA_059059 | STEUBEN COUNTY TREASURER | COMMUNITY CENTER BLDG | 317 S WAYNE SUITE 2K | | | ANGOLA | IN | 46703 |
| KRA_059060 | SULLIVAN COUNTY CLERK | 3258 HWY 126 #101 | | | | BLOUNTVILLE | TN | 37617 |
| KRA_059061 | SUTTER COUNTY TAX COLLECTOR | PO BOX 546 | | | | YUBA CITY | CA | 95992-0546 |
| KRA_059062 | SUTTER COUNTY WEIGHTS & MEASURES | ENVIRONMENTAL HEALTH SERVICES | 1130 CIVIC CENTER BLVD | | | YUBA CITY | CA | 95993 |
| KRA_059063 | SWEETWATER COUNTY TREASURER | 80 WEST FLAMING GORGE WAY, #139 | | | | GREEN RIVER | WY | 82935 |
| KRA_059064 | TARRANT COUNTY | PERSONAL PROPERTY TAXES | PO BOX 961018 | | | FORT WORTH | TX | 76161-0018 |
| KRA_059065 | TAX COLLECTOR - LEON COUNTY | PO BOX 1835 | | | | TALLAHASSEE | FL | 32302 |
| KRA_059066 | TAX COLLECTOR - PARISH OF ST. TAMMANY | PO BOX 61041 | | | | NEW ORLEANS | LA | 70161-1041 |
| KRA_059067 | TAX COLLECTOR BAY COUNTY | PO BOX 2285 | | | | PANAMA CITY | FL | 32402-2285 |
| KRA_059068 | TAX COLLECTOR MARIN COUNTY | ADMINISTRATION BLDG CIVIC CTR | PO BOX 4220 | | | SAN RAFAEL | CA | 94913-4220 |
| KRA_059069 | TAX COLLECTOR POLK COUNTY | OCCUPATIONAL LICENSE | PO BOX 2016 | | | BARTOW | FL | 33830 |
| KRA_059070 | TAX COLLECTOR SANTA CLARA CNTY | COUNTY GOVT CENTER EAST WING | 70 W HEDDING STREET | | | SAN JOSE | CA | 95110-1767 |
| KRA_059071 | TAX COLLECTOR-DUVAL COUNTY | AD VALOREM TAXES | 231 E FORSYTH STREET ROOM 130 | | | JACKSONVILLE | FL | 32202 |
| KRA_059072 | TAX TRUST ACCOUNT | SALES TAX DIVISION | PO BOX 830725 | | | BIRMINGHAM | AL | 35283-0725 |
| KRA_059073 | TAXATION & REVENUE NEW MEXICO | 1200 SOUTH FT. FRANCIS DRIVE | | | | SANTA FE | NM | 87505 |
| KRA_059074 | TAYLOR COUNTY OCC TAX OFFICE | 203 NORTH COURT ST. | SUITE 10 | | | CAMPBELLSVILLE | KY | 42718 |
| KRA_059075 | TAYLOR COUNTY SHERIFF | 203 NORTH COURT ST | | | | CAMPBELLSVILLE | KY | 42718 |
| KRA_059077 | TENNESSEE DEPARTMENT OF REVENUE | 500 DEADERICK ST | | | | NASHVILLE | TN | 37242 |
| KRA_059076 | TENNESSEE DEPARTMENT OF REVENUE | 500 DEADERICK STREET, ANDREW JACKSON BUILDING | | | | NASHVILLE | TN | 37242 |
| KRA_053692 | TENNESSEE SECRETARY OF STATE | STATE CAPITOL | | | | NASHVILLE | TN | 37242 |
| KRA_059078 | TENNESSEE SECRETARY OF STATE | STATE CAPITOL | | | | NASHVILLE | TN | 37243 |
| KRA_059079 | TEXAS COMPTROLLER OF PUBLIC ACCOUNTS | P.O. BOX 149354 | | | | AUSTIN | TX | 78714-9354 |
| KRA_059080 | TEXAS DEPARTMENT OF REVENUE | CAPITOL STATION | P.O. BOX 13528 | | | AUSTIN | TX | 78711-3528 |
| KRA_059081 | TEXAS DEPT OF STATE HEALTH SERVICES | 1100 WEST 49TH STREET | | | | AUSTIN | TX | 78756 |
| KRA_059082 | THE CITY OF HOLYOKE - BOARD OF HEALTH | CITY HALL ANNEX ROOM 306 | 20 KOREAN VETERANS PLAZA | | | HOLYOKE | MA | 01040 |
| KRA_059083 | THE CITY OF LYNCHBURG | PO BOX 9000 | | | | LYNCHBURG | VA | 24505-9000 |
| KRA_059084 | THE CITY OF MARGATE | 901 NW 66TH AVE | | | | MARGATE | FL | 33063 |
| KRA_059085 | THE CITY OF OKLAHOMA CITY | DEVELOPMENT SERVICES/LICENSE | 420 WEST MAIN | 8TH FLOOR | | OKLAHOMA CITY | OK | 73102 |
| KRA_059086 | THE CITY OF WINTER HAVEN | OCCUPATIONAL LICENSE DIVISION | PO BOX 2277 | | | WINTER HAVEN | FL | 33883-2277 |
| KRA_059087 | THURSTON COUNTY TREASURER | PERSONAL PROPERTY TAX | | | | OLYMPIA | WA | 98502 |
| KRA_059088 | TIFT COUNTY | TREASURER | 225 N TIFT AVE | | | TIFTON | GA | 31794 |
| KRA_054641 | TN-BUS-CITY-02052-EDI | 500 DEADERICK ST | | | | NASHVILLE | TN | 37242 |
| KRA_054642 | TN-BUS-COUNTY-02051-EDI | 500 DEADERICK ST | | | | NASHVILLE | TN | 37242 |
| KRA_059089 | TOM WATSON | TAX COLLECTOR | PO BOX 859 | | | MODESTO | CA | 95353 |
| KRA_059090 | TOMPKINS COUNTY - WEIGHTS AND MEASURES | WEIGHTS & MEASURES | 170 BOSTWICK ROAD | | | ITHACA | NY | 14850 |
| KRA_059091 | TOOELE CITY CORPORATION - BUSINESS LICENSE | 90 NORTH MAIN | | | | TOOELE | UT | 84074 |
| KRA_059092 | TOOELE COUNTY ASSESSOR | 47 S MAIN STREET | | | | TOOELE | UT | 84074-2131 |
| KRA_059093 | TORRINGTON TOWN CLERK | 140 MAIN STREET | | | | TORRINGTON | CT | 06790 |
| KRA_059094 | TOWN OF BARNSTABLE | PO BOX 11486 | | | | BOSTON | MA | 02211 |
| KRA_059095 | TOWN OF BARNSTABLE | WEIGHTS & MEASURES DIVISION | 200 MAIN STREET | | | HYANNIS | MA | 02601 |
| KRA_059097 | TOWN OF BEL AIR | 39 N. HICKORY AVE | | | | BEL AIR | MD | 21014 |
| KRA_059098 | TOWN OF BERLIN | 108 SHED ROAD | | | | BERLIN | VT | 05602-9049 |
| KRA_059099 | TOWN OF BILLERICA | TOWN HALL ROOM 101 | 365 BOSTON ROAD | | | BILLERICA | MA | 01821-1885 |
| KRA_059100 | TOWN OF BURLINGTON | COLLECTOR OF TAXES | PO BOX 376 | | | BURLINGTON | MA | 01803 |
| KRA_059101 | TOWN OF BURLINGTON, SEALER OF WEIGHTS & MEASURES | 29 CENTER STREET | | | | BURLINGTON | MA | 01803 |
| KRA_059103 | TOWN OF CHRISTIANSBURG | 100 E MAIN ST | | | | CHRISTIANSBURG | VA | 24073-3029 |
| KRA_059104 | TOWN OF CLINTON | TAX COLLECTOR | 54 E MAIN STREET | | | CLINTON | CT | 06413 |
| KRA_059105 | TOWN OF CORTE MADERA | PO BOX 159 | | | | CORTE MADERA | CA | 94925 |

Exhibit E
Taxing Authorities Service List
Served via first class mail

| KRAID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| KRA_059107 | TOWN OF CULPEPER | 400 S MAIN ST #105 | | | | CULPEPER | VA | 22701 |
| KRA_059108 | TOWN OF CUTLER BAY | OFFICE OF THE TOWN CLERK | 10720 CARIBBEAN BLVD STE 105 | | | CUTLER BAY | FL | 33189 |
| KRA_059109 | TOWN OF DARTMOUTH | PO BOX 981003 | | | | BOSTON | MA | 02298-1003 |
| KRA_059110 | TOWN OF DARTMOUTH BOARD OF HEALTH | TOWN OF DARTMOUTH | PO BOX 79399 | | | DARTMOUTH | MA | 02747 |
| KRA_059111 | TOWN OF EASTON MARYLAND | PERSONAL PROPERTY TAX | PO BOX 520 | | | EASTON | MD | 21601 |
| KRA_059112 | TOWN OF ENFIELD | PO BOX 10007 | | | | LEWISTON | ME | 04243-9434 |
| KRA_059113 | TOWN OF GRAND CHUTE | 1900 GRAND CHUTE BLVD | | | | GRAND CHUTE | WI | 54913 |
| KRA_059115 | TOWN OF HADLEY | 100 MIDDLE STREET | | | | HADLEY | MA | 01035 |
| KRA_059116 | TOWN OF HAMDEN COLLECTOR OF TAXES | PERSONAL PROPERTY TAX | MEMORIAL TOWN HALL | | | HAMDEN | CT | 06518 |
| KRA_059117 | TOWN OF HANOVER | ATTENTION: TOWN CLERK | 550 HANOVER STREET | | | HANOVER | MA | 02339 |
| KRA_059118 | TOWN OF HANOVER - TOWN CLERK | ATTENTION: TOWN CLERK | 550 HANOVER STREET | | | HANOVER | MA | 02339 |
| KRA_059119 | TOWN OF HANOVER BOARD OF HEALTH | 550 HANOVER ST | | | | HANOVER | MA | 02339 |
| KRA_059120 | TOWN OF LUDLOW | COLLECTOR'S OFFICE | 488 CHAPIN ST | | | LUDLOW | MA | 01056 |
| KRA_059121 | TOWN OF MANCHESTER | COLLECTOR OF REVENUE | 41 CENTER STREET | | | MANCHESTER | CT | 06040 |
| KRA_059122 | TOWN OF METHUEN | PO BOX 397 | | | | METHUEN | MA | 01844 |
| KRA_059123 | TOWN OF MIDDLETON | MIDDLETON TOWN HALL | 48 S MAIN STREET | | | MIDDLETON | MA | 01949 |
| KRA_059124 | TOWN OF MIDDLETOWN - BOARD OF HEALTH | BOARD OF HEALTH | 195 NORTH MAIN STREET | | | MIDDLETON | MA | 01949 |
| KRA_059125 | TOWN OF MILFORD | MILFORD TOWN HALL | 52 MAIN STREET ROOM 6 | | | MILFORD | MA | 01757 |
| KRA_059127 | TOWN OF NATICK | 13 EAST CENTRAL ST | | | | NATICK | MA | 01760 |
| KRA_059128 | TOWN OF NEWINGTON | TOWN HALL-ATTENTION FINANCE DEPARTM | 131 CEDAR STREET | | | NEWINGTON | CT | 06111 |
| KRA_059129 | TOWN OF NIAGARA - DEPT OF INSPECTIONS | TOWN BUSINESS REGISTER | 7105 LOCKPORT ROAD | | | NIAGARA FALLS | NY | 14305 |
| KRA_059130 | TOWN OF NORTH ATTLEBORO - BOARD OF HEALTH | BOARD OF HEALTH | 43 S WASHINGTON STREET | | | NORTH ATTLEBORO | MA | 02760 |
| KRA_059131 | TOWN OF NORTH ATTLEBOROUGH | PO BOX 871 | | | | NORTH ATTLEBORO | MA | 02761 |
| KRA_059132 | TOWN OF QUEEN CREEK | 22350 S ELLSWORTH ROAD | | | | QUEEN CREEK | AZ | 85142 |
| KRA_059133 | TOWN OF RAYNHAM | 558 SOUTH MAIN STREET | | | | RAYNHAM | MA | 02767 |
| KRA_059134 | TOWN OF RIB MOUNTAIN TREASURER | 3700 NORTH MOUNTAIN RD | | | | WAUSAU | WI | 54401-9274 |
| KRA_059136 | TOWN OF SAUGUS | 298 CENTRAL STREET | | | | SAUGUS | MA | 01906 |
| KRA_059135 | TOWN OF SAUGUS | COLLECTOR OF TAXES | PO BOX 4157 | | | WOBURN | MA | 01888-4157 |
| KRA_059137 | TOWN OF SCHERERVILLE - BUSINESS RENEWALS | 10 EAST JOLIET STREET | | | | SCHERERVILLE | IN | 46375 |
| KRA_059138 | TOWN OF SEABROOK - BLDG & HEALTH | PO BOX 456 | | | | SEABROOK | NH | 03874-0456 |
| KRA_059139 | TOWN OF SEEKONK TREASURER | 100 PECK STREET | | | | SEEKONK | MA | 02771 |
| KRA_059140 | TOWN OF SHREWSBURY | COLLECTOR OF TAXES | PO BOX 725 | | | READING | MA | 01867-0405 |
| KRA_059141 | TOWN OF SOUTHINGTON TAX COLL. | P.O. BOX 579 | | | | SOUTHINGTON | CT | 06489-0579 |
| KRA_059142 | TOWN OF SUMMERVILLE - BUSINESS LICENSE DEPT | 200 S MAIN STREET | | | | SUMMERVILLE | SC | 29483 |
| KRA_059143 | TOWN OF SWANSEA - BOARD OF HEALTH | 68 STEVENS RD | | | | SWANSEA | MA | 02777 |
| KRA_059144 | TOWN OF TOPSHAM | 100 MAIN STREET | | | | TOPSHAM | ME | 04086 |
| KRA_059145 | TOWN OF WALPOLE | FINANCE DEPARTMENT | PO BOX 30 | | | MEDFORD | MA | 02155-0001 |
| KRA_059146 | TOWN OF WALPOLE - TOWN HALL | 135 SCHOOL ST | | | | WALPOLE | MA | 02081 |
| KRA_059148 | TOWN OF WARRENTON | PO DRAWER 341 | | | | WARRENTON | VA | 22186 |
| KRA_059149 | TOWNSHIP OF CONCORD | 43 THORNTON RD., ATTN SUSAN FOX | | | | GLEN MILLS | PA | 19342 |
| KRA_059150 | TOWNSHIP OF LAWRENCE | PO BOX 6006 | | | | LAWRENCEVILLE | NJ | 08648 |
| KRA_059151 | TOWNSHIP OF MARPLE | PO BOX 38 | | | | BRIDGEPORT | PA | 19405 |
| KRA_059152 | TOWNSHIP OF ROXBURY HEALTH DEPARTMENT | HEALTH DEPARTMENT | 72 EYLAND AVE | | | SUCCASUNNA | NJ | 07876 |
| KRA_059153 | TOWNSHIP OF TOMS RIVER DEPT OF HEALTH | DEPT OF HEALTH | P.O. BOX 728 | | | TOMS RIVER | NJ | 08754 |
| KRA_059154 | TRAVIS COUNTY TAX COLLECTOR | PO BOX 1748 | | | | AUSTIN | TX | 78767 |
| KRA_059155 | TREASURER CITY OF ROANOKE | PO BOX 1451 | | | | ROANOKE | VA | 24007-1451 |
| KRA_059156 | TREASURER MARSHALL COUNTY | 112 W JEFFERSON ST RM 206 | | | | PLYMOUTH | IN | 46563-1798 |
| KRA_059157 | TREASURER MISSOULA COUNTY | PO BOX 7249 | | | | MISSOULA | MT | 59807 |
| KRA_059158 | TREASURER OF GRANT COUNTY | 401 S ADAMS STE A-218 | | | | MARION | IN | 46953-2099 |

Exhibit E
Taxing Authorities Service List
Served via first class mail

| KRAID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| KRA_059159 | TREASURER OF TIPPECANOE COUNTY | PERSONAL PROPERTY TAX | 20 N 3RD STREET | | | LAFAYETTE | IN | 47901 |
| KRA_059160 | TREASURER OF VIGO COUNTY | PERSONAL PROPERTY TAX | 201 CHERRY STREET | | | TERRE HAUTE | IN | 47807 |
| KRA_059161 | TREASURER VANDERBURGH COUNTY | CIVIC CENTER COMPLEX | PO BOX 77 | | | EVANSVILLE | IN | 47701-0077 |
| KRA_059162 | TREASURER, CHESTERFIELD COUNTY | N EVERETTE CARMICHAEL | PO BOX 124 | | | CHESTERFIELD | VA | 23832 |
| KRA_059163 | TREASURER, CITY OF HAMPTON | PO BOX 636 | | | | HAMPTON | VA | 23669-0636 |
| KRA_059164 | TREASURER, CITY OF ROANOKE | COMMISSIONER OF REVENUE | 215 CHURCH AVE SW RM 251 | | | ROANOKE | VA | 24011 |
| KRA_059165 | TREASURER, FAUQUIER COUNTY | PO BOX 677 | | | | WARRENTON | VA | 22186 |
| KRA_059166 | TREASURER, SPOTSYLVANIA COUNTY - COMM OF REVENUE | ATTN LARRY K PRITCHETT | PO BOX 9000 | | | SPOTSYLVANIA | VA | 22553-9000 |
| KRA_059167 | TREASURER, STATE OF IOWA | SALES/USE TAX PROCESSING | PO BOX 10412 | | | DES MOINES | IA | 50306-0462 |
| KRA_059168 | TREASURER, STATE OF OHIO | 6606 TUSSING RD | PO BOX 4009 | | | REYNOLDSBURG | OH | 43068-9009 |
| KRA_059169 | TREASURER-MARTINSVILLE | PERSONAL PROPERTY TAX | PO BOX 1023 | | | MARTINSVILLE | VA | 24114 |
| KRA_059170 | TREASURER-ST MARYS COUNTY | PERSONAL PROPERTY TAX FO527895 | PO BOX 642 | | | LEONARDTOWN | MD | 20650 |
| KRA_059171 | TREASURER-TOWN OF RUTLAND | PO BOX 225 | | | | CENTER RUTLAND | VT | 05736-0225 |
| KRA_059172 | TREASURER-TWP OF CANTON | PR PRP TX C21 | 1150 CANTON CTR ROAD S | | | CANTON | MI | 48188 |
| KRA_059173 | TRINITY SCHOOL DISTRICT, COLLECTOR | QUARTERLY MERCANTILE TAX | 550 WASHINGTON ROAD | | | WASHINGTON | PA | 15301 |
| KRA_059174 | TULARE COUNTY AGRICULTURAL COMMISSIONER/SEALER | AGRICULTURAL COMMISSIONER/SEALER | 4437 S LASPINA ST, STE A | | | TULARE | CA | 93274 |
| KRA_059175 | TULARE COUNTY ENVIRONMENTAL HEALTH | ENVIRONMENTAL HEALTH | 5957 S MOONEY BLVD | | | VISALIA | CA | 93277 |
| KRA_059176 | TULARE COUNTY TAX COLLECTOR | COUNTY CIVIC CENTER | ROOM 104-E | | | VISALIA | CA | 93291 |
| KRA_059177 | TULLAHOMA CITY RECORDER | PO BOX 807 | | | | TULLAHOMA | TN | 37388 |
| KRA_059178 | TULSA COUNTY TREASURER | 500 S DENVER AVE | | | | TULSA | OK | 74103-3899 |
| KRA_059179 | TUOLUMNE COUNTY | TREASURER TAX COLLECTOR | PO BOX 3248 | | | SONORA | CA | 95370 |
| KRA_059180 | TUSCALOOSA COUNTY LICENSE COMMISSION | PO BOX 020737 | | | | TUSCALOOSA | AL | 35402 |
| KRA_059181 | TUSCALOOSA COUNTY SPECIAL TAX BOARD | P.O. BOX 20738 | | | | TUSCALOOSA | AL | 35402-0738 |
| KRA_059182 | TUSCALOOSA COUNTY TAX COLLECTOR | 714 GREENSBORO AVE, RM 124 | | | | TUSCALOOSA | AL | 35401-1891 |
| KRA_059183 | TWIN FALLS COUNTRY TREASURER | P.O. BOX 88 | | | | TWIN FALLS | ID | 83303-0088 |
| KRA_059184 | TWIN FALLS COUNTRY TREASURER | TWIN FALLS COUNTY WEST | 630 ADDISON AVE W. SUITE 2200 | | | TWIN FALLS | ID | 83301 |
| KRA_059187 | U.S. CUSTOMS & BORDER PROTECTION | IPL/CBP INFO CENTER | 1300 PENNSYLVANIA AVENUE N.W., MS: 1345 | | | WASHINGTON | DC | 20229 |
| KRA_055579 | U.S. FISH AND WILDLIFE SERVICE | 1849 C STREET, NW | | | | WASHINGTON | DC | 20240 |
| KRA_059185 | UINTAH COUNTY | 152 EAST 100 N | | | | VERNAL | UT | 84078 |
| KRA_059186 | UNION COUNTY | P.O. BOX 580365 | | | | CHARLOTTE | NC | 28258-0365 |
| KRA_055626 | UNITED STATES OF AMERICA ATTORNEY GENERAL | ATTENTION BANKRUPTCY DEPT | US DEPT OF JUSTICE | 950 PENNSYLVANIA AVE NW | | WASHINGTON | DC | 20530-0001 |
| KRA_059188 | UTAH COUNTY ASSESSOR | ATTN: PERSONAL PROPERTY | 100 E CENTER RM 1105 | | | PROVO | UT | 84606-3159 |
| KRA_059189 | UTAH DEPARTMENT OF REVENUE | 210 NORTH 1950 WEST | | | | SALT LAKE CITY | UT | 84134 |
| KRA_059190 | UTAH DEPT OF AGRICULTURE AND FOOD | PO BOX 146500 350 N REDWOOD RD | | | | SALT LAKE CITY | UT | 84114-6500 |
| KRA_059191 | UTAH SECRETARY OF STATE | 160 EAST 300 SOUTH, 2ND FLOOR | | | | SALT LAKE CITY | UT | 84114-6705 |
| KRA_059192 | UTAH STATE TAX COMMISSION | 210 NORTH 1950 WEST | | | | SALT LAKE CITY | UT | 84134 |
| KRA_059193 | VERMONT AGENCY OF AGRICULTURE, FOOD & MARKETS | FOOD & MARKETS | 116 STATE ST | | | MONTPELIER | VT | 05620-2901 |
| KRA_059194 | VERMONT DEPARTMENT OF TAXES | 133 STATE ST | | | | MONTPELIER | VT | 05633 |
| KRA_059195 | VERMONT DEPARTMENT OF TAXES | 133 STATE STREET | | | | MONTPELLER | VT | 05602 |
| KRA_059196 | VERMONT SECRETARY OF STATE | 128 STATE STREET. | | | | MONTPELIER | VT | 05633 |
| KRA_059197 | VERNAL CITY BUSINESS LICENSING | 374 EAST MAIN STREET | | | | VERNAL | UT | 84078 |
| KRA_059198 | VILLAGE OF ARLINGTON HEIGHTS - CLERK'S OFFICE | 33 S ARLINTON HEIGHTS ROAD | | | | ARLINGTON HEIGHTS | IL | 60005 |
| KRA_059199 | VILLAGE OF ASHWAUBENON | 2155 HOLMGREN WAY | | | | GREEN BAY | WI | 54304-4605 |
| KRA_059200 | VILLAGE OF BLOOMINGDALE | BUSINESS LICENSE | 201 S BLOOMINGDALE ROAD | | | BLOOMINGDALE | IL | 60108 |
| KRA_059201 | VILLAGE OF BRADLEY | VILLAGE CLERK-LICENSES | 147 S MICHIGAN AVE | | | BRADLEY | IL | 60915 |
| KRA_059202 | VILLAGE OF CRESTWOOD | 13840 SOUTH CICERO AVENUE | | | | CRESTWOOD | IL | 60445 |
| KRA_059203 | VILLAGE OF KOHLER | 319 HIGHLAND DRIVE | | | | KOHLER | WI | 53044 |
| KRA_059204 | VILLAGE OF LAKE DELTON | PO BOX 87 | | | | LAKE DELTON | WI | 53940 |

Exhibit E
Taxing Authorities Service List
Served via first class mail

| KRAID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| KRA_059205 | VILLAGE OF NILES | 1000 CIVIC CENTER DR | | | | NILES | IL | 60714 |
| KRA_059206 | VILLAGE OF NORRIDGE | 4000 N OLCOTT AVE | | | | NORRIDGE | IL | 60706-1199 |
| KRA_059207 | VILLAGE OF ORLAND PARK | BUILDING DEPT | 14700 S RAVINIA AVE | | | ORLAND PARK | IL | 60462 |
| KRA_059208 | VILLAGE OF PLOVER | 2400 POST ROAD, P.O. BOX 37 | | | | PLOVER | WI | 54467 |
| KRA_059209 | VILLAGE OF SCHAUMBURG - ATTN: COLLECTIONS | BUSINESS LICENSE | 101 SCHAUMBURG COURT | | | SCHAUMBURG | IL | 60193 |
| KRA_059210 | VILLAGE OF WEST JEFFERSON, INCOME TAX ADMINISTRATOR | 28 EAST MAIN STREET | | | | WEST JEFFERSON | OH | 43162 |
| KRA_059211 | VILLAGE OF WESTFIELD CENTER | P.O. BOX 750 | | | | WESTFIELD CENTER | OH | 44251 |
| KRA_059212 | VIRGINIA DEPARTMENT OF REVENUE | VIRGINIA DEPARTMENT OF TAXATION OFFICE OF CUSTOMER SERVICE | P.O. BOX 1115 | | | RICHMOND | VA | 23218-1115 |
| KRA_059213 | VIRGINIA DEPARTMENT OF TAXATION | 600 E MAIN ST | | | | RICHMOND | VA | 23230 |
| KRA_059214 | VIRGINIA DEPT OF TAXATION | PO BOX 1500 | | | | RICHMOND | VA | 23218-1500 |
| KRA_059215 | VIRGINIA LITTER TAX - ACH | PO BOX 1500 | | | | RICHMOND | VA | 23218-1500 |
| KRA_059216 | VIRGINIA RYAN | TAX COLLECTOR/COUNTY CLERK | 600 TEXAS ST | | | FAIRFIELD | CA | 94533 |
| KRA_059217 | VIRGINIA SECRETARY OF STATE | 1111 E BROAD ST #4 | | | | RICHMOND | VA | 23219 |
| KRA_059218 | WAKE COUNTY REVENUE DEPT | PO BOX 96084 | | | | CHARLOTTE | NC | 28296-0084 |
| KRA_059219 | WALLA WALLA COUNTY TREASURER | PO BOX 777 | | | | WALLA WALLA | WA | 99362 |
| KRA_059220 | WARWICK POLICE DEPARTMENT | LICENSING UNIT | 99 VETERANS MEMORIAL DR | | | WARWICK | RI | 02886 |
| KRA_059221 | WASCO COUNTY TAX COLLECTOR | PERSONAL PROPERTY TAX | COUNTY COURTHOUSE | | | THE DALLES | OR | 97058 |
| KRA_059222 | WASHINGTON CITY | 111 NORTH 100 EAST | | | | WASHINGTON | UT | 84780 |
| KRA_059223 | WASHINGTON COUNTY ASSESSMENT AND TAXATION | WASHINGTON CO PERS PROP TAX | PO BOX 3587 | | | PORTLAND | OR | 97208 |
| KRA_059224 | WASHINGTON COUNTY ASSESSOR | 197 EAST TABERNACLE | | | | SAINT GEORGE | UT | 84770 |
| KRA_059225 | WASHINGTON COUNTY CLERK | 100 EAST MAIN ST | | | | JONESBOROUGH | TN | 37659 |
| KRA_059226 | WASHINGTON COUNTY TAX COLLECTOR | 280 N COLLEGE SUITE 202 | | | | FAYETTEVILLE | AR | 72701 |
| KRA_059227 | WASHINGTON COUNTY TREASURER | 35 W. WASHINGTON ST., STE. 102 | | | | HAGERSTOWN | MD | 21740 |
| KRA_056705 | WASHINGTON DC ATTORNEY GENERAL | ATTENTION BANKRUPTCY DEPT | 441 4TH STREET, NW | | | WASHINGTON | DC | 20001 |
| KRA_059228 | WASHINGTON DC OFFICE OF TAX AND REVENUE | 1101 4TH ST SW | STE 270 WEST | | | WASHINGTON | DC | 20024 |
| KRA_059229 | WASHINGTON DEPARTMENT OF REVENUE | TAXPAYER ACCOUNT ADMINISTRATION | P.O. BOX 47476 | | | OLYMPIA | WA | 98504-7476 |
| KRA_059230 | WASHINGTON SECRETARY OF STATE | DOLLIVER BUILDING 801 CAPITOL WAY | | | | SOUTH OLYMPIA | WA | 98501 |
| KRA_059231 | WASHOE COUNTY CLERK | PO BOX 30039 | | | | RENO | NV | 89520 |
| KRA_059232 | WASHOE COUNTY HEALTH DISTRICT ADMIN HEALTH RENEWAL | HEALTH DEPARTMENT | 1001 EAST NINTH STREET | | | RENO | NV | 89520 |
| KRA_059233 | WASHOE COUNTY TREASURER | PO BOX 30039 | | | | RENO | NV | 89520 |
| KRA_059234 | WATERTOWN CITY TREASURER | PERSONAL PROPERTY TAXES | PO BOX 477 | | | WATERTOWN | WI | 53094 |
| KRA_059235 | WAUKESHA COUNTY TREASURER | 515 W MORELAND BLVD RM 148 | | | | WAUKESHA | WI | 53188-2428 |
| KRA_059236 | WAYNE A ROBEY | CLERK OF CIRCUIT COURT | 9250 BENDIX RD | | | COLUMBIA | MD | 21045 |
| KRA_059237 | WAYNE COUNTY RECORDER | ADMINISTRATION BLDG | 401 EAST MAIN STREET | | | RICHMOND | IN | 47371 |
| KRA_059238 | WAYNE COUNTY TAX COLLECTOR | P.O. BOX 1495 | | | | GOLDSBORO | NC | 27533-1495 |
| KRA_059239 | WEBER COUNTY ASSESSOR | 2380 WASHINGTON BLVD STE 380 | | | | OGDEN | UT | 84401-1471 |
| KRA_059240 | WEST VIRGINIA DEPARTMENT OF REVENUE | ATTN: LEGAL DIVISION | 1001 LEE STREET | | | EAST CHARLESTON | WV | 25301 |
| KRA_059241 | WEST VIRGINIA SECRETARY OF STATE | 1900 KANAWHA BOULEVARD EAST, BLDG. 1, SUITE 157-K | | | | CHARLESTON | WV | 25305-0770 |
| KRA_059242 | WEST VIRGINIA TAX DIVISION | 1001 LEE STREET EAST | | | | CHARLESTON | WV | 25301 |
| KRA_059243 | WESTFORD TAX COLLECTOR | 55 MAIN STREET | | | | WESTFORD | MA | 01886 |
| KRA_059244 | WESTMORELAND COUNTY TREASURER | 2 NORTH MAIN STREET | | | | GREENSBURG | PA | 15601 |
| KRA_059245 | WHATCOM COUNTY TREASURER | BARBARA J CORY | PO BOX 34108 | | | SEATTLE | WA | 98124-1108 |
| KRA_059246 | WHITEHALL TOWNSHIP TAX OFFICE - BUSINESS LICENSE D | 3221 MACARTHUR RD | | | | WHITEHALL | PA | 18052 |
| KRA_059247 | WILLIAMSBURG COMMISSIONER OF THE REVENUE | BUSINESS LICENSE INSPECTOR | PO BOX 283 | | | WILLIAMSBURG | VA | 23187 |

Exhibit E
Taxing Authorities Service List
Served via first class mail

| KRAID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| KRA_059248 | WILLIAMSON COUNTY | PO BOX 648 | | | | FRANKLIN | TN | 37065-0624 |
| KRA_059249 | WILLIAMSON COUNTY TAX OFFICE | 904 SOUTH MAIN ST | | | | GEORGETOWN | TX | 78626-5829 |
| KRA_059250 | WILSON COUNTY TRUSTEE | PO BOX 865 | | | | LEBANON | TN | 37088 |
| KRA_059251 | WILSON SCHOOL DISTRICT ATTN: TAX OFFICE | ATTN TAX OFFICE | 2601 GRANDVIEW BLVD | | | READING | PA | 19609 |
| KRA_059252 | WISCONSIN DEPARTMENT OF REVENUE | CUSTOMER SERVICE BUREAU | P.O. BOX 8949 | | | MADISON | WI | 53708-8949 |
| KRA_059254 | WISCONSIN DEPT OF REVENUE | PO BOX 8902 | | | | MADISON | WI | 53708-8902 |
| KRA_059253 | WISCONSIN DEPT OF REVENUE | WI SALES & USE TAX | PO BOX 3028 | | | MILWAUKEE | WI | 53201-3028 |
| KRA_059255 | WISCONSIN SECRETARY OF STATE | B41 W STATE CAPITOL. | | | | MADISON | WI | 53703 |
| KRA_059256 | WOODBRIDGE TOWNSHIP - HEALTH DEPT | DEPT OF HEALTH & HUMAN SERVICES | 2 GEORGE FREDERICK PLAZA | | | WOODBRIDGE | NJ | 07095 |
| KRA_059257 | WYOMING DEPARTMENT OF REVENUE | 122 WEST 25TH STREET | 2ND FLOOR WEST | | | CHEYENNE | WY | 82002-0110 |
| KRA_059258 | WYOMING DEPT OF AGRICULTURE | ATTN: CHS LICENSING DIV. | 2219 CAREY AVENUE | | | CHEYENNE | WY | 82002 |
| KRA_059259 | YAKIMA COUNTY TREASURER | PO BOX 22530 | | | | YAKIMA | WA | 98907-2530 |
| KRA_059260 | YAMHILL TAX COLLECTOR | YAMHILL COUNTY COURTHOUSE | | | | MCMINNVILLE | OR | 97128 |
| KRA_059261 | YATB | PO BOX 15627 | | | | YORK | PA | 17405 |
| KRA_059262 | YELLOWSTONE COUNTY TREASURER | PERSONAL PROPERTY TAX # 200154 | PO BOX 35010 | | | BILLINGS | MT | 59107 |
| KRA_059263 | YOLO COUNTY TAX COLLECTOR | PO BOX 1995 | | | | WOODLAND | CA | 95776 |

**Exhibit F**

Exhibit F
Utilities Service List
Served via first class mail

| KRAID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| KRA_000040 | 32ND INDIAN SCHOOL INVESTORS LLC | 9120 E TALKING STICK WAY | | | SCOTTSDALE | AZ | 85250 | |
| KRA_059893 | 93 FLRPT LLC | 7978 COOPER CREEK BLVD. | | | UNIVERSITY PARK | FL | 34201-2139 | |
| KRA_000064 | 93 FLRPT LLC | PO BOX 713201 | | | PHILADELPHIA | PA | 19171-3201 | |
| KRA_059892 | 93 NYRPT, LLC | 7978 COOPER CREEK BLVD. | STE 100 | | UNIVERSITY PARK | FL | 34201-2139 | |
| KRA_000065 | 93 NYRPT, LLC | PO BOX 713201 | | | PHILADELPHIA | PA | 19171-3201 | |
| KRA_000239 | ABCWUA | 1441 MISSION AVE. NE | | | ALBUQUERQUE | NM | 87107 | |
| KRA_000238 | ABCWUA | PO BOX 27226 | | | ALBUQUERQUE | NM | 87125-7226 | |
| KRA_000498 | ACC WATER BUSINESS | 124 HANCOCK AVENUE | | | ATHENS | GA | 30601 | |
| KRA_000497 | ACC WATER BUSINESS | PO BOX 106058 | | | ATLANTA | GA | 30348-6058 | |
| KRA_000781 | AEL&P (ALASKA ELECTRIC LIGHT & POWER) | 5601 TONSGARD COURT | | | JUNEAU | AK | 99801-7201 | |
| KRA_000786 | AEP - APPALCHIAN POWER | 500 LEE ST E | | | CHARLESTON | WV | 25301 | |
| KRA_000793 | AES INDIANA | 1 MONUMENT CIR | | | INDIANAPOLIS | IN | 46204 | |
| KRA_000792 | AES INDIANA | PO BOX 110 | | | INDIANAPOLIS | IN | 46206-0110 | |
| KRA_000795 | AES OHIO | 1065 WOODMAN DRIVE | | | DAYTON | OH | 45432 | |
| KRA_000794 | AES OHIO | PO BOX 740598 | | | CINCINNATI | OH | 45274-0598 | |
| KRA_001019 | ALABAMA POWER | 600 18TH ST N | | | BIRMINGHAM | AL | 35203 | |
| KRA_001018 | ALABAMA POWER | PO BOX 242 | | | BIRMINGHAM | AL | 35292 | |
| KRA_001118 | ALBANY UTILITIES - GA | 401 PINE AVENUE | | | ALBANY | GA | 31701 | |
| KRA_001120 | ALBEMARLE COUNTY SERVICE AUTHORITY | 168 SPOTNAP RD | | | CHARLOTTESVILLE | VA | 22911-8690 | |
| KRA_002060 | ALLIANT ENERGY/IPL | 4902 N. BILTMORE LANE | | | MADISON | WI | 53718 | |
| KRA_002059 | ALLIANT ENERGY/IPL | PO BOX 3060 | | | CEDAR RAPIDS | IA | 52406-3060 | |
| KRA_059826 | ALLIANT ENERGY/WPL | ALLIANT ENERGY | 4902 N BILTMORE LN | | MADISON | WI | 53718 | |
| KRA_002061 | ALLIANT ENERGY/WPL | PO BOX 3062 | | | CEDAR RAPIDS | IA | 52406-3062 | |
| KRA_002259 | ALP UTILITIES | 316 FILLMORE ST | | | ALEXANDRIA | MN | 56308 | |
| KRA_002258 | ALP UTILITIES | P.O. BOX 609 | | | ALEXANDRIA | MN | 56308 | |
| KRA_002261 | ALPENA POWER COMPANY | 401 N NINTH AVENUE | | | ALPENA | MI | 49707 | |
| KRA_002260 | ALPENA POWER COMPANY | P.O. BOX 188 | | | ALPENA | MI | 49707-0188 | |
| KRA_002267 | ALTA FIBER | 221 E 4TH ST | | | CINCINNATI | OH | 45202 | |
| KRA_002281 | ALTOONA WATER AUTHORITY | 900 CHESTNUT AVENUE | | | ALTOONA | PA | 16601 | |
| KRA_002280 | ALTOONA WATER AUTHORITY | P.O. BOX 3150 | | | ALTOONA | PA | 16603 | |
| KRA_003083 | AMEREN ILLINOIS | 300 LIBERTY | | | PEORIA | IL | 61602 | |
| KRA_003082 | AMEREN ILLINOIS | PO BOX 88034 | | | CHICAGO | IL | 60680-1034 | |
| KRA_003085 | AMEREN MISSOURI | 1901 CHOUTEAU AVENUE | | | ST. LOUIS | MO | 63103 | |
| KRA_003084 | AMEREN MISSOURI | PO BOX 88068 | | | CHICAGO | IL | 60680-1068 | |
| KRA_003090 | AMERICAN ELECTRIC POWER/24002 | 1 RIVERSIDE PLAZA | | | COLUMBUS | OH | 43215 | |
| KRA_003091 | AMERICAN ELECTRIC POWER/24418 | PO BOX 371496 | | | PITTSBURGH | PA | 15250-7496 | |
| KRA_003121 | AMES MUNICIPAL UTILITIES | CUSTOMER SERVICES - UTILITIES | AMES CITY HALL | 515 CLARK AVE. | AMES | IA | 50010 | |
| KRA_003120 | AMES MUNICIPAL UTILITIES | P.O. BOX 811 | | | AMES | IA | 50010 | |
| KRA_003532 | ANCHORAGE WATER & WASTEWATER UTILITY | 3000 ARCTIC BOULEVARD | | | ANCHORAGE | AK | 99503-3813 | |
| KRA_003531 | ANCHORAGE WATER & WASTEWATER UTILITY | P.O. BOX 196626 | | | ANCHORAGE | AK | 99519-6626 | |
| KRA_004878 | APPALACHIAN POWER | 1 RIVERSIDE PLAZA | | | COLUMBUS | OH | 43215 | |
| KRA_004967 | APS | ARIZONA CENTER | 400 N 5TH ST | | PHOENIX | AZ | 85004 | |
| KRA_004966 | APS | PO BOX 37812 | | | BOONE | IA | 50037-0812 | |
| KRA_004971 | AQUA IL | 2635 DRALLE RD | | | UNIVERSITY PARK | IL | 60484 | |
| KRA_004970 | AQUA IL | PO BOX 70279 | | | PHILADELPHIA | PA | 19176-0279 | |
| KRA_004972 | AQUA INDIANA, INC. | 14421 ILLINOIS RD | | | FORT WAYNE | IN | 46814 | |
| KRA_004973 | AQUA OH | 870 3RD ST NW | | | MASSILLON | OH | 44647 | |
| KRA_004974 | AQUA PENNSYLVANIA/70279 | 2 JANSEN AVE | | | ESSINGTON | PA | 19029 | |
| KRA_005238 | ARKANSAS OKLAHOMA GAS CORP (AOG) | 5030 S S ST | | | FORT SMITH | AR | 72903 | |
| KRA_005237 | ARKANSAS OKLAHOMA GAS CORP (AOG) | PO BOX 207539 | | | DALLAS | TX | 75320-7539 | |

Exhibit F
Utilities Service List
Served via first class mail

| KRAID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| KRA_005787 | ASOTIN COUNTY PUD #1 | 1500 SCENIC WAY | | | CLARKSTON | WA | 99403 | |
| KRA_005786 | ASOTIN COUNTY PUD #1 | PO BOX 605 | | | CLARKSTON | WA | 99403-0605 | |
| KRA_005817 | AT&T | 208 S. AKARD ST. | | | DALLAS | TX | 75202 | |
| KRA_005818 | AT&T MOBILITY | 1025 LENOX PARK BLVD NE | RM A325 | | BROOKHAVEN | GA | 30319-5309 | |
| KRA_059924 | AT&T MOBILITY-CC | 1025 LENOX PARK BLVD NE | RM A325 | | BROOKHAVEN | GA | 30319-5309 | |
| KRA_059861 | ATC GLIMCHER LLC | 180 EAST BROAD STREET | 21ST FLOOR | | COLUMBUS | OH | 43215 | |
| KRA_005821 | ATC GLIMCHER LLC | PO BOX 200835 | | | DALLAS | TX | 75320-0835 | |
| KRA_005848 | ATLANTIC CITY ELECTRIC | 500 N. WAKEFIELD DR. | | | NEWARK | DE | 19702 | |
| KRA_005849 | ATLANTIC CITY ELECTRIC | PO BOX 13610 | | | PHILADELPHIA | PA | 13610 | |
| KRA_005857 | ATMOS ENERGY/630872/740353 | 1800 THREE LINCOLN CENTRE | 5430 LBJ FREEWAY | | DALLAS | TX | 75240 | |
| KRA_005856 | ATMOS ENERGY/630872/740353 | PO BOX 630872 | | | CINCINNATI | OH | 45263-0872 | |
| KRA_005996 | AUGUSTA UTILITIES DEPARTMENT | 452 WALKER STREET | | | AUGUSTA | GA | 30901 | |
| KRA_005995 | AUGUSTA UTILITIES DEPARTMENT | P.O. BOX 1457 | | | AUGUSTA | GA | 30903-1457 | |
| KRA_006031 | AURORA WATER/CITY OF AURORA, CO | 15151 E. ALAMEDA PARKWAY | | | AURORA | CO | 80012 | |
| KRA_006030 | AURORA WATER/CITY OF AURORA, CO | PO BOX 719117 | | | DENVER | CO | 80271-9117 | |
| KRA_006271 | AVISTA UTILITIES | 1411 E MISSION AVE | | | SPOKANE | WA | 99252 | |
| KRA_006284 | AW BILLING SERVICE LLC | 4431 NORTH DIXIE HIGHWAY | | | BOCA RATON | FL | 33431 | |
| KRA_006378 | AZUSA LIGHT & WATER DEPARTMENT | 729 N AZUSA AVE | | | AZUSA | CA | 91702 | |
| KRA_006477 | BANGOR GAS, ME | 498 MAINE AVENUE | | | BANGOR | ME | 04401 | |
| KRA_006476 | BANGOR GAS, ME | PO BOX 980 | | | BANGOR | ME | 04402-0980 | |
| KRA_006479 | BANGOR WATER DISTRICT | 614 STATE STREET | | | BANGOR | ME | 04401-1129 | |
| KRA_006478 | BANGOR WATER DISTRICT | P.O. BOX 1129 | | | BANGOR | ME | 04402-1129 | |
| KRA_006699 | BAY COUNTY DEPT OF WATER & SEWER MI | 3933 PATTERSON RD | | | BAY CITY | MI | 48706 | |
| KRA_006700 | BAY COUNTY DEPT OF WATER & SEWER MI | 3933 PATTERSON ROAD | | | BAY CITY | MI | 48706-1993 | |
| KRA_006737 | BCWSA (BUCKS COUNTY WATER & SEWER) | 1275 ALMSHOUSE ROAD | | | WARRINGTON | PA | 18976 | |
| KRA_006736 | BCWSA (BUCKS COUNTY WATER & SEWER) | PO BOX 3895 | | | LANCASTER | PA | 17604-3895 | |
| KRA_006750 | BEAR CREEK TOWNSHIP SEWER ACCT | 373 DIVISION ROAD | | | PETOSKEY | MI | 49770 | |
| KRA_006779 | BEAVER DAM WATER UTILITY | 205 SOUTH LINCOLN AVENUE | | | BEAVER DAM | WI | 53916 | |
| KRA_006785 | BECKLEY WATER COMPANY, WV | 119 S HEBER ST | | | BECKLEY | WV | 25801 | |
| KRA_006784 | BECKLEY WATER COMPANY, WV | P.O. BOX 2400 | | | BECKLEY | WV | 25802 | |
| KRA_006802 | BEDFORD CITY UTILITIES IN | 1614 L STREET | | | BEDFORD | IN | 47421-3730 | |
| KRA_059862 | BELDEN PARK DELAWARE LLC | C/O ROBERT L. STARK ENTERPRISES, INC. | 1350 WEST 3RD STREET | | CLEVELAND | OH | 44113 | |
| KRA_006811 | BELDEN PARK DELAWARE LLC | PO BOX 72240 | | | CLEVELAND | OH | 44193 | |
| KRA_006854 | BELMONT COUNTY WATER & SEWER DISTRICT | 67711 OAKVIEW DRIVE | | | ST. CLAIRSVILLE | OH | 43950 | |
| KRA_006853 | BELMONT COUNTY WATER & SEWER DISTRICT | PO BOX 457 | | | ST CLAIRSVILLE | OH | 43950 | |
| KRA_006856 | BELTRAMI COUNTY SOLID WASTE | 751 INDUSTRIAL PARK DR SE | | | BEMIDJI | MN | 56601 | |
| KRA_006859 | BEMIDJI HOLDINGS LLC, NJ | 911 E COUNTY LINE RD | | | LAKEWOOD | NJ | 08701 | |
| KRA_006930 | BENTON CHARTER TOWNSHIP, MI | 1725 TERRITORIAL ROAD | | | BENTON HARBOR | MI | 49022 | |
| KRA_006936 | BENTON PUD | 2721 W. 10TH AVENUE | | | KENNEWICK | WA | 99336 | |
| KRA_006935 | BENTON PUD | PO BOX 6270 | | | KENNEWICK | WA | 99336-0270 | |
| KRA_006955 | BERKSHIRE GAS COMPANY | 115 CHESHIRE ROAD | | | PITSFIELD | MA | 01201 | |
| KRA_006954 | BERKSHIRE GAS COMPANY | PO BOX 847821 | | | BOSTON | MA | 02284-7821 | |
| KRA_007108 | BETTER CARTING SERVICE | 32 RUSSELL STREET | | | WHITE PLAINS | NY | 10606 | |
| KRA_007182 | BGE | 100 CONSTELLATION WAY | | | BALTIMIRE | MD | 21202 | |
| KRA_007181 | BGE | P.O. BOX 13070 | | | PHILADELPHIA | PA | 19101-3070 | |
| KRA_007251 | BLACK HILLS ENERGY | 7001 MOUNT RUSHMORE ROAD | | | RAPID CITY | SD | 57702 | |
| KRA_007250 | BLACK HILLS ENERGY | PO BOX 7966 | | | CAROL STREAM | IL | 60197-7966 | |
| KRA_007300 | BLOOMFIELD TOWNSHIP, MI | 4200 TELEGRAPH ROAD | | | BLOOMFIELD TWP | MI | 48303-0489 | |
| KRA_007299 | BLOOMFIELD TOWNSHIP, MI | P.O. BOX 489 | | | BLOOMFIELD TOWNSHIP | MI | 48303-7731 | |

Exhibit F

Utilities Service List

Served via first class mail

| KRAID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| KRA_007365 | BONITA SPRINGS UTILITIES, INC | 11900 E TERRY ST | | | BONITA SPRINGS | FL | 34135 | |
| KRA_007364 | BONITA SPRINGS UTILITIES, INC | P.O. BOX 11689 | | | NAPLES | FL | 34101-1689 | |
| KRA_007413 | BOROUGH OF PARAMUS, NJ | 1 JOCKISH SQUARE | | | PARAMUS | NJ | 07652 | |
| KRA_007415 | BOROUGH OF QUAKERTOWN, PA | 35 N 3RD ST | | | QUAKERTOWN | PA | 18951 | |
| KRA_007437 | BOWLING GREEN WD | 1995 PROSPECT AVENUE | | | EAST MEADOW | NY | 11554 | |
| KRA_007500 | BRAINERD PUBLIC UTILITIES | 8027 HIGHLAND SCENIC DR | | | BAXTER | MN | 56425 | |
| KRA_007499 | BRAINERD PUBLIC UTILITIES | P.O. BOX 373 | | | BRAINERD | MN | 56401 | |
| KRA_059881 | BRE DDR GREAT NORTHERN LLC | 425 LEXINGTON AVE. | | | NEW YORK | NY | 10017-3903 | |
| KRA_007685 | BRE DDR GREAT NORTHERN LLC | PO BOX 9183404 | | | CHICAGO | IL | 60691-3404 | |
| KRA_059894 | BRE DDR IVA ASHRIDGE PA LLC | 3300 ENTERPRISE PKWY | | | BEACHWOOD | OH | 44122-7200 | |
| KRA_007686 | BRE DDR IVA ASHRIDGE PA LLC | PO BOX 930795 | | | ATLANTA | GA | 31193-0795 | |
| KRA_008248 | BRIGHTRIDGE | 2600 BOONES CREEK ROAD | | | JOHNSON CITY | TN | 37615 | |
| KRA_008247 | BRIGHTRIDGE | P.O. BOX 2058 | | | JOHNSON CITY | TN | 37605 | |
| KRA_059882 | BRIXMOR HOLDINGS 10 SPE LLC | 450 LEXINGTON AVE. | | | NEW YORK | NY | 10017-3904 | |
| KRA_008444 | BRIXMOR HOLDINGS 10 SPE LLC | PO BOX 645321 | | | CINCINNATI | OH | 45264-5321 | |
| KRA_059897 | BRIXMOR LAKES CROSSING LLC | 601 ABBOT RD. | | | EAST LANSING | MI | 48823-3366 | |
| KRA_008446 | BRIXMOR LAKES CROSSING LLC | PO BOX 645346 | | | CINCINNATI | OH | 45264-5346 | |
| KRA_059821 | BRIXMOR/IA CAYUGA PLAZA LLC | BRIXMOR | 100 PARK AVENUE | SUITE 600N | NEW YORK | NY | 10017 | |
| KRA_008471 | BRIXMOR/IA CAYUGA PLAZA LLC | PO BOX 645341 | | | CINCINNATI | OH | 45264-5341 | |
| KRA_008580 | BROOKINGS MUNICIPAL UTILITIES | 525 WESTERN AVE | | | BROOKINGS | SD | 57006 | |
| KRA_008579 | BROOKINGS MUNICIPAL UTILITIES | P.O. BOX 588 | | | BROOKINGS | SD | 57006-0588 | |
| KRA_008636 | BRUNSWICK-GLYNN COUNTY JOINT | 1703 GLOUCESTER ST | | | BRUNSWICK | GA | 31520 | |
| KRA_008635 | BRUNSWICK-GLYNN COUNTY JOINT | PO BOX 96401 | | | CHARLOTTE | NC | 28296-0401 | |
| KRA_008654 | BRYAN TEXAS UTILITIES (BTU) | 205 E. 28TH STREET | | | BRYAN | TX | 77803 | |
| KRA_008653 | BRYAN TEXAS UTILITIES (BTU) | P.O. BOX 8000 | | | BRYAN | TX | 77805 | |
| KRA_008697 | BUCKEYE RETAIL JV LLC/3784 | L-3784 | | | COLUMBUS | OH | 43260 | |
| KRA_008699 | BUCKEYE WATER DISTRICT, OH | 1925 CLARK AVENUE | | | WELLSVILLE | OH | 43968 | |
| KRA_008698 | BUCKEYE WATER DISTRICT, OH | P.O. BOX 105 | | | WELLSVILLE | OH | 43968-0015 | |
| KRA_008731 | BURLINGTON MUNICIPAL WATERWORKS,IA | 500 N 3RD STREET | | | BURLINGTON | IA | 52601 | |
| KRA_008730 | BURLINGTON MUNICIPAL WATERWORKS,IA | P.O. BOX 786 | | | BURLINGTON | IA | 52601 | |
| KRA_009006 | CALIFORNIA WATER SERVICE-BAKERSFIELD | 3725 SOUTH H STREET | | | BAKERSFIELD | CA | 93304 | |
| KRA_009007 | CALIFORNIA WATER SERVICE-CHICO | 2222 DR. MARTIN LUTHER KING JR. PARKWAY | | | CHICO | CA | 95928 | |
| KRA_009008 | CALIFORNIA WATER SERVICE-SALINAS | 254 COMMISSION STREET | | | SALINAS | CA | 93901 | |
| KRA_009010 | CALIFORNIA WATER SERVICE-VISALIA | 216 NORTH VALLEY OAKS DRIVE | | | VISALIA | CA | 93292 | |
| KRA_009009 | CALIFORNIA WATER SERVICE-VISALIA | PO BOX 7229 | | | SAN FRANCISCO | CA | 94120-7229 | |
| KRA_009041 | CALVERT COUNTY GOVERNMENT, MD | 175 MAIN STREET | | | PRINCE FREDERICK | MD | 20678 | |
| KRA_009232 | CANTON TOWNSHIP WATER DEPT, MI | 1150 S CANTON CENTER ROAD | | | CANTON | MI | 48188-1699 | |
| KRA_009233 | CANTON TOWNSHIP WATER DEPT, MI | PO BOX 87680 | | | CANTON | MI | 48187-0680 | |
| KRA_009237 | CAPE FEAR PUBLIC UTILITY AUTHORITY | 235 GOVERNMENT CTR DR | | | WILMINGTON | NC | 28403-0235 | |
| KRA_009248 | CAR APPLE VALLEY SQUARE, LLC | 3141 SOLUTION CENTER | | | CHICAGO | IL | 60677-3001 | |
| KRA_009836 | CASCADE NATURAL GAS | 400 N 4TH STREET | | | BISMARCK | ND | 58501 | |
| KRA_009835 | CASCADE NATURAL GAS | PO BOX 5600 | | | BISMARCK | ND | 58506-5600 | |
| KRA_009866 | CASEYVILLE TOWNSHIP SEWER SYSTEM (IL) | #1 ECOLOGY DRIVE | | | O'FALLON | IL | 62269 | |
| KRA_009865 | CASEYVILLE TOWNSHIP SEWER SYSTEM (IL) | P.O. BOX 1900 | | | FAIRVIEW HEIGHTS | IL | 62208 | |
| KRA_009877 | CASS COUNTY ELECTRIC COOPERATIVE | 4100 32ND AVE. S. | | | FARGO | ND | 58104 | |
| KRA_009876 | CASS COUNTY ELECTRIC COOPERATIVE | PO BOX 6088 | | | FARGO | ND | 58108-6088 | |
| KRA_010240 | CBTS | 25 MERCHANT ST | | | CINCINNATI | OH | 45246 | |
| KRA_010319 | CEDAR RAPIDS MUNICIPAL UTILITIES | 1111 SHAVER RD NE | | | CEDAR RAPIDS | IA | 52402 | |
| KRA_010379 | CENTERPOINT ENERGY MINNEGASCO/4671 | 505 NICOLLET MALL | | | MINNEAPOLIS | MN | 55459-0038 | |

Exhibit F
Utilities Service List
Served via first class mail

| KRAID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| KRA_010378 | CENTERPOINT ENERGY MINNEGASCO/4671 | PO BOX 4671 | | | HOUSTON | TX | 77210-4671 | |
| KRA_059829 | CENTERPOINT ENERGY/1325/4981/2628 | CENTERPOINT ENERGY | 1111 LOUISIANA ST | | HOUSTON | TX | 77002 | |
| KRA_010380 | CENTERPOINT ENERGY/1325/4981/2628 | P.O. BOX 4981 | | | HOUSTON | TX | 77210-4981 | |
| KRA_010381 | CENTERPOINT ENERGY/1423 | 1111 LOUISIANA STREET | | | HOUSTON | TX | 77002 | |
| KRA_059830 | CENTERPOINT ENERGY/1423 | CENTERPOINT ENERGY | 1111 LOUISIANA ST | | HOUSTON | TX | 77002 | |
| KRA_010382 | CENTERPOINT ENERGY/1423 | PO BOX 1423 | | | HOUSTON | TX | 77251-1423 | |
| KRA_059831 | CENTERPOINT ENERGY/2006 | CENTERPOINT ENERGY | 1111 LOUISIANA ST | | HOUSTON | TX | 77002 | |
| KRA_010383 | CENTERPOINT ENERGY/2006 | PO BOX 2006 | | | HOUSTON | TX | 77252-2006 | |
| KRA_059930 | CENTERPOINT ENERGY/4849 | 1111 LOUISIANA STREET | | | HOUSTON | TX | 77002 | |
| KRA_059832 | CENTERPOINT ENERGY/4849 | CENTERPOINT ENERGY | 1111 LOUISIANA ST. | | HOUSTON | TX | 77002 | |
| KRA_010384 | CENTERPOINT ENERGY/4849 | PO BOX 4849 | | | HOUSTON | TX | 77210-4849 | |
| KRA_010391 | CENTERRA RETAIL SHOPS, LLC | C/O MCWHINNEY REAL ESTATE SERVICES INC | | | LOVELAND | CO | 80538 | |
| KRA_010400 | CENTRAL GEORGIA EMC (ELEC) | 923 S. MULBERRY STREET | | | JACKSON | GA | 30233 | |
| KRA_010401 | CENTRAL HOOKSETT WATER | 10 WATER WORKS DR. | | | HOOKSETT | NH | 03106 | |
| KRA_010402 | CENTRAL HOOKSETT WATER | P.O. BOX 16322 | | | HOOKSETT | NH | 03106 | |
| KRA_010403 | CENTRAL HUDSON GAS & ELECTRIC CO | 284 SOUTH AVENUE | | | POUGHKEEPSIE | NY | 12601-4839 | |
| KRA_010406 | CENTRAL MAINE POWER (CMP) | 83 EDISON DRIVE | | | AUGUSTA | ME | 04336 | |
| KRA_010405 | CENTRAL MAINE POWER (CMP) | PO BOX 847810 | | | BOSTON | MA | 02284-7810 | |
| KRA_059844 | CENTRAL VT SHOPPING CTR LLC | 69 COLLEGE STREET | P.O. BOX 6 | | BURLINGTON | VT | 05402 | |
| KRA_010418 | CENTRAL VT SHOPPING CTR LLC | PO BOX 6 | | | BURLINGTON | VT | 05401 | |
| KRA_010422 | CENTURYLINK | 100 CENTURYLINK DR | | | MONROE | LA | 71203 | |
| KRA_010681 | CHARTER COMMUNICATIONS | 400 WASHINGTON BLVD. | | | STAMFORD | CT | 06902 | |
| KRA_010684 | CHARTER TOWNSHIP OF LANSING WEST SIDE WA | 3209 WEST MICHIGAN AVENUE | | | LANSING | MI | 48917 | |
| KRA_059878 | CHASE GREEN MOUNTAIN LIMITED PARTNERSHIP | 225 ASYLUM ST., FL 29 | | | HARTFORD | CT | 06103-1534 | |
| KRA_010697 | CHASE GREEN MOUNTAIN LIMITED PARTNERSHIP | PO BOX 783163 | | | PO BOX 783163 | PA | 19178-3163 | |
| KRA_010724 | CHATTANOOGA GAS COMPANY/5408 | 2207 OLAN MILLS DR | | | CHATTANOOGA | TN | 37421 | |
| KRA_010723 | CHATTANOOGA GAS COMPANY/5408 | PO BOX 5408 | | | CAROL STREAM | IL | 60197-5408 | |
| KRA_059856 | CHESAPEAKE TREASURER | 306 CEDAR RD. | | | CHESAPEAKE | VA | 23322 | |
| KRA_010964 | CHESAPEAKE TREASURER | PO BOX 16495 | | | CHESAPEAKE | VA | 23328-6495 | |
| KRA_010966 | CHESAPEAKE UTILITIES | 500 ENERGY LN | | | DOVER | DE | 19901-4988 | |
| KRA_010965 | CHESAPEAKE UTILITIES | PO BOX 826531 | | | PHILADELPHIA | PA | 19182-6531 | |
| KRA_010974 | CHESTERFIELD TOWNSHIP, MI | 47275 SUGARBUSH ROAD | | | CHESTERFIELD | MI | 48047-5156 | |
| KRA_011049 | CHILLICOTHE UTILITIES DEPT, OH | 26 S PAINT ST | | | CHILLICOTHE | OH | 45601 | |
| KRA_011050 | CHILLICOTHE UTILITIES DEPT, OH | PO BOX 630 | | | CHILLICOTHE | OH | 45601-3243 | |
| KRA_011719 | CHUGACH ELECTRIC ASSOCIATION | 5601 ELECTRON DRIVE | | | ANCHORAGE | AK | 99518 | |
| KRA_011718 | CHUGACH ELECTRIC ASSOCIATION | PO BOX 196760 | | | ANCHORAGE | AK | 99519-6760 | |
| KRA_011880 | CITIZENS ENERGY GROUP/7056 | 2020 NORTH MERIDIAN ST. | | | INDIANAPOLIS | IN | 46202 | |
| KRA_011879 | CITIZENS ENERGY GROUP/7056 | PO BOX 7056 | | | INDIANAPOLIS | IN | 46207-7056 | |
| KRA_011882 | CITIZENS GAS FUEL CO MI | 127 N MAIN ST | | | ADRIAN | MI | 49221-2711 | |
| KRA_011881 | CITIZENS GAS FUEL CO MI | P.O. BOX 40 | | | ADRIAN | MI | 49221-0040 | |
| KRA_011886 | CITY & COUNTY OF BUTTE-SILVER BOW | 155 W GRANITE STREET | | | BUTTE | MT | 59701 | |
| KRA_011885 | CITY & COUNTY OF BUTTE-SILVER BOW | P.O. BOX 667 | | | BUTTE | MT | 59703-0667 | |
| KRA_011895 | CITY OF ABILENE, TX | 4595 S 1ST ST | | | ABILENE | TX | 79604-3479 | |
| KRA_011894 | CITY OF ABILENE, TX | PO BOX 3479 | | | ABILENE | TX | 79604-3479 | |
| KRA_011899 | CITY OF AKRON-UTILITIES BUSINESS OFFICE | 1180 S. MAIN STREET, SUITE 110 | | | AKRON | OH | 44301 | |
| KRA_011898 | CITY OF AKRON-UTILITIES BUSINESS OFFICE | PO BOX 3674 | | | AKRON | OH | 44309-3674 | |
| KRA_011906 | CITY OF ALEXANDRIA, LA | 915 3RD ST | | | ALEXANDRIA | LA | 71301 | |
| KRA_011905 | CITY OF ALEXANDRIA, LA | PO BOX 1925 | | | LAKE CHARLES | LA | 70602-1925 | |

Exhibit F
Utilities Service List
Served via first class mail

| KRAID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| KRA_011909 | CITY OF ALHAMBRA, CA | DAVID R DOLPHIN, DEPUTY DIRECTOR OF UTILITIES | 111 S FIRST STREET | | ALHAMBRA | CA | 91801 | |
| KRA_011908 | CITY OF ALHAMBRA, CA | PO BOX 6304 | | | ALHAMBRA | CA | 91801 | |
| KRA_011912 | CITY OF ALLEN PARK - WATER | 15915 SOUTHFIELD | | | ALLEN PARK | MI | 48101-2512 | |
| KRA_011911 | CITY OF ALLEN PARK - WATER | PO BOX 554868 | | | DETROIT | MI | 48255-4868 | |
| KRA_011917 | CITY OF ALTAMONTE SPRINGS, FL | 225 NEWBURYPORT AVE | | | ALTAMONTE SPRINGS | FL | 32701 | |
| KRA_011919 | CITY OF ANGOLA, IN | 210 NORTH PUBLIC SQUARE | | | ANGOLA | IN | 46703 | |
| KRA_011924 | CITY OF ASHEVILLE, NC | 70 COURT PLAZA | | | ASHEVILLE | NC | 28802 | |
| KRA_011923 | CITY OF ASHEVILLE, NC | PO BOX 733 | | | ASHEVILLE | NC | 28802 | |
| KRA_011928 | CITY OF ASHLAND, KY | 1700 GREENUP AVE | | | ASHLAND | KY | 41101 | |
| KRA_011927 | CITY OF ASHLAND, KY | P.O. BOX 1839 | | | ASHLAND | KY | 41105 | |
| KRA_011935 | CITY OF AUBURN HILLS LOCKBOX, MI | 1500 BROWN RD | | | AUBURN HILLS | MI | 48326 | |
| KRA_011934 | CITY OF AUBURN HILLS LOCKBOX, MI | PO BOX 772120 | | | DETROIT | MI | 48277-2120 | |
| KRA_011940 | CITY OF AUSTIN, TX | 301 W 2ND ST | | | AUSTIN | TX | 78701 | |
| KRA_011939 | CITY OF AUSTIN, TX | PO BOX 2267 | | | AUSTIN | TX | 78783-2267 | |
| KRA_011942 | CITY OF AVONDALE, AZ | 11465 WEST CIVIC CENTER DRIVE | | | AVONDALE | AZ | 85323 | |
| KRA_011941 | CITY OF AVONDALE, AZ | PO BOX 29650 | | | PHOENIX | AZ | 85038-9650 | |
| KRA_011945 | CITY OF BANGOR, ME | 73 HARLOW STREET | | | BANGOR | ME | 04401-5132 | |
| KRA_059850 | CITY OF BATAVIA WATER & SEWER - NY | ONE BATAVIA CITY CENTRE | | | BATAVIA | NY | 14020 | |
| KRA_011946 | CITY OF BATAVIA WATER & SEWER - NY | PO BOX 5211 | | | BINGHAMTON | NY | 13902-5211 | |
| KRA_011951 | CITY OF BATTLE CREEK, MI | 10 N. DIVISION ST. | | | BATTLE CREEK | MI | 49014 | |
| KRA_011950 | CITY OF BATTLE CREEK, MI | P.O. BOX 235 | | | BATTLE CREEK | MI | 49016 | |
| KRA_011952 | CITY OF BAXTER, MN | 13190 MEMORYWOOD DR | | | BAXTER | MN | 56425 | |
| KRA_011955 | CITY OF BEAUMONT, TX | 801 MAIN ST | | | BEAUMONT | TX | 77701 | |
| KRA_011954 | CITY OF BEAUMONT, TX | P.O. BOX 521 | | | BEAUMONT | TX | 77704 | |
| KRA_011965 | CITY OF BELTON, MO | 506 MAIN ST | | | BELTON | MO | 64012 | |
| KRA_011968 | CITY OF BEND, OR/34533 | 62975 BOYD ACRES ROAD | | | BEND | OR | 97701 | |
| KRA_011967 | CITY OF BEND, OR/34533 | PO BOX 34533 | | | SEATTLE | WA | 98124-1533 | |
| KRA_011975 | CITY OF BISMARCK, ND | 221 N 5TH ST | | | BISMARCK | ND | 58501 | |
| KRA_011974 | CITY OF BISMARCK, ND | PO BOX 5555 | | | BISMARCK | ND | 58506-5555 | |
| KRA_011978 | CITY OF BLOOMINGTON - 801214 | 1800 WEST OLD SHAKOPEE ROAD | | | BLOOMINGTON | MN | 55431-3027 | |
| KRA_011977 | CITY OF BLOOMINGTON - 801214 | P.O. BOX 3157 | | | BLOOMINGTON | IL | 61702-5216 | |
| KRA_011980 | CITY OF BLOOMINGTON UTILITIES, IN | 401 N MORTON ST | | | BLOOMINGTON | IN | 47404 | |
| KRA_011979 | CITY OF BLOOMINGTON UTILITIES, IN | P.O. BOX 2500 | | | BLOOMINGTON | IN | 47402 | |
| KRA_011986 | CITY OF BOYNTON BEACH, FL | 100 E OCEAN AVE | | | BOYNTON BEACH | FL | 33435 | |
| KRA_011985 | CITY OF BOYNTON BEACH, FL | PO BOX 310 | | | BOYNTON BEACH | FL | 33425-0310 | |
| KRA_011989 | CITY OF BOZEMAN, MT | 121 N ROUSE AVE | | | BOZEMAN | MT | 59715 | |
| KRA_011988 | CITY OF BOZEMAN, MT | P.O. BOX 1230 | | | BOZEMAN | MT | 59771-1230 | |
| KRA_011992 | CITY OF BRIGHTON, MI | DEPT 3060 | | | LANSING | MI | 48909-8016 | |
| KRA_011995 | CITY OF BROOKFIELD, WI | 2000 N CALHOUN RD | | | BROOKFIELD | WI | 53005-5095 | |
| KRA_012000 | CITY OF BUENA PARK, CA | 6650 BEACH BLVD | | | BUENA PARK | CA | 90621 | |
| KRA_011999 | CITY OF BUENA PARK, CA | P.O. BOX 5009 | | | BUENA PARK | CA | 90622-5009 | |
| KRA_012003 | CITY OF BULLHEAD CITY, AZ | 2355 TRANE RD | | | BULLHEAD CITY | AZ | 86442 | |
| KRA_012002 | CITY OF BULLHEAD CITY, AZ | PO BOX 37793 | | | BOONE | IA | 50037-0793 | |
| KRA_012009 | CITY OF CARBONDALE, IL | 200 S ILLINOIS AVE | | | CARBONDALE | IL | 62901 | |
| KRA_012010 | CITY OF CARBONDALE, IL | P.O. BOX 2947 | | | CARBONDALE | IL | 62902-2947 | |
| KRA_012019 | CITY OF CHARLOTTESVILLE, VA | 605 E MAIN ST | | | CHARLOTTESVILLE | VA | 22902 | |
| KRA_012018 | CITY OF CHARLOTTESVILLE, VA | P.O. BOX 591 | | | CHARLOTTESVILLE | VA | 22902 | |
| KRA_012021 | CITY OF CHATTANOOGA, TN | 101 E 11TH ST | | | CHATTANOOGA | TN | 37402 | |
| KRA_012020 | CITY OF CHATTANOOGA, TN | PO BOX 591 | | | CHATTANOOGA | TN | 37401-0591 | |

Exhibit F
Utilities Service List
Served via first class mail

| KRAID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| KRA_012030 | CITY OF CHICO, CA | 411 MAIN STREET | | | CHICO | CA | 95928 | |
| KRA_012029 | CITY OF CHICO, CA | PO BOX 45038 | | | SAN FRANCISCO | CA | 94145-0038 | |
| KRA_012036 | CITY OF CHINO, CA | ATTN: WATER DEPARTMENT | 13220 CENTRAL AVENUE | | CHINO | CA | 91710 | |
| KRA_012035 | CITY OF CHINO, CA | P.O. BOX 667 | | | CHINO | CA | 91708-0667 | |
| KRA_012039 | CITY OF CLARKSTON, WA | 829 FIFTH STREET | | | CLARKSTON | WA | 99403 | |
| KRA_012042 | CITY OF CLEVELAND DIVISION OF WATER | 1201 LAKESIDE AVE. | | | CLEVELAND | OH | 44114 | |
| KRA_012041 | CITY OF CLEVELAND DIVISION OF WATER | P.O. BOX 94540 | | | CLEVELAND | OH | 44101-4540 | |
| KRA_012045 | CITY OF CLOVIS, CA | 1033 FIFTH STREET | | | CLOVIS | CA | 93612 | |
| KRA_012044 | CITY OF CLOVIS, CA | PO BOX 3007 | | | CLOVIS | CA | 93613-3007 | |
| KRA_012048 | CITY OF COLONIAL HEIGHTS, VA | ATTN: UTILITY DEPARTMENT | 201 JAMES AVENUE | | COLONIAL HEIGHTS | VA | 23834 | |
| KRA_012047 | CITY OF COLONIAL HEIGHTS, VA | P.O. BOX 3401 | | | COLONIAL HEIGHTS | VA | 23834-9001 | |
| KRA_012054 | CITY OF COLUMBIA, MO | 701 E BROADWAY | | | COLUMBIA | MO | 65205 | |
| KRA_012053 | CITY OF COLUMBIA, MO | P.O. BOX 1676 | | | COLUMBIA | MO | 65205 | |
| KRA_012056 | CITY OF COLUMBIA, SC - WATER | 1737 MAIN ST | | | COLUMBIA | SC | 29201 | |
| KRA_012055 | CITY OF COLUMBIA, SC - WATER | PO BOX 7997 | | | COLUMBIA | SC | 29202-7997 | |
| KRA_012061 | CITY OF CONCORD, NH | 311 NORTH STATE STREET | | | CONCORD | NH | 03301 | |
| KRA_012063 | CITY OF COON RAPIDS, MN | 11155 ROBINSON DRIVE | | | COON RAPIDS | MN | 55433 | |
| KRA_012067 | CITY OF CORONA, CA | 400 S. VICENTIA AVE. | | | CORONA | CA | 92882 | |
| KRA_012066 | CITY OF CORONA, CA | PO BOX 950 | | | CORONA | CA | 92878 | |
| KRA_012070 | CITY OF CORPUS CHRISTI/659880 | 1201 LEOPARD ST | | | CORPUS CHRISTI | TX | 78401 | |
| KRA_012069 | CITY OF CORPUS CHRISTI/659880 | PO BOX 659880 | | | SAN ANTONIO | TX | 78265-9143 | |
| KRA_012073 | CITY OF CORVALLIS, OR | ATTN: WATER DEPARTMENT | 501 SW MADISON AVE | | CORVALLIS | OR | 97333 | |
| KRA_012072 | CITY OF CORVALLIS, OR | P.O. BOX 3015 | | | CORVALLIS | OR | 97339-3015 | |
| KRA_012075 | CITY OF COUNTRYSIDE, IL | 803 W JOLIET RD | | | COUNTRYSIDE | IL | 60525 | |
| KRA_012081 | CITY OF CUMMING, GA | 100 MAIN STREET | | | CUMMING | GA | 30040 | |
| KRA_012080 | CITY OF CUMMING, GA | P.O. BOX 669 | | | CUMMING | GA | 30028-0669 | |
| KRA_012083 | CITY OF DALLAS, TX | CITY HALL 2D SOUTH | | | DALLAS | TX | 75277 | |
| KRA_012089 | CITY OF DAVENPORT, IA | 226 W 4TH ST | | | DAVENPORT | IA | 52801 | |
| KRA_012088 | CITY OF DAVENPORT, IA | P.O. BOX 8003 | | | DAVENPORT | IA | 52808-8003 | |
| KRA_012092 | CITY OF DAYTONA BEACH, FL | 301 S RIDGEWOOD AVE | | | DAYTONA BEACH | FL | 32114 | |
| KRA_012091 | CITY OF DAYTONA BEACH, FL | P.O. BOX 2455 | | | DAYTONA BEACH | FL | 32115-2455 | |
| KRA_012093 | CITY OF DECATUR, IL | 1 GARY K. ANDERSON PLAZA | | | DECATUR | IL | 62523 | |
| KRA_012096 | CITY OF DEFIANCE, OH | 631 PERRY STREET | | | DEFIANCE | OH | 43512 | |
| KRA_012095 | CITY OF DEFIANCE, OH | PO BOX 425 | | | DEFIANCE | OH | 43512-0425 | |
| KRA_012098 | CITY OF DENTON, TX | 215 E MCKINNEY ST | | | DENTON | TX | 76201 | |
| KRA_012097 | CITY OF DENTON, TX | PO BOX 660150 | | | DALLAS | TX | 75266-0150 | |
| KRA_012102 | CITY OF DOVER UTILITY | PO BOX 15040 | | | WILMINGTON | DE | 19886-5040 | |
| KRA_012103 | CITY OF DOVER UTILITY | WEYANDT HALL- 5 E REED ST. | | | DOVER | DE | 19901 | |
| KRA_012106 | CITY OF DUBUQUE, IA | 50 W 13TH ST | | | DUBUQUE | IA | 52001 | |
| KRA_012105 | CITY OF DUBUQUE, IA | P.O. BOX 1063 | | | DUBUQUE | IA | 52004-1063 | |
| KRA_012108 | CITY OF DULUTH COMFORT SYSTEMS | 520 GARFIELD AVE | | | DULUTH | MN | 55802 | |
| KRA_012107 | CITY OF DULUTH COMFORT SYSTEMS | PO BOX 860643 | | | MINNEAPOLIS | MN | 55486-0643 | |
| KRA_012111 | CITY OF DUNBAR, WV | 210 12TH ST | | | DUNBAR | WV | 25064 | |
| KRA_012110 | CITY OF DUNBAR, WV | P.O. BOX 483 | | | DUNBAR | WV | 25064-0216 | |
| KRA_012114 | CITY OF DURHAM, NC (SEWER/WATER) | 101 CITY HALL PLAZA | | | DURHAM | NC | 27701 | |
| KRA_012113 | CITY OF DURHAM, NC (SEWER/WATER) | PO BOX 580520 | | | CHARLOTTE | NC | 28258-0520 | |
| KRA_012117 | CITY OF EAU CLAIRE, WI | 203 S FARWELL ST | | | EAU CLAIRE | WI | 54701 | |
| KRA_012116 | CITY OF EAU CLAIRE, WI | PO BOX 1087 | | | EAU CLAIRE | WI | 54702-1087 | |
| KRA_012125 | CITY OF ELYRIA - ELYRIA PUBLIC UTILITIES | 131 COURT STREET, FIRST FLOOR | | | ELYRIA | OH | 44035 | |
| KRA_012124 | CITY OF ELYRIA - ELYRIA PUBLIC UTILITIES | PO BOX 94594 | | | CLEVELAND | OH | 44101-4594 | |

Exhibit F
Utilities Service List
Served via first class mail

| KRAID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| KRA_012128 | CITY OF EUREKA, CA | 531 K STREET | | | EUREKA | CA | 95501-1165 | |
| KRA_012137 | CITY OF FARGO, ND | 225 4TH ST N | | | FARGO | ND | 58102 | |
| KRA_012136 | CITY OF FARGO, ND | P.O. BOX 1066 | | | FARGO | ND | 58107-1066 | |
| KRA_012138 | CITY OF FARIBAULT, MN | 208 1ST AVE NW | | | FARIBAULT | MN | 55021-5180 | |
| KRA_012140 | CITY OF FARMINGTON, NM | 101 N BROWNING PKWY | | | FARMINGTON | NM | 87401 | |
| KRA_012146 | CITY OF FINDLAY, OH | 136 N BLANCHARD ST | | | FINDLAY | OH | 45840-5894 | |
| KRA_012147 | CITY OF FLAGSTAFF, AZ | 211 W ASPEN AVE | | | FLAGSTAFF | AZ | 86002 | |
| KRA_012153 | CITY OF FLORENCE, SC | 324 W. EVANS STREET | | | FLORENCE | SC | 29501 | |
| KRA_012152 | CITY OF FLORENCE, SC | PO BOX 63010 | | | CHARLOTTE | NC | 28263-3010 | |
| KRA_012158 | CITY OF FOND DU LAC, WI | 160 SOUTH MACY STREET | | | FOND DU LAC | WI | 54935 | |
| KRA_012157 | CITY OF FOND DU LAC, WI | PO BOX 830 | | | FOND DU LAC | WI | 54936-0830 | |
| KRA_012164 | CITY OF FORT MYERS, FL | 2200 SECOND ST | | | FORT MYERS | FL | 33901 | |
| KRA_012163 | CITY OF FORT MYERS, FL | PO BOX 30185 | | | TAMPA | FL | 33630-3185 | |
| KRA_012167 | CITY OF FORT SMITH - WATER | 623 GARRISON AVE | | | FORT SMITH | AR | 72901 | |
| KRA_012166 | CITY OF FORT SMITH - WATER | PO BOX 1907 | | | FORT SMITH | AR | 72902 | |
| KRA_012169 | CITY OF FORT WALTON BEACH, FL | 107 MIRACLE STRIP PKWAY SW | | | FORT WALTON BEACH | FL | 32548-6614 | |
| KRA_012178 | CITY OF FRESNO, CA | 1626 E STREET | | | FRESNO | CA | 93706 | |
| KRA_012177 | CITY OF FRESNO, CA | P.O. BOX 2069 | | | FRESNO | CA | 93718 | |
| KRA_012181 | CITY OF FRISCO, TX | 6101 FRISCO SQUARE BOULEVARD. | | | FRISCO | TX | 75034 | |
| KRA_012180 | CITY OF FRISCO, TX | PO BOX 2730 | | | FRISCO | TX | 75034 | |
| KRA_012184 | CITY OF FULLERTON, CA | 303 W. COMMONWEALTH AVE. | | | FULLERTON | CA | 92832 | |
| KRA_012183 | CITY OF FULLERTON, CA | PO BOX 7190 | | | PASADENA | CA | 91109-7190 | |
| KRA_012189 | CITY OF GAINESVILLE, GA | 300 HENRY WARD WAY | | | GAINESVILLE | GA | 30501 | |
| KRA_012188 | CITY OF GAINESVILLE, GA | PO BOX 779 | | | GAINESVILLE | GA | 30501 | |
| KRA_012190 | CITY OF GALESBURG, IL | 55 W TOMPKINS ST | | | GALESBURG | IL | 61401 | |
| KRA_012191 | CITY OF GALESBURG, IL | P.O. BOX 1589 | | | GALESBURG | IL | 61402-1589 | |
| KRA_012193 | CITY OF GENEVA, IL | 22 S. FIRST ST. | | | GENEVA | IL | 60134 | |
| KRA_012192 | CITY OF GENEVA, IL | PO BOX 87618 | | | CHICAGO | IL | 60680-0618 | |
| KRA_012200 | CITY OF GLENDALE, CA - WATER & POWER | 613 E. BROADWAY | | | GLENDALE | CA | 91206 | |
| KRA_012199 | CITY OF GLENDALE, CA - WATER & POWER | PO BOX 29099 | | | GLENDALE | CA | 91209-9099 | |
| KRA_012203 | CITY OF GOLDSBORO, NC | 200 N CENTER ST | | | GOLDSBORO | NC | 27530 | |
| KRA_012202 | CITY OF GOLDSBORO, NC | PO BOX 88 | | | GOLDSBORO | NC | 27533 | |
| KRA_012211 | CITY OF GRANDVILLE, MI | 3195 WILSON AVE SW | | | GRANDVILLE | MI | 49418 | |
| KRA_012210 | CITY OF GRANDVILLE, MI | PO BOX 30516 | | | LANSING | MI | 48909-8016 | |
| KRA_012214 | CITY OF GRAPEVINE, TX | 200 S MAIN ST | | | GRAPEVINE | TX | 76051 | |
| KRA_012213 | CITY OF GRAPEVINE, TX | PO BOX 734208 | | | DALLAS | TX | 75373-4208 | |
| KRA_012222 | CITY OF GREENFIELD, WI | 7325 W FOREST HOME AVE | | | GREENFIELD | WI | 53220 | |
| KRA_012221 | CITY OF GREENFIELD, WI | PO BOX 20739 | | | GREENFIELD | WI | 53220 | |
| KRA_012225 | CITY OF GREENSBORO, NC/1170 | 300 W WASHINGTON ST SUITE 220 | | | GREENSBORO | NC | 27401 | |
| KRA_012224 | CITY OF GREENSBORO, NC/1170 | P.O. BOX 1170 | | | GREENSBORO | NC | 27402-1170 | |
| KRA_012230 | CITY OF GRETNA, LA | 740 2ND ST | | | GRETNA | LA | 70053 | |
| KRA_012229 | CITY OF GRETNA, LA | P.O. BOX 404 | | | GRETNA | LA | 70054 | |
| KRA_012231 | CITY OF GROSSE POINT FARMS, MI | 90 KERBY ROAD | | | GROSSE POINTE FARMS | MI | 48236 | |
| KRA_012240 | CITY OF HELENA, MT | 316 NORTH PARK AVENUE | | | HELENA | MT | 59623 | |
| KRA_012241 | CITY OF HEMET, CA | 445 EAST FLORIDA AVE | | | HEMET | CA | 92543 | |
| KRA_012247 | CITY OF HERMITAGE, PA | 800 N HERMITAGE RD | | | HERMITAGE | PA | 16148 | |
| KRA_012246 | CITY OF HERMITAGE, PA | PO BOX 6078 | | | HERMITAGE | PA | 16148-1078 | |
| KRA_012251 | CITY OF HICKORY, NC | 76 N CENTER ST | | | HICKORY | NC | 28601 | |
| KRA_012250 | CITY OF HICKORY, NC | PO BOX 580069 | | | CHARLOTTE | NC | 28258-0069 | |
| KRA_012253 | CITY OF HILLSBORO, OR | 150 E MAIN ST | | | HILLSBORO | OR | 97123-4028 | |

Exhibit F

Utilities Service List

Served via first class mail

| KRAID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| KRA_012256 | CITY OF HOLLYWOOD, FL | 2600 HOLLYWOOD BLVD | | | HOLLYWOOD | FL | 33020 | |
| KRA_012255 | CITY OF HOLLYWOOD, FL | PO BOX 229187 | | | HOLLYWOOD | FL | 33022-9187 | |
| KRA_012268 | CITY OF HOUSTON, TX - WATER/WASTEWATER | 901 BAGBY ST | | | HOUSTON | TX | 77002 | |
| KRA_012267 | CITY OF HOUSTON, TX - WATER/WASTEWATER | PO BOX 1560 | | | HOUSTON | TX | 77251-1560 | |
| KRA_012272 | CITY OF HUDSON, OH | 27 E. MAIN STREET | | | HUDSON | OH | 44236 | |
| KRA_012271 | CITY OF HUDSON, OH | PO BOX 30922 | | | AKRON | OH | 44309-3922 | |
| KRA_012273 | CITY OF HUMBLE, TX | 114 W HIGGINS ST | | | HUMBLE | TX | 77338 | |
| KRA_012277 | CITY OF HUNTINGTON BEACH, CA | 2000 MAIN STREET | | | HUNTINGTON BEACH | CA | 92648 | |
| KRA_012276 | CITY OF HUNTINGTON BEACH, CA | PO BOX 711 | | | HUNTINGTON BEACH | CA | 92648-0711 | |
| KRA_012280 | CITY OF HURST UTILITY BILLING | 1505 PRECINCT LINE RD | | | HURST | TX | 76054 | |
| KRA_012279 | CITY OF HURST UTILITY BILLING | PO BOX 200621 | | | DALLAS | TX | 75320-0621 | |
| KRA_012282 | CITY OF IDAHO FALLS, ID | 308 CONSTITUTION WAY | | | IDAHO FALLS | ID | 83402 | |
| KRA_012281 | CITY OF IDAHO FALLS, ID | P.O. BOX 50220 | | | IDAHO FALLS | ID | 83405 | |
| KRA_012285 | CITY OF INDEPENDENCE UTILITIES | 111 E. MAPLE | | | INDEPENDENCE | MO | 64050 | |
| KRA_012284 | CITY OF INDEPENDENCE UTILITIES | PO BOX 219362 | | | KANSAS CITY | MO | 64121-9362 | |
| KRA_012288 | CITY OF IOWA CITY, IA | 410 EAST WASHINGTON STREET | | | IOWA CITY | IA | 52240-1826 | |
| KRA_012296 | CITY OF JACKSON UTILITY BILLING, MI | 161 WEST MICHIGAN AVENUE | | | JACKSON | MI | 49201 | |
| KRA_012297 | CITY OF JACKSON, CA | 33 BROADWAY | | | JACKSON | CA | 95642 | |
| KRA_012299 | CITY OF JAMESTOWN BOARD OF PUBLIC UTIL | 92 STEELE STREET | | | JAMESTON | NY | 14701 | |
| KRA_012298 | CITY OF JAMESTOWN BOARD OF PUBLIC UTIL | P.O. BOX 700 | | | JAMESTOWN | NY | 14702-0700 | |
| KRA_012301 | CITY OF JANESVILLE - WI | 18 N. JACKSON STREET | | | JANESVILLE | WI | 53548 | |
| KRA_012300 | CITY OF JANESVILLE - WI | PO BOX 5005 | | | JANESVILLE | WI | 53547-5005 | |
| KRA_012306 | CITY OF JOLIET, IL | 150 W JEFFERSON ST | | | JOLIET | IL | 60432-4148 | |
| KRA_012305 | CITY OF JOLIET, IL | PO BOX 5001 | | | JOLIET | IL | 60432-4148 | |
| KRA_012312 | CITY OF KENNEWICK, WA | 1010 E CHEMICAL DRIVE | | | KENNEWICK | WA | 99336 | |
| KRA_012311 | CITY OF KENNEWICK, WA | P.O. BOX 6108 | | | KENNEWICK | WA | 99336-0108 | |
| KRA_012318 | CITY OF KLAMATH FALLS, OR | 222 S 6TH STREET | | | KLAMATH FALLS | OR | 97601 | |
| KRA_012317 | CITY OF KLAMATH FALLS, OR | P.O. BOX 237 | | | KLAMATH FALLS | OR | 97601 | |
| KRA_012322 | CITY OF LA HABRA, CA | DEPT 23237 | | | LA HABRA | CA | 91185-3237 | |
| KRA_012324 | CITY OF LA VERNE, CA | 3660 D STREET | | | LA VERNE | CA | 91750 | |
| KRA_012329 | CITY OF LAFAYETTE, IN | 20 N 6TH ST | | | LAFAYETTE | IN | 47901 | |
| KRA_012328 | CITY OF LAFAYETTE, IN | P.O. BOX 1688 | | | LAFAYETTE | IN | 47902-1688 | |
| KRA_012338 | CITY OF LAKEWOOD, CA | ATTN: UTILITY DEPARTMENT | 5050 CLARK AVENUE | | LAKEWOOD | CA | 90712 | |
| KRA_012337 | CITY OF LAKEWOOD, CA | PO BOX 1038 | | | LAKEWOOD | CA | 90714-1038 | |
| KRA_012345 | CITY OF LAPEER, MI | ATTN: UTILITY DEPARTMENT | 576 LIBERTY PARK | | LAPEER | MI | 48446 | |
| KRA_012344 | CITY OF LAPEER, MI | P.O. BOX 1030 | | | LAPEER | MI | 48446 | |
| KRA_012348 | CITY OF LAS CRUCES, NM | 700 N MAIN ST | | | LAS CRUCES | NM | 88001 | |
| KRA_012347 | CITY OF LAS CRUCES, NM | P.O. BOX 20000 | | | LAS CRUCES | NM | 88004 | |
| KRA_012350 | CITY OF LAWTON, OK | 212 SW 9TH ST | | | LAWTON | OK | 73501-3944 | |
| KRA_012354 | CITY OF LEWISVILLE/731962 | 151 W CHURCH ST | | | LEWISVILLE | TX | 75057 | |
| KRA_012353 | CITY OF LEWISVILLE/731962 | PO BOX 731962 | | | DALLAS | TX | 75373-1962 | |
| KRA_012356 | CITY OF LIMA - UTILITIES, OH | 424 NORTH CENTRAL AVENUE | | | LIMA | OH | 45801 | |
| KRA_012355 | CITY OF LIMA - UTILITIES, OH | PO BOX 183199 | | | COLUMBUS | OH | 43218-3199 | |
| KRA_012360 | CITY OF LINCOLN CITY, OR | ATTN: UTILITY DEPARTMENT | 801 SW HWY 101 | | LINCOLN CITY | OR | 97367 | |
| KRA_012359 | CITY OF LINCOLN CITY, OR | PO BOX 478 | | | PLEASANT GROVE | UT | 84062-0478 | |
| KRA_012365 | CITY OF LIVONIA WATER & SEWER DIVISION | 33000 CIVIC CENTER DR | | | LIVONIA | MI | 48154-3060 | |
| KRA_012368 | CITY OF LOGAN, UT | 290 N 100 W | | | LOGAN | UT | 84321 | |
| KRA_012367 | CITY OF LOGAN, UT | PO BOX 328 | | | LOGAN | UT | 84323-0328 | |
| KRA_059875 | CITY OF LONGVIEW, WA | 1525 BROADWAY ST. | | | LONGVIEW | WA | 98632 | |
| KRA_012370 | CITY OF LONGVIEW, WA | P.O. BOX 128 | | | LONGVIEW | WA | 98632 | |

Exhibit F
Utilities Service List
Served via first class mail

| KRAID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|------|-------|------------|---------|
| KRA_012379 | CITY OF LOVELAND, CO | 500 E. 3RD ST. | | | LOVELAND | CO | 80537 | |
| KRA_012378 | CITY OF LOVELAND, CO | PO BOX 3500 | | | LOVELAND | CO | 80539-3500 | |
| KRA_012381 | CITY OF LUBBOCK UTILITIES, TX | 1401 AVENUE K | | | LUBBOCK | TX | 79401 | |
| KRA_012386 | CITY OF LYNNWOOD, WA | ATTN: UTILITY DEPARTMENT | 19100 44TH AVE W | | LYNNWOOD | WA | 98036 | |
| KRA_012385 | CITY OF LYNNWOOD, WA | PO BOX 24164 | | | SEATTLE | WA | 98124-0164 | |
| KRA_012392 | CITY OF MANHATTAN, KS | 1101 POYNTZ AVE | | | MANHATTAN | KS | 66502 | |
| KRA_012391 | CITY OF MANHATTAN, KS | P.O. BOX 309 | | | MANHATTAN | KS | 66505-0309 | |
| KRA_012395 | CITY OF MANTECA, CA | 1001 WEST CENTER STREET | | | MANTECA | CA | 95337 | |
| KRA_012394 | CITY OF MANTECA, CA | PO BOX 888637 | | | LOS ANGELES | CA | 90088-8637 | |
| KRA_012400 | CITY OF MARGATE, FL | 5790 MARGATE BLVD | | | MARGATE | FL | 33063 | |
| KRA_012399 | CITY OF MARGATE, FL | PO BOX 30318 | | | TAMPA | FL | 33630-3318 | |
| KRA_012402 | CITY OF MARIETTA, OH | 301 PUTNAM STREET | | | MARIETTA | OH | 45750 | |
| KRA_012403 | CITY OF MARIETTA, OH | PO BOX 774 | | | MARIETTA | OH | 45750 | |
| KRA_012408 | CITY OF MARTINSVILLE, VA | 55 WEST CHURCH | | | ST. MARTINSVILLE | VA | 24112 | |
| KRA_012407 | CITY OF MARTINSVILLE, VA | P.O. BOX 1023 | | | MARTINSVILLE | VA | 24114 | |
| KRA_012409 | CITY OF MARYSVILLE, WA | PO BOX 128 | | | CALDWELL | ID | 83606-0128 | |
| KRA_012410 | CITY OF MARYSVILLE, WA | PUBLIC WORKS | 80 COLUMBA AVENUE | | MARYSVILLE | WA | 98270 | |
| KRA_012412 | CITY OF MATTOON, IL | 208 NORTH 19TH STREET | | | MATTOON | IL | 61938 | |
| KRA_012411 | CITY OF MATTOON, IL | P.O. BOX 99 | | | MATTOON | IL | 61938 | |
| KRA_012415 | CITY OF MCHENRY - 333 | 333 SOUTH GREEN ST | | | MCHENRY | IL | 60050 | |
| KRA_012418 | CITY OF MCKINNEY, TX | 222 N TENNESSEE ST | | | MCKINNEY | TX | 75069 | |
| KRA_012417 | CITY OF MCKINNEY, TX | P.O. BOX 8000 | | | MCKINNEY | TX | 75070-8000 | |
| KRA_012422 | CITY OF MEDFORD, OR | LAUSMANN ANNEX 200 S. IVY STREET | | | MEDFORD | OR | 97501 | |
| KRA_012421 | CITY OF MEDFORD, OR | PO BOX 2327 | | | PORTLAND | OR | 97208-2327 | |
| KRA_012431 | CITY OF MESA, AZ | 20 E. MAIN STREET | | | MESA | AZ | 85201 | |
| KRA_012430 | CITY OF MESA, AZ | P.O. BOX 1878 | | | MESA | AZ | 85211-1878 | |
| KRA_012435 | CITY OF MESQUITE, TX/850287 | 757 N GALLOWAY AVE | | | MESQUITE | TX | 75149 | |
| KRA_012434 | CITY OF MESQUITE, TX/850287 | P.O. BOX 850287 | | | MESQUITE | TX | 75185-0287 | |
| KRA_012438 | CITY OF MIDLAND, MI | 333 WEST ELLSWORTH STREET | | | MIDLAND | MI | 48640 | |
| KRA_012437 | CITY OF MIDLAND, MI | PO BOX 1647 | | | MIDLAND | MI | 48641-1647 | |
| KRA_012441 | CITY OF MILWAUKEE/3268 | 200 E WELLS ST | | | MILWAUKEE | WI | 53202 | |
| KRA_012440 | CITY OF MILWAUKEE/3268 | PO BOX 3268 | | | MILWAUKEE | WI | 53201-3268 | |
| KRA_012446 | CITY OF MISSOULA, MT | 435 RYMAN ST | | | MISSOULA | MT | 59802 | |
| KRA_012445 | CITY OF MISSOULA, MT | PO BOX 5388 | | | MISSOULA | MT | 59806-5388 | |
| KRA_012453 | CITY OF MODESTO CA | 1010 10TH STREET | | | MODESTO | CA | 95354 | |
| KRA_012452 | CITY OF MODESTO CA | PO BOX 767 | | | MODESTO | CA | 95353-0767 | |
| KRA_012456 | CITY OF MOLINE, IL | 619 16TH ST | | | MOLINE | IL | 61265 | |
| KRA_012455 | CITY OF MOLINE, IL | PO BOX 965 | | | BEDFORD PARK | IL | 60499-0965 | |
| KRA_012459 | CITY OF MONROE, NC | 1005 WINCHESTER AVE | | | MONROE | NC | 28110 | |
| KRA_012458 | CITY OF MONROE, NC | P.O. BOX 69 | | | MONROE | NC | 28111-0069 | |
| KRA_012463 | CITY OF MONTPELIER, VT | 39 MAIN ST | | | MONTPELIER | VT | 05602 | |
| KRA_012467 | CITY OF MORGAN HILL, CA | 17575 PEAK AVE, STE 100 | | | MORGAN HILL | CA | 95037-4128 | |
| KRA_012470 | CITY OF MORGANTON, NC | 305 E UNION ST # A100 | | | MORGANTON | NC | 28655 | |
| KRA_012469 | CITY OF MORGANTON, NC | P.O. BOX 3448 | | | MORGANTON | NC | 28680-3448 | |
| KRA_012472 | CITY OF MOSCOW, ID | ATTN: UTILITY DEPARTMENT | 206 E THIRD STREET | | MOSCOW | ID | 83843 | |
| KRA_012471 | CITY OF MOSCOW, ID | P.O. BOX 9203 | | | MOSCOW | ID | 83843 | |
| KRA_012474 | CITY OF MOUNT VERNON, WA | 910 CLEVELAND AVE | | | MOUNT VERNON | WA | 98273-4212 | |
| KRA_012478 | CITY OF MT JULIET, TN | 2425 N MT JULIET RD | | | MT. JULIET | TN | 37122 | |
| KRA_012477 | CITY OF MT JULIET, TN | P.O. BOX 679 | | | MOUNT JULIET | TN | 37121 | |
| KRA_012482 | CITY OF MYRTLE BEACH, SC | 937 BROADWAY ST | | | MYRTLE BEACH | SC | 29577 | |

Exhibit F
Utilities Service List
Served via first class mail

| KRAID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| KRA_012481 | CITY OF MYRTLE BEACH, SC | PO BOX 2468 | | | MYRTLE BEACH | SC | 29578-2468 | |
| KRA_012483 | CITY OF NAMPA, ID | 401 3RD ST S | | | NAMPA | ID | 83651 | |
| KRA_012484 | CITY OF NAPERVILLE, IL | 400 SOUTH EAGLE STREET | | | NAPERVILLE | IL | 60540 | |
| KRA_012490 | CITY OF NILES, OH | 34 WEST STATE STREET | | | NILES | OH | 44446-5036 | |
| KRA_012493 | CITY OF NORMAN, OK | 201 W GRAY ST | | | NORMAN | OK | 73069 | |
| KRA_012492 | CITY OF NORMAN, OK | PO BOX 5599 | | | NORMAN | OK | 73070 | |
| KRA_012495 | CITY OF NORTH CANTON, OH | 145 NORTH MAIN STREET | | | NORTH CANTON | OH | 44720 | |
| KRA_012505 | CITY OF NORTON SHORES, MI | 4814 HENRY STREET | | | NORTON SHORES | MI | 49441 | |
| KRA_012509 | CITY OF NOVI, MI | ATTN: WATER AND SEWAGE DIVISION | 45175 TEN MILE ROAD | | NOVI | MI | 48375 | |
| KRA_012508 | CITY OF NOVI, MI | PO BOX 33321 | | | DETROIT | MI | 48232-5321 | |
| KRA_012511 | CITY OF OCALA, FL | 201 SE 3RD STREET | | | OCALA | FL | 34471-2174 | |
| KRA_012514 | CITY OF OCEANSIDE, CA | PO BOX 513106 | | | LOS ANGELES | CA | 90051-1106 | |
| KRA_012515 | CITY OF OCEANSIDE, CA | WATER UTILITIES DEPARTMENT | 300 NORTH COAST HIGHWAY | | OCEANSIDE | CA | 92054 | |
| KRA_012517 | CITY OF ODESSA, TX | 411 W 8TH ST | | | ODESSA | TX | 79761 | |
| KRA_012516 | CITY OF ODESSA, TX | P.O. BOX 2552 | | | ODESSA | TX | 79760-2552 | |
| KRA_012518 | CITY OF O'FALLON, IL | 255 SOUTH LINCOLN AVENUE | | | O'FALLON | IL | 62269 | |
| KRA_012521 | CITY OF OKLAHOMA CITY, OK | 200 N WALKER AVE | | | OKLAHOMA CITY | OK | 73102 | |
| KRA_012520 | CITY OF OKLAHOMA CITY, OK | PO BOX 26570 | | | OKLAHOMA CITY | OK | 73126-0570 | |
| KRA_012524 | CITY OF OLYMPIA, WA | ATTN: WATER RESOURCES | 601 4TH AVENUE E | | OLYMPIA | WA | 98507-1967 | |
| KRA_012523 | CITY OF OLYMPIA, WA | P.O. BOX 7966 | | | OLYMPIA | WA | 98507-7966 | |
| KRA_012527 | CITY OF ONTARIO WATER\SEWER DEPT | 555 STUMBO RD | | | ONTARIO | OH | 44862 | |
| KRA_012529 | CITY OF ONTARIO, OR | 444 SW 4TH STREET | | | ONTARIO | OR | 97914 | |
| KRA_012532 | CITY OF ORANGE, CA | PO BOX 30146 | | | LOS ANGELES | CA | 90030-0146 | |
| KRA_012533 | CITY OF ORANGE, CA | PUBLIC WORKS DEPARTMENT | 300 EEAST CHAPMAN AVENUE | | ORANGE | CA | 92866 | |
| KRA_012536 | CITY OF OREGON CITY, OR | 625 CENTER STREET | | | OREGON CITY | OR | 97045 | |
| KRA_012535 | CITY OF OREGON CITY, OR | PO BOX 3530 | | | PORTLAND | OR | 97208-3530 | |
| KRA_012539 | CITY OF OREM, UT | 56 NORTH STATE | | | OREM | UT | 84057-5597 | |
| KRA_012544 | CITY OF OSHKOSH, WI | 215 CHURCH AVE | | | OSHKOSH | WI | 54903 | |
| KRA_012543 | CITY OF OSHKOSH, WI | PO BOX 94350 | | | PALATINE | IL | 60094-4350 | |
| KRA_012548 | CITY OF OXNARD, CA | 214 SOUTH C ST | | | OXNARD | CA | 93030-5712 | |
| KRA_012552 | CITY OF PANAMA CITY, FL | 501 HARRISON AVE | | | PANAMA CITY | FL | 32401 | |
| KRA_012561 | CITY OF PEMBROKE PINES, FL | 601 CITY CTR WY | | | PEMBROKE PINES | FL | 33025 | |
| KRA_012560 | CITY OF PEMBROKE PINES, FL | PO BOX 269005 | | | PEMBROKE PINES | FL | 33026 | |
| KRA_012566 | CITY OF PEORIA, AZ | 8401 W MONROE ST | | | PEORIA | AZ | 85345 | |
| KRA_012565 | CITY OF PEORIA, AZ | PO BOX 52155 | | | PHOENIX | AZ | 85072-2155 | |
| KRA_012569 | CITY OF PERU, IL | 1901 4TH ST | | | PERU | IL | 61354 | |
| KRA_012568 | CITY OF PERU, IL | PO BOX 299 | | | PERU | IL | 61354-0299 | |
| KRA_012570 | CITY OF PETOSKEY, MI | 101 EAST LAKE STREET | | | PETOSKEY | MI | 49770 | |
| KRA_012575 | CITY OF PHOENIX, AZ - 29100 | 200 W WASHINGTON ST | | | PHOENIX | AZ | 85003 | |
| KRA_012574 | CITY OF PHOENIX, AZ - 29100 | PO BOX 29100 | | | PHOENIX | AZ | 85038-9100 | |
| KRA_012576 | CITY OF PIQUA, OH | 201 WEST WATER ST | | | PIQUA | OH | 45356 | |
| KRA_012581 | CITY OF PLANTATION, FL | 400 NW 73RD AVE | | | PLANTATION | FL | 33317 | |
| KRA_012580 | CITY OF PLANTATION, FL | PO BOX 31132 | | | TAMPA | FL | 33631 | |
| KRA_012583 | CITY OF POCATELLO, ID | 911 N 7TH AVENUE | | | POCATELLO | ID | 83201 | |
| KRA_012582 | CITY OF POCATELLO, ID | P.O. BOX 4169 | | | POCATELLO | ID | 83205-4169 | |
| KRA_012586 | CITY OF PORT ANGELES, WA | 321 E. 5TH ST | | | PORT ANGELES | WA | 98362-3206 | |
| KRA_012587 | CITY OF PORT ORCHARD, WA | 216 PROSPECT STREET | | | PORT ORCHARD | WA | 98366 | |
| KRA_012591 | CITY OF PORTAGE, MI | 7900 SOUTH WESTNEDGE AVENUE | | | PORTAGE | MI | 49002-5160 | |
| KRA_012594 | CITY OF PORTSMOUTH, NH | PO BOX 1318 | | | PORTSMOUTH | NH | 03802-6660 | |
| KRA_012595 | CITY OF PORTSMOUTH, NH | WATER DEPARTMENT | 680 PEVERLY HILL ROAD | | PORTSMOUTH | NH | 03801 | |

Exhibit F

Utilities Service List

Served via first class mail

| KRAID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| KRA_012598 | CITY OF PRESCOTT, AZ | 201 SOUTH CORTEZ STREET | | | PRESCOTT | AZ | 86302-2059 | |
| KRA_012601 | CITY OF QUINCY | 730 MAINE ST | | | QUINCY | IL | 62301 | |
| KRA_012602 | CITY OF QUINCY | ATTN: CITY TREASURER | 1305 HANCOCK ST | 1ST FLOOR | QUINCY | MA | 02169 | |
| KRA_012606 | CITY OF RALEIGH, NC | 222 W. HARGETT ST. | | | RALEIGH | NC | 27601 | |
| KRA_012605 | CITY OF RALEIGH, NC | PO BOX 71081 | | | CHARLOTTE | NC | 28272-1081 | |
| KRA_012612 | CITY OF REDDING, CA/496081 | 777 CYPRESS AVE | | | REDDING | CA | 96001 | |
| KRA_012611 | CITY OF REDDING, CA/496081 | PO BOX 496081 | | | REDDING | CA | 96049-6081 | |
| KRA_012614 | CITY OF REDLANDS, CA/6903 | 35 CAJON ST # 200 | | | REDLANDS | CA | 92373 | |
| KRA_012613 | CITY OF REDLANDS, CA/6903 | P.O. BOX 6903 | | | REDLANDS | CA | 92375-0903 | |
| KRA_012616 | CITY OF REDMOND, OR | 411 SW 9TH ST | | | REDMOND | OR | 97756-2213 | |
| KRA_012623 | CITY OF RENTON, WA | ATTN: UTILITY DEPARTMENT | 1055 SOUTH GRADY WAY | | RENTON | WA | 98057 | |
| KRA_012622 | CITY OF RENTON, WA | PO BOX 9119 | | | RENTON | WA | 98057-3002 | |
| KRA_012625 | CITY OF RICHMOND, VA | ATTN: UTILITY DEPARTMENT | 900 E. BROAD STREET | | RICHMOND | VA | 23219 | |
| KRA_012624 | CITY OF RICHMOND, VA | PO BOX 71210 | | | CHARLOTTE | NC | 28272-1210 | |
| KRA_012637 | CITY OF ROCHESTER HILLS WATER & SEWER | ATTN: UTILITY DEPARTMENT | 1000 ROCHESTER HILLS DR. | | ROCHESTER HILLS | MI | 48309 | |
| KRA_012636 | CITY OF ROCHESTER HILLS WATER & SEWER | PO BOX 94593 | | | CLEVELAND | OH | 44101-4593 | |
| KRA_012640 | CITY OF ROCKWALL, TX | 385 SOUTH GOLIAD STREET | | | ROCKWALL | TX | 75087-3699 | |
| KRA_012642 | CITY OF ROCKY MOUNT | P.O. BOX 1180 | | | ROCKY MOUNT | NC | 27802-1180 | |
| KRA_012643 | CITY OF ROCKY MOUNT | WATER RESOURCESDEPARTMENT | 331 SOUTH FRANKLIN STREET | | ROCKY MOUNT | NC | 27802-1180 | |
| KRA_012646 | CITY OF ROHNERT PARK, CA | 130 AVRAM AVE | | | ROHNERT PARK | CA | 94928 | |
| KRA_012647 | CITY OF ROSEBURG, OR | 900 SE DOUGLAS AVENUE | | | ROSEBURG | OR | 97470-3397 | |
| KRA_012652 | CITY OF ROSEVILLE, CA | JAVIER ARAMBULA, UTILITY CUSTOMER SERVICE SUPERVISOR | 116 S. GRANT ST. | | ROSEVILLE | CA | 95678 | |
| KRA_012651 | CITY OF ROSEVILLE, CA | PO BOX 619136 | | | ROSEVILLE | CA | 95661-9136 | |
| KRA_012653 | CITY OF ROSEVILLE, MI | 29777 GRATIOT AVE | | | ROSEVILLE | MI | 48066 | |
| KRA_012654 | CITY OF ROUND ROCK, TX | 221 E MAIN ST | | | ROUND ROCK | TX | 78664 | |
| KRA_012656 | CITY OF SALEM, OR | PO BOX 2795 | | | PORTLAND | OR | 97208-2795 | |
| KRA_012657 | CITY OF SALEM, OR | PUBLIC WORKS DEPARTMENT | 555 LIBERTY STREET SE | ROOM 325 | SALEM | OR | 97301 | |
| KRA_012659 | CITY OF SALINA, KS | 300 W ASH ST | | | SALINA | KS | 67401 | |
| KRA_012658 | CITY OF SALINA, KS | P.O. BOX 1307 | | | SALINA | KS | 67402-1307 | |
| KRA_012674 | CITY OF SANTA FE, NM | 200 LINCOLN AVE | | | SANTA FE | NM | 87501 | |
| KRA_012673 | CITY OF SANTA FE, NM | PO BOX 842004 | | | LOS ANGELES | CA | 90084-2004 | |
| KRA_012677 | CITY OF SANTA MARIA, CA | 206 E COOK ST | | | SANTA MARIA | CA | 93454-5136 | |
| KRA_012681 | CITY OF SAVANNAH, GA | 2 E BAY ST | | | SAVANNAH | GA | 31401 | |
| KRA_012680 | CITY OF SAVANNAH, GA | PO BOX 1968 | | | SAVANNAH | GA | 31402-1968 | |
| KRA_012687 | CITY OF SEATTLE/SEATTLE CITY LIGHT | ATTN: LIGHT UTILITY DEPARTMENT | 700 5TH AVE | | SEATTLE | WA | 98104 | |
| KRA_012686 | CITY OF SEATTLE/SEATTLE CITY LIGHT | PO BOX 35178 | | | SEATTLE | WA | 98124-5178 | |
| KRA_012688 | CITY OF SEATTLE/SEATTLE PUBLIC UTILITIES | ATTN: PUBLIC WORKS DEPARTMENT | 700 5TH AVE, SUITE 4900 | | SEATTLE | WA | 98104 | |
| KRA_012693 | CITY OF SHAWNEE, OK | 16 W 9TH ST | | | SHAWNEE | OK | 74801 | |
| KRA_012692 | CITY OF SHAWNEE, OK | PO BOX 248939 | | | OKLAHOMA CITY | OK | 73124-8939 | |
| KRA_012696 | CITY OF SHERMAN, TX | 220 W MULBERRY STREET | | | SHERMAN | TX | 75090 | |
| KRA_012695 | CITY OF SHERMAN, TX | PO BOX 1106 | | | SHERMAN | TX | 75091-1106 | |
| KRA_012700 | CITY OF SHREVEPORT, LA - 30065 | 505 TRAVIS STREET | | | SHREVEPORT | LA | 71101 | |
| KRA_012699 | CITY OF SHREVEPORT, LA - 30065 | P.O. BOX 30065 | | | SHREVEPORT | LA | 71153 | |
| KRA_012703 | CITY OF SIMI VALLEY, CA | 2929 TAPO CANYON RD | | | SIMI VALLEY | CA | 93063 | |
| KRA_012706 | CITY OF SLIDELL, LA | 2056 2ND STREET | | | SLIDELL | LA | 70458 | |
| KRA_012705 | CITY OF SLIDELL, LA | PO BOX 828 | | | SLIDELL | LA | 70459-0828 | |
| KRA_012710 | CITY OF SOUTHAVEN, MS | 8710 NORTHWEST DR | | | SOUTHAVEN | MS | 38671-2410 | |
| KRA_012714 | CITY OF SPOKANE, WA | 808 WEST SPOKANE FALLS BLVD | | | SPOKANE | WA | 99256-0001 | |
| KRA_012720 | CITY OF ST PETERS, MO | ONE ST. PETERS CENTRE BLVD | | | ST. PETERS | MO | 63376 | |

Exhibit F

Utilities Service List

Served via first class mail

| KRAID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| KRA_012719 | CITY OF ST PETERS, MO | PO BOX 9 | | | SAINT PETERS | MO | 63376 | |
| KRA_012723 | CITY OF ST. CLOUD, MN | 1201 7TH STREET SOUTH | | | ST. CLOUD | MN | 56301 | |
| KRA_012722 | CITY OF ST. CLOUD, MN | P.O. BOX 1501 | | | ST. CLOUD | MN | 56302-1501 | |
| KRA_012725 | CITY OF STEUBENVILLE, OH | 115 SOUTH THIRD STREET | | | STEUBENVILLE | OH | 43952 | |
| KRA_012726 | CITY OF STEUBENVILLE, OH | P.O. BOX 4700 | | | STEUBENVILLE | OH | 43952-2194 | |
| KRA_012728 | CITY OF STILLWATER, OK | 723 SOUTH LEWIS STREET | | | STILLWATER | OK | 74074 | |
| KRA_012727 | CITY OF STILLWATER, OK | P.O. BOX 1449 | | | STILLWATER | OK | 74076 | |
| KRA_012736 | CITY OF SUGAR LAND, TX | 2700 TOWN CENTER BLVD N | | | SUGA LAND | TX | 77479 | |
| KRA_012735 | CITY OF SUGAR LAND, TX | PO BOX 5029 | | | SUGAR LAND | TX | 77487-5029 | |
| KRA_012740 | CITY OF TACOMA PUBLIC UTILITIES | 3628 S 35TH ST | | | TACOMA | WA | 98409-3115 | |
| KRA_012739 | CITY OF TACOMA PUBLIC UTILITIES | PO BOX 11010 | | | TACOMA | WA | 98411-1010 | |
| KRA_012741 | CITY OF TALLAHASSEE, FL | 435 N MACOMB ST | | | TALLAHASSEE | FL | 32301-1050 | |
| KRA_012746 | CITY OF TAVARES, FL | 120 WATERMAN WAY | | | TAVARES | FL | 32778 | |
| KRA_012745 | CITY OF TAVARES, FL | P.O. BOX 1068 | | | TAVARES | FL | 32778 | |
| KRA_012749 | CITY OF TAYLOR, MI - WATER DEPT | 25605 NORTHLINE ROAD | | | TAYLOR | MI | 48180 | |
| KRA_012748 | CITY OF TAYLOR, MI - WATER DEPT | P.O. BOX 298 | | | TAYLOR | MI | 48180 | |
| KRA_012752 | CITY OF TERRE HAUTE/SEWER | 3200 S STATE ROAD 63 | | | TERRE HAUTE | IN | 47802 | |
| KRA_012751 | CITY OF TERRE HAUTE/SEWER | PO BOX 21043 | | | TULSA | OK | 74121-1043 | |
| KRA_012756 | CITY OF TIFTON, GA | 130 1ST STREET E | | | TIFTON | GA | 31794 | |
| KRA_012755 | CITY OF TIFTON, GA | PO BOX 229 | | | TIFTON | GA | 31793 | |
| KRA_012760 | CITY OF TIGARD, OR | 8777 SW BURNHAM ST. | | | TIGARD | OR | 97223 | |
| KRA_012759 | CITY OF TIGARD, OR | PO BOX 4800 | | | PORTLAND | OR | 97208-4800 | |
| KRA_012763 | CITY OF TOLEDO-DEPT OF PUBLIC UTILITIES | 420 MADISON AVE | #100 | | TOLEDO | OH | 43604 | |
| KRA_012762 | CITY OF TOLEDO-DEPT OF PUBLIC UTILITIES | PO BOX 88093 | | | CHICAGO | IL | 60680-1093 | |
| KRA_012765 | CITY OF TOPEKA, KS | 215 SE 7TH ST | | | TOPEKA | KS | 66603 | |
| KRA_012764 | CITY OF TOPEKA, KS | PO BOX 957904 | | | ST LOUIS | MO | 63195-7904 | |
| KRA_012768 | CITY OF TORRANCE UTILITIES | ATTN: UTILITY DEPARTMENT | 3031 TORRANCE BLVD | | TORRANCE | CA | 90503 | |
| KRA_012767 | CITY OF TORRANCE UTILITIES | PO BOX 845629 | | | LOS ANGELES | CA | 90084-5629 | |
| KRA_012769 | CITY OF TRAVERSE CITY, MI | 604 HANNAH AVENUE | | | TRAVERSE CITY | MI | 49686 | |
| KRA_012770 | CITY OF TRAVERSE CITY, MI | PO BOX 592 | | | TRAVERSE CITY | MI | 49696-5920 | |
| KRA_012776 | CITY OF TUCSON, AZ | 255 W ALMEDA ST | | | TUCSON | AZ | 85701 | |
| KRA_012775 | CITY OF TUCSON, AZ | PO BOX 51040 | | | LOS ANGELES | CA | 90051-5340 | |
| KRA_012777 | CITY OF TUKWILA, WA | 6200 SOUTHCENTER BLVD | | | TUKWILA | WA | 98188-2599 | |
| KRA_012779 | CITY OF TULSA UTILITIES | UTILITIES SERVICES | 175 EAST 2ND ST, STE 690 | | TULSA | OK | 74103 | |
| KRA_012780 | CITY OF TULSA UTILITIES | UTILITY SERVICES | 175 EAST 2ND ST | | TULSA | OK | 74103 | |
| KRA_012784 | CITY OF TURLOCK, CA | 156 S BROADWAY, SUITE 270 | | | TURLOCK | CA | 95380 | |
| KRA_012783 | CITY OF TURLOCK, CA | PO BOX 1230 | | | SUISUN CITY | CA | 94585-1230 | |
| KRA_012787 | CITY OF TUSCALOOSA, AL | 2201 UNIVERSITY BLVD | | | TUSCALOOSA | AL | 35401 | |
| KRA_012786 | CITY OF TUSCALOOSA, AL | PO BOX 71293 | | | CHARLOTTE | NC | 28272-1293 | |
| KRA_012794 | CITY OF VANCOUVER, WA/35195 | 415 W 6TH STREET | | | VANCOUVER | WA | 98660 | |
| KRA_012793 | CITY OF VANCOUVER, WA/35195 | PO BOX 35195 | | | SEATTLE | WA | 98124-5195 | |
| KRA_012799 | CITY OF VISALIA, CA - UTILITY BILLING | 7579 AVE 288 | | | VISALIA | CA | 93277 | |
| KRA_012798 | CITY OF VISALIA, CA - UTILITY BILLING | PO BOX 80268 | | | CITY OF INDUSTRY | CA | 91716-8268 | |
| KRA_012801 | CITY OF WACO WATER OFFICE | 425 FRANKLIN AVE | | | WACO | TX | 76701 | |
| KRA_012800 | CITY OF WACO WATER OFFICE | P.O. BOX 2649 | | | WACO | TX | 76702-2649 | |
| KRA_012802 | CITY OF WALLA WALLA, WA | 15 N 3RD AVE | | | WALLA WALLA | WA | 99362-1859 | |
| KRA_012806 | CITY OF WARNER ROBINS, GA | 700 WATSON BLVD | | | WARNER ROBINS | GA | 31093 | |
| KRA_012805 | CITY OF WARNER ROBINS, GA | PO BOX 8659 | | | WARNER ROBINS | GA | 31095-8659 | |
| KRA_012809 | CITY OF WARRENTON, OR | 45 SW 2ND ST. | | | WARRENTON | OR | 97146 | |
| KRA_012808 | CITY OF WARRENTON, OR | P.O. BOX 250 | | | WARRENTON | OR | 97146 | |

Exhibit F
Utilities Service List
Served via first class mail

| KRAID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| KRA_012812 | CITY OF WASHINGTON, MO | 405 JEFFERSON STREET | | | WASHINGTON | MO | 63090 | |
| KRA_012816 | CITY OF WATERTOWN, NY | 245 WASHINGTON STREET | | | WATERTOWN | NY | 13601 | |
| KRA_012817 | CITY OF WATERTOWN, WI | 106 JONES ST | | | WATERTOWN | WI | 53094 | |
| KRA_012823 | CITY OF WEST COLUMBIA, SC | 200 N. 12TH STREET | | | WEST COLUMBIA | SC | 29169 | |
| KRA_012822 | CITY OF WEST COLUMBIA, SC | P.O. BOX 4044 | | | WEST COLUMBIA | SC | 29171-4044 | |
| KRA_012826 | CITY OF WEST MELBOURNE, FL | 2240 MINTON ROAD WEST | | | MELBOURNE | FL | 32904 | |
| KRA_012825 | CITY OF WEST MELBOURNE, FL | PO BOX 120009 | | | WEST MELBOURNE | FL | 32912-0009 | |
| KRA_012829 | CITY OF WESTMINSTER, MD | 45 W MAIN ST | | | WESTMINSTER | MD | 21157 | |
| KRA_012838 | CITY OF WINSTON-SALEM, NC | 101 NORTH MAIN STREET | | | WINSTON-SALEM | NC | 27101 | |
| KRA_012837 | CITY OF WINSTON-SALEM, NC | PO BOX 580055 | | | CHARLOTTE | NC | 28258-0055 | |
| KRA_012840 | CITY OF WINTER GARDEN, FL | 300 W PLANT ST | | | WINTER GARDEN | FL | 34787-3009 | |
| KRA_012842 | CITY OF WOODBURY, MN | 8301 VALLEY CREEK ROAD | | | WOODBURY | MN | 55125 | |
| KRA_012849 | CITY OF YAKIMA, WA | ATTN: UTILITY DEPARTMENT | 129 NORTH SECOND STREET | | YAKIMA | WA | 98901 | |
| KRA_012848 | CITY OF YAKIMA, WA | PO BOX 22720 | | | YAKIMA | WA | 98907-2720 | |
| KRA_012859 | CITY TREASURER MADISON - WI | 210 MARTIN LUTHER KING JR BLVD | #107 | | MADISON | WI | 53703 | |
| KRA_012858 | CITY TREASURER MADISON - WI | P.O. BOX 2997 | | | MADISON | WI | 53701 | |
| KRA_012860 | CITY TREASURER, VIRGINIA BEACH | 2401 COURTHOUSE DR | | | VIRGINIA BEACH | VA | 23456-9018 | |
| KRA_012862 | CITY TREASURER-PUBLIC UTILITIES DEPT | 9192 TOPAZ WAY | | | SAN DIEGO | CA | 92123 | |
| KRA_012861 | CITY TREASURER-PUBLIC UTILITIES DEPT | PO BOX 129020 | | | SAN DIEGO | CA | 92112-9020 | |
| KRA_012866 | CITY UTILITIES COMMISSION (CORBIN, KY) | 1515 CUMBERLAND FALLS HWY | | | CORBIN | KY | 40701 | |
| KRA_012865 | CITY UTILITIES COMMISSION (CORBIN, KY) | PO BOX 1350 | | | CORBIN | KY | 40702-1350 | |
| KRA_012868 | CITY UTILITIES OF SPRINGFIELD, MO | 301 E CENTRAL STREET | | | SPRINGFIELD | MO | 65802 | |
| KRA_012867 | CITY UTILITIES OF SPRINGFIELD, MO | P.O. BOX 551 | | | SPRINGFIELD | MO | 65801-0551 | |
| KRA_012870 | CITY WATER & LIGHT (CWL) | 400 E MONROE AVE | | | JONESBORO | AR | 72401 | |
| KRA_012869 | CITY WATER & LIGHT (CWL) | P.O. BOX 1289 | | | JONESBORO | AR | 72403-1289 | |
| KRA_012871 | CITY WATER LIGHT & POWER, SPRINGFIELD IL | 300 S 7TH ST RM 101 | | | SPRINGFIELD | IL | 62757-0001 | |
| KRA_012878 | CLACKAMAS RIVER WATER | 16770 SE 82ND DR | | | CLACKAMAS | OR | 97015 | |
| KRA_012877 | CLACKAMAS RIVER WATER | PO BOX 3277 | | | PORTLAND | OR | 37208-3277 | |
| KRA_012880 | CLACKAMAS WATER ENVIRONMENT SERVICES | ATTN: UTILITY DEPARTMENT | 150 BEAVERCREEK ROAD #430 | | OREGON CITY | OR | 97045 | |
| KRA_012879 | CLACKAMAS WATER ENVIRONMENT SERVICES | PO BOX 6940 | | | PORTLAND | OR | 97228 | |
| KRA_012999 | CLARK PUBLIC UTILITIES | ATTN: UTILITY DEPARTMENT | 1200 FORT VANCOUVER WAY | | VANCOUVER | WA | 98663 | |
| KRA_012998 | CLARK PUBLIC UTILITIES | PO BOX 8900 | | | VANCOUVER | WA | 98668 | |
| KRA_013004 | CLARKSVILLE DEPARTMENT OF ELECTRICITY | 2021 WILMA RUDOLPG BLVD | | | CLARKSVILLE | TN | 37040 | |
| KRA_013003 | CLARKSVILLE DEPARTMENT OF ELECTRICITY | PO BOX 31509 | | | CLARKSVILLE | TN | 37040 | |
| KRA_013006 | CLARKSVILLE GAS & WATER DEPARTMENT | 2215 MADISON ST A | | | CLARKSVILLE | TN | 37043 | |
| KRA_013005 | CLARKSVILLE GAS & WATER DEPARTMENT | PO BOX 31329 | | | CLARKSVILLE | TN | 37040-0023 | |
| KRA_013010 | CLARKSVILLE WASTEWATER TREATMENT DEPT, I | 2000 BROADWAY ST | SUITE 136 | | CLARKSVILLE | IN | 47129 | |
| KRA_013009 | CLARKSVILLE WASTEWATER TREATMENT DEPT, I | BOX 2668 | | | CLARKSVILLE | IN | 47131 | |
| KRA_013062 | CLECO POWER LLC | 1010 W MOCKINGBIRD LN STE 100 | | | DALLAS | TX | 75266 | |
| KRA_013063 | CLECO POWER LLC | 2030 DONAHUE FERRY ROAD | | | PINEVILLE | LA | 71361-5000 | |
| KRA_059887 | CLIFTON COUNTRY ROAD ASSOCIATES LLC | 15 PARK AVE. | | | CLIFTON PARK | NY | 12065-2927 | |
| KRA_013091 | CLIFTON COUNTRY ROAD ASSOCIATES LLC | PO BOX 1549 | | | CLIFTON PARK | NY | 12065 | |
| KRA_013105 | CLIVE WATER DEPARTMENT | 1900 NW 114TH STREET | | | CLIVE | IA | 50325-7077 | |
| KRA_013126 | COACHELLA VALLEY WATER DISTRICT | 75515 HOVLEY LN E | | | PALM DESERT | CA | 92211-5104 | |
| KRA_013125 | COACHELLA VALLEY WATER DISTRICT | P.O. BOX 5000 | | | COACHELLA | CA | 92236-5000 | |
| KRA_013134 | COBB COUNTY WATER SYSTEM | 660 SOUTH COBB DRIVE | | | MARIETTA | GA | 30060 | |
| KRA_013133 | COBB COUNTY WATER SYSTEM | PO BOX 580440 | | | CHARLOTTE | NC | 28258-0440 | |
| KRA_013136 | COBB EMC | 1000 EMC PARKWAY | | | MARIETTA | GA | 30060 | |
| KRA_013135 | COBB EMC | PO BOX 745711 | | | ATLANTA | GA | 30374-5711 | |
| KRA_013273 | COLLEGE TOWNSHIP WATER AUTHORITY, PA | 1481 EAST COLLEGE AVENUE | | | STATE COLLEGE | PA | 16801 | |

Exhibit F
Utilities Service List
Served via first class mail

| KRAID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| KRA_013300 | COLONY SQUARE MALL OWNER LLC | 3575 MAPLE AVE | | | ZANESVILLE | OH | 43701 | |
| KRA_013306 | COLORADO SPRINGS UTILITIES | 111 S. CASCADE AVE. | | | COLORADO SPRINGS | CO | 80903 | |
| KRA_013305 | COLORADO SPRINGS UTILITIES | PO BOX 340 | | | COLORADO SPRINGS | CO | 80901 | |
| KRA_013321 | COLUMBIA GAS OF KENTUCKY | 2001 MERCER ROAD | | | LEXINGTON | KY | 40511 | |
| KRA_013320 | COLUMBIA GAS OF KENTUCKY | PO BOX 4660 | | | CAROL STREAM | IL | 60197-4660 | |
| KRA_013322 | COLUMBIA GAS OF MARYLAND | 121 CHAMPION WAY SUITE 100 | | | CANONSBURG | PA | 15317 | |
| KRA_013323 | COLUMBIA GAS OF MARYLAND | PO BOX 70322 | | | PHILADELPHIA | PA | 19176-0322 | |
| KRA_013325 | COLUMBIA GAS OF OHIO | 200 CIVIC CENTER DRIVE | | | COLUMBUS | OH | 43215 | |
| KRA_013324 | COLUMBIA GAS OF OHIO | PO BOX 4629 | | | CAROL STREAM | IL | 60197-4629 | |
| KRA_013327 | COLUMBIA GAS OF PENNSYLVANIA | 121 CHAMPION WAY | | | CANONSBURG | PA | 15317 | |
| KRA_013326 | COLUMBIA GAS OF PENNSYLVANIA | PO BOX 70285 | | | PHILADELPHIA | PA | 19176-0285 | |
| KRA_013329 | COLUMBIA GAS OF VIRGINIA | 1809 COYOTE DRIVE | | | CHESTER | VA | 23836 | |
| KRA_013328 | COLUMBIA GAS OF VIRGINIA | PO BOX 70319 | | | PHILADELPHIA | PA | 19176-0319 | |
| KRA_013334 | COLUMBIANA COUNTY WATER & SEWER | 39563 WELLSVILLE AVE | | | LISBON | OH | 44432 | |
| KRA_013333 | COLUMBIANA COUNTY WATER & SEWER | P.O. BOX 423 | | | LISBON | OH | 44432 | |
| KRA_013336 | COLUMBUS - CITY TREASURER | 90 W BROAD STREET | #111 | | COLUMBUS | OH | 43215 | |
| KRA_013335 | COLUMBUS - CITY TREASURER | PO BOX 182882 | | | COLUMBUS | OH | 43218-2882 | |
| KRA_013341 | COLUMBUS CITY UTILITIES | 1111 MCCLURE ROAD | | | COLUMBUS | OH | 47201 | |
| KRA_013340 | COLUMBUS CITY UTILITIES | P.O. BOX 1987 | | | COLUMBUS | IN | 47202-1987 | |
| KRA_013351 | COLUMBUS WATER WORKS | 1200 6TH AVENUE | | | COLUMBUS | GA | 31902 | |
| KRA_013350 | COLUMBUS WATER WORKS | PO BOX 1600 | | | COLUMBUS | GA | 31902-1600 | |
| KRA_013355 | COMCAST | 1701 JFK BOULEVARD | | | PHILADELPHIA | PA | 19103 | |
| KRA_013357 | COMED | C/O EXELON | 10 S DEARBORN ST, 54TH FLOOR | | CHICAGO | IL | 60603 | |
| KRA_013356 | COMED | PO BOX 6111 | | | CAROL STREAM | IL | 60197-6111 | |
| KRA_013375 | COMMUNITY WATER COMPANY OF GREEN VALLEY | 1501 S LA CANADA DR | | | GREEN VALLEY | AZ | 85622 | |
| KRA_013374 | COMMUNITY WATER COMPANY OF GREEN VALLEY | PO BOX 31001-3288 | | | PASADENA | CA | 91110-3288 | |
| KRA_013384 | CON EDISON | 390 WEST ROUTE 59 | | | SPRING VALLEY | NY | 10977-5300 | |
| KRA_013410 | CONNECTICUT NATURAL GAS CORP (CNG) | 76 MEADOW STREET | | | HEARTFORD | CT | 06108 | |
| KRA_013409 | CONNECTICUT NATURAL GAS CORP (CNG) | PO BOX 847820 | | | BOSTON | MA | 02284-7820 | |
| KRA_013416 | CONNEXUS ENERGY | 14601 RAMSEY BLVD | | | RAMSEY | MN | 55303 | |
| KRA_013415 | CONNEXUS ENERGY | P.O. BOX 1808 | | | MINNEAPOLIS | MN | 55480-1808 | |
| KRA_013485 | CONSERVICE - 1530 | 750 SOUTH GATEWAY DRIVE | | | RIVER HEIGHTS | UT | 84321 | |
| KRA_013484 | CONSERVICE - 1530 | PO BOX 1530 | | | HEMET | CA | 92546-1530 | |
| KRA_059838 | CONSTELLATION NEWENERGY GAS DIV LLC/5472 | CONSTELLATION NEWENERGY GAS DIV LLC | 9400 BUNSEN PKWY | STE 100 | LOUISVILLE | KY | 40220-3788 | |
| KRA_013510 | CONSTELLATION NEWENERGY GAS DIV LLC/5472 | PO BOX 5472 | | | CAROL STREAM | IL | 60197-5472 | |
| KRA_013512 | CONSTELLATION NEWENERGY/4640 | 1310 POINT STREET | | | BALTIMORE | MD | 21231 | |
| KRA_013511 | CONSTELLATION NEWENERGY/4640 | PO BOX 4640 | | | CAROL STREAM | IL | 60197-4640 | |
| KRA_013518 | CONSUMERS ENERGY | ONE ENERGY PLAZA | | | JACKSON | MI | 49201 | |
| KRA_013517 | CONSUMERS ENERGY | PO BOX 740309 | | | CINCINNATI | OH | 45274-0309 | |
| KRA_059859 | CORPORATE SERVICES CONSULTANTS, LLC | 1015 GAY ST. | | | DANDRIDGE | TN | 37725 | |
| KRA_013638 | CORPORATE SERVICES CONSULTANTS, LLC | PO BOX 1048 | | | DANDRIDGE | TN | 37725 | |
| KRA_013660 | CORTLAND WATER BOARD | 25 COURT ST | | | CORTLAND | NY | 13045-2576 | |
| KRA_013702 | COUNCIL BLUFFS WATER WORKS | 2000 NORTH 25TH STREET | | | COUNCIL BLUFFS | IA | 51501 | |
| KRA_013701 | COUNCIL BLUFFS WATER WORKS | P.O. BOX 309 | | | COUNCIL BLUFFS | IA | 51502 | |
| KRA_013853 | COWETA-FAYETTE EMC | 103 SUMNER ROAD | | | FAYETTEVILLE | GA | 30214 | |
| KRA_013855 | COWLITZ COUNTY PUD | 961 12TH AVE | | | LONGVIEW | WA | 98632 | |
| KRA_013854 | COWLITZ COUNTY PUD | P.O. BOX 3007 | | | LONGVIEW | WA | 98632 | |

In re: JOANN Inc., et al.
Case No. 25-10068 (CTG)

Page 14 of 35

Exhibit F

Utilities Service List
Served via first class mail

| KRAID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| KRA_013869 | CPS ENERGY | 500 MCCULLOUGH AVENUE | | | SAN ANTONIO | TX | 78215 | |
| KRA_013868 | CPS ENERGY | P.O. BOX 2678 | | | SAN ANTONIO | TX | 78289-0001 | |
| KRA_013872 | CPT NETWORK SOLUTIONS | 950 IL-83 | ST F | | WOOD DALE | IL | 60191 | |
| KRA_013905 | CRANBERRY TOWNSHIP, PA | ATTN: UTILITY DEPARTMENT | 2525 ROCHESTER ROAD SUITE 400 | | CRANBERRY TOWNSHIP | PA | 16066-6499 | |
| KRA_013904 | CRANBERRY TOWNSHIP, PA | PO BOX 6075 | | | HERMITAGE | PA | 16148-1075 | |
| KRA_013927 | CRESCENTA VALLEY WATER DISTRICT | 2700 FOOTHILL BLVD | | | LA CRESCENTA | CA | 91214 | |
| KRA_014021 | CRYSTAL CITY WATER DEPARTMENT | 130 MISSISSIPPI AVE | | | CRYSTAL CITY | MO | 63019 | |
| KRA_059849 | CSC COLONIAL COMMONS LP | 44 S BAYLES AVE., STE 304 | | | PORT WASHINGTON | NY | 10050 | |
| KRA_014099 | CSC COLONIAL COMMONS LP | PO BOX 200804 | | | DALLAS | TX | 75320-0804 | |
| KRA_014100 | CSHV CROSSROADS LLC | 26360 NETWORK PLACE | | | CHICAGO | IL | 60673-1263 | |
| KRA_014151 | CWC - CONNECTICUT WATER | 110 WEST TAYLOR STREET | | | SAN JOSE | CA | 95110 | |
| KRA_014150 | CWC - CONNECTICUT WATER | PO BOX 981015 | | | BOSTON | MA | 02298-1015 | |
| KRA_059895 | DDR LAKE BRANDON PLAZA LLC | 3300 ENTERPRISE PKWY | | | BEACHWOOD | OH | 44122-7200 | |
| KRA_015439 | DDR LAKE BRANDON PLAZA LLC | PO BOX 535274 | | | ATLANTA | GA | 30353-5274 | |
| KRA_059896 | DDR PTC LLC | 3300 ENTERPRISE PKWY | | | BEACHWOOD | OH | 44122-7200 | |
| KRA_015440 | DDR PTC LLC | PO BOX 854833 | | | MINNEAPOLIS | MN | 55485-4833 | |
| KRA_059863 | DDR SOUTHEAST SNELLVILLE LLC | 3300 ENTERPRISE PKWY | | | BEACHWOOD | OH | 44122 | |
| KRA_015441 | DDR SOUTHEAST SNELLVILLE LLC | PO BOX 931650 | | | CLEVELAND | OH | 44193 | |
| KRA_059848 | DDRTC NEWNAN PAVILION LLC | 730 THIRD AVENUE | | | NEW YORK | NY | 10017 | |
| KRA_015444 | DDRTC NEWNAN PAVILION LLC | PO BOX 747108 | | | ATLANTA | GA | 30374-5474 | |
| KRA_015451 | DEAD RIVER COMPANY/70354 | 82 RUNNING HILL ROAD | SUITE 400 | | S PORTLAND | ME | 04106 | |
| KRA_059808 | DEKALB COUNTY/71224/105942 | 7960 W EXCHANGE PL | | | TUCKER | GA | 30084 | |
| KRA_059825 | DEKALB COUNTY/71224/105942 | DEKALB COUNTY | 1300 COMMERCE DRIVE | | DECATUR | GA | 30030 | |
| KRA_059807 | DEKALB COUNTY/71224/105942 | PO BOX 71224 | | | CHARLOTTE | NC | 28272-1224 | |
| KRA_015982 | DELMARVA POWER DE/MD/VA/17000/13609 | 6250 LBJ FREEWAY | | | DALLAS | TX | 75240 | |
| KRA_015981 | DELMARVA POWER DE/MD/VA/17000/13609 | PO BOX 13609 | | | PHILADELPHIA | PA | 19101-3609 | |
| KRA_016001 | DELTA NATURAL GAS CO INC | 3614 LEXINGTON ROAD | | | WINCHESTER | KY | 40391 | |
| KRA_016000 | DELTA NATURAL GAS CO INC | PO BOX 747108 | | | PITTSBURGH | PA | 15274-7108 | |
| KRA_016130 | DENVER WATER | 1600 W. 12TH AVE | | | DENVER | CO | 80204-3412 | |
| KRA_016129 | DENVER WATER | PO BOX 173343 | | | DENVER | CO | 80217-3343 | |
| KRA_016152 | DEPT OF WATER WORKS - SANITARY DISTRICT | 532 FRANKLIN STREET | | | MICHIGAN CITY | IN | 46360 | |
| KRA_016151 | DEPT OF WATER WORKS - SANITARY DISTRICT | P.O. BOX 888 | | | MICHIGAN CITY | IN | 46361 | |
| KRA_016163 | DEPTFORD TOWNSHIP MUA, NJ | ATTN: UTILITY DEPARTMENT | 898 CATTELL ROAD | | WENONAH | NJ | 08090 | |
| KRA_016162 | DEPTFORD TOWNSHIP MUA, NJ | PO BOX 5428 | | | DEPTFORD | NJ | 08096 | |
| KRA_016282 | DESTIN WATER USERS, INC. | 218 MAIN ST | | | DESTIN | FL | 32541 | |
| KRA_016281 | DESTIN WATER USERS, INC. | P.O. BOX 308 | | | DESTIN | FL | 32540 | |
| KRA_016739 | DIRECT ENERGY/643249/660749 | 12 GREENWAY PLZ STE 250 | | | HOUSTON | TX | 77046-1211 | |
| KRA_016738 | DIRECT ENERGY/643249/660749 | PO BOX 660749 | | | DALLAS | TX | 75266 | |
| KRA_059828 | DIRECT ENERGY/70220 | DIRECT ENERGY | 910 LOUISIANA ST. | STE B200 | HOUSTON | TX | 77002 | |
| KRA_016740 | DIRECT ENERGY/70220 | PO BOX 70220 | | | PHILADELPHIA | PA | 19176-0220 | |
| KRA_016744 | DIRECTOR OF FINANCE, HOWARD COUNTY | 8250 OLD MONTGOMERY RD | | | COLUMBIA | MD | 21045 | |
| KRA_016743 | DIRECTOR OF FINANCE, HOWARD COUNTY | PO BOX 37213 | | | BALTIMORE | MD | 21297-3213 | |
| KRA_016745 | DIRECTV | 2260 E. IMPERIAL HWY | | | EL SEGUNDO | CA | 90245 | |
| KRA_059843 | DIV SOUTH MAIN STREET LLC | C/O ROBERT A. KUBICA, THE DAVIS COMPANIES | 125 HIGH STREET | SUITE 2111 | BOSTON | MA | 02110 | |
| KRA_016758 | DIV SOUTH MAIN STREET LLC | PO BOX 6022 | | | BRATTLEBORO | VT | 05302-6022 | |
| KRA_016771 | DIXIE ELECTRIC COOPERATIVE | 9100 ATLANTA HWY | | | MONTGOMERY | AL | 36117 | |
| KRA_016770 | DIXIE ELECTRIC COOPERATIVE | PO BOX 2153 | | | BIRMINGHAM | AL | 35287-1340 | |
| KRA_016840 | DOMINION ENERGY NORTH CAROLINA | 1 JAMES CTR | | | RICHMOND | VA | 23219 | |
| KRA_016839 | DOMINION ENERGY NORTH CAROLINA | PO BOX 25715 | | | RICHMOND | VA | 23260-5715 | |

Exhibit F
Utilities Service List
Served via first class mail

| KRAID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| KRA_016842 | DOMINION ENERGY SOUTH CAROLINA | 400 OTARRE PKWY | | | CAYCE | SC | 29033 | |
| KRA_016841 | DOMINION ENERGY SOUTH CAROLINA | PO BOX 25973 | | | RICHMOND | VA | 23260-5973 | |
| KRA_016845 | DOMINION VA/NC POWER/26543/26666 | 120 TREDEGAR ST | | | RICHMOND | VA | 23219-4306 | |
| KRA_016846 | DOMINION VA/NC POWER/26543/26666 | P.O. BOX 26543 | | | RICHMOND | VA | 23290-0001 | |
| KRA_017165 | DOUGLAS COUNTY PUD WA | 1151 VALLEY MALL PARKWAY | | | EAST WENATCHEE | WA | 98802-4497 | |
| KRA_017166 | DOUGLAS COUNTY SEWER DISTRICT | 692 EASTMONT AVE | | | EAST WENATCHEE | WA | 98802 | |
| KRA_017184 | DOUGLASVILLE-DOUGLAS COUNTY GA | 8700 HOSPITAL DR | | | DOUGLASVILLE | GA | 30134 | |
| KRA_017183 | DOUGLASVILLE-DOUGLAS COUNTY GA | PO BOX 1178 | | | DOUGLASVILLE | GA | 30133 | |
| KRA_017231 | DSSS | PO BOX 1259 | | | AKRON | OH | 44309-1259 | |
| KRA_017232 | DSSS | RUSSELL M. PRY BUILDING | 1180 SOUTH MAIN ST. | SUITE #201 | AKRON | OH | 44301-1254 | |
| KRA_017237 | DTE ENERGY/630795/740786 | ONE ENERGY PLAZA | | | DETROIT | MI | 48226 | |
| KRA_017236 | DTE ENERGY/630795/740786 | PO BOX 630795 | | | CINCINNATI | OH | 45263-0795 | |
| KRA_017245 | DUBOIS MALL | 5522 SHAFFER RD, STE 125 | | | DUBOIS | PA | 15801 | |
| KRA_017251 | DUKE ENERGY/1094 | 526 S CHURCH ST | | | CHARLOTTE | NC | 28202-1802 | |
| KRA_017250 | DUKE ENERGY/1094 | PO BOX 1094 | | | CHARLOTTE | NC | 28201-1094 | |
| KRA_017261 | DUNBAR SANITARY BOARD | 208 12TH ST | | | DUNBAR | WV | 25064 | |
| KRA_017260 | DUNBAR SANITARY BOARD | PO BOX 97 | | | DUNBAR | WV | 25064 | |
| KRA_017271 | DUPAGE COUNTY PUBLIC WORKS | 421 N COUNTY FARM RD | | | WHEATON | IL | 60187 | |
| KRA_017270 | DUPAGE COUNTY PUBLIC WORKS | PO BOX 4751 | | | CAROL STREAM | IL | 60197-4751 | |
| KRA_017274 | DUQUESNE LIGHT COMPANY | 411 SEVENTH AVENUE (6-1) | | | PITTSBURGH | PA | 15219 | |
| KRA_017273 | DUQUESNE LIGHT COMPANY | PO BOX 371324 | | | PITTSBURGH | PA | 15250-7324 | |
| KRA_017359 | DYNEGY ENERGY SERVICES/27679 | 27679 NETWORK PLACE | | | CHICAGO | IL | 60673 | |
| KRA_059857 | EAST RICHLAND CO. P. S. D. | 704 ROSS ROAD | | | COLUMBIA | SC | 29223 | |
| KRA_017414 | EAST RICHLAND CO. P. S. D. | PO BOX 23069 | | | COLUMBIA | SC | 29224 | |
| KRA_017417 | EAST WENATCHEE WATER DISTRICT | 692 EASTMONT AVE | | | EAST WENATCHEE | WA | 98802-7608 | |
| KRA_017431 | EBMUD-EAST BAY MUNICIPAL UTILITY DIST | 375 11TH STREET | | | OAKLAND | CA | 94607 | |
| KRA_017430 | EBMUD-EAST BAY MUNICIPAL UTILITY DIST | PO BOX 51191 | | | LOS ANGELES | CA | 90051-5491 | |
| KRA_017486 | EDGE UTILITIES | 2702 ERIE AVE | #210 | | CINCINNATI | OH | 45208 | |
| KRA_017485 | EDGE UTILITIES | PO BOX 158 | | | BALTIMORE | OH | 43105 | |
| KRA_059852 | EDWARDSVILLE MALL LP | 41 WEST SIDE MALL | | | KINGSTON | PA | 18704 | |
| KRA_017567 | EDWARDSVILLE MALL LP | PO BOX 8500 | | | PHILADELPHIA | PA | 19178-4412 | |
| KRA_017618 | EL PASO ELECTRIC/650801 | 13511 MONTANA AVE | | | EL PASO | TX | 79938 | |
| KRA_017617 | EL PASO ELECTRIC/650801 | PO BOX 650801 | | | DALLAS | TX | 75265-0801 | |
| KRA_017620 | EL PASO WATER UTILITIES | 6400 BOEING DR | | | EL PASO | TX | 79925 | |
| KRA_017619 | EL PASO WATER UTILITIES | P.O. BOX 511 | | | EL PASO | TX | 79961-0511 | |
| KRA_017712 | ELECTRIC CITY UTILITIES | 1427 MEADOW WOOD BLVD | | | RALEIGH | NC | 27604 | |
| KRA_017711 | ELECTRIC CITY UTILITIES | PO BOX 100146 | | | COLUMBIA | SC | 29202-3146 | |
| KRA_018308 | ELIZABETHTOWN GAS/6031 | 12 WEST JERSEY STREET | | | ELIZABETH | NJ | 07201 | |
| KRA_018307 | ELIZABETHTOWN GAS/6031 | PO BOX 6031 | | | BELLMAWR | NJ | 08099 | |
| KRA_018310 | ELIZABETHTOWN UTILITIES, KY | 200 W DIXIE AVE | | | ELIZABETHTOWN | KY | 42701 | |
| KRA_018309 | ELIZABETHTOWN UTILITIES, KY | P.O. BOX 550 | | | ELIZABETHTOWN | KY | 42701 | |
| KRA_018316 | ELK GROVE WATER WORKS, CA | 9829 WATERMAN ROAD | | | ELK GROVE | CA | 95624 | |
| KRA_018315 | ELK GROVE WATER WORKS, CA | PO BOX 1030 | | | ELK GROVE | CA | 95759 | |
| KRA_059898 | ELK RIVER MUNICIPAL UTILITIES | 13069 ORONO PARKWAY | P.O. BOX 430 | | ELK RIVER | MN | 55330-0430 | |
| KRA_018317 | ELK RIVER MUNICIPAL UTILITIES | PO BOX 430 | | | ELK RIVER | MN | 55330-0430 | |
| KRA_018319 | ELK RIVER PUBLIC UTILITY DISTRICT | 217 SOUTH JACKSON STREET | | | TULLAHOMA | TN | 37388 | |
| KRA_018318 | ELK RIVER PUBLIC UTILITY DISTRICT | P.O. BOX 970 | | | TULLAHOMA | TN | 37388-0970 | |
| KRA_018452 | ELMIRA WATER BOARD NY | 261 WEST WATER STREET | | | ELMIRA | NY | 14901 | |
| KRA_018451 | ELMIRA WATER BOARD NY | PO BOX 32 | | | WARSAW | NY | 14569-0032 | |
| KRA_018544 | EMERALD COAST UTILITIES AUTHORITY | 9255 STURDEVANT ST | | | PENSACOLA | FL | 32514 | |

Exhibit F
Utilities Service List
Served via first class mail

| KRAID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| KRA_018543 | EMERALD COAST UTILITIES AUTHORITY | PO BOX 18870 | | | PENSACOLA | FL | 32523-8870 | |
| KRA_019285 | ENBRIDGE GAS /27031 | PO BOX 27031 | | | RICHMOND | VA | 23261-7031 | |
| KRA_019286 | ENBRIDGE GAS /27031 | SUITE 200 | 425 - 1 STREET S.W. | | CALGARY | AB | T2P 3L8 | CANADA |
| KRA_019288 | ENBRIDGE GAS OHIO/26785 | 1201 E 55TH ST | | | CLEVELAND | OH | 44103 | |
| KRA_019287 | ENBRIDGE GAS OHIO/26785 | P.O. BOX 26785 | | | RICHMOND | VA | 23261-6785 | |
| KRA_059868 | ENERGY WEST - MONTANA | 1 1ST AVE. S | | | GREAT FALLS | MT | 59401 | |
| KRA_019299 | ENERGY WEST - MONTANA | P.O. BOX 2229 | | | GREAT FALLS | MT | 59403-2229 | |
| KRA_019306 | ENGIE RESOURCES/9001025/841680 | 1360 POST OAK | SUITE 400 | | HOUSTON | TX | 77056 | |
| KRA_019305 | ENGIE RESOURCES/9001025/841680 | PO BOX 841680 | | | DALLAS | TX | 75284-1680 | |
| KRA_019315 | ENSTAR | 3000 SPENARD RD | | | ANCHORAGE | AK | 99503 | |
| KRA_019314 | ENSTAR | PO BOX 34760 | | | SEATTLE | WA | 98124-1760 | |
| KRA_019317 | ENTERGY ARKANSAS, INC./8101 | 305 S KNOXVILLE AVE. | | | RUSSELLVILLE | AR | 72801 | |
| KRA_019316 | ENTERGY ARKANSAS, INC./8101 | PO BOX 8101 | | | BATON ROUGE | LA | 70891-8101 | |
| KRA_019319 | ENTERGY GULF STATES LA, LLC/8103 | 4809 JEFFERSON HWY | | | JEFFERSON | LA | 70121 | |
| KRA_019318 | ENTERGY GULF STATES LA, LLC/8103 | PO BOX 8103 | | | BATON ROUGE | LA | 70891-8103 | |
| KRA_019321 | ENTERGY LOUISIANA, INC./8108 | 639 LOYOLA AVE., L-ENT-6E | | | NEW ORLEANS | LA | 70113 | |
| KRA_019320 | ENTERGY LOUISIANA, INC./8108 | PO BOX 8108 | | | BATON ROUGE | LA | 70891-8108 | |
| KRA_019323 | ENTERGY MISSISSIPPI, INC./8105 | 308 EAST PEARL STREET | | | JACKSON | MS | 39201 | |
| KRA_019322 | ENTERGY MISSISSIPPI, INC./8105 | PO BOX 8105 | | | BATON ROUGE | LA | 70891-8105 | |
| KRA_019325 | ENTERGY TEXAS, INC./8104 | 350 PINE ST | | | BEAUMONT | TX | 77701 | |
| KRA_019324 | ENTERGY TEXAS, INC./8104 | PO BOX 8104 | | | BATON ROUGE | LA | 70891-8104 | |
| KRA_019339 | EPB | 10 WEST ML KING BLVD | | | CHATTANOOGA | TN | 37402 | |
| KRA_019338 | EPB | PO BOX 182254 | | | CHATTANOOGA | TN | 37422-7253 | |
| KRA_019349 | EREP FOREST HILL I LLC | 515 CONGRESS AVE | | | AUSTIN | TX | 78701 | |
| KRA_019833 | EUGENE WATER & ELECTRIC BOARD (EWEB) | 4200 ROOSEVELT BLVD | | | EUGENE | OR | 97402 | |
| KRA_019832 | EUGENE WATER & ELECTRIC BOARD (EWEB) | PO BOX 35192 | | | SEATTLE | WA | 98124-5192 | |
| KRA_019923 | EVANSVILLE WATER AND SEWER UTILITY | 1 N.W. MARTIN LUTHER KING JR. BLVD | ROOM 104 | | EVANSVILLE | IN | 47708 | |
| KRA_019922 | EVANSVILLE WATER AND SEWER UTILITY | P.O. BOX 19 | | | EVANSVILLE | IN | 47740-0019 | |
| KRA_020000 | EVERGY KANSAS CENTRAL/219915/219089 | 1200 MAIN ST | | | KANSAS CITY | MO | 64105-2122 | |
| KRA_019999 | EVERGY KANSAS CENTRAL/219915/219089 | PO BOX 219915 | | | KANSAS CITY | MO | 64121-9915 | |
| KRA_020002 | EVERGY KS MO METRO MO WEST 219330/219703 | 1200 MAIN ST | | | KANSAS CITY | MO | 64105-2122 | |
| KRA_020001 | EVERGY KS MO METRO MO WEST 219330/219703 | P.O. BOX 219330 | | | KANSAS CITY | MO | 64121-9330 | |
| KRA_020007 | EVERSOURCE ENERGY 660753/56007 | ONE NSTAR WAY | | | WESTWOOD | MA | 02090 | |
| KRA_020006 | EVERSOURCE ENERGY 660753/56007 | PO BOX 56007 | | | BOSTON | MA | 02205-6007 | |
| KRA_020009 | EVERSOURCE ENERGY/56002 | 107 SELDEN STREET | | | BERLIN | CT | 06037 | |
| KRA_020008 | EVERSOURCE ENERGY/56002 | PO BOX 56002 | | | BOSTON | MA | 02205-6002 | |
| KRA_020010 | EVERSOURCE ENERGY/56003 | 300 CADWELL DR | | | SPRINGFILED | MA | 01104 | |
| KRA_059833 | EVERSOURCE ENERGY/56003 | EVERSOURCE ENERGY | 300 CADWELL DR. | | SPRINGFIELD | MA | 01104-1742 | |
| KRA_020011 | EVERSOURCE ENERGY/56003 | PO BOX 56003 | | | BOSTON | MA | 02205-6003 | |
| KRA_059954 | EVERSOURCE ENERGY/56004 | 107 SELDEN STREET | | | BERLIN | CT | 06037 | |
| KRA_059834 | EVERSOURCE ENERGY/56004 | EVERSOURCE ENERGY | 300 CADWELL DR. | | SPRINGFIELD | MA | 01104-1742 | |
| KRA_020012 | EVERSOURCE ENERGY/56004 | PO BOX 56004 | | | BOSTON | MA | 02205-6004 | |
| KRA_059835 | EVERSOURCE ENERGY/56005 | EVERSOURCE ENERGY | 300 CADWELL DR. | | SPRINGFIELD | MA | 01104-1742 | |
| KRA_020014 | EVERSOURCE ENERGY/56005 | ONE NSTAR WAY | | | WESTWOOD | MA | 02090 | |
| KRA_020013 | EVERSOURCE ENERGY/56005 | PO BOX 56005 | | | BOSTON | MA | 02205-6005 | |
| KRA_059836 | EVERSOURCE/55215 | EVERSOURCE | 300 CADWELL DR. | | SPRINGFIELD | MA | 01104-1742 | |
| KRA_020015 | EVERSOURCE/55215 | ONE NSTAR WAY | | | WESTWOOD | MA | 02090 | |
| KRA_020016 | EVERSOURCE/55215 | PO BOX 55215 | | | BOSTON | MA | 02205 | |
| KRA_020017 | EVERSTREAM SOLUTIONS LLC. | 1228 EUCLID AVE | #250 | | CLEVELAND | OH | 44115 | |
| KRA_020088 | FAIRFAX WATER - VA | 8570 EXECUTIVE PARK AVE | | | FAIRFAX | VA | 22031 | |

Exhibit F

Utilities Service List

Served via first class mail

| KRAID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| KRA_020087 | FAIRFAX WATER - VA | PO BOX 5008 | | | MERRIFIELD | VA | 22116-5008 | |
| KRA_020096 | FAIRVIEW HUDSON 15, LLC | 18 COMPUTER DR EAST, STE 201 | | | ALBANY | NY | 12205 | |
| KRA_020178 | FARADAY PV LLC | 2445 IMPALA DR | | | CARLSBAD | CA | 92010-7227 | |
| KRA_059858 | FAYETTE PAVILION LLC | 14 PAVILION PKWY # 390 | | | FAYETTEVILLE | GA | 30214 | |
| KRA_020243 | FAYETTE PAVILION LLC | PO BOX 931529 | | | ATLANTA | GA | 31193 | |
| KRA_020245 | FAYETTEVILLE PUBLIC WORKS COMMISSION | 955 OLD WILMINGTON RD | | | FAYETTEVILLE | NC | 28301 | |
| KRA_020244 | FAYETTEVILLE PUBLIC WORKS COMMISSION | PO BOX 71113 | | | CHARLOTTE | NC | 28272-1113 | |
| KRA_059855 | FEDERAL REALTY INVESTMENT TRUST-MERCER | 909 ROSE AVENUE | SUITE 200 | | NORTH BETHESDA | MD | 20852 | |
| KRA_020254 | FEDERAL REALTY INVESTMENT TRUST-MERCER | PO BOX 8500, LOCKBOX 9320 | | | PHILADELPHIA | PA | 19178-9320 | |
| KRA_020323 | FESTIVAL AT HAMILTON LLC | 1195 RTE 70 STE 2000 | | | LAKEWOOD | NJ | 08701 | |
| KRA_059845 | FIVE MILE INVESTMENT CO | C/O FIVE MILE CAPITAL PARTNERS LLC | TWO STAMFORD PLAZA | 281 TRESSER BLVD., 10TH FLOOR | STAMFORD | CT | 06901 | |
| KRA_020396 | FIVE MILE INVESTMENT CO | P.O. BOX 9368 | | | SPOKANE | WA | 99209-9368 | |
| KRA_020406 | FLATHEAD COUNTY WATER DIST #1-EVERGREEN | 130 NICHOLSON DRIVE | | | KALISPELL | MT | 59901 | |
| KRA_020407 | FLATHEAD ELECTRIC COOPERATIVE, INC. | 2510 US HIGHWAY 2 EAST | | | KALISPELL | MT | 59901-2312 | |
| KRA_020421 | FLINT EMC | 109 WEST MARION STREET | | | REYNOLDS | GA | 31076-0308 | |
| KRA_020420 | FLINT EMC | PO BOX 70878 | | | CHARLOTTE | NC | 28272-0878 | |
| KRA_020446 | FLORENCE UTILITIES, AL | 101 WEST COLLEGE ST | | | FLORENCE | AL | 35630 | |
| KRA_020445 | FLORENCE UTILITIES, AL | P.O. BOX 877 | | | FLORENCE | AL | 35631-0877 | |
| KRA_020455 | FLORIDA GOVERNMENTAL UTILITY AUTH - NFM | 6915 PERRINE RANCH RD | | | NEW PORT RICHEY | FL | 34655 | |
| KRA_020454 | FLORIDA GOVERNMENTAL UTILITY AUTH - NFM | PO BOX 150700 | | | CAPE CORAL | FL | 33915 | |
| KRA_020488 | FORT COLLINS UTILITIES | 281 NORTH COLLEGE | | | FORT COLLINS | CO | 80524 | |
| KRA_020487 | FORT COLLINS UTILITIES | PO BOX 1580 | | | FORT COLLINS | CO | 80522-1580 | |
| KRA_020490 | FORT GRATIOT CHARTER TOWNSHIP - MI | 3720 KEEWAHDIN ROAD | | | FORT GRATIOT | MI | 48059-3309 | |
| KRA_020499 | FORT WAYNE CITY UTILITIES | 200 E BERRY ST | #130 | | FORT WAYNE | IN | 46802 | |
| KRA_020498 | FORT WAYNE CITY UTILITIES | PO BOX 12669 | | | FORT WAYNE | IN | 46864-2669 | |
| KRA_020502 | FORT WORTH WATER DEPARTMENT | 908 MONROE ST | | | FORTH WORTH | TX | 76102 | |
| KRA_020501 | FORT WORTH WATER DEPARTMENT | PO BOX 961003 | | | FORT WORTH | TX | 76161-0003 | |
| KRA_020528 | FPL - FLORIDA POWER & LIGHT COMPANY | 4200 W FLAGLER ST | | | MIAMI | FL | 33134 | |
| KRA_020529 | FPL - FLORIDA POWER & LIGHT COMPANY | 700 UNIVERSE BLVD | | | JUNO BEACH | FL | 33408 | |
| KRA_020531 | FPL NORTHWEST FL | NEXTERA ENERGY, INC. | FLORIDA POWER & LIGHT COMPANY | 700 UNIVERSE BOULEVARD | JUNO BEACH | FL | 33408 | |
| KRA_020530 | FPL NORTHWEST FL | PO BOX 29090 | | | MIAMI | FL | 33102-9090 | |
| KRA_020646 | FREDERICK WATER | 315 TASKER RD. | | | STEPHENS CITY | VA | 22655 | |
| KRA_020645 | FREDERICK WATER | PO BOX 1850 | | | WINCHESTER | VA | 22604-8377 | |
| KRA_020665 | FREMONT WATER OFFICE | 323 SOUTH FRONT ST | | | FREMONT | OH | 43420-3069 | |
| KRA_020688 | FRONTIER | 401 MERRITT 7 | | | NORWALK | CT | 06851 | |
| KRA_020689 | FRONTIER MALL | 1400 DELL RANGE BLVD | | | CHEYEENE | WY | 82009 | |
| KRA_020693 | FRY ROAD MUD | 20111 SAUMS RD | | | KATY | TX | 77449 | |
| KRA_020692 | FRY ROAD MUD | PO BOX 4728 | | | HOUSTON | TX | 77210-4728 | |
| KRA_020697 | FULTON COUNTY FINANCE DEPARTMENT, GA | 141 PRYOR ST SW | #7001 | | ATLANTA | GA | 30303 | |
| KRA_020696 | FULTON COUNTY FINANCE DEPARTMENT, GA | PO BOX 105300 | | | ATLANTA | GA | 30348-5300 | |
| KRA_020706 | FUSION LLC | 210 INTERSTATE NORTH PKWY SE | SUITE 300 | | ATLANTA | GA | 30339 | |
| KRA_059925 | FUSION LLC | 210 INTERSTATE NORTH PKWY SE | | | ATLANTA | GA | 30339 | |
| KRA_059888 | G&I IX EMPIRE MCKINLEY MILESTRIP CEN LLC | 2711 CENTERVILLE RD. | STE 400 | | WILMINGTON | DE | 19808-1645 | |
| KRA_020719 | G&I IX EMPIRE MCKINLEY MILESTRIP CEN LLC | PO BOX 780671 | | | PHILADELPHIA | PA | 19178 | |
| KRA_059911 | G&I VIII RIVERCHASE LLC | 220 EAST 42ND STREET | 27TH FLOOR | | NEW YORK | NY | 10017 | |
| KRA_020722 | G&I VIII RIVERCHASE LLC | PO BOX 53483 | | | ATLANTA | GA | 30305 | |
| KRA_059865 | G&I X CENTERPOINT LLC | 2900 WEST ROAD, SUITE 500 | | | EAST LANSING | MI | 48823 | |
| KRA_020725 | G&I X CENTERPOINT LLC | PO BOX 850003 | | | MINNEAPOLIS | MN | 60062 | |
| KRA_020986 | GAINESVILLE REGIONAL UTILITIES | 301 SE 4TH AVENUE | | | GAINESVILLE | FL | 32601 | |
| KRA_020985 | GAINESVILLE REGIONAL UTILITIES | P.O. BOX 147051 | | | GAINESVILLE | FL | 32614-7051 | |

Exhibit F
Utilities Service List
Served via first class mail

| KRAID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| KRA_021012 | GARDEN STATE PAVILIONS CENTER LLC | PO BOX 30344 | | | TAMPA | FL | 33630 | |
| KRA_059847 | GARDEN STATE PAVILIONS CENTER LLC | RT. 70 W & CORNELL AVE. | | | CHERRY HILL | NJ | 08002 | |
| KRA_021028 | GARRISON FOREST ASSOCIATES L.P. | 1233 W MT ROYAL AVE | | | BALTIMORE | MD | 21217 | |
| KRA_021055 | GAS SOUTH/530552 | 3625 CUMBERLAND BOULEVARD | SUITE 1500 | | ATLANTA | GA | 30339 | |
| KRA_021054 | GAS SOUTH/530552 | P.O. BOX 530552 | | | ATLANTA | GA | 30353-0552 | |
| KRA_059853 | GATEWAY SHOPPING CENTER | 125 E SWEDESFORD RD. | | | WAYNE | PA | 19087 | |
| KRA_021062 | GATEWAY SHOPPING CENTER | PO BOX 644019 | | | PITTSBURGH | PA | 15264-4019 | |
| KRA_021106 | GCI | 2550 DENALI ST | SUITE 1000 | | ANCHORAGE | AK | 99503 | |
| KRA_059926 | GCI | 2550 DENALI ST | | | ANCHORAGE | AK | 99503 | |
| KRA_021107 | GCSED | 667 DAYTON-XENIA ROAD | | | XENIA | OH | 45385-2605 | |
| KRA_021219 | GEORGIA POWER | 75 5TH ST NW | STE 150 | | ATLANTA | GA | 30308 | |
| KRA_021218 | GEORGIA POWER | 96 ANNEX | | | ATLANTA | GA | 30396 | |
| KRA_021325 | GIBRALTAR MANAGEMENT CO., INC. | 150 WHITE PLAINS ROAD | | | TARRYTOWN | NY | 10591 | |
| KRA_059860 | GLASGOW ELECTRIC PLANT BOARD | 100 MALLORY DRIVE | | | GLASGOW | KY | 42141 | |
| KRA_021461 | GLASGOW ELECTRIC PLANT BOARD | P.O. BOX 1809 | | | GLASGOW | KY | 42142 | |
| KRA_021463 | GLASGOW WATER CO. | 301 W MAIN ST | | | GLASGOW | KY | 42141 | |
| KRA_021462 | GLASGOW WATER CO. | P.O. BOX 819 | | | GLASGOW | KY | 42142 | |
| KRA_021559 | GOLDEN HEART UTILITIES | 3691 CAMERON ST | #201 | | FAIRBANKS | AK | 99709 | |
| KRA_021558 | GOLDEN HEART UTILITIES | P.O. BOX 80370 | | | FAIRBANKS | AK | 99708-0370 | |
| KRA_021563 | GOLDEN STATE WATER CO. | 630 E FOOTHILL BLVD | | | SAN DIMAS | CA | 91773-1212 | |
| KRA_021562 | GOLDEN STATE WATER CO. | PO BOX 51133 | | | LOS ANGELES | CA | 90051-1133 | |
| KRA_021565 | GOLDEN VALLEY ELECTRIC ASSOCIATION | 758 ILLINOIS ST | | | FAIRBANKS | AK | 99701 | |
| KRA_021564 | GOLDEN VALLEY ELECTRIC ASSOCIATION | P.O. BOX 71249 | | | FAIRBANKS | AK | 99707-1249 | |
| KRA_021592 | GOSHEN WATER & SEWER | 308 N 5TH ST | | | GOSHEN | IN | 46528 | |
| KRA_021591 | GOSHEN WATER & SEWER | P.O. BOX 238 | | | GOSHEN | IN | 46527-0238 | |
| KRA_059880 | GOVERNOR'S CROSSING OWNER LLC | 55 5TH AVE. | FL 15C | | NEW YORK | NY | 10003-4301 | |
| KRA_021599 | GOVERNOR'S CROSSING OWNER LLC | PO BOX 784045 | | | PHILADELPHIA | PA | 19178-4045 | |
| KRA_021792 | GRAND CHUTE UTILITIES | 1900 GRAND CHUTE BLVD | | | GRAND CHUTE | WI | 54913-9613 | |
| KRA_021793 | GRAND CHUTE UTILITIES | 1900 W GRAND CHUTE BLVD | | | GRAND CHUTE | WI | 54913 | |
| KRA_021799 | GRAND FORKS UTILITY BILLING | 255 N 4TH ST | | | GRAND FOLKS | ND | 58203 | |
| KRA_021798 | GRAND FORKS UTILITY BILLING | P.O. BOX 5518 | | | GRAND FORKS | ND | 58206 | |
| KRA_021811 | GRANITE TELECOMMUNICATIONS LLC | 100 NEWPORT AVE. EXT. | | | QUINCY | MA | 02171 | |
| KRA_021815 | GRANT COUNTY PUBLIC UTILITY DISTRICT | 312 W 3RD AVE | | | MOSES LAKE | WA | 98837-1906 | |
| KRA_021814 | GRANT COUNTY PUBLIC UTILITY DISTRICT | PO BOX 1519 | | | MOSES LAKE | WA | 98837 | |
| KRA_021839 | GREAT LAKES ENERGY | 2183 NORTH WATER RD | | | HART | MI | 49420-9007 | |
| KRA_021846 | GREATER PEORIA SANITARY DISTRICT | 2322 SOUTH DARST STREET | | | PEORIA | IL | 61607-2093 | |
| KRA_021852 | GREEN MOUNTAIN POWER CORPORATION | 163 ACORN LN | | | COLCHESTER | VT | 05446-6611 | |
| KRA_021851 | GREEN MOUNTAIN POWER CORPORATION | P.O. BOX 1611 | | | BRATTLEBORO | VT | 05302-1611 | |
| KRA_021870 | GREENVILLE WATER, SC | 407 W BROAD ST | | | GREENVILLE | SC | 29601 | |
| KRA_021869 | GREENVILLE WATER, SC | P.O. BOX 687 | | | GREENVILLE | SC | 29602-0687 | |
| KRA_021873 | GREENWOOD SANITATION DEPT/INDIANAPOLIS | 367 S WASHINGTON ST | | | GREENWOOD | IN | 46143 | |
| KRA_021872 | GREENWOOD SANITATION DEPT/INDIANAPOLIS | PO BOX 1206 | | | INDIANAPOLIS | IN | 46206-1206 | |
| KRA_021947 | GREYSTONE POWER CORPORATION (ELEC) | 3400 HIRAM-DOUGLASVILLE HWY | | | HIRAM | GA | 30141 | |
| KRA_021946 | GREYSTONE POWER CORPORATION (ELEC) | PO BOX 6071 | | | DOUGLASVILLE | GA | 30154-6071 | |
| KRA_021992 | GUARDIAN/011237 | 1650 WATERMARK DR STE 170 | | | COLUMBUS | OH | 43215 | |
| KRA_021991 | GUARDIAN/011237 | PO BOX 16069 | | | COLUMBUS | OH | 43216-6069 | |
| KRA_022003 | GUILFORD TOWNSHIP AUTHORITY/SEWER | 115 SPRING VALLEY ROAD | | | CHAMBERSBURG | PA | 17201 | |
| KRA_022057 | GWINNETT CO WATER RESOURCES | 684 WINDER HWY | | | LAWRENCEVILLE | GA | 30045 | |
| KRA_022056 | GWINNETT CO WATER RESOURCES | PO BOX 105023 | | | ATLANTA | GA | 30348-5023 | |
| KRA_022360 | HANCOCK-WOOD ELECTRIC COOPERATIVE, INC. | 1399 BUSINESS PARK DR S | | | NORTH BALTIMORE | OH | 45872 | |

Exhibit F
Utilities Service List
Served via first class mail

| KRAID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| KRA_022359 | HANCOCK-WOOD ELECTRIC COOPERATIVE, INC. | PO BOX 190 | | | NORTH BALTIMORE | OH | 45872-0190 | |
| KRA_022620 | HARDIN COUNTY WATER DISTRICT # 2 | 1951 WEST PARK ROAD | | | ELIZABETHTOWN | KY | 42701 | |
| KRA_022619 | HARDIN COUNTY WATER DISTRICT # 2 | PO BOX 970 | | | ELIZABETHTOWN | KY | 42702-0970 | |
| KRA_022694 | HARVEYCO LLC | 7150 W CENTRAL AVE | | | TOLEDO | OH | 43617-1117 | |
| KRA_022699 | HAUCK HOLDINGS ALEXANDRIA LLC | 4334 GLENDALE-MILFORD RD | | | CINCINNATI | OH | 45242 | |
| KRA_022716 | HAWKINS-SMITH DEVELOPMENT | 855 BROAD ST | | | BOISE | ID | 83702-7153 | |
| KRA_023171 | HESPERIA WATER DISTRICT, CA | 9700 7TH AVE | | | HESPERIA | CA | 92345-3495 | |
| KRA_059884 | HH GOLDEN GATE LLC | 99 SEAVIEW BLVD. | STE C | | PORT WASHINGTON | NY | 11050-4606 | |
| KRA_023180 | HH GOLDEN GATE LLC | PO BOX 74008052 | | | CHICAGO | IL | 60674-8052 | |
| KRA_023182 | HIBBING PUBLIC UTILITIES COMMISSION | 1902 EAST 6TH AVENUE | | | HIBBING | MN | 55746-0249 | |
| KRA_023197 | HIGHLAND SEWER & WATER AUTHORITY | 120 TANK DRIVE | | | JOHNSTOWN | PA | 15904 | |
| KRA_023212 | HILCO ELECTRIC COOPERATIVE INC | 115 EAST MAIN STREET | P.O. BOX 127 | | ITASCA | TX | 76055 | |
| KRA_023211 | HILCO ELECTRIC COOPERATIVE INC | P.O. BOX 127 | | | ITASCA | TX | 76055-0127 | |
| KRA_023239 | HILLSBOROUGH COUNTY WATER RESOURCE -BOCC | 925 E. TWIGGS ST. | | | TAMPA | FL | 33602 | |
| KRA_023238 | HILLSBOROUGH COUNTY WATER RESOURCE -BOCC | PO BOX 89637 | | | TAMPA | FL | 33689 | |
| KRA_059912 | HK NEW PLAN ERP PROPERTY HLDGS. | 450 LEXINGTON AVENUE | 13TH FLOOR | | NEW YORK | NY | 10017 | |
| KRA_023250 | HK NEW PLAN ERP PROPERTY HLDGS. | PO BOX 645321 | | | CINCINNATI | OH | 45264-5321 | |
| KRA_023265 | HOLLAND BOARD OF PUBLIC WORKS | 625 HASTINGS AVENUE | | | HOLLAND | MI | 49423 | |
| KRA_023267 | HOLLAND CHARTER TOWNSHIP, MI | 353 NORTH 120TH AVENUE | | | HOLLAND | MI | 49424 | |
| KRA_023363 | HOLYOKE GAS & ELECTRIC DEPARTMENT | 99 SUFFOLK ST | | | HOLYOKE | MA | 01040 | |
| KRA_023362 | HOLYOKE GAS & ELECTRIC DEPARTMENT | PO BOX 4165 | | | WOBURN | MA | 01888-4165 | |
| KRA_023372 | HOMER ELECTRIC ASSOC., INC. | 3977 LAKE STREET | | | HOMER | AK | 99603 | |
| KRA_023371 | HOMER ELECTRIC ASSOC., INC. | PO BOX 530812 | | | ATLANTA | GA | 30353-0812 | |
| KRA_023390 | HOOKSETT SEWER COMMISSION, NH | 1 EGAWES DR | | | HOOKSETT | NH | 03106-1814 | |
| KRA_023399 | HOPE GAS INC/646049 | BANK ONE CENTER W 3RD ST | | | CLARKSBURG | WV | 26301 | |
| KRA_023400 | HOPE GAS INC/646049 | PO BOX 646049 | | | PITTSBURGH | PA | 15264-6049 | |
| KRA_023456 | HRSD/HRUBS | 1434 AIR RAIL AVENUE | | | VIRGINIA BEACH | VA | 23455 | |
| KRA_023455 | HRSD/HRUBS | PO BOX 37097 | | | BOONE | IA | 50037-0097 | |
| KRA_023521 | HUNTSVILLE UTILITIES, AL | 112 SPRAGINS STREET | | | HUNTSVILLE | AL | 35801 | |
| KRA_023532 | HUTCHINSON UTILITIES COMMISSION | 225 MICHIGAN ST | | | HUTCHINSON | MN | 55350-1940 | |
| KRA_023537 | HYANNIS WATER SYSTEM | 47 OLD YARMOUTH ROAD | | | HYANNIS | MA | 02601 | |
| KRA_023536 | HYANNIS WATER SYSTEM | PO BOX 731 | | | READING | MA | 01867-0405 | |
| KRA_023611 | IDAHO POWER | 1221 W IDAHO ST | | | BOISE | ID | 83702-5627 | |
| KRA_023610 | IDAHO POWER | PO BOX 5381 | | | CAROL STREAM | IL | 60197-5381 | |
| KRA_023664 | ILLINOIS AMERICAN WATER | 300 N WATER WORKS DR | | | BELLEVILLE | IL | 62223-8601 | |
| KRA_023695 | IMPERIAL IRRIGATION DISTRICT, CA | 333 E BARIONI BLVD | | | IMPERIAL | CA | 92251 | |
| KRA_023694 | IMPERIAL IRRIGATION DISTRICT, CA | P.O. BOX 937 | | | IMPERIAL | CA | 92251-0937 | |
| KRA_023723 | INDIAN RIVER COUNTY UTILITIES, FL | 1921 US HIGHWAY 1 | | | SEBASTIAN | FL | 32958 | |
| KRA_023722 | INDIAN RIVER COUNTY UTILITIES, FL | PO BOX 71323 | | | CHARLOTTE | NC | 28272-1323 | |
| KRA_023727 | INDIAN WELLS VALLEY WATER DISTRICT | 500 W. RIDGECREST BLVD | | | RIDGECREST | CA | 93555 | |
| KRA_023726 | INDIAN WELLS VALLEY WATER DISTRICT | P.O. BOX 1329 | | | RIDGECREST | CA | 93556 | |
| KRA_023728 | INDIANA AMERICAN WATER | 153 N. EMERSON AVENUE | | | GREENWOOD | IN | 46143 | |
| KRA_023730 | INDIANA MICHIGAN POWER | 110 E. WAYNE ST. | | | FORT WAYNE | IN | 46801 | |
| KRA_023793 | INTERMOUNTAIN GAS COMPANY | 555 S COLE RD. | | | BOISE | ID | 83706-0940 | |
| KRA_023792 | INTERMOUNTAIN GAS COMPANY | PO BOX 5600 | | | BISMARCK | ND | 58506-5600 | |
| KRA_023815 | IOWA AMERICAN WATER COMPANY | 500 SW 7TH STREET | SUITE 101 | | DES MOINES | IA | 50309 | |
| KRA_059869 | IRC EASTGATE CROSSING LLC | 814 COMMERCE DR. STE 300 | | | OAK BROOK | IL | 60523 | |
| KRA_023825 | IRC EASTGATE CROSSING LLC | PO BOX 6351 | | | CAROL STREAM | IL | 60197-6351 | |

Exhibit F
Utilities Service List
Served via first class mail

| KRAID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| KRA_059854 | IRC SCHAUMBURG PLAZA LLC | C/O THE CORPORATION TRUST COMPANY, CORPORATION TRUST CENTER | 1209 ORANGE STREET | | WILMINGTON | NC | 19801 | |
| KRA_023832 | IRC SCHAUMBURG PLAZA LLC | PO BOX 854619 | | | MINNEAPOLIS | MN | 55485-4619 | |
| KRA_023887 | IRVINE RANCH WATER DISTRICT | 15600 SAND CANYON AVENUE | | | IRVINE | CA | 92618 | |
| KRA_023886 | IRVINE RANCH WATER DISTRICT | PO BOX 51403 | | | LOS ANGELES | CA | 90051-5703 | |
| KRA_023889 | IRVING ENERGY/70712 | 190 COMMERCE WAY | | | PORTSMOUTH | NH | 03801 | |
| KRA_023888 | IRVING ENERGY/70712 | PO BOX 70712 | | | PHILADELPHIA | PA | 19176 | |
| KRA_024387 | JACKSON ELECTRIC MEMBERSHIP CORP, GA | 100 DAWSONVILLE HWY | | | GAINSVILLE | GA | 30504 | |
| KRA_024386 | JACKSON ELECTRIC MEMBERSHIP CORP, GA | PO BOX 166023 | | | ALTAMONTE SPRINGS | FL | 32716-6023 | |
| KRA_024389 | JACKSON ENERGY AUTHORITY | 351 MARTIN LUTHER KING JR. | | | DR. JACKSON | TN | 38301 | |
| KRA_024388 | JACKSON ENERGY AUTHORITY | PO BOX 2082 | | | MEMPHIS | TN | 38101-2082 | |
| KRA_025670 | JASPER MUNICIPAL UTILITIES | 610 MAIN ST | | | JASPER | IN | 47549 | |
| KRA_025669 | JASPER MUNICIPAL UTILITIES | P.O. BOX 750 | | | JASPER | IN | 47547-0750 | |
| KRA_025880 | JCPSD - JEFFCO PUBLIC SEWER DISTRICT | 4629 YEAGER ROAD | | | HILLSBORO | MO | 63050 | |
| KRA_025879 | JCPSD - JEFFCO PUBLIC SEWER DISTRICT | PO BOX 648 | | | HILLSBORO | MO | 63050 | |
| KRA_025884 | JEA | 21 WEST CHURCH ST | | | JACKSONVILLE | FL | 32202 | |
| KRA_025883 | JEA | PO BOX 45047 | | | JACKSONVILLE | FL | 32232-5047 | |
| KRA_026748 | JERSEY CENTRAL POWER & LIGHT | 76 S MAIN ST | | | AKRON | OH | 44308-1812 | |
| KRA_027761 | JOHNSON CITY UTILITY SYSTEM | 601 E. MAIN STREET | | | JOHNSON CITY | TN | 37601 | |
| KRA_027760 | JOHNSON CITY UTILITY SYSTEM | P.O. BOX 2386 | | | JOHNSON CITY | TN | 37605 | |
| KRA_027981 | JORDAN TAX SERVICE/TOWNSHIP OF COLLIER | 102 RAHWAY ROAD | | | MCMYRRAT | PA | 15317 | |
| KRA_027980 | JORDAN TAX SERVICE/TOWNSHIP OF COLLIER | PO BOX 645120 | | | PITTSBURGH | PA | 15264-5120 | |
| KRA_029120 | JXN WATER | 219 S. PRESIDENT ST | | | JACKSON | MS | 39201 | |
| KRA_029119 | JXN WATER | PO BOX 22667 | | | JACKSON | MS | 39225-2667 | |
| KRA_029605 | KANSAS GAS SERVICE | 7421 W. 129TH ST | | | OVERLAND PARK | KS | 66213 | |
| KRA_029604 | KANSAS GAS SERVICE | PO BOX 219046 | | | KANSAS CITY | MO | 64121-9046 | |
| KRA_031245 | KC WATER | 1 NW BRIARCLIFF RD | | | KANSAS CITY | MO | 64116 | |
| KRA_031244 | KC WATER | PO BOX 807045 | | | KANSAS CITY | MO | 64180-7045 | |
| KRA_031687 | KENERGY CORP | 3111 FARIVIEW DRIVE | | | OWENSBORO | KY | 42303 | |
| KRA_031686 | KENERGY CORP | PO BOX 1389 | | | OWENSBORO | KY | 42302-1389 | |
| KRA_031703 | KENNEBEC WATER DISTRICT | 131 DRUMMOND AVE | | | WATERVILLE | ME | 04901 | |
| KRA_031793 | KENTUCKY AMERICAN WATER COMPANY | 2300 RICHMOND ROAD | | | LEXINGTON | KY | 40502 | |
| KRA_031794 | KENTUCKY WATER CO/371496/371420 | 1645 WINCHESTER AVE | | | ASHLAND | KY | 41101 | |
| KRA_031881 | KETER ENVIRONMENTAL SERVICES LLC/41768 | 4 HIGH RIDGE PARK | #202 | | STAMFORD | CT | 06905 | |
| KRA_031880 | KETER ENVIRONMENTAL SERVICES LLC/41768 | PO BOX 417468 | | | BOSTON | MA | 02241-7468 | |
| KRA_059900 | KING CROSSING LLC | 706 E MORGAN AVE. | | | CUERO | TX | 77954-3029 | |
| KRA_032456 | KING CROSSING LLC | PO BOX 80510 | | | BILLINGS | MT | 59108-0510 | |
| KRA_059883 | KIR SONCY L.P. | 3333 NEW HYDE PARK RD. | | | NEW HYDE PARK | NY | 11042-1204 | |
| KRA_032485 | KIR SONCY L.P. | PO BOX 82566 | | | GOLETA | CA | 93118-2566 | |
| KRA_032564 | KISSIMMEE UTILITY AUTHORITY | 1701 W. CARROLL ST. | | | KISSIMMEE | FL | 34741 | |
| KRA_032563 | KISSIMMEE UTILITY AUTHORITY | PO BOX 71376 | | | CHARLOTTE | NC | 28272-1376 | |
| KRA_032575 | KITSAP COUNTY PUBLIC WORKS | 614 DIVISION ST | | | PORT ORCHARD | WA | 98366-4686 | |
| KRA_032625 | KOCHVILLE TOWNSHIP, MI | 5851 MACKINAW ROAD | | | SAGINAW | MI | 48604 | |
| KRA_033054 | KUB-KNOXVILLE UTILITIES BOARD | 4428 WESTERN AVE | | | KNOXVILLE | TN | 37921 | |
| KRA_033053 | KUB-KNOXVILLE UTILITIES BOARD | PO BOX 59029 | | | KNOXVILLE | TN | 37950-9029 | |
| KRA_033056 | KU-KENTUCKY UTILITIES COMPANY | 220 W MAIN ST | | | LOUISVILLE | KY | 40202 | |
| KRA_033055 | KU-KENTUCKY UTILITIES COMPANY | PO BOX 25212 | | | LEHIGH VALLEY | PA | 18002-5212 | |
| KRA_033340 | LA COUNTY WATERWORKS | 900 S. FREMONT AVE | | | ALHAMBRA | CA | 91803 | |
| KRA_033339 | LA COUNTY WATERWORKS | PO BOX 512150 | | | LOS ANGELES | CA | 90051-0150 | |

Exhibit F
Utilities Service List
Served via first class mail

| KRAID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| KRA_033422 | LAFAYETTE UTILITIES SYSTEMS (LUS) | 1875 W. PINKHOOK RD | SUITE B | | LAFAYETTE | LA | 70508 | |
| KRA_033421 | LAFAYETTE UTILITIES SYSTEMS (LUS) | P.O. BOX 4024-C | | | LAFAYETTE | LA | 70502 | |
| KRA_033467 | LAKE DELTON UTILITY DEPT. | 151 SKYLINE LN | | | WISCONSIN DELLS | WI | 53965 | |
| KRA_033466 | LAKE DELTON UTILITY DEPT. | P.O. BOX 87 | | | LAKE DELTON | WI | 53940 | |
| KRA_033477 | LAKEHAVEN WATER & SEWER DISTRICT | 31627A 1ST AVE. S. | | | FEDERAL WAY | WA | 98063 | |
| KRA_033476 | LAKEHAVEN WATER & SEWER DISTRICT | PO BOX 34882 | | | SEATTLE | WA | 98124-1882 | |
| KRA_033484 | LAKELAND ELECTRIC/CITY OF LAKELAND,FL | 501 E LEMON ST | | | LAKELAND | FL | 33801 | |
| KRA_033483 | LAKELAND ELECTRIC/CITY OF LAKELAND,FL | P.O. BOX 32006 | | | LAKELAND | FL | 33802-2006 | |
| KRA_033538 | LANCASTER UTILITIES COLLECTION-OFFICE | 104 E MAIN ST | #105 | | LANCASTER | OH | 43130 | |
| KRA_033537 | LANCASTER UTILITIES COLLECTION-OFFICE | P.O. BOX 1099 | | | LANCASTER | OH | 43130-0819 | |
| KRA_033575 | LANSING BOARD OF WATER & LIGHT | 1110 S PENNSYLVANIA AVE | | | LANSING | MI | 48912-1635 | |
| KRA_033574 | LANSING BOARD OF WATER & LIGHT | PO BOX 30824 | | | LANSING | MI | 48909-8311 | |
| KRA_033579 | LANSING RETAIL CENTER, LLC | 300 FRANDOR AVE., 2ND FLOOR | | | LANSING | MI | 48912 | |
| KRA_034178 | LCEC- LEE COUNTY ELECTRIC COOPERATIVE | 4941 BAYLINE DR | | | NORTH FORT MYERS | FL | 33917 | |
| KRA_034177 | LCEC- LEE COUNTY ELECTRIC COOPERATIVE | PO BOX 31477 | | | TAMPA | FL | 33631-3477 | |
| KRA_034295 | LEBANON PAD, LP | 6 E 45TH ST STE 801 | | | NEW YORK | NY | 10017 | |
| KRA_034312 | LEE COUNTY UTILITIES, FL | 7391 COLLEGE PARKWAY | | | FORTH MYERS | FL | 33907 | |
| KRA_034311 | LEE COUNTY UTILITIES, FL | PO BOX 37779 | | | BOONE | IA | 50037-0779 | |
| KRA_034420 | LEMOYNE BOROUGH, PA | 510 HERMAN AVE | | | LEMOYNE | PA | 17043 | |
| KRA_034605 | LEXINGTON-FAYETTE URBAN COUNTY GOVT | 200 E MAIN ST | | | LEXINGTON | KY | 40507 | |
| KRA_034604 | LEXINGTON-FAYETTE URBAN COUNTY GOVT | PO BOX 34090 | | | LEXINGTON | KY | 40588-4090 | |
| KRA_034622 | LG REALTY ADVISORS | 141 S SAINT CLAIR ST STE 201 | | | PITTSBURGH | PA | 15206 | |
| KRA_034624 | LG&E - LOUISVILLE GAS & ELECTRIC | 220 W MAIN ST | | | LOUISVILLE | KY | 40202 | |
| KRA_034623 | LG&E - LOUISVILLE GAS & ELECTRIC | PO BOX 7231 | | | ST LOUIS | MO | 63177 | |
| KRA_034668 | LIBERTY UTILITIES - NH | 75 REMITTANCE DR | | | CHICAGO | IL | 60675-1032 | |
| KRA_034669 | LIBERTY UTILITIES GEORGIA | 2300 VICTORY DR | | | COLUMBUS | GA | 31901 | |
| KRA_034671 | LIBERTY UTILITY MISSOURI/75660 | 354 DAVIS RD | | | OAKVILLE | ON | L6J 2X1 | CANADA |
| KRA_034670 | LIBERTY UTILITY MISSOURI/75660 | PO BOX 75660 | | | CHICAGO | IL | 60675-5660 | |
| KRA_034961 | LINCOLN ELECTRIC SYSTEM | 1040 O ST. | | | LINCOLN | NE | 68508-3609 | |
| KRA_034960 | LINCOLN ELECTRIC SYSTEM | PO BOX 2986 | | | OMAHA | NE | 68103-2986 | |
| KRA_035894 | LOS ANGELES DEPT OF WATER & POWER/30808 | 111 N HOPE STREET | | | LOS ANGELES | CA | 90012 | |
| KRA_035893 | LOS ANGELES DEPT OF WATER & POWER/30808 | P.O. BOX 30808 | | | LOS ANGELES | CA | 90030-0808 | |
| KRA_035909 | LOUDOUN WATER | 44865 LOUDOUN WATER WAY | | | ASHBURN | VA | 20147 | |
| KRA_035908 | LOUDOUN WATER | PO BOX 4000 | | | ASHBURN | VA | 20146-2591 | |
| KRA_035940 | LOUISVILLE WATER COMPANY | 550 SOUTH THIRD ST | | | LOUISVILLE | KY | 40202 | |
| KRA_035939 | LOUISVILLE WATER COMPANY | PO BOX 32460 | | | LOUISVILLE | KY | 40202-2460 | |
| KRA_059876 | M C CORP | 611 FAIRBANKS ST. | | | ANCHORAGE | AK | 99501 | |
| KRA_036357 | M C CORP | PO BOX 62045 | | | NEWARK | NJ | 07101 | |
| KRA_036757 | MADISON GAS AND ELECTRIC, WI | 623 RAILROAD ST | | | MADISON | WI | 53703 | |
| KRA_036756 | MADISON GAS AND ELECTRIC, WI | PO BOX 1231 | | | MADISON | WI | 53788-0001 | |
| KRA_036839 | MADISON PLACE LLC | 1334 MAPLELAWN DR | | | TROY | MI | 48084 | |
| KRA_036873 | MADISON SUBURBAN UTILITY DIST | 108 WEST WEBSTER STREET | | | MADISON | TN | 37115 | |
| KRA_036872 | MADISON SUBURBAN UTILITY DIST | PO BOX 306140 | | | NASHVILLE | TN | 37230-6140 | |
| KRA_036886 | MADISON VICTORY GROUP LLC | 201 N RIVERFRONT DR STE 230 | | | MANKATO | MN | 56001 | |
| KRA_037011 | MAHONING COUNTY SANITARY | 761 INDUSTRIAL ROAD | | | YOUNGSTOWN | OH | 44509 | |
| KRA_037010 | MAHONING COUNTY SANITARY | PO BOX 70279 | | | PHILADELPHIA | PA | 19176-0279 | |
| KRA_037043 | MAINE NATURAL GAS, ME | 9 INDUSTRIAL PKWY | | | BRUNSWICK | ME | 04011 | |
| KRA_037042 | MAINE NATURAL GAS, ME | PO BOX 847100 | | | BOSTON | MA | 02284-7100 | |
| KRA_037987 | MARIN MUNICIPAL WATER DISTRICT | 220 NELLEN AVENUE | | | CORTE MADERA | CA | 94925-1105 | |
| KRA_038013 | MARINETTE WATER UTILITY | 501 WATER ST | | | MARINETTE | WI | 54143 | |

Exhibit F
Utilities Service List
Served via first class mail

| KRAID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| KRA_038035 | MARION MUNICIPAL UTILITIES, IN | 1540 N. WASHINGTON STREET | | | MARION | IN | 46952 | |
| KRA_038034 | MARION MUNICIPAL UTILITIES, IN | P.O. BOX 718 | | | MARION | IN | 46952 | |
| KRA_038327 | MARSHFIELD UTILITIES - WI | 2000 S CENTRAL AVENUE | | | MARSHFIELD | WI | 54449 | |
| KRA_038834 | MASON CITY PUBLIC UTILITIES, IA | 10 FIRST STREET NORTHWEST | | | MASON CITY | IA | 50401 | |
| KRA_038865 | MATANUSKA ELECTRIC ASSOCIATION INC | 163 E. INDUSTRIAL WAY | | | PALMER | AK | 99645 | |
| KRA_038864 | MATANUSKA ELECTRIC ASSOCIATION INC | PO BOX 196998 | | | ANCHORAGE | AK | 99519-6998 | |
| KRA_038894 | MATR/TOWNSHIP OF ROBINSON,PA | 4200 CAMPBELLS RUN ROAD | | | PITTSBURGH | PA | 15205 | |
| KRA_038893 | MATR/TOWNSHIP OF ROBINSON,PA | PO BOX 534088 | | | PITTSBURGH | PA | 15253-4088 | |
| KRA_039066 | MAWC-MUNICIPAL AUTH OF WESTMORELAND CTY | ATTN: UTILITY DEPARTMENT | 124 PARK AND POOL RD | | NEW STANTON | PA | 15672 | |
| KRA_039065 | MAWC-MUNICIPAL AUTH OF WESTMORELAND CTY | P.O. BOX 800 | | | GREENSBURG | PA | 15601-0800 | |
| KRA_059873 | MCALLEN LEVCAL LLC CLEARING ACCOUNT | 7800 WASHINGTON AVE. | STE 800 | | HOUSTON | TX | 77007 | |
| KRA_039179 | MCALLEN LEVCAL LLC CLEARING ACCOUNT | PO BOX 6568 | | | HOUSTON | TX | 77265 | |
| KRA_039255 | MCMINNVILLE WATER & LIGHT | 855 NE MARSH LANE | | | MCMINNVILLE | OR | 97128-9309 | |
| KRA_039254 | MCMINNVILLE WATER & LIGHT | P.O. BOX 638 | | | MCMINNVILLE | OR | 97128-0638 | |
| KRA_039307 | MEDFORD WATER COMMISSION, OR | 200 SOUTH IVY STREET | | | MEDFORD | OR | 97501-3189 | |
| KRA_039311 | MEDINA COUNTY SANITARY ENGINEERS | 791 W SMITH ROAD | | | MEDINA | OH | 44256 | |
| KRA_039310 | MEDINA COUNTY SANITARY ENGINEERS | P.O. BOX 542 | | | MEDINA | OH | 44258 | |
| KRA_039993 | MEMPHIS LIGHT, GAS & WATER DIVISION | 245 SOUTH MAIN STREET | | | MEMPHIS | TN | 38103 | |
| KRA_039992 | MEMPHIS LIGHT, GAS & WATER DIVISION | P.O. BOX 388 | | | MEMPHIS | TN | 38145-0388 | |
| KRA_040029 | MERCHANTVILLE - PENNSAUKEN | 6751 WESTFIELD AVENUE | | | PENNSAUKEN | NJ | 08110 | |
| KRA_040077 | MET-ED/371422 | 76 SOUTH MAIN STREET | | | AKRON | OH | 44308 | |
| KRA_040086 | METRO WATER SERVICES TN | 1700 THIRD AVENUE NORTH | | | NASHVILLE | TN | 37208 | |
| KRA_040085 | METRO WATER SERVICES TN | P.O. BOX 305225 | | | NASHVILLE | TN | 37230-5225 | |
| KRA_040091 | METROPOLITAN ST. LOUIS SEWER DIST/437 | 2350 MARKET STREET | | | ST. LOUIS | MO | 63103-2555 | |
| KRA_040090 | METROPOLITAN ST. LOUIS SEWER DIST/437 | P.O. BOX 437 | | | ST. LOUIS | MO | 63166 | |
| KRA_040092 | METROPOLITAN TELECOMMUNICATIONS | 55 WATER STREET | 32ND FLOOR | | NEW YORK | NY | 10041 | |
| KRA_040095 | METROPOLITAN UTILITIES DISTRIC/2166/3600 | METROPOLITAN UTILITIES DISTRICT | 7350 WORLD COMMUNICATIONS DR. | | OMAHA | NE | 68122-4041 | |
| KRA_040094 | METROPOLITAN UTILITIES DISTRIC/2166/3600 | PO BOX 3600 | | | OMAHA | NE | 68103-0600 | |
| KRA_040186 | MIAMI-DADE WATER AND SEWER DEPT | 3071 SW 38TH AVE | | | MIAMI | FL | 33134 | |
| KRA_040185 | MIAMI-DADE WATER AND SEWER DEPT | P.O. BOX 026055 | | | MIAMI | FL | 33102-6055 | |
| KRA_040752 | MICHIGAN GAS UTILITIES | 899 SOUTH TELEGRAPH ROAD | | | MONROE | MI | 48161 | |
| KRA_040751 | MICHIGAN GAS UTILITIES | PO BOX 1109 | | | GLENVIEW | IL | 60025 | |
| KRA_040775 | MID-AMERICA ASSET MANAGEMENT | ONE PARKVIEW PLAZA | | | OAKBROOK TERRACE | IL | 60181 | |
| KRA_040777 | MIDAMERICAN ENERGY COMPANY | 666 GRAND AVENUE | | | DES MOINES | IA | 50309 | |
| KRA_040776 | MIDAMERICAN ENERGY COMPANY | PO BOX 8020 | | | DAVENPORT | IA | 52808-8020 | |
| KRA_040779 | MIDAMERICAN ENERGY SERVICES LLC | 320 LECLAIRE | | | DAVENPORT | IA | 52808-4290 | |
| KRA_040778 | MIDAMERICAN ENERGY SERVICES LLC | PO BOX 8019 | | | DAVENPORT | IA | 52808-8019 | |
| KRA_040782 | MIDDLE TENNESSEE ELECTRIC | 555 NEW SALEM HWY | | | MURFREESBORO | TN | 37129 | |
| KRA_040781 | MIDDLE TENNESSEE ELECTRIC | PO BOX 330008 | | | MURFREESBORO | TN | 37133-0008 | |
| KRA_040788 | MIDDLESEX WATER COMPANY | 485C ROUTE 1 SOUTH | SUITE 400 | | ISELIN | NJ | 08830 | |
| KRA_040787 | MIDDLESEX WATER COMPANY | PO BOX 826538 | | | PHILADELPHIA | PA | 19182-6538 | |
| KRA_040789 | MIDDLETON MUNICIPAL ELECTRIC DEPARTMENT | 197 NORTH MAIN STREET | | | MIDDLETON | MA | 01949-1655 | |
| KRA_040792 | MID-HUDSON CABLEVISION | 200 JEFFERSON HEIGHTS | | | CATSKILL | NY | 12414 | |
| KRA_040798 | MIDLOTHIAN TOWNE CROSSING LP | 16000 DALLAS PKWY | | | DALLAS | TX | 75248-6609 | |
| KRA_040942 | MILFORD SEWER DEPT. MA | 52 MAIN STREET | | | MILFORD | MA | 01757 | |
| KRA_040941 | MILFORD SEWER DEPT. MA | PO BOX 644 | | | MILFORD | MA | 01757-0644 | |
| KRA_040945 | MILFORD WATER DEPARTMENT | 66 DILLA ST | | | MILFORD | MA | 01757 | |
| KRA_040944 | MILFORD WATER DEPARTMENT | PO BOX 4110 | | | WOBURN | MA | 01888-4110 | |

Exhibit F
Utilities Service List
Served via first class mail

| KRAID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| KRA_040950 | MILLBRAE SQUARE COMPANY | 7 CIVIC CENTER LANE | | | MILLBRAE | CA | 94030 | |
| KRA_041007 | MINNESOTA ENERGY RESOURCES | 2665 145TH STREET WEST | | | ROSEMOUNT | MN | 55068 | |
| KRA_041006 | MINNESOTA ENERGY RESOURCES | PO BOX 1109 | | | GLENVIEW | IL | 60025 | |
| KRA_041009 | MINNESOTA POWER | 30 W SUPERIOR STREET | | | DULUTH | MN | 55802-2093 | |
| KRA_041008 | MINNESOTA POWER | PO BOX 77065 | | | MINNEAPOLIS | MN | 55480-7765 | |
| KRA_041111 | MISHAWAKA UTILITIES, IN | 107 NORTH MAIN ST | | | MISHAWAKA | IN | 46544 | |
| KRA_041110 | MISHAWAKA UTILITIES, IN | PO BOX 363 | | | MISHAWAKA | IN | 46546-0363 | |
| KRA_041126 | MISSOURI AMERICAN WATER | 727 CRAIG ROAD | | | ST. LOUIS | MO | 63141 | |
| KRA_041194 | MOBILE AREA WATER & SEWER SYSTEM-MAWSS | 4725 MOFFETT ROAD | | | MOBILE | AL | 36618 | |
| KRA_041193 | MOBILE AREA WATER & SEWER SYSTEM-MAWSS | PO BOX 71286 | | | CHARLOTTE | NC | 20272-1286 | |
| KRA_041211 | MODESTO IRRIGATION DISTRICT | 1231 11TH STREET | | | MODESTO | CA | 95352-4060 | |
| KRA_041210 | MODESTO IRRIGATION DISTRICT | PO BOX 5355 | | | MODESTO | CA | 95352-5355 | |
| KRA_041221 | MOHAVE ELECTRIC COOPERATIVE | 928 HANCOCK ROAD | | | BULLHEAD CITY | AZ | 86442 | |
| KRA_041220 | MOHAVE ELECTRIC COOPERATIVE | PO BOX 52091 | | | PHOENIX | AZ | 85072-2091 | |
| KRA_041424 | MONPOWER/MONONGAHELA POWER | 76 SOUTH MAIN STREET | | | AKRON | OH | 44308 | |
| KRA_041425 | MONPOWER/MONONGAHELA POWER | PO BOX 3615 | | | AKRON | OH | 44309-3615 | |
| KRA_041435 | MONROEVILLE MUNICIPAL AUTHORITY | 219 SPEELMAN LANE | | | MONROEVILLE | PA | 15146 | |
| KRA_041434 | MONROEVILLE MUNICIPAL AUTHORITY | PO BOX 6163 | | | HERMITAGE | PA | 16148-0922 | |
| KRA_041450 | MONTANA-DAKOTA UTILITIES CO | 1016 N MERRIL AVE | | | GELNDIVE | MT | 59300 | |
| KRA_041457 | MONTEREY ONE WATER | 5 HARRIS COURT | BUILDING D | | MONTEREY | CA | 93940 | |
| KRA_041456 | MONTEREY ONE WATER | PO BOX 980970 | | | WEST SACRAMENTO | CA | 95798-0970 | |
| KRA_041467 | MONTGOMERY COUNTY ENVIRONMENTAL SVS, OH | 1850 SPAULDING ROAD | | | KETTERING | OH | 45432 | |
| KRA_041466 | MONTGOMERY COUNTY ENVIRONMENTAL SVS, OH | PO BOX 645728 | | | CINCINNATI | OH | 45264-5728 | |
| KRA_041478 | MONTGOMERY WATER WORKS | 2000 INTERSTATE PARK DRIVE | | | MONTGOMERY | AL | 36109 | |
| KRA_041477 | MONTGOMERY WATER WORKS | PO BOX 830692 | | | BIRMINGHAM | AL | 35283-0692 | |
| KRA_041486 | MOOD MEDIA | 2100 S IH 35 FRONTAGE RD. | SUITE 201 | | AUSTIN | TX | 78704 | |
| KRA_041661 | MOULTON NIGUEL WATER | 26161 GORDON ROAD | | | LAGUNA HILLS | CA | 92653 | |
| KRA_041660 | MOULTON NIGUEL WATER | P.O. BOX 30204 | | | LAGUNA NIGUEL | CA | 92607-0204 | |
| KRA_041665 | MOUNT LAUREL TWP MUA | 1201 S. CHURCH ST. | | | MOUNT LAUREL | NJ | 08054 | |
| KRA_041664 | MOUNT LAUREL TWP MUA | PO BOX 6001 | | | BELLMAWR | NJ | 08099-6001 | |
| KRA_041675 | MOUNTAINEER GAS/580211 | 501 56TH ST SE | | | CHARLESTON | WV | 25304-2323 | |
| KRA_041674 | MOUNTAINEER GAS/580211 | PO BOX 580211 | | | CHARLOTTE | NC | 28258-0211 | |
| KRA_059879 | MP NORTHGLENN LLC | 100 CONSTITUTION PLZ | FL 7 | | HARTFORD | CT | 06103-1703 | |
| KRA_041681 | MP NORTHGLENN LLC | PO BOX 75916 | | | BALTIMORE | MD | 21275-5916 | |
| KRA_041691 | MSCI 2007-IQ14 CROSSINGS RD LLC | 425 WALNUT ST, STE 1200 | | | CINCINNATI | OH | 45202 | |
| KRA_041703 | MTMSA - MONTGOMERY TOWNSHIP | 1001 STUMP ROAD | | | MONTGOMERYVILLE | PA | 18936 | |
| KRA_041702 | MTMSA - MONTGOMERY TOWNSHIP | PO BOX 618 | | | SOUDERTON | PA | 18964-0618 | |
| KRA_041714 | MUNCIE SANITARY DISTRICT | 300 N HIGH ST | | | MUNCIE | IN | 47305 | |
| KRA_041721 | MURFREESBORO WATER RESOURCES DEPARTMENT | 300 NORTHWEST BROAD STREET | | | MURFREESBORO | TN | 37139 | |
| KRA_041720 | MURFREESBORO WATER RESOURCES DEPARTMENT | PO BOX 897 | | | MURFREESBORO | TN | 37133-0897 | |
| KRA_041728 | MURRAY BART ASSOCIATES, PA | 701 ALPHA DRIVE | | | PITTSBURGH | PA | 15238 | |
| KRA_041737 | MUSCATINE POWER AND WATER | 3205 CEDAR STREET | | | MUSCATINE | IA | 52761 | |
| KRA_041736 | MUSCATINE POWER AND WATER | P.O. BOX 899 | | | MUSCATINE | IA | 52761-0075 | |
| KRA_042067 | NASHUA WASTE WATER SYSTEM | 2 SAWMILL RD | | | NASHUA, | NH | 03060 | |
| KRA_042066 | NASHUA WASTE WATER SYSTEM | PO BOX 3840 | | | NASHUA | NH | 03061-3840 | |
| KRA_042069 | NASHVILLE ELECTRIC SERVICE | 1214 CHURCH STREET | | | NASHVILLE | TN | 37246 | |

Exhibit F
Utilities Service List
Served via first class mail

| KRAID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| KRA_042068 | NASHVILLE ELECTRIC SERVICE | PO BOX 305099 | | | NASHVILLE | TN | 37230-5099 | |
| KRA_042362 | NATIONAL FUEL/371835 | 6363 MAIN STREET | | | WILLIAMSVILLE | NY | 14221 | |
| KRA_042361 | NATIONAL FUEL/371835 | PO BOX 371835 | | | PITTSBURGH | PA | 15250-7835 | |
| KRA_059822 | NATIONAL GRID - NEW YORK/371376 | NATIONAL GRID - NEW YORK | 2 HANSON PL | | BROOKLYN | NY | 11217 | |
| KRA_042363 | NATIONAL GRID - NEW YORK/371376 | PO BOX 371376 | | | PITTSBURGH | PA | 15250-7376 | |
| KRA_042365 | NATIONAL GRID - PITTSBURGH/371338 | 1 - 3 STRAND | | | LONDON | | WC2N 5EH | UNITED KINGDOM |
| KRA_059823 | NATIONAL GRID - PITTSBURGH/371338 | NATIONAL GRID - PITTSBURGH | 801 PENNSYLVANIA AVENUE NW | | WASHINGTON | DC | 20004 | |
| KRA_042364 | NATIONAL GRID - PITTSBURGH/371338 | PO BOX 371338 | | | PITTSBURGH | PA | 15250-7338 | |
| KRA_059824 | NATIONAL GRID - PITTSBURGH/371382 | NATIONAL GRID - PITTSBURGH | 801 PENNSYLVANIA AVENUE NW | | WASHINGTON | DC | 20004 | |
| KRA_042366 | NATIONAL GRID - PITTSBURGH/371382 | PO BOX 371382 | | | PITTSBURGH | PA | 15250-7382 | |
| KRA_059927 | NATIONAL GRID/371396 | 1 - 3 STRAND | | | LONDON | | WC2N 5EH | UNITED KINGDOM |
| KRA_059841 | NATIONAL GRID/371396 | NATIONAL GRID | 1 - 3 STRAND | | LONDON | | WC2N 5EH | UNITED KINGDOM |
| KRA_042367 | NATIONAL GRID/371396 | PO BOX 371396 | | | PITTSBURGH | PA | 15250-7396 | |
| KRA_042369 | NATIONAL REALTY DEVELOPMENT CORP | 240 SHREWSBURY PLZ | | | SHREWSBURY | NJ | 07702-4324 | |
| KRA_042512 | NEW BRAUNFELS UTILITIES, TX | 263 E MAIN PLAZA | | | NEW BRAUNFELS | TX | 78130 | |
| KRA_042511 | NEW BRAUNFELS UTILITIES, TX | PO BOX 660 | | | SAN ANTONIO | TX | 78293-0660 | |
| KRA_042526 | NEW JERSEY AMERICAN WATER COMPANY/371331 | 1 WATER STREET | | | CAMDEN | NJ | 08102 | |
| KRA_042525 | NEW JERSEY AMERICAN WATER COMPANY/371331 | P.O. BOX 371331 | | | PITTSBURGH | PA | 15250-7331 | |
| KRA_042536 | NEW MEXICO GAS COMPANY | 1625 RIO BRAVO SW SUITE 27 8710 | | | ALBUQUERQUE | NM | 87105 | |
| KRA_042535 | NEW MEXICO GAS COMPANY | PO BOX 27885 | | | ALBUQUERQUE | NM | 87125-7885 | |
| KRA_042541 | NEW PHILADELPHIA WATER OFFICE | 150 E HIGH AVE STE 015 | | | NEW PHILADELPHIA | OH | 44663-2540 | |
| KRA_042565 | NEWPORT NEWS WATERWORKS | 700 TOWN CENTER DRIVE | | | NEWPORT NEWS | VA | 23606 | |
| KRA_042564 | NEWPORT NEWS WATERWORKS | PO BOX 979 | | | NEWPORT NEWS | VA | 23607-0979 | |
| KRA_042905 | NICOR GAS/2020/0632/5407 | 1844 FERRY RD | | | NAPERVILLE | IL | 60563 | |
| KRA_042904 | NICOR GAS/2020/0632/5407 | PO BOX 5407 | | | CAROL STREAM | IL | 60197-5407 | |
| KRA_042999 | NIPSCO - NORTHERN INDIANA PUBLIC SERV CO | 135 NORTH PENNSYLVANIA STREET | SUITE 1610 | | INDIANAPOLIS | IN | 46204 | |
| KRA_042998 | NIPSCO - NORTHERN INDIANA PUBLIC SERV CO | P.O. BOX 13007 | | | MERRILLVILLE | IN | 46411-3007 | |
| KRA_043023 | NJNG | 1415 WYCKOFF ROAD | | | WALL | NJ | 07719 | |
| KRA_043022 | NJNG | PO BOX 11743 | | | NEWARK | NJ | 07101-4743 | |
| KRA_043180 | NORTH ATTLEBOROUGH ELECTRIC DEPARTMENT | 275 LANDRY AVENUE | | | NORTH ATTLEBOROUGH | MA | 02760 | |
| KRA_043181 | NORTH BECKLEY PSD | 122 CLEAR WATER LANE | | | BECKLEY | WV | 25801-3159 | |
| KRA_043192 | NORTH COVENTRY MUNICIPAL AUTHORITY | P.O. BOX 833 | | | POTTSTOWN | PA | 19464-0833 | |
| KRA_043193 | NORTH COVENTRY MUNICIPAL AUTHORITY | WATER AUTHORITY | 1485 E SCHUYLKILL RD | | POTTSTOWN | PA | 19465 | |
| KRA_043196 | NORTH COVENTRY WATER AUTHORITY | 845 S HANOVER ST | | | POTTSTOWN | PA | 19465 | |
| KRA_043195 | NORTH COVENTRY WATER AUTHORITY | P.O. BOX 394 | | | POTTSTOWN | PA | 19464-0394 | |
| KRA_043214 | NORTH LITTLE ROCK ELECTRIC | 700 W 29TH ST | | | NORTH LITTLE ROCK | AR | 72114 | |
| KRA_043213 | NORTH LITTLE ROCK ELECTRIC | P.O. BOX 936 | | | NORTH LITTLE ROCK | AR | 72115 | |
| KRA_043226 | NORTH SHORE GAS | 200 E. RANDOLPH ST | | | CHICAGO | IL | 60601-6436 | |
| KRA_043225 | NORTH SHORE GAS | PO BOX 1110 | | | GLENVIEW | IL | 60025 | |
| KRA_043235 | NORTH WALES WATER AUTHORITY | 200 WEST WALNUT STREET | | | NORTH WALES | PA | 19454 | |
| KRA_043234 | NORTH WALES WATER AUTHORITY | PO BOX 95000-1138 | | | PHILADELPHIA | PA | 19195-1138 | |
| KRA_043239 | NORTHEAST OHIO REGIONAL SEWER DISTRICT | MCMONAGLE ADMINISTRATION BUILDING | 3900 EUCLID AVENUE | | CLEVELAND | OH | 44115 | |
| KRA_043238 | NORTHEAST OHIO REGIONAL SEWER DISTRICT | PO BOX 94550 | | | CLEVELAND | OH | 44101-4550 | |
| KRA_043243 | NORTHERN ROSE HANOVER LP | 600 LORING AVENUE | | | SALEM | MA | 01970 | |
| KRA_043247 | NORTHERN WASCO COUNTY PUD | 2345 RIVER RD | | | THE DALLES | OR | 97058 | |
| KRA_059890 | NORTHWAY SHOPPING CENTER | 670 OLD MILL RD. | | | MILLERSVILLE | MD | 21108-1309 | |
| KRA_043266 | NORTHWAY SHOPPING CENTER | PO BOX 304 | | | EMERSON | NJ | 07630 | |

Exhibit F
Utilities Service List
Served via first class mail

| KRAID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| KRA_043269 | NORTHWESTERN ENERGY, MT | 11 E PARK ST | | | BUTTE | MT | 59701-1711 | |
| KRA_043273 | NORWICH PUBLIC UTILITIES | 173 NORTH MAIN STREET | | | NORWICH | CT | 06360 | |
| KRA_043272 | NORWICH PUBLIC UTILITIES | PO BOX 1087 | | | NORWICH | CT | 06360-1087 | |
| KRA_043291 | NOVEC | LOMAND BUSINESS CENTER | 10323 LOMOND DR | | MANASSAS | VA | 20109 | |
| KRA_043290 | NOVEC | PO BOX 34734 | | | ALEXANDRIA | VA | 22334-0734 | |
| KRA_043299 | NRG BUSINESS MARKETING/32179 | 804 CARNEGIE CENTER | | | PRINCETON | NJ | 08540 | |
| KRA_043298 | NRG BUSINESS MARKETING/32179 | PO BOX 32179 | | | NEW YORK | NY | 10087-2179 | |
| KRA_043308 | NV ENERGY/30073 NORTH NEVADA | 6226 W. SAHARA AVE. | | | LAS VEGAS | NV | 89146 | |
| KRA_043307 | NV ENERGY/30073 NORTH NEVADA | PO BOX 30073 | | | RENO | NV | 89520-3073 | |
| KRA_043310 | NV ENERGY/30150 SOUTH NEVADA | 6226 W. SAHARA AVE. | | | LAS VEGAS | NV | 89146 | |
| KRA_043309 | NV ENERGY/30150 SOUTH NEVADA | PO BOX 30150 | | | RENO | NV | 89520-3150 | |
| KRA_043316 | NW NATURAL | 250 SW TAYLOR ST | | | PORTLAND | OR | 97204-3034 | |
| KRA_043315 | NW NATURAL | PO BOX 6017 | | | PORTLAND | OR | 97228-6017 | |
| KRA_043353 | NYSEG-NEW YORK STATE ELECTRIC & GAS | 18 LINK DR | | | BINGHAMTON | NY | 13904 | |
| KRA_043354 | NYSEG-NEW YORK STATE ELECTRIC & GAS | PO BOX 847812 | | | BOSTON | MA | 02284-7812 | |
| KRA_043359 | O.C.W.R.C. - WATER RESOURCES COMM | 1200 NORTH TELEGRAPH ROAD | | | PONTIAC | MI | 48341 | |
| KRA_043358 | O.C.W.R.C. - WATER RESOURCES COMM | ONE PUBLIC WORKS DRIVE | | | WATERFORD | MI | 48328-1907 | |
| KRA_043364 | OAK VALLEY CENTRE LLC | 6735 TELEGRAPH RD, STE 110 | | | BLOOMFIELD HILLS | MI | 48301-3143 | |
| KRA_043367 | OAKLAND UTILITIES SERVICE COMPANY, MI | 712 W 11 MILE RD | | | ROYAL OAK | MI | 48067-2411 | |
| KRA_043398 | OEC-OKLAHOMA ELECTRIC COOPERATIVE | 2520 HEMPHILL DR. | | | NORMAN | OK | 73069 | |
| KRA_043397 | OEC-OKLAHOMA ELECTRIC COOPERATIVE | PO BOX 5481 | | | NORMAN | OK | 73070 | |
| KRA_043411 | OG&E -OKLAHOMA GAS & ELECTRIC SERVICE | 321 N HARVEY, PO BOX 321 | | | OKLAHOMA CITY | OK | 73101-0321 | |
| KRA_043410 | OG&E -OKLAHOMA GAS & ELECTRIC SERVICE | P.O. BOX 24990 | | | OKLAHOMA CITY | OK | 73124-0990 | |
| KRA_043423 | OHIO EDISON | 76 S MAIN ST BSMT | | | AKRON | OH | 44308-1817 | |
| KRA_043425 | OHIO GAS COMPANY | 200 W HIGH ST | | | BRYAN | OH | 43506-1677 | |
| KRA_043424 | OHIO GAS COMPANY | PO BOX 49370 | | | SAN JOSE | CA | 95161-9370 | |
| KRA_043436 | OKALOOSA GAS DISTRICT, FL | 364 VALPARAISO PKWY | | | VALPARAISO | FL | 32580 | |
| KRA_043435 | OKALOOSA GAS DISTRICT, FL | P.O. BOX 548 | | | VALPARAISO | FL | 32580-0548 | |
| KRA_043441 | OKLAHOMA NATURAL GAS CO: KANSAS CITY | 401 N. HARVEY | | | OKLAHOMA CITY | OK | 73101-0401 | |
| KRA_043440 | OKLAHOMA NATURAL GAS CO: KANSAS CITY | PO BOX 219296 | | | KANSAS CITY | MO | 64121-9296 | |
| KRA_043688 | OMAHA PUBLIC POWER DISTRICT | 444 S 16TH ST. MALL | | | OMAHA | NE | 68102-2247 | |
| KRA_043687 | OMAHA PUBLIC POWER DISTRICT | PO BOX 3995 | | | OMAHA | NE | 68103-0995 | |
| KRA_043719 | ONONDAGA COUNTY WATER AUTHORITY (OCWA) | 200 NORTHERN CONCOURSE | | | SYRACUSE | NY | 13212 | |
| KRA_043718 | ONONDAGA COUNTY WATER AUTHORITY (OCWA) | PO BOX 4949 | | | SYRACUSE | NY | 13221-4949 | |
| KRA_043726 | OP CRIMSON LLC | 17 ELM ST | | | MORRISTOWN | NJ | 07960 | |
| KRA_043730 | OPELIKA UTILITIES | 4055 WATER STREET | | | OPELIKA | AL | 36801 | |
| KRA_043729 | OPELIKA UTILITIES | P.O. BOX 2587 | | | OPELIKA | AL | 36803-2587 | |
| KRA_043747 | ORANGE AND ROCKLAND UTILITIES (O&R) | 390 W. ROUTE 59 | | | SPRING VALLEY | NY | 10977 | |
| KRA_043746 | ORANGE AND ROCKLAND UTILITIES (O&R) | PO BOX 1005 | | | SPRING VALLEY | NY | 10977-0800 | |
| KRA_059866 | ORF X WATERSIDE LLC | C/O REGISTERED AGENTS INC. | 2222 W. GRAND RIVER AVE. SUITE A | | OKEMOS | MI | 48864 | |
| KRA_043780 | ORF X WATERSIDE LLC | PO BOX 785141 | | | PHILADELPHIA | PA | 19178-5141 | |
| KRA_043799 | ORLANDO UTILITIES COMMISSION | 100 WEST ANDERSON STREET | | | ORLANDO | FL | 32801 | |
| KRA_043798 | ORLANDO UTILITIES COMMISSION | PO BOX 31329 | | | TAMPA | FL | 33631-3329 | |
| KRA_043828 | OTTER TAIL POWER COMPANY | 215 SOUTH CASCADE STREET | | | FERGUS FALLS | MN | 56537 | |
| KRA_043827 | OTTER TAIL POWER COMPANY | PO BOX 2002 | | | FERGUS FALLS | MN | 56538-2002 | |
| KRA_059870 | OUTER DRIVE DEVELOPMENT CO LLC | 120 S LASALLE STREET, SUITE 1000 | | | CHICAGO | IL | 60603 | |
| KRA_043837 | OUTER DRIVE DEVELOPMENT CO LLC | PO BOX 72481 | | | CLEVELAND | OH | 44192 | |
| KRA_043857 | OWENSBORO MUNICIPAL UTILITIES (OMU) | 2070 TAMARACK ROAD | | | OWENSBORO | KY | 42301 | |

Exhibit F
Utilities Service List
Served via first class mail

| KRAID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| KRA_043856 | OWENSBORO MUNICIPAL UTILITIES (OMU) | P.O. BOX 806 | | | OWENSBORO | KY | 42302 | |
| KRA_043893 | PACIFIC GAS & ELECTRIC | 300 LAKESIDE DRIVE, SUITE 210 | | | OAKLAND | CA | 94612 | |
| KRA_043894 | PACIFIC GAS & ELECTRIC | P.O. BOX 997300 | | | SACRAMENTO | CA | 95899-7300 | |
| KRA_043898 | PACIFIC POWER-ROCKY MOUNTAIN POWER | 825 NE MULTNOMAH ST | STE 1800 | | PORTLAND | OR | 97232-2149 | |
| KRA_043897 | PACIFIC POWER-ROCKY MOUNTAIN POWER | PO BOX 26000 | | | PORTLAND | OR | 97256-0001 | |
| KRA_044018 | PALM BEACH COUNTY WATER UTILITIES DEPT | 301 N. OLIVE AVE. | | | PALM BEACH | FL | 33401 | |
| KRA_044017 | PALM BEACH COUNTY WATER UTILITIES DEPT | P.O. BOX 24740 | | | WEST PALM BEACH | FL | 33416-4740 | |
| KRA_044235 | PASCO COUNTY UTILITIES | 8731 CITIZENS DR | | | NEW PORT RICHEY | FL | 34654 | |
| KRA_044234 | PASCO COUNTY UTILITIES | P.O. DRAWER 2139 | | | NEW PORT RICHEY | FL | 34656-2139 | |
| KRA_044677 | PECO/37629 | 2301 MARKET STREET | | | PHILADELPHIA | PA | 19103 | |
| KRA_044676 | PECO/37629 | PO BOX 37629 | | | PHILADELPHIA | PA | 19101 | |
| KRA_044732 | PENELEC | 14997 PARK AVENUE EXT | | | MEADVILLE | PA | 16335-9493 | |
| KRA_044743 | PENINSULA BOARDWALK CROSSPOINT REALTY | 303 SACRAMENTO ST | | | SAN FRANCISCO | CA | 94111-4384 | |
| KRA_044746 | PENN POWER | 76 S MAIN ST BSMT | | | AKRON | OH | 44308-1817 | |
| KRA_044745 | PENN POWER | PO BOX 371422 | | | PITTSBURGH | PA | 15250-7422 | |
| KRA_044753 | PENNICHUCK WATER WORKS, INC. | 25 WALNUT STREET | | | NASHUA | NH | 03061-0428 | |
| KRA_044752 | PENNICHUCK WATER WORKS, INC. | PO BOX 428 | | | NASHUA | NH | 03061-0428 | |
| KRA_044755 | PENNMARK COVENTRY HOLDINGS LLC | 1000 GERMANTOWN PIKE A-2 | | | PLYMOUTH MEETING | PA | 19462 | |
| KRA_044758 | PENNSYLVANIA AMERICAN WATER | 852 WESLEY DRIVE | | | MECHANICSBURG | PA | 17055 | |
| KRA_044757 | PENNSYLVANIA AMERICAN WATER | P.O. BOX 371412 | | | PITTSBURGH | PA | 15250-7412 | |
| KRA_044794 | PEOPLES GAS | 20 EAST RANDOLPH DRIVE | | | CHICAGO | IL | 60601 | |
| KRA_044793 | PEOPLES GAS | PO BOX 1110 | | | GLENVIEW | IL | 60025 | |
| KRA_044797 | PEOPLES/644760 | 200 E. RANDOLPH ST. | | | CHICAGO | IL | 60601-6302 | |
| KRA_044796 | PEOPLES/644760 | PO BOX 644760 | | | PITTSBURGH | PA | 15264-4760 | |
| KRA_044800 | PEPCO (POTOMAC ELECTRIC POWER COMPANY) | 701 9TH STREET NW | | | WASHINGTON | DC | 20001 | |
| KRA_044799 | PEPCO (POTOMAC ELECTRIC POWER COMPANY) | PO BOX 13608 | | | PHILADELPHIA | PA | 19101-3608 | |
| KRA_059867 | PHIL SIMON ENTERPRISES INC | 1457 44TH ST. SE | STE 200 | | GRAND RAPIDS | MI | 49508 | |
| KRA_043903 | PHIL SIMON ENTERPRISES INC | PO BOX 8577 | | | GRAND RAPIDS | MI | 49518 | |
| KRA_044906 | PHILADELPHIA GAS WORKS | 1429 W CAYUGA ST | | | PHILADELPHIA | PA | 19140-1934 | |
| KRA_044905 | PHILADELPHIA GAS WORKS | PO BOX 11700 | | | NEWARK | NJ | 07101-4700 | |
| KRA_044997 | PIEDMONT NATURAL GAS | 4720 PIEDMONT ROW DRIVE | | | CHARLOTTE | NC | 28210 | |
| KRA_044996 | PIEDMONT NATURAL GAS | PO BOX 1246 | | | CHARLOTTE | NC | 28201-1246 | |
| KRA_045018 | PINELLAS COUNTY UTILITIES, FL | 1620 RIDGE RD S A | | | LARGO | FL | 33778-1225 | |
| KRA_045017 | PINELLAS COUNTY UTILITIES, FL | PO BOX 31208 | | | TAMPA | FL | 33631-3208 | |
| KRA_059871 | PITT REALTY LLC | 5961 W. PARKER RD. SUITE 1111 | | | PLANO | TX | 75093 | |
| KRA_045051 | PITT REALTY LLC | PO BOX 25078 | | | TAMPA | FL | 33622 | |
| KRA_045053 | PITTSFIELD CHARTER TOWNSHIP, MI | 6201 WEST MICHIGAN AVENUE | | | ANN ARBOR | MI | 48108 | |
| KRA_059885 | PK I GRESHAM TOWN FAIR LLC | 500 N BROADWAY | STE 201 | | JERICHO | NY | 11753-2128 | |
| KRA_045059 | PK I GRESHAM TOWN FAIR LLC | PO BOX 30344 | | | TAMPA | FL | 33630 | |
| KRA_045092 | PLAZA 41 LLC | 517 W 22ND ST | | | SIOUX FALLS | SD | 57105-1701 | |
| KRA_045123 | PNM | PO BOX 27900 | | | ALBUQUERQUE | NM | 87125-7900 | |
| KRA_045124 | PNM RESOURCES | 414 SILVER AVE SW #4 | | | ALBUQUERQUE | NM | 87102 | |
| KRA_045145 | POMPANO MZL LLC | 535 5TH AVE, 12TH FLOOR | | | NEW YORK | NY | 10017 | |
| KRA_045172 | PORTLAND GENERAL ELECTRIC (PGE) | 121 SW SALMON STREET | | | PORTLAND | OR | 97204 | |
| KRA_045171 | PORTLAND GENERAL ELECTRIC (PGE) | PO BOX 4438 | | | PORTLAND | OR | 97208-4438 | |
| KRA_045174 | PORTLAND WATER DISTRICT - ME | 225 DOUGLASS STREET | | | PORTLAND | ME | 04104-3553 | |
| KRA_045173 | PORTLAND WATER DISTRICT - ME | PO BOX 9751 | | | PORTLAND | ME | 04104-5051 | |
| KRA_045180 | POTOMAC EDISON | 10435 DOWNSVILLE PIKE | | | HAGERSTOWN | MD | 21740 | |
| KRA_045179 | POTOMAC EDISON | PO BOX 371431 | | | PITTSBURGH | PA | 15250-7431 | |
| KRA_045194 | PPL ELECTRIC UTILITIES/419054 | 2 NORTH 9TH ST CPC-GENN1 | | | ALLENTOWN | PA | 18101-1175 | |

Exhibit F
Utilities Service List
Served via first class mail

| KRAID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| KRA_045193 | PPL ELECTRIC UTILITIES/419054 | PO BOX 419054 | | | ST LOUIS | MO | 63141-9054 | |
| KRA_045334 | PSE&G-PUBLIC SERVICE ELEC & GAS CO | 80 PARK PLZ | | | NEWARK | NJ | 07102 | |
| KRA_045333 | PSE&G-PUBLIC SERVICE ELEC & GAS CO | P.O. BOX 14444 | | | NEW BRUNSWICK | NJ | 08906-4444 | |
| KRA_045336 | PSEGLI | 175 E OLD COUNTRY RD | | | HICKSVILLE | NY | 11801-4257 | |
| KRA_045335 | PSEGLI | P.O. BOX 9039 | | | HICKSVILLE | NY | 11802-9039 | |
| KRA_045349 | PUBLIC SERVICE COMPANY OF OKLAHOMA | 212 E 6TH ST | | | TULSA | OK | 74108 | |
| KRA_045351 | PUBLIC WORKS & UTILITIES, KS | 455 N. MAIN ST. | 8TH FLOOR | | WICHITA | KS | 67202 | |
| KRA_045350 | PUBLIC WORKS & UTILITIES, KS | PO BOX 2922 | | | WICHITA | KS | 67201-2922 | |
| KRA_045355 | PUGET SOUND ENERGY | BOT-01H | | | BELLEVUE | WA | 98009-9269 | |
| KRA_059877 | PYRAMID MALL OF HADLEY NEWCO LLC | 367 RUSSELL ST. | | | HARDLEY | MA | 01035-9456 | |
| KRA_059375 | PYRAMID MALL OF HADLEY NEWCO LLC | PO BOX 8000- DEPT NO 592 | | | BUFFALO | NY | 14267 | |
| KRA_045844 | RANCHO CALIFORNIA WATER DISTRICT | 42135 WINCHESTER RD | | | TEMECULA | CA | 92590 | |
| KRA_045843 | RANCHO CALIFORNIA WATER DISTRICT | PO BOX 512687 | | | LOS ANGELES | CA | 90051-0687 | |
| KRA_045900 | RAPPAHANNOCK ELECTRIC COOP | 247 INDUSTRIAL COURT | | | FREDERICKSBURG | VA | 22408 | |
| KRA_045899 | RAPPAHANNOCK ELECTRIC COOP | PO BOX 34757 | | | ALEXANDRIA | VA | 22334-0757 | |
| KRA_046005 | RAYNHAM CENTER WATER DISTRICT | 280 PLEASANT STREET | | | RAYNHAM | MA | 02767 | |
| KRA_046004 | RAYNHAM CENTER WATER DISTRICT | P.O. BOX 160 | | | RAYNHAM | MA | 02767-0160 | |
| KRA_046482 | REGIONAL WATER AUTHORITY | DEER ISLAND | 33 TAFTS AVENUE | | BOSTON | MA | 02128 | |
| KRA_046481 | REGIONAL WATER AUTHORITY | PO BOX 981102 | | | BOSTON | MA | 02298-1102 | |
| KRA_046580 | REPUBLIC SERVICES #183 | 18500 N. ALLIED WAY | | | PHOENIX | AZ | 85054 | |
| KRA_046579 | REPUBLIC SERVICES #183 | P.O. BOX 78829 | | | PHOENIX | AZ | 85062-8829 | |
| KRA_046581 | REPUBLIC SERVICES #917 | PO BOX 60586 | | | CITY OF INDUSTRY | CA | 91716-0586 | |
| KRA_059840 | REPUBLIC SERVICES #917 | REPUBLIC SERVICES | 18500 N ALLIED WAY | STE 100 | PHEONIX | AZ | 85054-3101 | |
| KRA_059902 | REPUBLIC SERVICES, INC. | 18500 N ALLIED WAY | STE 100 | | PHEONIX | AZ | 85054-3101 | |
| KRA_046582 | REPUBLIC SERVICES, INC. | PO BOX 99917 | | | CHICAGO | IL | 60696-7717 | |
| KRA_046627 | REYNOLDSBURG WATER DEPT | 7232 EAST MAIN STREET | | | REYNOLDSBURG | OH | 43068-2014 | |
| KRA_046629 | RG&E - ROCHESTER GAS & ELECTRIC | 180 SOUTH CLINTON AVENUE | | | ROCHESTER | NY | 14604 | |
| KRA_046628 | RG&E - ROCHESTER GAS & ELECTRIC | P.O. BOX 847813 | | | BOSTON | MA | 02284-7813 | |
| KRA_046673 | RHODE ISLAND ENERGY | 280 MELROSE ST | | | PROVIDENCE | RI | 02907 | |
| KRA_046672 | RHODE ISLAND ENERGY | PO BOX 371875 | | | PITTSBURGH | PA | 15250-7875 | |
| KRA_046720 | RIB MOUNTAIN SANITARY DISTRICT | 224505 LILAC AVE | | | WAUSAU | WI | 55401 | |
| KRA_046719 | RIB MOUNTAIN SANITARY DISTRICT | 224505 LILAC AVENUE | | | WAUSAU | WI | 54401 | |
| KRA_046804 | RICHMOND POWER & LIGHT | 2000 US HWY 27 SOUTH | | | RICHMOND | IN | 47375 | |
| KRA_046803 | RICHMOND POWER & LIGHT | P.O. BOX 908 | | | RICHMOND | IN | 47375 | |
| KRA_046942 | RIVERSIDE PUBLIC UTILITIES, CA | 3900 MAIN STREET | | | RIVERSIDE | CA | 92522-0144 | |
| KRA_046958 | R-MONTANA ASSOCIATES | 33 S SERVICE RD | | | JERICHO | NY | 11753 | |
| KRA_046963 | ROANOKE GAS COMPANY | 519 KIMBALL AVENUE NORTHEAST | | | ROANOKE | VA | 24016 | |
| KRA_046962 | ROANOKE GAS COMPANY | PO BOX 70848 | | | CHARLOTTE | NC | 28272-0848 | |
| KRA_046964 | ROATS WATER SYSTEM, INC. | 61147 HAMILTON LANE | | | BEND | OR | 97702 | |
| KRA_059886 | ROCHESTER CROSSING LLC | 1113 N COUNTRY RD UNIT 2 | | | STONY BROOK | NY | 11790-1928 | |
| KRA_047196 | ROCHESTER CROSSING LLC | PO BOX 392323 | | | PITTSBURGH | PA | 15251-9323 | |
| KRA_047202 | ROCHESTER PUBLIC UTILITIES | 4000 EAST RIVER ROAD NE | | | ROCHESTER | MN | 55906 | |
| KRA_047201 | ROCHESTER PUBLIC UTILITIES | PO BOX 77074 | | | MINNEAPOLIS | MN | 55480-7774 | |
| KRA_047217 | ROCKDALE WATER RESOURCES | PO BOX 1378 | | | CONYERS | GA | 30012-1378 | |
| KRA_047218 | ROCKDALE WATER RESOURCES | ROCKDALE COUNTY ADMINISTRATION & SERVICES BUILDING | 958 MILSTEAD AVE. | ROOM 321, 2ND FLOOR | CONYERS | GA | 30012 | |
| KRA_047263 | ROGERS WATER UTILITIES | 601 S 2ND ST | | | ROGERS | AR | 72756 | |
| KRA_047262 | ROGERS WATER UTILITIES | P.O. BOX 338 | | | ROGERS | AR | 72757-0338 | |
| KRA_047449 | ROSEBURG URBAN SANITARY AUTHORITY | 1297 NE GRANDVIEW DRIVE | | | ROSEBURG | OR | 97470 | |
| KRA_047507 | ROSS TOWNSHIP, PA | 1000 ROSS MUNICIPAL DRIVE | | | PITTSBURGH | PA | 15237 | |

Exhibit F
Utilities Service List
Served via first class mail

| KRAID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| KRA_047506 | ROSS TOWNSHIP, PA | PO BOX 645124 | | | PITTSBURGH | PA | 15264-5124 | |
| KRA_047511 | ROSTRAVER TOWNSHIP SEWAGE AUTHORITY | 1744 ROSTRAVER ROAD | | | ROSTRAVER TOWNSHIP | PA | 15012 | |
| KRA_047510 | ROSTRAVER TOWNSHIP SEWAGE AUTHORITY | PO BOX 644715 | | | PITTSBURGH | PA | 15264-4715 | |
| KRA_047593 | RPAI US MANAGEMENT LLC - 13068 | 13068 COLLECTION CENTER DRIVE | | | CHICAGO | IL | 60693-0130 | |
| KRA_059891 | RPT REALTY | 20437 STATE ROAD 7 | | | BOCA RATON | FL | 33498-6785 | |
| KRA_047597 | RPT REALTY | PO BOX 350018 | | | BOSTON | MA | 02241-0518 | |
| KRA_048520 | SAN DIEGO GAS & ELECTRIC | 8330 CENTURY PARK CT | | | SAN DIEGO | CA | 92123-1530 | |
| KRA_048519 | SAN DIEGO GAS & ELECTRIC | P.O. BOX 25111 | | | SANTA ANA | CA | 92799-5111 | |
| KRA_048715 | SANTEE COOPER | 1 RIVERWOOD DRIVE | | | MONCKS CORNER | SC | 29461 | |
| KRA_048714 | SANTEE COOPER | PO BOX 188 | | | MONCKS CORNER | SC | 29461-0188 | |
| KRA_049267 | SARASOTA COUNTY PUBLIC UTILITIES | 1660 RINGLING BLVD | | | SARASOTA | FL | 34236 | |
| KRA_049266 | SARASOTA COUNTY PUBLIC UTILITIES | PO BOX 31320 | | | TAMPA | FL | 33631-3320 | |
| KRA_049440 | SAWNEE EMC | 543 ATLANTA ROAD | | | CUMMING | GA | 30040 | |
| KRA_049441 | SAWNEE EMC | PO BOX 100002 | | | CUMMING | GA | 30028-8302 | |
| KRA_049545 | SCV WATER - VALENCIA DIVISION | 27234 BOUQUET CANYON ROAD | | | SANTA CLARITA | CA | 91350-2173 | |
| KRA_049546 | SCV WATER - VALENCIA DIVISION | PO BOX 515106 | | | LOS ANGELES | CA | 90051-5106 | |
| KRA_049557 | SEACOAST UTILITY AUTHORITY | 4200 HOOD RD | | | PALM BEACH GARDENS | FL | 33410 | |
| KRA_049558 | SEACOAST UTILITY AUTHORITY | PO BOX 30568 | | | TAMPA | FL | 33630-3568 | |
| KRA_049616 | SEASONS BUSINESS CENTER THREE LLC | 981 KEYNOTE CIRCLE | | | BROOKLYN HEIGHTS | OH | 44131 | |
| KRA_049637 | SECO ENERGY | 330 SOUTH US HIGHWAY 301 | | | SUMTERVILLE | FL | 33585 | |
| KRA_049638 | SECO ENERGY | PO BOX 70997 | | | CHARLOTTE | NC | 28272-0997 | |
| KRA_049660 | SELCO - 9269 | 299 E 11TH AVE | | | EUGENE | OR | 97401 | |
| KRA_049661 | SELCO - 9269 | PO BOX 9269 | | | CHELSEA | MA | 02150-9258 | |
| KRA_049692 | SEMCO ENERGY GAS COMPANY | 1411 THIRD STREET | SUITE A | | PORT HURON | MI | 48060 | |
| KRA_049693 | SEMCO ENERGY GAS COMPANY | PO BOX 740812 | | | CINCINNATI | OH | 45274-0812 | |
| KRA_049791 | SEVIER COUNTY ELECTRIC SYSTEM | 315 E. MAIN STREET | | | SEVIERVILLE | TN | 37862 | |
| KRA_049792 | SEVIER COUNTY ELECTRIC SYSTEM | P.O. BOX 4870 | | | SEVIERVILLE | TN | 37864 | |
| KRA_049793 | SEVIER COUNTY UTILITY DISTRICT (SCUD) | 420 ROBERT HENDERSON RD | | | SEVIERVILLE | TN | 37862 | |
| KRA_049794 | SEVIER COUNTY UTILITY DISTRICT (SCUD) | PO BOX 6519 | | | SEVIERVILLE | TN | 37864-6519 | |
| KRA_049847 | SHAKOPEE PUBLIC UTILITY | 255 SARAZIN STREET | | | SHAKOPEE | MN | 55379 | |
| KRA_049848 | SHAKOPEE PUBLIC UTILITY | P.O. BOX 470 | | | SHAKOPEE | MN | 55379-0470 | |
| KRA_050506 | SHELBY TOWNSHIP DEPT OF PUBLIC WORKS | 6333 23 MILE RD | | | SHELBY TOWNSHIP | MI | 48316-4405 | |
| KRA_059899 | SHOPPES AT GENEVA COMMONS | 8424 EVERGREEN LN. | | | DARIEN | IL | 60561-8400 | |
| KRA_050780 | SHOPPES AT GENEVA COMMONS | PO BOX 8233 | | | PASADENA | CA | 91109 | |
| KRA_050784 | SHOPPING CENTER ASSOCIATES #080-1600 | PO BOX 8500 LOCKBOX #9320 | | | PHILADELPHIA | PA | 19178-9320 | |
| KRA_059839 | SHOPPING CENTER ASSOCIATES #080-1600 | SHOPPING CENTER ASSOCIATES | 225 W WASHINGTON ST. | | INDIANAPOLIS | IN | 46204-3435 | |
| KRA_059874 | SIERRA VISTA MALL LLC | 1050 SHAW AVE. | | | CLOVIS | CA | 93612 | |
| KRA_050917 | SIERRA VISTA MALL LLC | PO BOX 86 | | | MINNEAPOLIS | MN | 55486-2337 | |
| KRA_050950 | SILVERDALE WATER DISTRICT | 5300 NW NEWBERRY HILL RD | SUITE #100 | | SILVERDALE | WA | 98383 | |
| KRA_050951 | SILVERDALE WATER DISTRICT | PO BOX 3751 | | | SEATTLE | WA | 98124-3751 | |
| KRA_051020 | SKAGIT PUD | 1415 FREEWAY DRIVE | | | MOUNT VERNON | WA | 98273 | |
| KRA_051021 | SKAGIT PUD | PO BOX 84024 | | | SEATTLE | WA | 98124-8424 | |
| KRA_051120 | SMECO (SOUTHERN MARYLAND ELECTRIC COOP) | 15065 BURNT STORE ROAD | | | HUGHESVILLE | MD | 20637 | |
| KRA_051121 | SMECO (SOUTHERN MARYLAND ELECTRIC COOP) | PO BOX 62261 | | | BALTIMORE | MD | 21264-2261 | |
| KRA_051129 | SMUD | 6301 S ST. | | | SACRAMENTO | CA | 95817 | |
| KRA_051130 | SMUD | BOX 15555 | | | SACRAMENTO | CA | 95852-1555 | |
| KRA_051132 | SNOHOMISH COUNTY PUD | 2320 CALIFORNIA STREET | | | EVERETT | WA | 98201 | |
| KRA_051133 | SNOHOMISH COUNTY PUD | P.O. BOX 1100 | | | EVERETT | WA | 98206 | |
| KRA_051406 | SOUTH BEND MUNICIPAL UTILITIES | COUNTY-CITY BUILDING 227 WEST JEFFERSON BLVD. | | | SOUTH BEND | IN | 46601 | |

Exhibit F
Utilities Service List
Served via first class mail

| KRAID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| KRA_051407 | SOUTH BEND MUNICIPAL UTILITIES | PO BOX 7125 | | | SOUTH BEND | IN | 46634 | |
| KRA_051408 | SOUTH BURLINGTON WATER DEPARTMENT | 403 QUEEN CITY PARK ROAD | | | SOUTH BURLINGTON | VT | 05403-6919 | |
| KRA_051416 | SOUTH END INVESTORS LLC | 3265 MERIDIAN PKWY | | | WESTON | FL | 33331-3506 | |
| KRA_051421 | SOUTH JERSEY GAS COMPANY | 1 S JERSEY PLZ | | | HAMMONTON | NJ | 08037-9100 | |
| KRA_051422 | SOUTH JERSEY GAS COMPANY | PO BOX 6091 | | | BELLMAWR | NJ | 08099-6091 | |
| KRA_051423 | SOUTH LYONS TOWNSHIP SANITARY DISTRICT | 475 W 55TH ST UNIT 107 | | | COUNTRYSIDE | IL | 60525 | |
| KRA_051438 | SOUTHERN CALIFORNIA EDISON | 2244 WALNUT GROVE AVE | | | ROSEMEAD | CA | 91770-3714 | |
| KRA_051439 | SOUTHERN CALIFORNIA EDISON | P.O. BOX 600 | | | ROSEMEAD | CA | 91771-0001 | |
| KRA_051440 | SOUTHERN CALIFORNIA GAS (THE GAS CO.) | 1801 S. ATLANTIC BLVD. | | | MONTEREY PARK | CA | 91754 | |
| KRA_051441 | SOUTHERN CALIFORNIA GAS (THE GAS CO.) | PO BOX C | | | MONTEREY PARK | CA | 91756 | |
| KRA_051443 | SOUTHERN CONNECTICUT GAS (SCG) | 60 MARSH HILL ROAD | | | ORANGE | CT | 06477 | |
| KRA_051444 | SOUTHERN CONNECTICUT GAS (SCG) | PO BOX 847819 | | | BOSTON | MA | 02284-7819 | |
| KRA_051455 | SOUTHINGTON BOARD OF WATER COMMISSIONERS | 605 WEST QUEEN STREET | | | SOUTHINGTON | CT | 06489 | |
| KRA_051456 | SOUTHINGTON BOARD OF WATER COMMISSIONERS | P.O. BOX 111 | | | SOUTHINGTON | CT | 06489 | |
| KRA_051463 | SOUTHTOWN PLAZA REALTY LLC | 150 GREAT NECK RD | | | GREAT NECK | NY | 11021 | |
| KRA_051466 | SOUTHWEST GAS | 8360 S DURANGO DR | | | LAS VEGAS | NV | 89113 | |
| KRA_051467 | SOUTHWEST GAS | PO BOX 24531 | | | OAKLAND | CA | 94623-1531 | |
| KRA_051470 | SOUTHWESTERN ELECTRIC POWER | 1 RIVERSIDE PLAZA,14TH FLOOR | | | COLUMBUS | OH | 43215 | |
| KRA_051471 | SOUTHWESTERN VA GAS COMPANY | 208 LESTER STREET | | | MARTINSVILLE | VA | 24112-2821 | |
| KRA_051480 | SPANISH FORK CITY UT | 40 SOUTH MAIN | | | SPANISH FORK | UT | 84660-5510 | |
| KRA_051481 | SPANISH FORK CITY UT | 80 SOUTH MAIN | | | SPANISH FORK | UT | 84660 | |
| KRA_051489 | SPARTANBURG WATER SYSTEM | 200 COMMERCE STREET | | | SPARTANBURG | SC | 29304 | |
| KRA_051490 | SPARTANBURG WATER SYSTEM | P.O. BOX 251 | | | SPARTANBURG | SC | 29304-0251 | |
| KRA_051513 | SPIRE/CHARLOTTE | 700 MARKET ST. | | | ST. LOUIS | MO | 63101 | |
| KRA_051514 | SPIRE/CHARLOTTE | PO BOX 70880 | | | CHARLOTTE | NC | 28272-0880 | |
| KRA_051515 | SPIRE/ST LOUIS | 700 MARKET ST | FL 6 | | SAINT LOUIS | MO | 63101 | |
| KRA_051516 | SPIRE/ST LOUIS | DRAWER 2 | | | ST LOUIS | MO | 63171 | |
| KRA_059901 | SPRING CREEK IMPROVEMENTS LLC | 53 N 1650 W | | | SPRINGVILLE | UT | 84663-5954 | |
| KRA_051538 | SPRING CREEK IMPROVEMENTS LLC | PO BOX 746482 | | | ATLANTA | GA | 30374-6482 | |
| KRA_051548 | SPRINGFIELD UTILITY BOARD | KAITLIN ANDERSON | CUSTOMER SERVICE RESPRESENTATIVE | 250 A STREET | SPRINGFIELD | OR | 97477 | |
| KRA_051549 | SPRINGFIELD UTILITY BOARD | P.O. BOX 300 | | | SPRINGFIELD | OR | 97477-0077 | |
| KRA_051556 | SPRWS-SAINT PAUL REGIONAL WATER SERVICES | 1900 RICE STREET | | | SAINT PAUL | MN | 55113-6810 | |
| KRA_051573 | SRP - SALT RIVER PROJECT/2951 | 1500 N. MILL AVE. | | | TEMPE | AZ | 85281 | |
| KRA_051574 | SRP - SALT RIVER PROJECT/2951 | PO BOX 2951 | | | PHOENIX | AZ | 85062-2951 | |
| KRA_051597 | ST. MARY'S COUNTY METROPOLITAN COMMSSN | 23121 CAMDEN WAY | | | CALIFORNIA | MD | 20619 | |
| KRA_052220 | SUBURBAN NATURAL GAS COMPANY | 2626 LEWIS CENTER RD | | | LEWIS CENTER | OH | 43035-9206 | |
| KRA_052221 | SUBURBAN NATURAL GAS COMPANY | PO BOX 183035 | | | COLUMBUS | OH | 43218-3035 | |
| KRA_052224 | SUBURBAN PROPANE-2106 | 240 ROUTE 10 WEST | | | WHIPPANY | NJ | 07981-0206 | |
| KRA_052225 | SUBURBAN PROPANE-2106 | PO BOX 160 | | | WHIPPANY | NJ | 07981-0160 | |
| KRA_052241 | SUFFOLK COUNTY WATER AUTHORITY - NY | 4060 SUNRISE HIGHWAY | | | OAKDALE | NY | 11769 | |
| KRA_052242 | SUFFOLK COUNTY WATER AUTHORITY - NY | PO BOX 9044 | | | HICKSVILLE | NY | 11802-9044 | |
| KRA_052263 | SULPHUR SPRINGS VALLEY ELEC COOP | 311 E WILCOX DR | | | SIERRA VISTA | AZ | 85635-2527 | |
| KRA_052305 | SUMMERVILLE CPW | 215 NORTH CEDAR STREET | | | SUMMERVILLE | SC | 29483 | |
| KRA_052306 | SUMMERVILLE CPW | PO BOX 63070 | | | CHARLOTTE | NC | 28263-3070 | |
| KRA_052312 | SUMMIT NATURAL GAS OF MAINE INC | 442 CIVIC CENTER DRIVE | SUITE 425 | | AUGUSTA | ME | 04330 | |
| KRA_052313 | SUMMIT NATURAL GAS OF MAINE INC | PO BOX 77207 | | | MINNEAPOLIS | MN | 55480-7200 | |
| KRA_052316 | SUMMIT TOWNSHIP WATER AUTHORITY | 1230 TOWNHALL RD W | | | ERIE | PA | 16509 | |
| KRA_052317 | SUMMIT TOWNSHIP, PA-SEWER AUTHORITY | 8890 OLD FRENCH ROAD | | | ERIE | PA | 16509-5459 | |

Exhibit F
Utilities Service List
Served via first class mail

| KRAID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| KRA_052318 | SUMMIT UTILITIES ARKANSAS INC | 10825 E GEDDES AVE | STE 410 | | CENTENNIAL | CO | 80112 | |
| KRA_052319 | SUMMIT UTILITIES ARKANSAS INC | PO BOX 676344 | | | DALLAS | TX | 75267-6344 | |
| KRA_052320 | SUMMIT UTILITIES OKLAHOMA INC | 101 SW H AVE | | | LAWTON | OK | 73501 | |
| KRA_052321 | SUMMIT UTILITIES OKLAHOMA INC | PO BOX 676357 | | | DALLAS | TX | 75267-6357 | |
| KRA_059872 | T DANVILLE MALL LLC | 16600 DALLAS PKWY | | | DALLAS | TX | 75248 | |
| KRA_052878 | T DANVILLE MALL LLC | PO BOX 209277 | | | AUSTIN | TX | 78720-9277 | |
| KRA_053023 | TALLAPOOSA RIVER ELECTRIC COOPERATIVE | 15163 U.S. HWY 431 | | | SOUTH LAFAYETTE | AL | 36862 | |
| KRA_053024 | TALLAPOOSA RIVER ELECTRIC COOPERATIVE | P.O. BOX 675 | | | LAFAYETTE | AL | 36862 | |
| KRA_053386 | TAUNTON MUNI LIGHTING PLANT (TMLP) - 870 | 55 WEIR STREET | | | TAUNTON | MA | 02780 | |
| KRA_053387 | TAUNTON MUNI LIGHTING PLANT (TMLP) - 870 | PO BOX 870 | | | TAUNTON | MA | 02780-0870 | |
| KRA_053576 | TAYLOR SQUARE OWNER LLC | L-3784 | | | COLUMBUS | OH | 43260 | |
| KRA_053609 | TAYLORSVILLE-BENNION IMPROVEMENT DIST | 1800 4700 S | | | TAYLORSVILLE | UT | 84129 | |
| KRA_053610 | TAYLORSVILLE-BENNION IMPROVEMENT DIST | P.O. BOX 18579 | | | SALT LAKE CITY | UT | 84118-8579 | |
| KRA_053619 | TDS | 186 PATERSON AVE | STE 201 | | EAST RUTHERFORD | NJ | 07073 | |
| KRA_053641 | TECO TAMPA ELECTRIC COMPANY | 702 NORTH FRANKLIN STREET | | | TAMPA | FL | 33602 | |
| KRA_053642 | TECO TAMPA ELECTRIC COMPANY | P.O. BOX 31318 | | | TAMPA | FL | 33631-3318 | |
| KRA_053643 | TECO: PEOPLES GAS | 702 N FRANKLIN ST | | | TAMPA | FL | 33602 | |
| KRA_053644 | TECO: PEOPLES GAS | PO BOX 31318 | | | TAMPA | FL | 33631-3318 | |
| KRA_053688 | TENNESSEE AMERICAN WATER COMPANY | 109 WIEHL STREET | | | CHATTANOOGA | TN | 37403 | |
| KRA_053689 | TENNESSEE AMERICAN WATER COMPANY | PO BOX 6029 | | | CAROL STREAM | IL | 60197-6029 | |
| KRA_053929 | TEXAS GAS SERVICE | 200 SOUTHWEST 6TH AVENUE | | | TOPEKA | KS | 66603 | |
| KRA_053930 | TEXAS GAS SERVICE | PO BOX 219913 | | | KANSAS CITY | MO | 64121-9913 | |
| KRA_053988 | THE ENERGY COOPERATIVE | 1500 GRANVILLE RD | | | NEWARK | OH | 43058 | |
| KRA_053989 | THE ENERGY COOPERATIVE | PO BOX 182137 | | | COLUMBUS | OH | 43218-2137 | |
| KRA_054005 | THE ILLUMINATING COMPANY | 76 SOUTH MAIN STREET | | | AKRON | OH | 44308 | |
| KRA_054017 | THE METROPOLITAN DISTRICT | 555 MAIN STREET | | | HARTFORD | CT | 06103 | |
| KRA_054018 | THE METROPOLITAN DISTRICT | PO BOX 5535 | | | BINGHAMTON | NY | 13902-5535 | |
| KRA_054052 | THE TORRINGTON WATER COMPANY | 835 MAIN ST | | | BRIDGEPORT | CT | 06604 | |
| KRA_054053 | THE TORRINGTON WATER COMPANY | PO BOX 9268 | | | CHELSEA | MA | 02150-9268 | |
| KRA_054055 | THE UNITED ILLUMINATING COMPANY | 100 MARSH HILL RD | | | ORANGE | CT | 06477 | |
| KRA_054056 | THE UNITED ILLUMINATING COMPANY | PO BOX 847818 | | | BOSTON | MA | 02284-7818 | |
| KRA_054064 | THE WIDEWATERS GROUP INC | 5845 WILDEWATERS PKWY | | | EAST SYRACUSE | NY | 13057 | |
| KRA_054207 | THINK UTILITY SERVICES INC | 4685 118TH AVE N | | | CLEARWATER | FL | 33762 | |
| KRA_054208 | THINK UTILITY SERVICES INC | 4685 118TH AVE NORTH | | | CLEARWATER | FL | 33762 | |
| KRA_054471 | TIME WARNER CABLE | 1 TIME WARNER CENTER | | | NEW YORK | NY | 10019 | |
| KRA_054670 | TOHO WATER AUTHORITY - 30527 | 951 MARTIN LUTHER KING BLVD | | | KISSIMMEE | FL | 34741 | |
| KRA_054671 | TOHO WATER AUTHORITY - 30527 | PO BOX 30527 | | | TAMPA | FL | 33630-3527 | |
| KRA_054675 | TOLEDO EDISON | 76 S MAIN ST BSMT | | | AKRON | OH | 44308-1817 | |
| KRA_054687 | TOMBIGBEE ELECTRIC POWER ASSOC-TUPELO | 1346 AUBURN ROAD | | | TUPELO | MS | 38804 | |
| KRA_054688 | TOMBIGBEE ELECTRIC POWER ASSOC-TUPELO | P.O. BOX 1789 | | | TUPELO | MS | 38802 | |
| KRA_054768 | TOOELE CITY CORPORATION | 90 NORTH MAIN STREET | | | TOOELE | UT | 84074 | |
| KRA_054769 | TOOELE CITY CORPORATION | P.O. BOX 89 | | | TOOELE | UT | 84074-0089 | |
| KRA_059864 | TOWN & COUNTRY CHICAGO ASSOCIATES, LLC | 360 CORP CIR 30050 CHAGRIN BLVD. | | | PEPPER PIKE | OH | 44124 | |
| KRA_054829 | TOWN & COUNTRY CHICAGO ASSOCIATES, LLC | PO BOX 809040 | | | CHICAGO | IL | 60680-9040 | |
| KRA_054842 | TOWN OF BILLERICA, MA | 365 BOSTON ROAD | | | BILLERICA | MA | 01821 | |
| KRA_054843 | TOWN OF BILLERICA, MA | PO BOX 986535 | | | BOSTON | MA | 02298-6535 | |
| KRA_054848 | TOWN OF BURLINGTON - DEPT 520 | 29 CENTER STREET | | | BURLINGTON | MA | 01803 | |
| KRA_054849 | TOWN OF BURLINGTON - DEPT 520 | PO BOX 4110 | | | WOBURN | MA | 01888-4110 | |
| KRA_054850 | TOWN OF CARY, NC | 316 N. ACADEMY | | | ST. CARY | NC | 27513 | |
| KRA_054851 | TOWN OF CARY, NC | PO BOX 71090 | | | CHARLOTTE | NC | 28272-1090 | |

Exhibit F
Utilities Service List
Served via first class mail

| KRAID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| KRA_054853 | TOWN OF CHRISTIANSBURG, VA | 100 EAST MAIN STREET | | | CHRISTIANSBURG | VA | 24073-3029 | |
| KRA_054858 | TOWN OF CULPEPER, VA | 400 S MAIN ST STE 100 | | | CULPEPER | VA | 22701-3146 | |
| KRA_054861 | TOWN OF DARTMOUTH, MA | 400 SLOCUM ROAD | | | DARTMOUTH | MA | 02747 | |
| KRA_054862 | TOWN OF DARTMOUTH, MA | PO BOX 981003 | | | BOSTON | MA | 02298-1003 | |
| KRA_054867 | TOWN OF GILBERT, AZ | 90 E. CIVIC CENTER DRIVE | | | GILBERT | AZ | 85296 | |
| KRA_054868 | TOWN OF GILBERT, AZ | PO BOX 52653 | | | PHOENIX | AZ | 85072-2653 | |
| KRA_054876 | TOWN OF LADY LAKE UTILITIES | 409 FENNELL BOULEVARD | | | LADY LAKE | FL | 32159 | |
| KRA_054883 | TOWN OF NATICK, MA | 13 EAST CENTRAL ST | | | NATICK | MA | 01760 | |
| KRA_054887 | TOWN OF NIAGARA, NY | 7105 LOCKPORT ROAD | | | NIAGARA FALLS | NY | 14305 | |
| KRA_054890 | TOWN OF NORTH ATTLEBOROUGH | 43 SOUTH WASHINGTON ST | | | NORTH ATTLEBOROUGH | MA | 02760 | |
| KRA_054891 | TOWN OF NORTH ATTLEBOROUGH | 49 WHITING STREET | | | NORTH ATTLEBOROUGH | MA | 02760 | |
| KRA_054893 | TOWN OF QUEEN CREEK WATER, AZ | 22358 S. ELLSWORTH ROAD | | | QUEEN CREEK | AZ | 85142 | |
| KRA_054894 | TOWN OF QUEEN CREEK WATER, AZ | PO BOX 29014 | | | PHOENIX | AZ | 85038-9014 | |
| KRA_054895 | TOWN OF QUEENSBURY -NY | 742 BAY RD | | | QUEENSBURY | NY | 12804 | |
| KRA_054898 | TOWN OF RAYNHAM, MA | 558 S MAIN ST | | | RAYNHAM | MA | 02767-1677 | |
| KRA_054902 | TOWN OF SAUGUS, MA | 298 CENTRAL STREET | | | SAUGUS | MA | 01906 | |
| KRA_054903 | TOWN OF SAUGUS, MA | PO BOX 4157 | | | WOBURN | MA | 01888-4157 | |
| KRA_054905 | TOWN OF SCHERERVILLE, IN | 10 EAST JOLIET ST | | | SCHERERVILLE | IN | 46375 | |
| KRA_059842 | TOWN OF SHREWSBURY, MA | 100 MAPLE AVENUE | | | SHREWSBURY | MA | 01545 | |
| KRA_054911 | TOWN OF SHREWSBURY, MA | PO BOX 725 | | | READING | MA | 01867-0405 | |
| KRA_054918 | TOWN OF ULSTER, NY | 1 TOWN HALL DRIVE | | | LAKE KATRINE | NY | 12449 | |
| KRA_054920 | TOWN OF WALLKILL, NY | ATTN: WATER & SEWER DEPARTMENT | 99 TOWER DRIVE | BUILDING A | MIDDLETOWN | NY | 10941 | |
| KRA_054921 | TOWN OF WALLKILL, NY | PO BOX 6705 | | | SOUTHEASTERN | PA | 19398 | |
| KRA_054925 | TOWN OF WALPOLE MA | 135 SCHOOL ST | | | WALPOLE | MA | 02081 | |
| KRA_054927 | TOWN OF WARRENTON, VA | 21 MAIN STREET | | | WARRENTON | VA | 20186 | |
| KRA_054928 | TOWN OF WARRENTON, VA | P.O. DRAWER 341 | | | WARRENTON | VA | 20188-0341 | |
| KRA_054931 | TOWNSHIP OF ALPENA, MI | 4385 US 23 NORTH | | | ALPENA | MI | 49707 | |
| KRA_054941 | TOWNSHIP OF ROXBURY SEWER DEPARTMENT, PA | 1715 ROUTE 46 | | | LEDGEWOOD | NJ | 07852 | |
| KRA_054942 | TOWNSHIP OF ROXBURY SEWER DEPARTMENT, PA | PO BOX 4248 | | | LANCASTER | PA | 17604-4248 | |
| KRA_059846 | TOWNSHIP OF WOODBRIDGE SEWER UTILITY | 1 MAIN STREET | | | WOODBRIDGE | NJ | 07095 | |
| KRA_054947 | TOWNSHIP OF WOODBRIDGE SEWER UTILITY | P.O. BOX 1447 | | | WOODBRIDGE | NJ | 07095-1447 | |
| KRA_055058 | TRAVERSE CITY LIGHT & POWER | 1131 HASTINGS STREET | | | TRAVERSE CITY | MI | 49686 | |
| KRA_055059 | TRAVERSE CITY LIGHT & POWER | PO BOX 5920 | | | TRAVERSE CITY | MI | 49696-5920 | |
| KRA_055093 | TREASURER - SPOTSYLVANIA COUNTY | 9104 COURTHOUSE ROAD | | | SPOTSYLVANIA | VA | 22553 | |
| KRA_055094 | TREASURER - SPOTSYLVANIA COUNTY | P.O. BOX 9000 | | | SPOTSYLVANIA | VA | 22553-9000 | |
| KRA_055108 | TREASURER, CHESTERFIELD COUNTY | 9901 LORI ROAD | | | CHESTERFIELD | VA | 23832 | |
| KRA_055109 | TREASURER, CHESTERFIELD COUNTY | PO BOX 71143 | | | CHARLOTTE | NC | 28272-1143 | |
| KRA_059851 | TRI-COUNTY PLAZA 1989 LP | 500 GRANT STREET, SUITE 2000 | | | PITTSBURGH | PA | 15219 | |
| KRA_055181 | TRI-COUNTY PLAZA 1989 LP | PO BOX 644759 | | | PITTSBURGH | PA | 15264 | |
| KRA_055317 | TRUCKEE MEADOWS WATER AUTHORITY | 1355 CAPITAL BLVD | | | RENO | NV | 89502 | |
| KRA_055318 | TRUCKEE MEADOWS WATER AUTHORITY | PO BOX 12000 | | | RENO | NV | 89520 | |
| KRA_055343 | TUALATIN VALLEY WATER DISTRICT | 1850 SW 170TH AVENUE | | | BEAVERTON | OR | 97003 | |
| KRA_055344 | TUALATIN VALLEY WATER DISTRICT | PO BOX 4780 | | | PORTLAND | OR | 97208-4780 | |
| KRA_055349 | TUCSON ELECTRIC POWER COMPANY | 88 E BROADWAY BLVD | | | TUCSON | AZ | 85701 | |
| KRA_055350 | TUCSON ELECTRIC POWER COMPANY | PO BOX 5171 | | | HARLAN | IA | 51593-0671 | |
| KRA_055359 | TULLAHOMA UTILITIES AUTHORITY | 901 SOUTH JACKSON STREET | | | TULLAHOMA | TN | 37388 | |
| KRA_055360 | TULLAHOMA UTILITIES AUTHORITY | PO BOX 788 | | | TULLAHOMA | TN | 37388 | |
| KRA_055366 | TUPELO WATER & LIGHT DEPT | 333 COURT STREET. | | | TUPELO | MS | 38804 | |

Exhibit F
Utilities Service List
Served via first class mail

| KRAID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| KRA_055367 | TUPELO WATER & LIGHT DEPT | P.O. BOX 588 | | | TUPELO | MS | 38802-0588 | |
| KRA_055369 | TURLOCK IRRIGATION DISTRICT | 333 E. CANAL DRIVE | | | TURLOCK | CA | 95381 | |
| KRA_055370 | TURLOCK IRRIGATION DISTRICT | PO BOX 819007 | | | TURLOCK | CA | 95381-9007 | |
| KRA_055411 | TXU ENERGY/650638 | 6555 SIERRA DRIVE | | | IRVING | TX | 75039 | |
| KRA_055412 | TXU ENERGY/650638 | PO BOX 650638 | | | DALLAS | TX | 75265-0638 | |
| KRA_055582 | UBS-UTILITY BILLING SERVICES | 2151 EATONTON RD | SUITE H-1 | | MADISON | GA | 30650 | |
| KRA_055583 | UBS-UTILITY BILLING SERVICES | P.O. BOX 8100 | | | LITTLE ROCK | AR | 72203-8100 | |
| KRA_055591 | UGI UTILITIES INC | 1 UGI DRIVE | | | DENVER | PA | 17517 | |
| KRA_055592 | UGI UTILITIES INC | PO BOX 15503 | | | WILMINGTON | DE | 19886-5503 | |
| KRA_059929 | UNITIL NH ELECTRIC OPERATIONS | 6 LIBERTY LANE WEST | | | HAMPTON | NH | 03842-1720 | |
| KRA_055629 | UNITIL NH GAS OPERATIONS | 6 LIBERTY LANE WEST | | | HAMPTON | NH | 03842-1720 | |
| KRA_055630 | UNITIL NH GAS OPERATIONS | PO BOX 981077 | | | BOSTON | MA | 02298-1077 | |
| KRA_055654 | UNS GAS INC/5176 | 6405 WILKINSON DR | | | PRESCOTT | AZ | 86301-6165 | |
| KRA_055655 | UNS GAS INC/5176 | PO BOX 5176 | | | HARLAN | IA | 51593-0676 | |
| KRA_055667 | URSTADT BIDDLE PROPERTIES | 321 RAILROAD AVE | | | GREENWICH | CT | 06830 | |
| KRA_055700 | UTILITY PAYMENT PROCESSING/BR WATER | BATON ROUGE WATER COMPANY | 8755 GOODWOOD BLVD | | BATON ROUGE | LA | 70806-7916 | |
| KRA_055701 | UTILITY PAYMENT PROCESSING/BR WATER | PO BOX 738317 | | | DALLAS | TX | 75373-8317 | |
| KRA_055982 | VENTURE HULEN, LP | 4950 N O'CONNOR RD | | | IRVING | TX | 75062-2776 | |
| KRA_055991 | VEOLIA WATER DELAWARE | 2000 FIRST STATE BLVD | | | WILMINGTON | DE | 19804 | |
| KRA_055992 | VEOLIA WATER IDAHO | 8248 WEST VICTORY RD | | | BOISE | ID | 83709 | |
| KRA_055993 | VEOLIA WATER NEW JERSEY | 69 DEVOE PL | | | HACKENSACK | NJ | 07601 | |
| KRA_055994 | VEOLIA WATER PENNSYLVANIA | 53 STATE STREET | 14TH FLOOR | | BOSTON | MA | 02109 | |
| KRA_055995 | VEOLIA WATER TOMS RIVER | 1451 NJ-37, SUITE 2 | | | TOMS RIVER | NJ | 08755 | |
| KRA_055996 | VEOLIA WATER TOMS RIVER | PO BOX 371804 | | | PITTSBURGH | PA | 15250-7804 | |
| KRA_056011 | VERIZON WIRELESS | ONE VERIZON WAY | | | BASKING RIDGE | NJ | 07920-1097 | |
| KRA_056019 | VERMONT GAS SYSTEMS, INC. | 85 SWIFT STREET | | | SOUTH BURLINGTON | VT | 05402 | |
| KRA_056020 | VERMONT GAS SYSTEMS, INC. | PO BOX 1336 | | | WILLISTON | VT | 05495-1336 | |
| KRA_056098 | VERSANT POWER/16044 | 28 PENOBSCOT MEADOW DRIVE | | | HAMPDEN | ME | 04444 | |
| KRA_056099 | VERSANT POWER/16044 | PO BOX 16044 | | | LEWISTON | ME | 04243-9527 | |
| KRA_056383 | VILLAGE OF ALGONQUIN, IL | 2200 HARNISH DRIVE | | | ALGONQUIN | IL | 60102 | |
| KRA_056387 | VILLAGE OF BLOOMINGDALE, IL | 201 SOUTH BLOOMINGDALE ROAD | | | BLOOMINGDALE | IL | 60108 | |
| KRA_056390 | VILLAGE OF CRESTWOOD, IL | 13840 SOUTH CICERO AVENUE | | | CRESTWOOD | IL | 60445 | |
| KRA_056393 | VILLAGE OF LAKEMORE, OH | 1400 MAIN STREET | | | LAKEMORE | OH | 44250 | |
| KRA_056394 | VILLAGE OF LAKEMORE, OH | BOX 455 | | | LAKEMORE | OH | 44250 | |
| KRA_056396 | VILLAGE OF MALONE, NY | 343 W MAIN ST | | | MALONE | NY | 12953-1751 | |
| KRA_056398 | VILLAGE OF MENOMONEE FALLS UTILITIES | PO BOX 8794 | | | CAROL STREAM | IL | 60197-8794 | |
| KRA_056397 | VILLAGE OF MENOMONEE FALLS UTILITIES | W156 N8480 PILGRIM ROAD | | | MENOMONEE FALLS | WI | 53051-3140 | |
| KRA_056400 | VILLAGE OF NILES, IL | 1000 CIVIC CTR DR | | | NILES | IL | 60714 | |
| KRA_056403 | VILLAGE OF NORRIDGE, IL | 4000 NORTH OLCOTT AVENUE | | | NORRIDGE | IL | 60706-1199 | |
| KRA_056406 | VILLAGE OF ORLAND PARK, IL | 14700 S. RAVINIA AVENUE | | | ORLAND PARK | IL | 60462 | |
| KRA_056407 | VILLAGE OF ORLAND PARK, IL | PO BOX 74713 | | | CHICAGO | IL | 60694-4713 | |
| KRA_056409 | VILLAGE OF PLOVER, WI | 2400 POST ROAD | | | PLOVER | WI | 54467 | |
| KRA_056413 | VILLAGE OF WEST JEFFERSON, OH | 28 EAST MAIN STREET | | | WEST JEFFERSON | OH | 43162 | |
| KRA_056419 | VINCENNES WATER DEPARTMENT, IN | 403 BUSSERON STREET | | | VINCENNES | IN | 47591 | |
| KRA_056420 | VINCENNES WATER DEPARTMENT, IN | P.O. BOX 749 | | | VINCENNES | IN | 47591-0749 | |
| KRA_056463 | VIRGINIA AMERICAN WATER COMPANY | 2223 DUKE ST | | | ALEXANDRIA | VA | 22314 | |
| KRA_056488 | VIRGINIA NATURAL GAS/5409 | 544 S. INDEPENDENCE BLVD | | | VIRGINIA BEACH | VA | 23452 | |
| KRA_056489 | VIRGINIA NATURAL GAS/5409 | PO BOX 5409 | | | CAROL STREAM | IL | 60197-5409 | |
| KRA_056638 | WALTON EMC / WALTON GAS | 842 HWY 78 NW | | | MONROE | GA | 30655 | |
| KRA_056639 | WALTON EMC / WALTON GAS | PO BOX 1347 | | | MONROE | GA | 30655-1347 | |

Exhibit F
Utilities Service List
Served via first class mail

| KRAID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| KRA_056681 | WARREN COUNTY W & S DEPT, OH | 406 JUSTICE DRIVE | | | LEBANON | OH | 45036 | |
| KRA_056682 | WARREN COUNTY W & S DEPT, OH | P.O. BOX 530 | | | LEBANON | OH | 45036-0530 | |
| KRA_056695 | WASHINGTON CITY, UT | 111 NORTH 100 EAST | | | WASHINGTON | UT | 84780 | |
| KRA_056708 | WASHINGTON GAS/37747 | 1000 MAINE AVENUE SOUTH WEST, 6TH FLOOR | | | WASHINGTON | DC | 20024 | |
| KRA_056709 | WASHINGTON GAS/37747 | PO BOX 37747 | | | PHILADELPHIA | PA | 19101-5047 | |
| KRA_056712 | WASHINGTON REIT/79555 | PO BOX 79555 | | | BALTIMORE | MD | 21279-0555 | |
| KRA_059837 | WASHINGTON REIT/79555 | WASHINGTON REIT | 7500 GREEMWAY CENTER DR. STE 830 | | GREENBELT | MD | 20770-3577 | |
| KRA_056717 | WASHINGTON SUBURBAN SANITARY COMMISSION | 14501 SWEITZER LANE | | | LAUREL | MD | 20707-5901 | |
| KRA_056723 | WASTE MANAGEMENT, INC. | 800 CAPITOL ST | SUITE 300 | | HOUSTON | TX | 77002 | |
| KRA_059928 | WASTE MANAGEMENT, INC. | 800 CAPITOL ST | | | HOUSTON | TX | 77002 | |
| KRA_056726 | WATER & SEWER COMMISSION - FREEPORT, IL | 314 WEST STEPHENSON ST | | | FREEPORT | IL | 61032 | |
| KRA_056732 | WATERLOO WATER WORKS | 325 SYCAMORE ST | | | WATERLOO | IA | 50703-4627 | |
| KRA_056733 | WATERLOO WATER WORKS | P.O. BOX 27 | | | WATERLOO | IA | 50704-0027 | |
| KRA_056734 | WATERPRO INC. | 9977 JOHN CLAYTON MEMORIAL HWY | | | GLOUCESTER | VA | 23061 | |
| KRA_056735 | WATERPRO INC. | PO BOX 496 | | | PLEASANT GROVE | UT | 84062 | |
| KRA_056738 | WATERVILLE SEWER DISTRICT | 353 WATER ST | | | WATERVILLE | ME | 04093 | |
| KRA_056769 | WE ENERGIES/WISCONSIN ELECTRIC/GAS | 231 W. MICHIGAN ST | | | MILWAUKEE | WI | 53233 | |
| KRA_056770 | WE ENERGIES/WISCONSIN ELECTRIC/GAS | PO BOX 1125 | | | GLENVIEW | IL | 60025 | |
| KRA_056922 | WEST PENN POWER | 75 SOUTH MAIN STREET | | | AKRON | OH | 44308 | |
| KRA_056926 | WEST VIEW WATER AUTHORITY | 210 PERRY HIGHWAY | | | PITTSBURGH | PA | 15229 | |
| KRA_056927 | WEST VIEW WATER AUTHORITY | PO BOX 6295 | | | HERMITAGE | PA | 16148-0923 | |
| KRA_056928 | WEST VIRGINIA AMERICAN WATER COMPANY | 1600 PENNSYLVANIA AVE. | | | CHARLESTON | WV | 25302 | |
| KRA_056929 | WEST VIRGINIA AMERICAN WATER COMPANY | PO BOX 371880 | | | PITTSBURGH | PA | 15250-7800 | |
| KRA_056933 | WEST WILSON UTILITY DISTRICT | 10960 LEBANON RD. | | | MT. JULIET | TN | 37122 | |
| KRA_056934 | WEST WILSON UTILITY DISTRICT | P.O. BOX 97 | | | MOUNT JULIET | TN | 37121 | |
| KRA_056944 | WESTERN VIRGINIA WATER AUTHORITY | 601 S. JEFFERSON STREET | | | ROANOKE | VA | 24011 | |
| KRA_056945 | WESTERN VIRGINIA WATER AUTHORITY | PO BOX 17381 | | | BALTIMORE | MD | 21297-1381 | |
| KRA_056952 | WESTFORD WATER DEPT | 60 FORGE VILLAGE RD | | | WESTFORD | MA | 01886-2811 | |
| KRA_059889 | WHEATON PLAZA REGIONAL SHOPPING CTR LLP | 11160 VEIRS MILL RD. | | | WHEATON | MD | 20902-2538 | |
| KRA_056982 | WHEATON PLAZA REGIONAL SHOPPING CTR LLP | PO BOX 55275 | | | LOS ANGELES | CA | 90074-5275 | |
| KRA_056991 | WHITE LAKE TOWNSHIP WATER DEPT. | 7525 HIGHLAND ROAD | | | WHITE LAKE | MI | 48383 | |
| KRA_056996 | WHITEHALL TOWNSHIP AUTHORITY | 1901 SCHADT AVENUE | | | WHITEHALL | PA | 18052-3728 | |
| KRA_059827 | WIL-CPT ARLINGTON HIGHLANDS 1, LP-C | 4000 FIVE POINTS DR. | | | ARLINGTON | TX | 76018 | |
| KRA_057040 | WIL-CPT ARLINGTON HIGHLANDS 1, LP-C/ | PO BOX 975456 | | | DALLAS | TX | 75397-5457 | |
| KRA_057165 | WILLIAMSBURG DEVELOPERS LLC | 1224 MILL ST BLDG D STE 103 | | | EAST BERLIN | CT | 06023 | |
| KRA_057180 | WILLMAR MUNICIPAL UTILITIES | 700 LITCHFIELD AVENUE SW | | | WILLMAR | MN | 56201 | |
| KRA_057181 | WILLMAR MUNICIPAL UTILITIES | P.O. BOX 937 | | | WILLMAR | MN | 56201 | |
| KRA_057227 | WINDSTREAM | 4001 RODNEY PARHAM RD | | | LITTLE ROCK | AR | 72212 | |
| KRA_057252 | WINTER HAVEN WATER | 451 THIRD STREET NW | | | WINTER HAVEN | FL | 33881 | |
| KRA_057253 | WINTER HAVEN WATER | PO BOX 2317 | | | WINTER HAVEN | FL | 33883-2277 | |
| KRA_057262 | WISCONSIN PUBLIC SERVICE | 2830 S ASHLAND AVE | | | GREEN BAY | WI | 54307 | |
| KRA_057263 | WISCONSIN PUBLIC SERVICE | PO BOX 1109 | | | GLENVIEW | IL | 60025 | |
| KRA_057269 | WITHLACOOCHEE RIVER ELECTRIC COOPERATIVE | 14651 21ST ST | | | DADE CITY | FL | 33523 | |
| KRA_057268 | WITHLACOOCHEE RIVER ELECTRIC COOPERATIVE | PO BOX 278 | | | DADE CITY | FL | 33526-0278 | |
| KRA_057278 | WMWA - WILLIAMSPORT MUNICIPAL WATER AUTH | 253 WEST FOURTH STREET | | | WILLIAMSPORT | PA | 17701 | |
| KRA_057279 | WMWA - WILLIAMSPORT MUNICIPAL WATER AUTH | P.O. BOX 185 | | | WILLIAMSPORT | PA | 17703-0185 | |

Exhibit F
Utilities Service List
Served via first class mail

| KRAID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| KRA_057322 | WRD HANOVER LP | 33 ROCK HILL RD STE 350 | | | BALA CYNWYD | PA | 19004 | |
| KRA_057334 | WRIGHT-HENNEPIN COOP ELECTRIC | 6800 ELECTRIC DRIVE | | | ROCKFORD | MN | 55373 | |
| KRA_057335 | WRIGHT-HENNEPIN COOP ELECTRIC | PO BOX 77027 | | | MINNEAPOLIS | MN | 55480-7727 | |
| KRA_057386 | XCEL ENERGY/660553 | 414 NICOLLET MALL | | | MINNEAPOLIS | MN | 55401-1993 | |
| KRA_057387 | XCEL ENERGY/660553 | PO BOX 660553 | | | DALLAS | TX | 75266-0553 | |
| KRA_057573 | YORK VALUE CENTER, LP | 2328 W JOPPA RD | | | LUTHERVILLE | MD | 21093-4674 | |

**Exhibit G**

## Exhibit G
Bidding Procedures Email Service List
Served via Email

| KRAID | NAME | EMAIL |
|---|---|---|
| KRA_021581 | GORDON BROTHERS RETAIL PARTNERS LLC | REDWARDS@GORDONBROTHERS.COM; JMALFITANO@GORDONBROTHERS.COM; DBRAUN@GORDONBROTHERS.COM |
| KRA_059353 | GORDON BROTHERS RETAIL PARTNERS LLC | SREISMAN@KATTEN.COM; CGIGLIO@KATTEN.COM |

**Exhibit H**

Exhibit H
Bidding Procedures First Class Mail Service List
Served via first class mail

| KRAID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|-------|------|-----------|-----------|-----------|------|-------|-------------|
| KRA_021581 | GORDON BROTHERS RETAIL PARTNERS LLC | 101 HUNTINGTON AVE, 11TH FL. | | | BOSTON | MA | 02199 |
| KRA_059353 | GORDON BROTHERS RETAIL PARTNERS LLC | KATTEN MUCHIN ROSENMAN LLP | ATTN: STEVEN J. REISMAN AND CINDI M. GIGLIO | 50 ROCKEFELLER PLAZA | NEW YORK | NY | 10020 |

**Exhibit I**

Exhibit I
Insurance Service List
Served via first class mail

| KRAID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| KRA_000892 | AIG | 1271 AVE OF THE AMERICAS | FL 37 | | NEW YORK | NY | 10020 | |
| KRA_059922 | AIG SPECIALITY | 1271 AVE OF THE AMERICAS FL 41 | | | NEW YORK | NY | 10020-1304 | |
| KRA_002062 | ALLIANZ GLOBAL CORPORATE & SPECIALTY | 2350 W. EMPIRE AVENUE | | | BURBANK | CA | 90514 | |
| KRA_002063 | ALLIANZ GLOBAL CORPORATE & SPECIALTY - ENTERTAINMENT | 225 WEST WASHINGTON STREET | SUITE 1800 | | CHICAGO | IL | 60606-3484 | |
| KRA_059918 | ALLIED WORLD | 27 RICHMOND ROAD | | | PEMBROKE | | HM 08 | BERMUDA |
| KRA_059919 | ALLIED WORLD ASSURANCE COMPANY HOLDINGS, LTD | 260 FRANKLIN STREET SUITE 930 | | | BOSTON | MA | 02110 | |
| KRA_003097 | AMERICAN GUARANTEE AND LIABILITY COMPANY | 1299 ZURICH WAY | | | SCHAUMBURG | IL | 60196 | |
| KRA_004870 | AON RISK SERVICES CENTRAL INC. | AON CENTER | 200 EAST RANDOLPH STREET | | CHICAGO | IL | 60601 | |
| KRA_004871 | AON RISK SERVICES CENTRAL INC. | AON CENTER | 200 EAST RANDOLPH STREET | FL 13 | CHICAGO | IL | 60601 | |
| KRA_004872 | AON RISK SERVICES COMPANIES INC | CENTRAL- PREMIUM | PO BOX 955816 | | ST. LOUIS | MO | 63195-5816 | |
| KRA_004873 | AON RISK SERVICES NORTHEAST INC | ONE LIBERTY PLAZA | 165 BROADWAY | | NY | NY | 10006 | |
| KRA_006290 | AXA XL | 100 CONSTITUTION PLAZA, 17TH FLOOR | | | HARTFORD | CT | 06103 | |
| KRA_006292 | AXA XL | 111 SOUTH WACKER DR, SUITE 4000 | | | CHICAGO | IL | 60606 | |
| KRA_006293 | AXA XL | DEPT: REGULATORY | 505 EAGLEVIEW BLVD., SUITE 100 | | EXTON | PA | 19341-0636 | |
| KRA_006291 | AXA XL | SEAVIEW HOUSE | 70 SEAVIEW AVENUE | | STAMFORD | CT | 06902-6040 | |
| KRA_006296 | AXIS INSURANCE COMPANY | 10000 AVALON BLVD. | SUITE 200 | | ALPHARETTA | GA | 30009 | |
| KRA_006295 | AXIS INSURANCE COMPANY | 111 SOUTH WACKER DRIVE | SUITE 3500 | | CHICAGO | IL | 60606 | |
| KRA_006294 | AXIS INSURANCE COMPANY | 92 PITTS BAY ROAD AXIS HOUSE | | | PEMBROKE | | HM 08 | BERMUDA |
| KRA_006950 | BERKLEY INSURANCE COMPANY | 433 SOUTH MAIN STREET, SUITE 200 | | | WEST HARTFORD | CT | 06110 | |
| KRA_059917 | CHUBB | 550 MADISON AVENUE | | | NEW YORK | NY | 10022 | |
| KRA_059921 | CONTINENTAL CASUALTY (CNA) | 151 N FRANKLIN STREET, FLOOR 9 | | | CHICAGO | IL | 60606 | |
| KRA_013522 | CONTINENTAL CASUALTY CO. | 151 N FRANKLIN ST | | | CHICAGO | IL | 60606 | |
| KRA_059923 | CONTINENTAL INSURANCE COMPANY | 151 N FRANKLIN STREET | | | CHICAGO | IL | 60606 | |
| KRA_013994 | CRUM & FORSTER | EXECUTIVE RISK | 305 MADISON AVE | | MORRISTOWN | NJ | 07962 | |
| KRA_019293 | ENDURANCE ASSURANCE CORPORATION | 1221 AVENUE OF THE AMERICAS | | | NEW YORK | NY | 10020 | |
| KRA_019292 | ENDURANCE ASSURANCE CORPORATION | CRUM & FORSTER | PROFESSIONAL RISK | 101 HUDSON STREET, 32ND FLOOR | JERSEY CITY | NJ | 07302 | |
| KRA_019991 | EVEREST INDEMNITY INSURANCE COMPANY | WARREN CORPORATE CENTER | 100 EVEREST WAY | | WARREN | NJ | 07059 | |
| KRA_020251 | FEDERAL INS CO (CHUBB) | 15 MOUNTAINVIEW RD | P.O. BOX 1615 | | WARREN | NJ | 07059 | |
| KRA_059920 | FEDERAL INS CO (CHUBB) [STREET] | 202B HALL'S MILL ROAD | | | WHITEHOUSE STATION | NJ | 08889 | |
| KRA_059915 | FIREMAN'S FUND INSURANCE COMPANY | 1 PROGRESS POINT PARKWAY | | | O'FALLON | MO | 63368 | |
| KRA_022800 | HCC SPECIALTY INSURANCE CO | 13403 NORTHWEST FREEWAY | | | HOUSTON | TX | 77040 | |
| KRA_022798 | HCC SPECIALTY INSURANCE CO | 401 EDGEWATER PLACE | SUITE 400 | | WAKEFIELD | MA | 01880 | |
| KRA_022799 | HCC SPECIALTY INSURANCE CO | SPECIALTY GROUP | 37 RADIO CIRCLE DRIVE | | MOUNT KISCO | NY | 10549 | |
| KRA_034662 | LIBERTY MUTUAL | 175 BERKELEY STREET | | | BOSTON | MA | 02116 | |
| KRA_034664 | LIBERTY MUTUAL FIRE INSURANCE CO. | 175 BERKELEY ST | 6TH FLOOR | | BOSTON | MA | 02116 | |
| KRA_034666 | LIBERTY MUTUAL GROUP | 175 BERKELEY STREET - MS 10B | | | BOSTON | MA | 02116 | |
| KRA_034665 | LIBERTY MUTUAL GROUP | WC COMMERCIAL INSURANCE - EXCESS CLAIMS UNIT | MAILSTOP: 01E | 100 LIBERTY WAY | DOVER | NH | 03820 | |
| KRA_042372 | NATIONAL UNION FIRE INSURANCE COMPANY OF PITTSBURGH, PA. | 1271 AVE OF THE AMERICAS | FL 37 | | NEW YORK | NY | 10020 | |
| KRA_042373 | NATIONAL UNION FIRE INSURANCECOMPANY(AIG) | RISK SPECIALISTS COMPANIES INSURANCE AGENCY, INC.D/B/A RSCIA IN NH, UT & VT | 500 WEST MADISON STREET | SUITE 300 | CHICAGO | IL | 60606 | |
| KRA_042392 | NAVIGATORS INSURANCE | 1 HARTFORD PLAZA | | | HARTFORD | CT | 06155 | |
| KRA_059658 | PROVIDENT LIFE AND ACCIDENT INSURANCE COMPANY | PROVIDENT LIFE SERVICE CENTER | 6425 POWERS FERRY ROAD | 3RD FLOOR | ATLANTA | GA | 30339 | |
| KRA_059953 | SEDGWICK CLAIMS MANAGEMENT SERVICES, INC. | 8125 SEDGWICK WAY | | | MEMPHIS | TN | 38125 | |
| KRA_051202 | SOMPO | 1221 AVENUE OF THE AMERICAS | | | NEW YORK | NY | 10020 | |
| KRA_051203 | SOMPO | 155 WEST WACKER DRIVE | SUITE 3700 | | CHICAGO | IL | 60601 | |

Exhibit I
Insurance Service List
Served via first class mail

| KRAID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| KRA_052713 | SWISS RE | 1200 MAIN STREET | SUITE 800 | | KANSAS CITY | MO | 64105 | |
| KRA_059916 | THE NORTH RIVER INSURANCE COMPANY | 305 MADISON AVENUE | | | MORRISTOWN | NJ | 07962 | |
| KRA_055055 | TRAVELERS PROPERTY CASUALTY COMPANY OF AMERICA | ONE TOWER SQUARE | | | HARTFORD | CT | 06183 | |
| KRA_056948 | WESTFIELD SPECIALTY INSURANCE COMPANY | ONE PARK CIRCLE | | | WESTFIELD | OH | 44251 | |
| KRA_057989 | ZURICH AMERICAN INSURANCE COMPANY | 1299 ZURICH WAY | | | SCHAUMBURG | IL | 60196 | |

**Exhibit J**

Exhibit J

Landlords Email Service List

Served via email

| KRAID | NAME | EMAIL |
|-------|------|-------|
| KRA_000024 | 1000 BOSTON TURNPIKE LLC | MANAGEMENT@JZREAL.COM |
| KRA_000027 | 1645 N. SPRING STREET, LLC | TODDHERITAGE@YAHOO.COM |
| KRA_000031 | 1943 HOLDINGS LLC | KHIMMIL@IRGRA.COM |
| KRA_000035 | 24 HR VEGAS, LLC | SANJIV@RHINOIG.COM |
| KRA_000037 | 259 INDIANA HOLDING, LLC | ALEXMNGM@AOL.COM |
| KRA_000042 | 380 YOUNGER LLC | BENJAMIN.SMITH@YOUNGERPARTNERS.COM |
| KRA_000047 | 4101 TRANSIT REALTY, LLC | JIM@GBREALTY.NET |
| KRA_000050 | 4107 TELEGRAPH, LLC | JJPRIMAK@GMAIL.COM, TONYPRIMAK1@GMAIL.COM |
| KRA_000055 | 4908 ASSOCIATES LLC | BMARSHALL@NAIPLATFORM.COM |
| KRA_000059 | 5-MILE INVESTMENT COMPANY | JOHN@STEJERDEVELOPMENT.COM |
| KRA_000060 | 700 ALAMA INVESTMENTS, LLC | MARK@MADISONPARTNERSLLC.COM |
| KRA_000068 | 95 ORRPT, LLC | HEATHERFAVA@BENDERSON.COM |
| KRA_000091 | A.I. LONGVIEW LLC | BRENT@HDNGR.COM; NOTICES@HDNGR.COM |
| KRA_000491 | ACADIA MERRILLVILLE REALTY, L.P. | LEGALNOTICES@ACADIAREALTY.COM |
| KRA_000803 | AFP ROCKRIDGE 2019, LLC | GINA@GRACOREALESTATE.COM |
| KRA_001004 | AKRON CENTER ASSOCIATES, LLC | IRA.KRUMHOLZ@COLLIERS.COM |
| KRA_001047 | ALAMO CENTER, LLC | JSTONE@CREMNM.COM |
| KRA_001136 | ALBRECHT INCORPORATED | JALBRECHT@ALBRECHTINC.COM |
| KRA_002283 | ALTURAS WHITE MOUNTAIN, LLC | TRAVISBARNEY@ALTURAS.COM |
| KRA_003173 | AMSOURCE DRAPER LUMBER YARD LLC | PM@AMSOURCE.COM |
| KRA_003176 | AMSOURCE SPANISH FORK, LLC | LISAV@AMSOURCE.COM |
| KRA_004192 | ANGOLA SQUARE, LLC | OFFICE@RDIPROPERTIES.NET |
| KRA_004822 | ANTONIO B. POMERLEAU, LLC | BWAXLER@VERMONTREALESTATE.COM |
| KRA_004969 | APSC, LLC | JIM.PAULUS@TSCG.COM |
| KRA_005013 | ARBOR SQUARE LLC | RCARVER@CASTOINFO.COM |
| KRA_005016 | ARC CLORLFL001, LLC | SBROWN@HIFFMAN.COM |
| KRA_005018 | ARC NLLKLFL001, LLC | SBROWN@HIFFMAN.COM |
| KRA_005030 | ARD MACARTHUR, LLC | ACCOUNTING@HDGGROUP.COM |
| KRA_005046 | ARG JAFPTIL001, LLC | SRUNK@GLOBALNETLEASE.COM |
| KRA_005048 | ARG OTOWEKY001, LLC | MFOLEY@HIFFMAN.COM |
| KRA_005052 | AR-GL&ERIE, LLC | DKIRKLAND@AMREALCO.COM |
| KRA_005054 | ARGO IDAHO FALLS, LLC | DAYNA@AGROINVEST.COM |
| KRA_005056 | ARGO TIETON, LLC | DDESMOND@ARGOINVEST.COM |
| KRA_005064 | ARIA INVESTMENTS LLC | CAWESTCOAST2000@YAHOO.COM |

Exhibit J
Landlords Email Service List
Served via email

| KRAID | NAME | EMAIL |
|---|---|---|
| KRA_005292 | ARSENAL PLAZA ASSOCIATES, LLC | NIGRO@NIGROCOS.COM |
| KRA_005616 | ASHLEY REAL ESTATE, LLC | IAGUILERA@ASHLEYFURNITURE.COM |
| KRA_005780 | ASL INVESTMENTS, LLC | GKONG@CHARLESDUNN.COM |
| KRA_005822 | ATC GLIMCHER, LLC | RDASCOLI@WPGUS.COM |
| KRA_005840 | ATHENS CENTER, LLC | HSAULS@ELFORDREALTY.COM |
| KRA_006259 | AVEST LIMITED PARTNERSHIP | SHAWNA@AVEST-REC.COM |
| KRA_006278 | AVR CPC ASSOCIATES, LLC | JENNIFER.CARMAN@AVRREALTY.COM |
| KRA_006354 | AZCO PARTNERS | BILLMADWAY@REGENCYCENTERS.COM |
| KRA_006380 | B&B SOUTH PLAZA HOLDINGS LLC | JILLSTRUMPF@BRUCESTRUMPF.COM |
| KRA_006389 | B33 BANDERA POINTE III LLC | PROP.BANDERA@BRIDGE33CAPITAL.COM |
| KRA_006391 | B33 GREAT NORTHERN II, LLC | PROP.GREATNORTHERN@BRIDGE33CAPITAL.COM |
| KRA_006392 | B33 MILFORD CROSSING LLC | PROP.MILFORD@BRIDGE33CAPITAL.COM |
| KRA_006396 | BA TWO REIT LLC | JAMES.RYAN@EQTEXETER.COM |
| KRA_006458 | BAKER/TEMPLE GREENSBORO, L.L.C. | ANASTASION@BAKERCP.COM |
| KRA_006670 | BARREN RIVER PLAZA PROJECT, LLC | HVANN@GLASGOW-KY.COM |
| KRA_006728 | BAYSHORE VILLAGE (US), INC. | KLOGUE@EISRE.COM |
| KRA_006735 | BCS HOPPER, LLC | TOM.HOPPER@CRAFTONTULL.COM |
| KRA_006746 | BEALL GRAPEVINE CENTER, LLC | ROBERT@RSBEALL.COM; GWENDE@RSBEALL.COM |
| KRA_006748 | BEAR CREEK STATION, LLC | ASTANFORD@PHILLIPSEDISON.COM |
| KRA_006752 | BEAR POINTE VENTURES, LLC | AVIS@LEGACYCREA.COM |
| KRA_006780 | BEAVERCREEK TOWNE STATION LLC | SNORRIS@PHILLIPSEDISON.COM |
| KRA_006860 | BEMIDJI HOLDINGS, LLC | NICKI@LEXINGTONCO.COM |
| KRA_006873 | BENDERSON REALTY DEVELOPMENT, INC. | JHS@BENDERSON.COM |
| KRA_007213 | BIG B1, INC | BOBMPATEL@YAHOO.COM |
| KRA_007217 | BIG Y FOODS, INC. | MCCARTHY@BIGY.COM |
| KRA_007294 | BLI SUNSET SQUARE LLC | TFARRELL@TOURMALINECAPITAL.COM |
| KRA_007302 | BLOOMINGDALE OWNER, LLC | BHUTENSKY@HCPFUND.COM |
| KRA_007310 | BLUE LAKES PLAZA, LLC | ALEX@GENEVAEQUITIES.COM, KARLA@GENEVAEQUITIES.COM;BURNELLW@GENEVAEQUITIES.COM |
| KRA_007312 | BLUE RIDGE MALL LLC | DREDD@HULLPG.COM |
| KRA_007321 | BMA JOLIET COMMONS LLC | JOLIETCOMMONS@BERENGARIADEVELOPMENT.COM |
| KRA_007465 | BRADFORD PLAZA CAPITAL VENTURE, LLC | JEREMY@FORAKERCOMPANY.COM |
| KRA_007900 | BRENTWOOD VILLAGE, LLC | CSEITZ@BENNETTWILLIAMS.COM |
| KRA_008244 | BRIGHTON MALL ASSOCIATES LIMITED PARTNERSHIP | MARC@DETROITDEVELOPMENT.COM |

Exhibit J
Landlords Email Service List
Served via email

| KRAID | NAME | EMAIL |
|---|---|---|
| KRA_008436 | BRIXMOR CAPITOL SC LLC | KATHARINE.SLOWE@BRIXMOR.COM |
| KRA_008442 | BRIXMOR GA WESTMINSTER, LLC | JULIE.ANDRUSIA@BRIXMOR.COM; |
| KRA_008466 | BRIXMOR SPE 4 LP | JAMES.ROWE@BRIXMOR.COM |
| KRA_008467 | BRIXMOR SPE 5 LLC | HEATHER.BURNS@BRIXMOR.COM |
| KRA_008468 | BRIXMOR SPE 5, LLC | BRIAN.MOORE@BRIXMOR.COM |
| KRA_008472 | BRIXMOR/IA CAYUGA PLAZA, LLC | GLENN.WEISIGER@BRIXMOR.COM |
| KRA_008480 | BROADMOOR PLAZA INDIANA, LLC | JSVOBODOVA@ARMADAHOFFLER.COM |
| KRA_008745 | BUTTE-IFUL, LLC | DARREN@DICKERHOOF.COM |
| KRA_008751 | BV WACO CENTRAL TEXAS MARKETPLACE, LLC | TCASPER@BALLVENTURES.COM |
| KRA_008755 | BVA DEERBROOK SPE LLC | PKELLY@BIGV.COM |
| KRA_008757 | BVA SPM SPE LLC | JROSENBERG@BIGV.COM |
| KRA_008767 | BZA INDIAN SPRINGS, LLC | TAYLOR@BEARSMGMT.COM |
| KRA_008787 | C.H.M. DEVELOPMENT | NANCYNDREYER@GMAIL.COM |
| KRA_008840 | CAHILL ROAD PARTNERS, LLC, J2H 127 BUILDING, LLC, | RLUNIESKI@LUNIESKIASSOCIATES.COM |
| KRA_008952 | C-A-L STORES COMPANIES, INC. | TOM.YEARSLEY@COUNTRYSUPPLIER.COM; KEITH.OWENS@COUNTRYSUPPLIER.COM |
| KRA_009238 | CAPITAL MALL JC 1, LLC | DVAIL@CAPITAL-RES.COM |
| KRA_009241 | CAPITAL PLAZA PARTNERS, LTD. | BEVERLY@TALCOR.COM |
| KRA_009244 | CAPREALTY 14-VILLAGE, LLC | RGOHLKE@CAPSTONEGROUPINC.COM |
| KRA_009822 | CASA DEL SOL VENTURES, LLC AND CASA DE LUNA VENTURES, LP | BRIAN@MODESTORENTS.COM |
| KRA_009839 | CASCADE SQUARE, LLC | ESCORINGE@MERCURYDEV.COM |
| KRA_010020 | CASTLETON INVESTORS, LLC | MBARTELS@ONELAWGROUPSC.COM |
| KRA_010313 | CEDAR CREST SQUARE ASSOCIATES, LP | ABRIGANTE@LAVIPOUR.COM; VLEE@LAVIPOUR.COM |
| KRA_010317 | CEDAR PCP-SAN SOUCI, LLC | RHICKS@WHLR.US |
| KRA_010375 | CENTER ASSOCIATES REALTY CORP. | ROBERTSSCOTT@CENTERASSOCIATES.COM; RSSIR50@GMAIL.COM |
| KRA_010393 | CENTERTON SQUARE OWNERS, LLC | ESHALEM@PRESTIGE-NYC.COM |
| KRA_010408 | CENTRAL MALL REALTY HOLDINGS, LLC | STEVE@CENTRALMALLSALINA.COM |
| KRA_010409 | CENTRAL PLAZA MZL LLC | LEASING@KPRCENTERS.COM |
| KRA_010417 | CENTRAL VERMONT SHOPPING CENTER, LLC | CCOBB@VERMONTREALESTATE.COM |
| KRA_010424 | CERES NEWINGTON ASSOCIATES LLC | LEE@GILMANMANAGEMENT.COM |
| KRA_010690 | CHARTER WARWICK, LLC | JENNIFERROLL@BENDERSON.COM |
| KRA_010730 | CHAUTAUQUA MALL REALTY HOLDING LLC | LEGAL@KOHANRETAIL.COM |
| KRA_010821 | CHELTENHAM-OGONTZ REALTY PARTNERS, L.P.; CHALFONT REALTY PARTNERS, L.P.; PROVO CREEKVIEW | LEGAL@GOODMANPROPERTIES.ORG |

Exhibit J

Landlords Email Service List

Served via email

| KRAID | NAME | EMAIL |
|---|---|---|
| KRA_010976 | CHESTNUT COURT DARIEN IL, LLC | RALLEN@MIDAMERICAGRP.COM |
| KRA_011291 | CHRISTIANA TOWN CENTER, LLC | JOESTE@APROPINC.COM |
| KRA_013092 | CLIFTON COUNTRY ROAD ASSOCIATES, LLC | INFO@THEWINDSORCO.COM |
| KRA_013115 | CLOVIS-HERNDON CENTER, LLC | DPAYNTER@PAYNTERREALTY.COM |
| KRA_013176 | COFAL PARTNERS, LP | JOELCOSLOV@ME.COM |
| KRA_013184 | COL 1005 @ COLUMBIA, LLC | TLACEY@POINTPLACE.COM |
| KRA_013314 | COLUMBIA (NORTHPOINTE) WMS, LLC | HSTEWART@RIVERCRESTREALTY.COM |
| KRA_013533 | COOKEVILLE TN INVESTMENT PARTNERS | JELLER@SANDCAPITAL.NET |
| KRA_013547 | COR ROUTE 5 COMPANY, LLC | SHOWELL@CORECOMPANIES.COM |
| KRA_013575 | CORE AURORA CS, LLC | AFIRSEL@COREEQUITIES.COM |
| KRA_013634 | CORNERSTONE SOUTH COUNTY LLC | JOHN@PLANETGYMS.COM |
| KRA_013641 | CORR COMMERCIAL REAL ESTATE, INC | ADMIN@CORRCOMMERCIAL.COM |
| KRA_013707 | COUNTRYSIDE CENTER CORONA | BDELISCU@AYRESGROUP.NET |
| KRA_013864 | CPC MADISON, LLC | APACE@COREPROPERTYCAPITAL.COM |
| KRA_013866 | CPIF NUGGET MALL, LLC | ROBERTB@COLUMBIAPACIFIC.COM |
| KRA_013870 | CPT - ARLINGTON HIGHLANDS 1, LP | VIFIELDS@FAIRBOURNE.COM |
| KRA_013938 | CRIMSON 1031 PORTFOLIO, LLC | PAMELA@CRIMSONHOLDINGS.COM; MRISO@CRIMSONHOLDINGS.COM |
| KRA_013989 | CROSSROADS OF ROSEVILLE 2023, LLC | TERAGER@HJDEVELOPMENT.COM |
| KRA_013990 | CROSSWINDS COMMONS, LLC | DENIS.RODGER@UPCLI.COM |
| KRA_014102 | CSM CORPORATION | JRIETZ@CSMCORP.NET |
| KRA_014111 | CTL PROPERTY MANAGEMENT, LLC | CARREL.SAGON@EASTMOLINEGLASS.COM |
| KRA_014116 | CTS FIDUCIARY, LLC, TRUSTEE, | JBILEZIKIAN@TURTLEROCKLLC.COM |
| KRA_014337 | D & C WONG I, LLC | DCWONGLLC@GMAIL.COM |
| KRA_014338 | D & H HAWLEY LLC | SHAWLEY11@JUNO.COM |
| KRA_014359 | DAANE'S DEVELOPMENT COMPANY | DAN@DAANESDEVELOPMENT.COM |
| KRA_014593 | DANA RAPID CITY LLC | JIM.STANEK@BADGERHOLDINGS.COM |
| KRA_014610 | DANADA SQUARE WEST SHOPPING CENTER, LLC | TODD.KOLBA@CBRE.COM |
| KRA_014665 | DANIEL G. KAMIN EASTBROOK ENTERPRISES | KSERENKO@KAMINREALTY.COM |
| KRA_014919 | DANVILLE MALL, LLC | JFULLER@MIDAMERICAGRP.COM |
| KRA_015074 | DARTMOUTH MARKETPLACE ASSOCIATES, L.L.C. | JBLEDSOE@PEGASUSLC.COM |
| KRA_015082 | DASADA PROPERTY MANAGEMENT, LLC | SMALIK@WI.RR.COM |
| KRA_015434 | DCTN3 509 PANAMA CITY FL, LLC | BWADLEIGH@N3REALESTATE.COM |
| KRA_015442 | DDR WINTER GARDEN LLC | EPUPELLO@SITECENTERS.COM |
| KRA_015446 | DE ANZA PROPERTIES 4, LLC | TDANESI@CORINTHIANRE.COM |

Exhibit J
Landlords Email Service List
Served via email

| KRAID | NAME | EMAIL |
|-------|------|-------|
| KRA_015472 | DEANCARSON WMSPT, LLLP. | INFO@SPMMANAGE.COM, SMK@KAPLEV.COM. |
| KRA_015879 | DEER CREEK MZL LLC | LEASING@KPRCENTERS.COM |
| KRA_015916 | DEL AMO FASHION CENTER OPERATING COMPANY, L.L.C. | DAMIEN.OSIP@SIMON.COM |
| KRA_016003 | DELTA OAKS GROUP, LLC | TIMC@CAMPBELLRE.COM |
| KRA_016159 | DEPTFORD PLAZA ASSOCIATES, LLC | JIM@STREETERENTERPRISES.COM |
| KRA_016768 | DIVISION STREET ACQUISITION, LLC | ALESTHER@AOL.COM |
| KRA_016783 | DJK-CASA GRANDE, LLC | DAVIDKEMPEN@GMAIL.COM |
| KRA_016786 | DKS INVESTMENTS, INC. | KULWINDER.KDS@GMAIL.COM; PARMEET.SD@GMAIL.COM |
| KRA_016844 | DOMINION SQUARE-CULPEPER, LLC | CFBERNSTEIN@ASTONPROP.COM |
| KRA_017233 | DT AHWATUKEE FOOTHILLS, LLC | TSERVICES@SITECENTERS.COM |
| KRA_017234 | DT ASHLEY CROSSING LLC | TSERVICES@SITECENTERS.COM |
| KRA_017248 | DUDLEY TRADING ASSOCIATES NOMINEE TRUST | ABUSCONI@KEYPOINTPARTNERS.COM |
| KRA_017296 | DW28 FREMONT, LLC | GWONG.DW28LLC@YAHOO.COM; DW28LLC@YAHOO.COM; ROBBIE.DW28LLC@YAHOO.COM |
| KRA_017397 | EAST BAY PLAZA, LLC | TOM.MCINTYRETC@GMAIL.COM |
| KRA_017401 | EAST CHASE MARKET CENTER, LLC | DENISRODGER@UPCLI.COM, RYAN@UPCLI.COM |
| KRA_017446 | EC MESA, LLC | PBUTLER@ETHANCHRISTOPHER.COM |
| KRA_017451 | ECHO/CONTINENTAL LINCOLN VILLAGE, LLC | CHRISTINE@WORTHCAPITALOH.COM |
| KRA_017456 | ED SCHLITT LC, DBA COLDWELL BANKER | KOLLIN@KITEPROPERTIESLLC.COM |
| KRA_017568 | EDWARDSVILLE MALL, LP | JSMITH@SIGNATUREACQ.COM |
| KRA_017613 | EL CAMINO PROMENADE, LLC | DEMITRI@GGAREALESTATE.COM |
| KRA_017614 | EL GATO GRANDE LIMITED PARTNERSHIP | HOEASSOCIATES@FAIRPOINT.NET |
| KRA_019281 | EMSER INTERNATIONAL, LLC | SEANHAY@EMSER.COM |
| KRA_019346 | EQYINVEST OWNER II, LTD., LLP | AMARTINEZ@GFINVESTMENTS.COM |
| KRA_019350 | EREP FOREST HILL I, LLC | BBONUCCELLI@EPICREPARTNERS.COM |
| KRA_019719 | ESPLANADE AT BUTLER PLAZA, LLC | NBAKER@BUTLERENTERPRISES.COM |
| KRA_019783 | ETHAN CHRISTOPHER ARIZONA LLC | MHAMERMESH@ETHANCHRISTOPHER.COM |
| KRA_019920 | EVANSVILLE ASSOCIATES, LP | LINDA.WARMOTH@BROADBENTCO.COM |
| KRA_020037 | EVP AUBURN, LLC AND 730 CENTER STREET REALTY, LLC | MSCANIO@EQUITYVP.COM; BGITLIN@EQUITYVP.COM |
| KRA_020080 | FACCHINO/LABARBERA-TENNANT STATION LLC | JENNIFER@TERRACOMMERCIALMANAGEMENT.COM |
| KRA_020186 | FARIBO WEST MALL, LLC | DECOMCORP@AOL.COM |
| KRA_020241 | FAYETTE PAVILION LLC | SCOTT@CRAWFORDSQ.COM |
| KRA_020249 | FB FESTIVAL CENTER, LLC | ETHANH@FILLMOREPROPERTY.COM; CRAIGG@FILLMOREPROPERTY.COM |
| KRA_020319 | FERNWOOD CAPITAL, LLC | SAMANTHA@CITY-COMMERCIAL.COM; SEAN@CITY-COMMERCIAL.COM |

Exhibit J

Landlords Email Service List

Served via email

| KRAID | NAME | EMAIL |
|-------|------|-------|
| KRA_020324 | FESTIVAL AT HAMILTON, LLC | RR@PARAMOUNTREALTY.COM |
| KRA_020382 | FIRST AND MAIN NORTH, LLC | CHRISJENKINS@NOR-WOOD.COM; CJENKINS@NORWOOD.DEV |
| KRA_020391 | FISHER REAL ESTATE PARTNERS (LAKEWOOD), LP | FFRF@PACBELL.NET |
| KRA_020412 | FLETCHER HILLS TOWN & COUNTRY | JMAYVILLE@LAJOLLAMGT.COM |
| KRA_020415 | FLETCHER SQUARE, LLC | AVMAYS@AOL.COM |
| KRA_020439 | FLORENCE (FLORENCE MALL) FMH, LLC | YSANDERS@RIVERCRESTREALTY.COM |
| KRA_020461 | FLOYD PEDERSEN | EMAIL ADDRESS ON FILE |
| KRA_020492 | FORT GRATIOT RETAIL, LLC | ARN@PPMMGT.COM |
| KRA_020515 | FOUR FLAGGS SHOPPING CENTER, LLC | MIKE@NASSIMIREALTY.COM |
| KRA_020521 | FOX RIVER OWNER, LLC | AZIFF@TIMEEQUITIES.COM |
| KRA_020639 | FREDERICK COUNTY SQUARE IMPROVEMENTS, LLC | BGANI@DLCMGMT.COM; JCOMBS@DLCMGMT.COM |
| KRA_020655 | FREE RANGE ASHBRIDGE, LLC | JMCNALLY@JLOEW.COM |
| KRA_020662 | FREEWAY ASSOCIATES, LLC | JPATTON@SELIGENTERPRISES.COM |
| KRA_020704 | FURNITURE ENTERPRISES OF ALASKA, INC. | JANDERSON@FURNITUREAK.COM |
| KRA_020710 | FW CO-ARAPAHOE VILLAGE, LLC | RANMENG@REGENCYCENTERS.COM |
| KRA_020713 | G & G DEVELOPMENT COMPANY | PPH@ACSALASKA.NET |
| KRA_020723 | G&I X CENTERPOINT LLC | NDRAPAC@PINETREE.COM; JKRON@PINETREE.COM |
| KRA_020731 | G.W. REAL ESTATE OF GEORGIA, LLC | HELEN@HCFOODINC.COM |
| KRA_021005 | GALLATIN MALL GROUP, LLC | SCORNING@CORNINGCOMPANIES.COM |
| KRA_021013 | GARDEN STATE PAVILIONS CENTER, L.L.C. | MREIGNER@KIMCOREALTY.COM |
| KRA_021029 | GARRISON FOREST ASSOCIATES LTD. PARTNERSHIP | BRUCE@MLEOSTORCH.COM |
| KRA_021061 | GATEWAY FASHION MALL, LLC | NADER@RACENTERS.COM |
| KRA_021082 | GAVORA, INC. | MATT@GAVORAINC.COM |
| KRA_021102 | GBR NEIGHBORHOOD ROAD LIMITED LIABILITY COMPANY | SCOTT@GIBRALTARMGT.COM |
| KRA_021103 | GC AMBASSADOR ROW, LLC | RENEE.HUDSON@GULFCOASTCG.COM |
| KRA_021293 | GIA KHANH LLC | PTV081219@GMAIL.COM |
| KRA_021297 | GIACOMINI TRUSTS | JENNIFER@NBCRE.COM |
| KRA_021490 | GLL SELECTION II FLORIDA, L.P. | BRANDON.BENSON@GLL-PARTNERS.COM |
| KRA_021549 | GLP FLINT, LLC | TSCHMIDT@SSMTAX.COM |
| KRA_021589 | GORGE LEASING COMPANY | CINDY.SCHAFFER@NORTHP.COM |
| KRA_021603 | GP RETAIL I, LLC - DBA SRV INVESTORS | SKIDSTON@GARTPROPERTIES.COM |
| KRA_021605 | GP-MILFORD REALTY TRUST | RGLENN@FIRSTMERCHANTSGROUP.COM |
| KRA_021796 | GRAND FORKS LIMITED PARTNERSHIP | WMSPATZ@GMAIL.COM |
| KRA_021862 | GREENFIELD, L.P. | STACEY@BONNIEMGMT.COM |

Exhibit J

Landlords Email Service List

Served via email

| KRAID | NAME | EMAIL |
|-------|------|-------|
| KRA_022011 | GULSONS RETAIL, LLC | JARED@WPCHAWALL.COM |
| KRA_022013 | GUMBERG ASSOCIATES - CRANBERRY MALL | B.GUMBERG@LGREALTYADVISORS.COM |
| KRA_022014 | GUMBERG ASSOCIATES - SPRINGFIELD SQUARE | B.GUMBERG@LGREALTYADVISORS.COM |
| KRA_022330 | HAMHIC LLC | WINNER@HPRE.COM |
| KRA_022332 | HAMILTON CHASE - SANTA MARIA, LLC | CHRIS@THELARSONCOMPANIES.COM; STEFANI@THELARSONCOMPANIES.COM |
| KRA_022338 | HAMILTON VILLAGE STATION LLC | ASCHNEIDER@PHILLIPSEDISON.COM |
| KRA_022681 | HARRISON STREET INVESTORS, LLC | OMARSHOUHAYIB@GMAIL.COM; JANICE@SANTAFESQUAREAZ.COM |
| KRA_022700 | HAUCK HOLDINGS ALEXANDRIA, LLC | JMUMMERT@SELECTSTRAT.COM, SRP@HAUCKCO.COM |
| KRA_022715 | HAWKINS-SMITH | EMAIL ADDRESS ON FILE |
| KRA_022786 | HAYS PARTNERS II, LLC | TBBSPO@AOL.COM; SBOWLES316@AOL.COM |
| KRA_022793 | HAZEL TOTEM LLC | PROPERTYMGMT@MOBINV.NET |
| KRA_023161 | HERMITAGE PLAZA SHOPPING CENTER, INC. | INFO@JJGCO.COM |
| KRA_023179 | HH GOLDEN GATE LLC | LHACH@CONTINENTAL-REALTY.COM |
| KRA_023183 | HICKMAN PROPERTIES II | HICKMANPROPERTIES@YAHOO.COM |
| KRA_023200 | HIGHYON SHOPPING CENTER INVESTMENT FUNDS NO. 106 L.P. | ROGER.PU@HIGHYON.COM; CINDY.HUA@HIGHYON.COM |
| KRA_023234 | HILLCREST MO LLC | LEARLEYWINE@BLOCKLLC.COM |
| KRA_023242 | HILLTOP DEVELOPMENT, INC. | RODDY.THRASHER@HTHREG.COM |
| KRA_023249 | HJH IOWA 1, LLC | TSELNICK@HJHINVESTMENTS.COM |
| KRA_023354 | HOLLYWOOD CENTER, INC. | DJTERAMANAJR@SBCGLOBAL.NET |
| KRA_023358 | HOLOBEAM, INC. | HOLOBEAMVP@GMAIL.COM; MELVINSCOOK@GMAIL.COM |
| KRA_023367 | HOME DEPOT PLAZA ASSOCIATES LTD. | RORYE.ZITZELBERGER@SEMBLER.COM |
| KRA_023428 | HORIZON COMMONS, LLC | ESENENMAN@ROSENEQUITIESLLC.COM |
| KRA_023439 | HOUSTON LAKES RETAIL CENTER, LLC | LSCHNEUER@NEYERMANAGEMENT.COM |
| KRA_023450 | HPC-KCB MONTEREY MARKETPLACE, LLC | JSELTZER@HP-CAP.COM |
| KRA_023475 | HUDSON RETAIL LLC, FAIRVIEW HUDSON LLC | MPOOLE@TRGCOS.COM |
| KRA_023544 | HYROSEN PROPERTIES, INC. | NIERMANLAWOFFICE@GMAIL.COM |
| KRA_023554 | IA ROUND ROCK UNIVERSITY OAKS LIMITED PARTNERSHIP | WARREN.ARMSTRONG@INVENTRUSTPM.COM |
| KRA_023601 | ICA BFC VENTURE, LLC | CZOCH@HSACOMMERCIAL.COM |
| KRA_023717 | INDIAN HILLS PLAZA, LLC | LMILLER@GATORINV.COM |
| KRA_023760 | ING, ING AND FOON, LLP | JEFF@SIMPLEHOUSING.COM |
| KRA_023789 | INTEGRIS VENTURES-TC, LLC | DAVID@INTEGRISVENTURES.COM |
| KRA_023898 | ISAAC HOME DEPOT FINDLAY, LTD. | ELASSITER@RKGCOMMERCIAL.COM |
| KRA_023909 | ISAAC NORTHTOWNE EAST DEFIANCE, LTD. | ZAC.ISAAC@ISAACGROUP.COM |

Exhibit J

Landlords Email Service List

Served via email

| KRAID | NAME | EMAIL |
|---|---|---|
| KRA_023911 | ISAAC PROPERTY & HOLDINGS, LLC | VALLEYVIEWOHIO@GMAIL.COM |
| KRA_024194 | ISRAM RIVERWALK, LLC | ANDY@ISRAMREALTY.COM |
| KRA_024392 | JACKSON GOJO | EMAIL ADDRESS ON FILE |
| KRA_024402 | JACKSON PROPERTIES, L.L.C. | MKMPROP@COMCAST.NET |
| KRA_025877 | JBL SAVANNAH CENTRE NM-TIMBERSTONE, LLC | JILL@JBLMGMT.COM |
| KRA_026025 | JEFFERSON ASSOCIATES, LP | NORA.FOLEY@TSCG.COM |
| KRA_027355 | JJD-HOV ELK GROVE, LLC | JHOWELL@DANABUTCHER.COM, CONTACTUS@DANABUTCHER.COM |
| KRA_027588 | JOFFCO SQUARE SHOPPING CENTER, LLC | OLIVER@NASSIMIREALTY.COM |
| KRA_027759 | JOHNSON CITY PLAZA, LLC | WIGGINSASSOCIATE@AOL.COM |
| KRA_031243 | KB RIVERDALE, LLC | DAVID.RIVERS@SOUTHEASTERN.COMPANY, JOHN.MILLS@SOUTHEASTERN.COMPANY |
| KRA_031364 | KEIZER ENTERPRISES, LLC | DARREN@DICKERHOOF.COM |
| KRA_032457 | KING CROSSING, LLC | SCORNING@CORNINGCOMPANIES.COM |
| KRA_032478 | KIR CARY LIMITED PARTNERSHIP | MHOCKEBORN@KIMCOREALTY.COM |
| KRA_032483 | KIR MAPLE GROVE L.P. | STUCKER@KIMCOREALTY.COM |
| KRA_032488 | KIR TAMPA 003, LLC | VANTHONY@KIMCOREALTY.COM |
| KRA_032566 | KISSIMMEE WEST FLORIDA, LP | TMCGEACHY@CIMINELLI.COM |
| KRA_032593 | KLAMATH-JEFFERSON, LLC | DARREN@DICKERHOOF.COM; DCOLE@DICKERHOOF.COM |
| KRA_032619 | KNOXVILLE LEVCAL LLC | MROSS@FRPLTD.COM |
| KRA_032707 | KRCX PRICE REIT, LLC | CVEGA@KIMCOREALTY.COM |
| KRA_032710 | KRG COOL SPRINGS, LLC | RMCGUINNESS@KITEREALTY.COM |
| KRA_032712 | KRG MARKET STREET VILLAGE, LP | LLOSINSKI@KITEREALTY.COM |
| KRA_033312 | L & L PROPERTEIS OF STERLING, LLC | BLOOSNAPA@GMAIL.COM |
| KRA_033319 | L. BRENT DAHLE | EMAIL ADDRESS ON FILE |
| KRA_033335 | L.H.W.O.P., L.L.C. | RON.DANIELS@BUYERSREALTYINC.COM |
| KRA_033347 | LA HABRA WESTRIDGE PARTNERS, L.P. | VPYNE@SDLMANAGEMENTCOMPANY.COM |
| KRA_033419 | LAFAYETTE PLAZA, INC. | MICHELLE@EQUITYMGMT.NET |
| KRA_033458 | LAKE CHARLES PC, L.P. | JADAME@REALMREALTY.COM |
| KRA_033470 | LAKE GENEVA RETAIL LEASECO., L.L.C. | JOANN.MCGUINNESS@INLANDGROUP.COM |
| KRA_033495 | LAKEWOOD STATION LLC | AJANSZEN@PHILLIPSEDISON.COM |
| KRA_033496 | LAKEWOOD VILLAGE SHOPPING PARK LLC | GMUELLER@ASHLEYGROUP.NET |
| KRA_034122 | LAVALE PLAZA LLC | MSCHUCHMAN@AMRERALCO.COM; MASDRVS@AOL.COM |
| KRA_034181 | LCR WALPOLE LLC | LPAGE@WILDERCO.COM; NSEABURG@WILDERCO.COM |
| KRA_034293 | LEBANON PAD, LP | DLAVIPOUR@LAVIPOUR.COM |

Exhibit J

Landlords Email Service List

Served via email

| KRAID | NAME | EMAIL |
|---|---|---|
| KRA_034302 | LEDO INTERNATIONAL CORP. LTD. | SELCASTSAINC@BELLSOUTH.NET |
| KRA_034343 | LEGACY EQUITY GROUP, LLC | SHAWN@BROOKINGSPM.COM |
| KRA_034346 | LEGEND HILLS PROPERTIES, LLC | RBELLEAU@MANORHOUSEDEVELOPMENT.COM |
| KRA_034347 | LEGEND HILLS PROPERTIES, LLC | RBELLEAU@MANORHOUSEDEVELOPMENT.COM |
| KRA_034963 | LINCOLN HEIGHTS CENTER, LLC | JSTRAIN@VANDERVERTDEV.COM |
| KRA_034984 | LINDA BARRETT PROPERTIES, LLC | MICHAELD@GREENEARTHREALTY.NET |
| KRA_035198 | LINDALE MALL REALTY HOLDING LLC | TMAGLIULA@KOHANLEASING.COM |
| KRA_035605 | LMC, LP | MSORK@SORKCOMPANY.COM |
| KRA_035607 | LNN ENTERPRISES, INC. | GIABEDNAR@LNNENTERPRISES.COM; KJNACKARD@GMAIL.COM |
| KRA_035935 | LOUISIANA REVITALIZATION FUND, LLC | JBOOTH@CORP-REALTY.COM, CROBBINS@CORP-REALTY.COM |
| KRA_035963 | LRG SANTIAM ALBANY, LLC | JACK@LRGINVESTORS.COM |
| KRA_035964 | LTC RETAIL, LLC | KFOX@COLLETTRE.COM |
| KRA_036335 | LYNNWOOD TOWER, LLC | BRENDAC@JSHPROPERTIES.COM |
| KRA_036426 | MACK13, LLC | JFRONTERA@VEC13.COM |
| KRA_036840 | MADISON PLACE, LLC | SFRANKEL@SFDCO.COM |
| KRA_036887 | MADISON VICTORY GROUP, LLC | INFO@PLAIDHATMGMT.COM |
| KRA_037070 | MAKABE & MAKABE, LLC | MICHELLE.CUMMINGS@CBRE.COM |
| KRA_037277 | MANCINI PROPERTIES, INC. | BROOKS.MANCINI@BTMANCINI.COM |
| KRA_037308 | MANN ENTERPRISES INC. | SHUDSON@SUNBELTINV.COM |
| KRA_037310 | MANOR DEVELOPMENT CO. | DUKE@MANORDEVCO.COM |
| KRA_038012 | MARINER PLAZA REALTY ASSOCIATES, LP | REBECCA@TALCOR.COM |
| KRA_038194 | MARKET POINT I, LLC | JLAWSON@HANSONIND.COM |
| KRA_038277 | MARPLE XYZ ASSOCIATES, L.P. | PAUL ASCHKENASY - PAUL@BAPROP.COM |
| KRA_038326 | MARSHFIELD CENTRE, LLC | JEFFK@NCCBUILDS.COM |
| KRA_039060 | MAVERICK BOX V, LLC | KURT@MAVERICKINVESTMENTS.COM |
| KRA_039189 | MCD-RC CA-EL CERRITO, LLC | BRYANNAFOX@REGENCYCENTERS.COM |
| KRA_039192 | MCGRATH-RHD PARTNERS LP | STAN@ROTHBARTDEV.COM |
| KRA_039196 | MCKAY COMMERCIAL PROPERTIES, LLC | AMY@MCKAYCP.COM |
| KRA_039256 | MCP - WELLINGTON, LLC | CHOSN@URBANRETAIL.COM |
| KRA_039260 | MCWAIN LIMITED PARTNERSHIP | SUE.IGGULDEN@CUSHWAKE.COM |
| KRA_039270 | MDR DOVER LP | VICKYSMITH@DRGLLC.COM |
| KRA_039314 | MEDINA GRANDE SHOPS, LLC | MIKE@NASSIMIREALTY.COM |
| KRA_040100 | MEYERLAND RETAIL ASSOCIATES, LLC | JBUTSCHEK@FRPLTD.COM |
| KRA_040107 | MFN EQUITIES, LLC | DANIELA.RIVERA.NY@GMAIL.COM |

Exhibit J
Landlords Email Service List
Served via email

| KRAID | NAME | EMAIL |
|---|---|---|
| KRA_040796 | MIDLO YOUNGER, LLC | BENJAMIN.SMITH@YOUNGERPARTNERS.COM |
| KRA_040804 | MIDWAY MARKET SQUARE ELYRIA LLC | SAM@MADISONPROP.COM |
| KRA_040921 | MILAN REAL ESTATE INVESTMENTS, LLC | CSTEVENS@GRANTANDLEWIS.COM |
| KRA_040949 | MILLBRAE SQUARE COMPANY | MILLBRAESQ@COMCAST.NET |
| KRA_041016 | MINOT TOWN & COUNTRY INVESTORS, LLP | DARYLSOM@GMAIL.COM |
| KRA_041181 | ML 96000 LLC | ANFELA@ASPIGROUP.COM |
| KRA_041184 | MLO GREAT SOUTH BAY LLC | LEASEADMINISTRATION@OLSHANPROPERTIES.COM |
| KRA_041430 | MONROE CROSSING OWNER, LLC | DKIEHN@URBANRETAIL.COM |
| KRA_041431 | MONROE RETAIL GROUP LLC | TODD@ROUTHGROUP.COM |
| KRA_041475 | MONTGOMERY REALTY GROUP, LLC | RAJ@BLUESTONEAMC.COM |
| KRA_041669 | MOUNT VERNON PLAZA ASSOCIATES, LLC | EILATPROP@HOTMAIL.COM |
| KRA_041678 | MP ELKO, LLC | PAUFINANCIAL@SBCGLOBAL.NET |
| KRA_041679 | MP NORTHGLENN INVESTORS LLC | BHUTENSKY@HUTENSKYGROUP.COM |
| KRA_041735 | MUSCATINE MALL MANAGEMENT II, L.L.C. | TKLAREN@MACHLINK.COM |
| KRA_041820 | MYRTLE BEACH FARMS COMPANY, INC. | MELISSSA.SMITH@BCCOMPANY.COM |
| KRA_041844 | NADG/TRC LAKEPOINTE LP | SHANSEN@THERETAILCONNECTION.NET |
| KRA_042050 | NAPER WEST LLC | STACEY@BONNIEMGMT.COM |
| KRA_042379 | NATTAN, LLC | BEHZAD@MAXIMCC.COM |
| KRA_042523 | NEW HARTFORD SHOPPING CENTER TRUST | BSNOW@PAVIAREALESTATE.COM |
| KRA_042546 | NEW TOWNE CENTER OWNWER LLC | JMCMAHON@ACADIAREALTY.COM |
| KRA_042547 | NEW TOWNE MALL REALTY HOLDING LLC | MIKEKOHAN@YAHOO.COM; LEGAL@KOHANRETAIL.COM, JSAPONARO@KOHANRETAIL.COM |
| KRA_042592 | NIAGARA SQUARE, LLC | MIKEHASENAUER@BENDERSON.COM |
| KRA_042917 | NIKI AUBURN MILE, LP | MATT@THENIKIGROUP.COM |
| KRA_043034 | NNN REIT, LP | CHRIS.TESSITORE@NNNREIT.COM |
| KRA_043036 | NNN YULEE FL OWNER LP | JOBRIEN@LACOSTACAP.COM; APANACCIONE@LACOSTACAP.COM |
| KRA_043106 | NONNENMANN FAMILY LLC | TNONNENMANN@AOL.COM |
| KRA_043135 | NORBER TRUST | NROGERS@KIMCOREALTY.COM |
| KRA_043179 | NORTH ATTLEBORO MARKETPLACE II, LLC | BDOVE@CARPIONATOGROUP.COM |
| KRA_043217 | NORTH MAIN PHASE II AND III LLC | JAN.PUGH@CHILDRESSKLEIN.COM |
| KRA_043223 | NORTH POINTE CENTRE, LLP | JOHN@SCIREALESTATE.COM |
| KRA_043232 | NORTH VALLEY PLAZA, LLC | RBERMINGHAM@KIMCOREALTY.COM |
| KRA_043244 | NORTHERN ROSE HANOVER, L.P. | ANDY@CENTERCORPRETAIL.COM |
| KRA_043253 | NORTHGATE RETAIL PARTNERS | JTHORNHILL@BROOKSIDEPROPERTIES.COM |

Exhibit J

Landlords Email Service List

Served via email

| KRAID | NAME | EMAIL |
|---|---|---|
| KRA_043255 | NORTHGATE STATION, LP | KBJORKLUND@AZOSE.COM |
| KRA_043260 | NORTHPARK MALL/JOPLIN, LLC | CHARLES.SEREEBUTRA@CBLPROPERTIES.COM |
| KRA_043265 | NORTHWAY MALL PROPERTIES SUB, LLC | TSMITH@OLSHANPROPERTIES.COM |
| KRA_043294 | NOVUS-CRESTWOOD SAMS, LLC | MKOCH@NOVUSDEV.COM |
| KRA_043314 | NVR INVESTMENTS, LLC | RASTEK03@MSN.COM |
| KRA_043365 | OAK VALLEY CENTRE, LLC | TGOLDBERG@SVPRT.COM |
| KRA_043428 | OHIO VALLEY MALL COMPANY | ABATTAGLIA@CAFAROCOMPANY.COM |
| KRA_043709 | ONE OAK INVESTMENTS, LLC | INFO@ONEOAKINVESTMENTS.NET |
| KRA_043758 | ORCHARDS MARKET CENTER LLC | LAUREN.PENG@CBRE.COM |
| KRA_043776 | ORF VII FELCH STREET, LLC | WALLEN@PLNMS.COM |
| KRA_043778 | ORF VIII LAKELAND PLAZA, LLC | LDEPEYSTER@PLNMS.COM |
| KRA_043836 | OUTER DRIVE 39 DEVELOPMENT CO., LLC | PSTODULSKI@REDICO.COM; ASALLE@HONIGMAN.COM |
| KRA_043842 | OVERLOOK VILLAGE ASHEVILLE, LLC | JSVOBODOVA@ARMADAHOFFLER.COM |
| KRA_043860 | OWRF BAYBROOK, LLC | HTAYLOR@WULFE.COM |
| KRA_043900 | PACIFIC REALTY ASSOCIATES, L.P. | MARKO@PACTRUST.COM |
| KRA_043905 | PACKARD PLAZA PARTNERS, LLC | RAJ_DUDANI@YAHOO.COM |
| KRA_044007 | PAL PROPERTIES | GTAYLOR@GATINVEST.COM; MWARREN@GATINVEST.COM |
| KRA_044011 | PALANI PROPERTIES, LLC | PALRATH@HOTMAIL.COM |
| KRA_044028 | PALOUSE MALL LLC | JIMB@JAMESONMGT.COM |
| KRA_044162 | PAPF ROSEBURG, LLC | DDESMOND@ARGOINVEST.COM |
| KRA_044195 | PARK PLAZA, INC. | KSCHENK60@GMAIL.COM |
| KRA_044615 | PAVILIONS NORTH SHOPPING CENTER 18, LLC | GRODRIGUEZ@ACFPM.COM |
| KRA_044653 | PBA LL LLC | TKLEIN@CROSSPOINTREALTY.COM |
| KRA_044656 | PC II VERTICAL, LLC | JOE.V@VERNACI.COM; BETH@VERNACI.COM |
| KRA_044675 | PECKHAM SQUARE, LLC | PARVIZ@KAMPARCORP.COM; KAMFARHADI@KAMPARCORP.COM |
| KRA_044756 | PENNMARK COVENTRY HOLDINGS, LLC | SICHELSTIEL@PENMARKPROPERTIES.COM |
| KRA_044777 | PENNY RACINE, LLC | DISRAEL@LEARSICO.COM |
| KRA_044830 | PERU GKD PARTNERS, LLC | EVAN@GK-RE.COM |
| KRA_044893 | PH 706-750 N CASSALOMA DR LLC | MSANDRETTO@PRAIRIE-HILL.COM |
| KRA_044904 | PHIL SIMON ENTERPRISES, INC. | SSIMON2705@SBCGLOBAL.NET |
| KRA_045016 | PINE TREE PARTNERS, LLC | NEDBRICKMAN@GMAIL.COM |
| KRA_045049 | PITT REALTY LLC | RENEWALS@NAMDARLLC.COM |
| KRA_045060 | PK I SILVERDALE SHOPPING CENTER LLC | IJOHNSON@KIMCOREALTY.COM |
| KRA_045084 | PLATTE PURCHASE PLAZA, LLC | GARRY@MDMGT.COM |

Exhibit J

Landlords Email Service List

Served via email

| KRAID | NAME | EMAIL |
|---|---|---|
| KRA_045090 | PLAZA 20, INC. | MKAHLE.8670@GMAIL.COM; HUTCHSARA@GMAIL.COM |
| KRA_045093 | PLAZA 41, LLC | JIM@JIMDUNHAMASSOCIATES.COM |
| KRA_045095 | PLAZA AT BUCKLAND HILLS, LLC | MELINDA.CESARE@BRIXMOR.COM |
| KRA_045098 | PLAZA ENTERPRISES | GORINPROPERTIES@AOL.COM |
| KRA_045106 | PLOVER WI HOLDINGS, LLC | INFO@GENESIS-IP.COM, MGALE@GENESIS-IP.COM |
| KRA_045111 | PLYMOUTH CENTER LIMITED PARTNERSHIP | DELI@CHASEPROP.COM |
| KRA_045125 | PNS STORES, INC. | BMEGINNIS@BIGLOTS.COM |
| KRA_045146 | PONTIAC MALL LIMITED PARTNERSHIP | KIM@GERSHENSONREALTY.COM |
| KRA_045161 | PORT ANGELES PLAZA ASSOCIATES, LLC | EZRAGENAUER@GMAIL.COM |
| KRA_045188 | POWAY INVESTMENT COMPANY | ROZA@DUCKETTWILSON.COM |
| KRA_045244 | PRESTON FOREST SC, LLC | CPRICE@STOCKDALE.COM |
| KRA_045254 | PRIDE CENTER CO., LLC | MICHAEL@FMGRP.COM |
| KRA_045314 | PROGRESS SQUARE PARTNERS, LP | DAYNA@ARGOINVEST.COM |
| KRA_045332 | PSC MEDFORD, LLC | TMCCAFTHY@ARGOINVEST.COM |
| KRA_045360 | PULLMAN SQUARE ASSOCIATES | B.GUMBERG@LGREALTYADVISORS.COM |
| KRA_045371 | PVSC COMPANY | KRSMGMTSERV@GMAIL.COM |
| KRA_045376 | PZ SOUTHERN LIMITED PARTNERSHIP | DPEARSON@PEARSONRE.COM |
| KRA_045381 | QBW INVESTMENTS LLC | STEVENWERNKE@YAHOO.COM |
| KRA_045384 | QCM PARTNERS, LLC | AKORY@VESTAR.COM |
| KRA_045407 | QUEENSBURY PLAZA I, LLC | PPAETH@FLAUMMGT.COM |
| KRA_045455 | R/M VACAVILLE, LTD, L.P. | LINDA@RODDE.COM |
| KRA_045767 | RAF INVESTMENTS LTD. | VFOND@FONDPG.COM; TNESPECA@FONDPG.COM |
| KRA_045809 | RALEIGH ENTERPRISES, LLC | RCANNANE@TEAMLIBBY.COM; BNICHOLSON@TEAMLIBBY.COM |
| KRA_045846 | RANCHO DOWLEN, LLC | MICHAELNMCNALLY@PACCOMMGT.COM |
| KRA_045849 | RANDALL BENDERSON 1993-1 TRUST | EMAIL ADDRESS ON FILE |
| KRA_046011 | RAYZOR RANCH MARKETPLACE ASSOCIATES, LLC | KGIRON@FRPLTD.COM |
| KRA_046015 | RB-3 ASSOCIATES | JOHNKICINSKI@BENDERSON.COM |
| KRA_046022 | RCG-ROCKWELL, LLC | BRETTL@RCGVENTURES.COM |
| KRA_046396 | RED QUEEN, LLC | DARREN@DICKERHOOF.COM |
| KRA_046399 | REDDING MHP ESTATES, L.P. | JTERSIGNI@DEANZAPROPERTIES.COM |
| KRA_046437 | REGENCY CENTRAL INDIANA, LLC | LEASEADMIN@REGENCY-PROP.COM |
| KRA_046442 | REGENCY INDIANA ENTERPRISES, LP | OFFICE@HLLIBBYCORP.COM |
| KRA_046445 | REGENCY VERNAL, LLC | LEASEADMIN@REGENCY-PROP.COM, LPARSONS@REGENCY-PROP.COM |
| KRA_046515 | RENAISSANCE PARTNERS I, LLC | SLEVIN@CENTENNIALREC.COM, EHARRIS@CENTENNIALREC.COM |

Exhibit J

Landlords Email Service List

Served via email

| KRAID | NAME | EMAIL |
|---|---|---|
| KRA_046666 | RHINO HOLDINGS ROCKFORD, LLC | SANJIV@RHINOIG.COM |
| KRA_046807 | RICHMOND ROAD PLAZA LLC AND LVP CENTER, LLC | KMULLINS@EQUITY-MANAGEMENT.COM |
| KRA_046808 | RICHMOND STATION, LLC | CAGEE@PHILLIPSEDISON.COM |
| KRA_046810 | RICHWAL, LLC | DAVID@CALIBERPROPERTIES.COM; INFO@CALIBERPROPERTIES.COM |
| KRA_046926 | RIVER PARK PLAZA, L.P. | EPETERSON@LANCE-KASHIAN.COM |
| KRA_046928 | RIVER RIDGE MALL JV, LLC | MELISSA.FARIA@JLL.COM |
| KRA_046936 | RIVERDALE CROSSING, LLC | MICHAELG@GARDENHOMES.COM |
| KRA_046946 | RIVERSON, LLC | JWHEELER@FREDLEEDSPROPERTIES.COM |
| KRA_046955 | RK PEMBROKE PINES, LLC | LEASING@RKCENTERS.COM |
| KRA_046957 | RMAF IA, LLC | CHEDDON@THEPMACORP.COM |
| KRA_046959 | R-MONTANA ASSOCIATES, LIMITED PARTNERSHIP | KELLYC@ROSENMGMT.COM |
| KRA_047224 | ROCKSTEP WILLMAR, LLC | TSTEWART@ROCKSTEP.COM |
| KRA_047565 | ROXVILLE ASSOCIATES | SDNICCOLAI@FIDELITYLAND.COM |
| KRA_047595 | RPI RIDGMAR TOWN SQUARE, LTD. | KMEAD@RETAILPLAZAS.COM |
| KRA_047596 | RPT NEWNAN LLC | KLITTLEJOHN@KIMCOREALTY.COM |
| KRA_047598 | RPT REALTY L.P. | KLITTLEJOHN@KIMCOREALTY.COM |
| KRA_047659 | RURAL KING REALTY, LLC | BPIERCE@RURALKING.COM |
| KRA_047736 | RVA WEST BROAD LLC | LOGAN.STYCOS@DIVARIS.COM |
| KRA_048015 | SAGINAW CENTER LLC | TBEWLEY@CHASEPROP.COM; PROPERTYMANAGEMENT@CHASEPROP.COM; LEGAL@CHASEPROP.COM |
| KRA_048025 | SAHUARITA PLAZA, LLC | BESMA@LBM-RE.COM |
| KRA_048096 | SALT CITY DEVELOPMENT CO., LLC | DCMURACO@EMPIREMGTCO.COM |
| KRA_048677 | SANDUSKY PLAZA LLC | RD@OSCIPROPERTIES.COM |
| KRA_048706 | SANTA SUSANA GRF2, LLC | JWATERS@GERRITYGROUP.COM |
| KRA_049290 | SARONI REAL ESTATES, LLC | RPERAMSETTY@GMAIL.COM; KPHERREN@YAHOO.COM |
| KRA_049544 | SCT RIO HILL, LLC | JIM.PAULUS@TSCG.COM |
| KRA_049547 | SDD INC. | NANCYS@D2710.COM |
| KRA_049550 | SDM DEVELOPMENT CO., L.L.C. | GBOL@VISSERDEVELOPMENT.COM |
| KRA_049686 | SELIG ENTERPRISES, INC. | LEASEADMINISTRATION@SELIGENTERPRISES.COM |
| KRA_049712 | SEQUOIA PLAZA ASSOCIATES, L.P. | DPAYNTER@PAYNTERREALTY.COM |
| KRA_049788 | SEVEN CORNERS CENTER LLC | SARAH.MULI@BFSAULCO.COM |
| KRA_050505 | SHELBY TOWN CENTER PHASE I, LP | RANDALL.TCS@GMAIL.COM |
| KRA_050517 | SHELBYVILLE ROAD PLAZA, LLC | HAGANAR@HAGAN.COM |
| KRA_050613 | SHERMAN COMMONS, L.P. | PAULA.GARCIA@CBRE.COM |

Exhibit J

Landlords Email Service List

Served via email

| KRAID | NAME | EMAIL |
|---|---|---|
| KRA_050772 | SHJR, LLC | ALEJANDRO@PACWESTMG.COM |
| KRA_050783 | SHOPPING CENTER ASSOCIATES | CARRIAGA@FEDERALREALTY.COM |
| KRA_050786 | SHOPS AT ST. JOHNS, LLC | TARA.BOGA@SIMON.COM |
| KRA_050794 | SHRI SWAMINE LLC | THEVILLAGEMALL436@GMAIL.COM |
| KRA_050848 | SIEGEN LANE PROPERTIES LLC | SBARNHOUSE@OLSHANPROPERTIES.COM |
| KRA_050935 | SILAS CREEK IMPROVEMENTS, LLC | BGANI@DLCMGMT.COM; EFOBER@DLCMGMT.COM |
| KRA_050948 | SILVER LAKE CENTER, LLC | BRANDON@SILVERLAKE.CENTER.COM |
| KRA_050953 | SILVERNAIL ASSOCIATES LIMITED PARTNERSHIP | LREDMOND@THEREDMONDCO.COM |
| KRA_051028 | SKY MIDLAND HOLDINGS, LLC | AVI@FOURPOINTSPROPERTYMANAGEMENT.COM |
| KRA_051113 | SM MESA MALL, LLC | RDASCOLI@WPGUS.COM |
| KRA_051116 | SMART CIENEGA SPE, LLC | HANAYA@THEPMACORP.COM |
| KRA_051119 | SMB HOLDINGS, LLC | MIKE.BERREY@BERREYPROPERTIES.COM |
| KRA_051126 | SMITH LAND AND IMPROVEMENT CORPORATION | RJORDAN3@LBSMITH.ORG |
| KRA_051138 | SOAP CHAMPAIGN LLC | KASIA@HORIZONREALTYSERVICES.COM |
| KRA_051417 | SOUTH END INVESTORS, LLC | SARAH@COASTALEQUITIES.COM |
| KRA_051419 | SOUTH FRISCO VILLAGE SC, L.P. | SYD@VISTAPROPERTYCO.COM |
| KRA_051426 | SOUTH PARK PLAZA, INC. | SPHILLIS@ZOOMINTERNET.NET |
| KRA_051428 | SOUTH PEAK CAPITAL, LLC | SDORAN@GALWAYCOMPANIES.COM |
| KRA_051432 | SOUTH TOWN PLAZA REALTY LLC | LEGAL@NAMDARLLC.COM |
| KRA_051434 | SOUTHAVEN TOWN CENTER II, LLC | TRACY.SUDZUM@CBLPROPERTIES.COM |
| KRA_051475 | SP 35 L.P. | WAYNE.HELLER@NRDC.COM |
| KRA_051517 | SPIRIT BD READING PA, LLC (RI #16185-MUST APPEAR ON CORRESPONDENCE) | NOTICES@REALTYINCOME.COM |
| KRA_051519 | SPIRIT MASTER FUNDING IV, LLC | NOTICES@REALTYINCOME.COM |
| KRA_051521 | SPIRIT PROPERTIES, LTD. | RANDYW@SPIRITHOLDING.COM |
| KRA_051525 | SPIRIT SPE LOAN PORTFOLIO 2013-3, LLC | NOTICES@REALTYINCOME.COM |
| KRA_051545 | SPRINGFIELD PLAZA ASSOCIATES, LLC | BWAUGH@AMREALCO.COM;EGIRCH@AMREALCO.COM |
| KRA_051562 | SQUARE ONE PARTNERS, LLC | DAVID@PRETIUMPM.COM |
| KRA_051561 | SQUARE ONE PARTNERS, LLC | PAULHBRONSTEIN@GMAIL.COM |
| KRA_051578 | SSS WILLOWCHASE INVESTMENT, LLC | TAMI@WUPROPERTYMANAGEMENT.COM |
| KRA_052223 | SUBURBAN PLAZA, LLC | BSTOGNER@SELIGENTERPRISES.COM |
| KRA_052226 | SUBURBAN REALTY JOINT VENTURE | JSHIPE@KREGLP.COM |
| KRA_052239 | SUEMAR REALTY INC. | ROB_ARMSTRONG@BENNETT-ENTERPRISES.COM |
| KRA_052246 | SUGARLAND PLAZA LP | NFISHKIN@COMBINED.BIZ; JSHARTAR@COMBINED.BIZ |
| KRA_052315 | SUMMIT TOWNE CENTRE, INC. | LEASEADMIN@BALDWINBROS.COM |

Exhibit J

Landlords Email Service List

Served via email

| KRAID | NAME | EMAIL |
|-------|------|-------|
| KRA_052327 | SUNBEAM DEVELOPMENT CORPORATION | RBACHER@WSVN.COM |
| KRA_052345 | SUNSET-RIVER, LLC | DARREN@DICKERHOOF.COM |
| KRA_052696 | SVAP FAIRFAX, LLC | KIRWIN@STERLINGORGANIZATIN.COM |
| KRA_052698 | SVAP IV PRESIDENTIAL, LLC | CROGERS@STERLINGORGANIZATION.COM |
| KRA_052715 | SWP WABASH PROPERTIES I, LLC | ART@SEPPI.US |
| KRA_052881 | T MESQUITE MKT WVS TX, LLC | ZOE@AZTCORPORATION.COM |
| KRA_052885 | T SOUTHERN TIER PIL NY, LLC, T SOUTHERN TIER NY, LLC AND | LEASEADMIN@AZTCORPORATION.COM |
| KRA_052950 | TAG DE, LLC | GENTILOZ@AOL.COM |
| KRA_053031 | TAM PARTNERS, LP | ELYSE@WOLFECOMMERCIAL.COM |
| KRA_053072 | TAMARACK VILLAGE SHOPPING CENTER, L.P. | JAMES.SWANSON@CUSHWAKE.COM |
| KRA_053081 | TAMBURRO PROPERTIES II, LLC | RTAMBURRO01@GMAIL.COM |
| KRA_053180 | TAMPA PALMS SHOPPING PLAZA, LLC | MICHAELG@GARDENHOMES.COM |
| KRA_053666 | TEJAS CENTER LTD | ADRIAN@CULPEPPERREALTY.COM |
| KRA_053819 | TERRANOMICS CROSSROADS ASSOCIATES | RSCHOEBEL@ROIREIT.NET |
| KRA_053957 | THE CAFARO NORTHWEST PARTNERSHIP | CNICHOLSON@CAFAROCOMPANY.COM |
| KRA_053960 | THE CARRINGTON CO. | GARRET@THECARRCO.COM |
| KRA_053961 | THE CENTRE AT DEANE HILL | DBARNHART@BARNHARTGUESS.COM |
| KRA_054031 | THE PM COMPANY | PMC@THEPMCOMPANY.COM |
| KRA_054066 | THE WILLIAMS FAMILY TRUST | EMAIL ADDRESS ON FILE |
| KRA_054450 | TIFTON PLAZA, OWNER, LLC | PCATALANO@IN-REL.COM |
| KRA_054451 | TIGARD PLAZA, LLC | LEASING CONCERNS: PROPERTYMGMT@MOBINV.NET |
| KRA_054620 | TJ CENTER I, LLC | MARK.UNGAR@SPGROUP.COM |
| KRA_054625 | TKG COLERAIN TOWNE CENTER, LLC | HWATSON@MALYREALTY.COM |
| KRA_054628 | TKG ROCK BRIDGE CENTER, L.L.C. | JHUDSON@THEKROENKEGROUP.COM |
| KRA_054633 | TMA-LIVCOM, LLC | CDAVIS-EGIDI@NREMGMT.COM |
| KRA_054678 | TOLSON ENTERPRISES | JSCHULTZ@TOLSONENT.COM |
| KRA_054744 | TONY SAMMUT INVESTMENTS | TONY@TSAMMUTDEVELOPMENT.COM; TERRY@SAMMUT.CO |
| KRA_054826 | TOWERS RETAIL, LLC | KGOMES@RAPPAPORTCO.COM |
| KRA_054832 | TOWN CENTER I FAMILY PARTNERSHIP, L.P. AND | RSANCHEZ@CORELAND.COM |
| KRA_055047 | TRANSFORM BOHEMIA NY LLC | MICHAEL.BROTNOW@TRANSFORMCO.COM |
| KRA_055170 | TRI MARSH REALTY LLC | BO@TRIMARH.COM |
| KRA_055180 | TRI-COUNTY PLAZA 1989 LIMITED PARTNERSHIP | DDIGUILIO@GLIMCHERGROUP.COM |
| KRA_055300 | TRI-W GROUP | TRIWBL@GMAIL.COM |
| KRA_055386 | TWIN CITY ESTATE CORPORATION | RAMONA@RLJONESPROPERTIES.COM |

Exhibit J

Landlords Email Service List

Served via email

| KRAID | NAME | EMAIL |
|-------|------|-------|
| KRA_055392 | TWIN PEAKS HOLDINGS, LLC | DSPETH@MIDAMERICAGRP.COM |
| KRA_055396 | TWO GUYS PARTNERS, LLC | DAVID@GELTMORE.COM |
| KRA_055408 | TXC CAPITAL, LLC | JSULLIVAN@CRIMSON-CAPITAL.COM |
| KRA_055581 | U-BLAINE PROPERTIES LLC | JEFF.ODOM@COLLIERS.COM |
| KRA_055590 | UFPTFC, LLC & BBTFC, LLC | STEVENU@KORNWASSER.NET |
| KRA_055622 | UNITED INDY INVESTMENTS LLC | HNHREALTYLLC@GMAIL.COM |
| KRA_055639 | UNIVERSITY HILLS PLAZA, LLC | SGOLDAMMER@MILLERRE.COM |
| KRA_055648 | UNIVERSITY PLACE IMPROVEMENTS OWNER, LLC | NHUNT@DLCMGMT.COM |
| KRA_055650 | UNIVERSITY SP, L.L.C. | HUNTERMILLER4@AOL.COM |
| KRA_055957 | VAULT AVENIDA ROSEVILLE FABRICS LLC | TENANT@VAULTEP.COM |
| KRA_055981 | VENTURE HULEN, LP | NVALDEZ@VENTUREDFW.COM |
| KRA_055985 | VENTURES KARMA, LLC | LEGAL@ELMCREEKREALESTATE.COM |
| KRA_056004 | VEREIT | RELEGAL@VEREIT.COM |
| KRA_056029 | VERNCO BELKNAP, LLC | GEORGE@VERNETPROPERTIES.COM |
| KRA_056105 | VESTAR BEST IN THE WEST PROPERTY LLC | NDOANE@VESTAR.COM |
| KRA_056113 | VICKERRY DE MALL LLC | NED@GORDON-PARTNERS.COM |
| KRA_056372 | VIKING PLAZA REALTY GROUP, LLC | JOHN.BOICH@CBRE.COM |
| KRA_056380 | VILLAGE CROSSING PARTNERS, LLC | BWAUGH1@MSN.COM |
| KRA_056578 | VOLANTE INVESTMENTS LLLP | RON@VANAUCKER.COM |
| KRA_056582 | VON KARMAN PLAZA, LLC | LINDYG@SCHNITZERPROPERTIES.COM |
| KRA_056598 | VULCAN PROPERTIES, INC. | DANIEL.CONZEMIUS@CBRE.COM |
| KRA_056641 | WALZ CAPITAL LLC | CWALZ@WALZCAPITAL.COM |
| KRA_056691 | WARWICK REALTY, LLC | MARKR@MGTDIV.COM |
| KRA_056727 | WATERFORD LAKES TOWN CENTER, LLC | SPHELPS@KIMCOREALTY.COM |
| KRA_056729 | WATERFORD PARK NORTH ASSOCIATES, LLC | JLAMB@SAMCOPROPERTIES.COM, SAM@SAMCOPROPERTIES.COM |
| KRA_056731 | WATERLOO CROSSROADS PROPERTY, LLC | KIRANK@KANAPSYSTEMS.COM |
| KRA_056766 | WD JOANN LLC | DB@BURNETTEQUITY.COM |
| KRA_056785 | WEGMANS REAL ESTATE | TOM.BETTERIDGE@WEGMANS.COM |
| KRA_056789 | WEIRFIELD COAL, INC. | EGUTIERREZ@PROVIDENCEGROUP.COM |
| KRA_056795 | WELLMAN FAMILY LIMITED PARTNERSHIP | IVYLESSIN@GMAIL.COM |
| KRA_056950 | WESTFORD VALLEY MARKETPLACE, INC. | CKOCHANSKI@WILDERCO.COM, HLEGERE@WILDERCO.COM; PQUIGLEY@WILDERCO.COM |
| KRA_056954 | WESTGATE MALL REALTY GROUP, LLC | ALAN@LEXINGTONCO.COM |
| KRA_056956 | WESTGATE WOODLAND, LLC | MGREGG@ETHANCONRADPROP.COM |

Exhibit J

Landlords Email Service List

Served via email

| KRAID | NAME | EMAIL |
|-------|------|-------|
| KRA_056981 | WHEATON PLAZA REGIONAL SHOPPING CENTER L.L.C. | LEGALNOTICES@URW.COM |
| KRA_057033 | WIDEWATERS ROSELAND CENTER COMPANY, LLC | LEGAL@WIDEWATERS.COM |
| KRA_057166 | WILLIAMSBURG DEVELOPERS, LLC | GCARTER@DEVELOPERS-REALTY.COM |
| KRA_057185 | WILLOW CREEK CENTER OUTLOT II, LLC | PFAZIO@ATT.NET |
| KRA_057206 | WILSHIRE PLAZA INVESTORS, LLC | PTHORNE@VREI.NET |
| KRA_057207 | WILSHIRE PLAZA LIMITED PARTNERSHIP | LEGAL@CHASEPROP.COM;KNELSEN@CHASEPROP.COM |
| KRA_057270 | WITTE PLAZA LTD | LANCEDAVIS@DAVISHOLDINGSLP.COM |
| KRA_057272 | WITTMAN WENATCHEE LLC | KRISTINEMARVICH@MAC.COM |
| KRA_057275 | WLPX HESPERIA, LLC | MARIE.BUYER@LEWISMC.COM |
| KRA_057297 | WOODMONT CRITERION SLIDELL GP LLC | LDUNLOP@WOODMONT.COM |
| KRA_057300 | WOODPARK SC, LLC | VALERIE.VALERO@UNILEV.COM |
| KRA_057323 | WRD HANOVER, LP | JAIME@POMRE.COM |
| KRA_057329 | WRI/GREENHOUSE, L.P. | RANCELOVICI@KIMCOREALTY.COM: PBYUN@KIMCOREALTY.COM |
| KRA_057330 | WRIGHT FAMILY ENTERPRISES LLC | JIM90Y@MSN.COM |
| KRA_057567 | YOO JIN LODGING, INC. | SIMON@PONYVM.COM |
| KRA_057571 | YORK VALUE CENTER LIMITED PARTNERSHIP | HANUSZEWSKI@MACKENZIEMANAGEMENT.COM |
| KRA_057578 | YOSEMITE PARK SHOPPING CENTER 05 A, L.L.C. | MELLISA@ACFPM.COM |
| KRA_057591 | YUBA RALEY'S 2003 LLC | JTSTONE@RAYSTONEINC.COM |
| KRA_057812 | ZEIER TOV LLC | KITOVMNGMNT@GMAIL.COM |
| KRA_057827 | ZERO WEST PARK REALTY TRUST | DM@TORPROPS.COM |
| KRA_057977 | ZRP CROSSPOINTE PLAZA LLC | ABOYLE@ZPI.NET |

**Exhibit K**

Exhibit K

Landlords First Class Mail Service List

Served via first class mail

| KRAID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| KRA_000024 | 1000 BOSTON TURNPIKE LLC | 139 FRONT STREET | ATTN: RAYMOND CHENG, ACCOUNT MGR. | | FALL RIVER | MA | 02721 | |
| KRA_000027 | 1645 N. SPRING STREET, LLC | ATTN: TODD HEDBERG | 718 PARK AVENUE | | BEAVER DAM | WI | 53916 | |
| KRA_000031 | 1943 HOLDINGS LLC | C/O IRG REALTY ADVISORS, LLC | 4020 KINROSS LAKES PARKWAY, SUITE 200 | | RICHFIELD | OH | 44286 | |
| KRA_000033 | 200 LINCOLN RETAIL LLC | C/O THE LUND COMPANY | 450 REGENCY PARKWAY, SUITE 200 | | OMAHA | NE | 68114 | |
| KRA_000035 | 24 HR VEGAS, LLC | 2200 PASEO VERDE PARKWAY, SUITE 260 | ATTN: SANJIV CHOPRA | | HENDERSON | NV | 89052 | |
| KRA_000037 | 259 INDIANA HOLDING, LLC | 543 BAY STREET | ATTN: ALEXANDER LEVIN | | STATEN ISLAND | NY | 10304 | |
| KRA_000042 | 380 YOUNGER LLC | 14643 DALLAS PARKWAY, SUITE 950 | ATTN: BENJAMIN SMITH, YOUNGER PARTNERS | | DALLAS | TX | 75254 | |
| KRA_000047 | 4101 TRANSIT REALTY, LLC | C/O GEORGE BUTSIKARIS REALTY, INC. | 9210 4TH AVENUE | | BROOKLYN | NY | 11209 | |
| KRA_000050 | 4107 TELEGRAPH, LLC | 1995 BALMORAL DRIVE | ATTN: MRS. JUDITH PRIMAK | | DETROIT | MI | 48203 | |
| KRA_000051 | 4405 MILESTRIP HD LESSEE LLC | C/O NORTHPATH INVESTMENTS | 144 EAST 14TH STREET, SUITE 601 | | ELMSFORD | NY | 10523 | |
| KRA_000055 | 4908 ASSOCIATES LLC | C/O KOENIG MANAGEMENT LTD. | 151 N. MAIN STREET, SUITE 400 | | NEW CITY | NY | 10956 | |
| KRA_000059 | 5-MILE INVESTMENT COMPANY | ATTN: STEJER DEVELOPMENT | PO BOX 9368 | | SPOKANE | WA | 99209 | |
| KRA_000060 | 700 ALAMA INVESTMENTS, LLC | C/O MADISON PARTNERS, LLC | 2622 COMMERCE STREET | | DALLAS | TX | 75226 | |
| KRA_000068 | 95 ORRPT, LLC | 7978 COOPER CREEK BOULEVARD, SUITE 100 | ATTN: LEGAL DEPARTMENT | | UNIVERSITY PARK | FL | 34201 | |
| KRA_000091 | A.I. LONGVIEW LLC | DBA HEDINGER GROUP | 5440 SW WESTGATE DRIVE, SUITE 250 | | PORTLAND | OR | 97221 | |
| KRA_000455 | ABILENE CLACK STREET, LLC | 1700 GEORGE BUSH DRIVE E, SUITE 240 | ATTN: JOHN C. CULPEPPER | | COLLEGE STATION | TX | 77840-3302 | |
| KRA_000464 | ABRAMS & MOCKINGBIRD #1, LTD. | ATTN: STEVE SHELLENBERGER | 7557 RAMBLER ROAD, SUITE 915 | | DALLAS | TX | 75231 | |
| KRA_000489 | ACACIA-TUCSON, LLC | C/O CUSHMAN & WAKEFIELD L PICOR | 5151 E. BROADWAY BLVD, SUITE 115 | | TUCSON | AZ | 85711 | |
| KRA_000491 | ACADIA MERRILLVILLE REALTY, L.P. | C/O ACADIA REALTY TRUST | 411 THEODORE FREMD AVENUE, SUITE 300 | | RYE | NY | 10580 | |
| KRA_000508 | ACS REYNOLDS PLAZA OH, LLC | 350 PINE STREET, SUITE 800 | | | BEAUMONT | TX | 77701 | |
| KRA_000803 | AFP ROCKRIDGE 2019, LLC | C/O GRACO REAL ESTATE DEVELOPMENT, INC. | 5307 W. LOOP 289, SUITE 302 | | LUBBOCK | TX | 79414 | |
| KRA_001004 | AKRON CENTER ASSOCIATES, LLC | C/O COLLIERS INTERNATIONAL | 200 PUBLIC SQUARE, SUITE 3100 | | CLEVELAND | OH | 44114 | |
| KRA_001044 | ALAMEDA CROSSING STATION LLC | ATTN: ROBERT F. MYERS, COO | 11501 NORTHLAKE DRIVE | | CINCINNATI | OH | 45249 | |
| KRA_001047 | ALAMO CENTER, LLC | C/O COMMERCIAL REAL ESTATE MANAGEMENT (CREM) | 5951 JEFFERSON NE, SUITE A | | ALBUQUERQUE | NM | 87109 | |
| KRA_001136 | ALBRECHT INCORPORATED | 17 S. MAIN STREET, SUITE 401 | PO BOX 1714 | | AKRON | OH | 44309 | |
| KRA_002234 | ALMADEN PROPERTIES, LLC | 100 BUSH STREET, SUITE 218 | | | SAN FRANCISCO | CA | 94104 | |
| KRA_002275 | ALTO CONYERS PLAZA, LP | 2093 PHILADELPHIA PIKE, #1971 | ATTN: DOR DEZALOVSKY | | CLAYMONT | DE | 19703 | |
| KRA_002283 | ALTURAS WHITE MOUNTAIN, LLC | 250 EAST EAGLES GATE DR., SUITE 340 | ATTN: TRAVIS BARNEY | | EAGLE | ID | 83616 | |
| KRA_003173 | AMSOURCE DRAPER LUMBER YARD LLC | 358 S. RIO GRANDE, SUITE 200 | | | SALT LAKE CITY | UT | 84101 | |
| KRA_003176 | AMSOURCE SPANISH FORK, LLC | 358 SOUTH RIO GRANDE, SUITE 200 | ATTN: PRESIDENT | | SALT LAKE CITY | UT | 84101 | |
| KRA_004192 | ANGOLA SQUARE, LLC | 1048 GOODLETTE RD. N, SUITE 202 | | | NAPLES | FL | 34102 | |
| KRA_004822 | ANTONIO B. POMERLEAU, LLC | C/O POMERLEAU REAL ESTATE | 69 COLLEGE STREET | | BURLINGTON | VT | 05401 | |
| KRA_004969 | APSC, LLC | C/O THE SHOPPING CENTER GROUP, LLC | ATTN: PROPERTY MANAGER | 300 GALLERIA PARKWAY, 12TH FLOOR | ATLANTA | GA | 30339 | |
| KRA_005013 | ARBOR SQUARE LLC | C/O CASTO | 250 CIVIC CENTER DRIVE, SUITE #500 | | COLUMBUS | OH | 43215 | |
| KRA_005016 | ARC CLORLFL001, LLC, 050019 | C/O HIFFMAN NATIONAL, LLC | ATTN: SHAWN BROWN, PORTFOLIO MANAGER | ONE OAKBROOK TERRACE, SUITE 400 | OAKBROOK TERRACE | IL | 60181 | |
| KRA_005018 | ARC NLLKLFL001, LLC | C/O HIFFMAN NATIONAL, LLC | ONE OAKBROOK TERRACE #400 | | OAKBROOK TERRACE | IL | 60181 | |
| KRA_005020 | ARC SMWMBFL001, LLC | C/O GLOBAL NET LEASE, INC. | 650 5TH AVENUE, 30TH FLOOR | | NEW YORK | NY | 10019 | |

Exhibit K

Landlords First Class Mail Service List

Served via first class mail

| KRAID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| KRA_005021 | ARCADIA FIESTA LP | C/O DE RITO PARTNERS DEVELOPMENT, INC. | ATTN: CHARLES R. CARLISE, PRESIDENT | 9120 E TALKING STICK WAY SUITE E1 | SCOTTSDALE | AZ | 85250 | |
| KRA_005030 | ARD MACARTHUR, LLC | C/O HIGHLAND MANAGEMENT CORPORATION | 310 YORKTOWN PLAZA | | ELKINS PARK | PA | 19027 | |
| KRA_005046 | ARG JAFPTIL001, LLC | C/O GLOBAL NET LEASE | 38 WASHINGTON SQUARE | | NEWPORT | RI | 02840 | |
| KRA_005047 | ARG MHMORNC001, LLC | C/O AR GLOBAL INVESTMENTS, LLC | 650 FIFTH AVENUE, 30TH FLOOR | | NEW YORK | NY | 10019 | |
| KRA_005048 | ARG OTOWEKY001, LLC | C/O HIFFMAN ASSET MANAGEMENT, LLC (DBA HIFFMAN NATIONAL, LLC) | ONE OAKBROOK TERRACE, STE. 400 | | OAKBROOK TERRACE | IL | 60181 | |
| KRA_005052 | AR-GL&ERIE, LLC | C/O AMERICA'S REALTY | 11155 RED RUN BLVD., SUITE 320 | | OWINGS MILLS | MD | 21117 | |
| KRA_005054 | ARGO IDAHO FALLS, LLC | C/O ARGONAUT INVESTMENTS, LLC | 101 LARKSPUR LANDKING CIRCLE, SUITE 120 | | LARKSPUR | CA | 94939 | |
| KRA_005056 | ARGO TIETON, LLC | C/O ARGONAUT INVESTMENTS, LLC | 101 LARKSPUR LANDING CIRCLE, SUITE 120 | | LARKSPUR | CA | 94939 | |
| KRA_005064 | ARIA INVESTMENTS LLC | 1330 J LEE CIRCLE | ATTN: MIKE SAJJADIEH | | GLENDALE | CA | 91208 | |
| KRA_005233 | ARIZONA PARTNERS RETAIL INVESTMENT GROUP, LLC | C/O BIRCH RUN STATION, LLC | 8300 N. HAYDEN RD., STE. A-200 | | SCOTTSDALE | AZ | 85258 | |
| KRA_005292 | ARSENAL PLAZA ASSOCIATES, LLC | C/O NIGRO COMPANIES | 20 CORPORATE WOODS BLVD. | | ALBANY | NY | 12211 | |
| KRA_005616 | ASHLEY REAL ESTATE, LLC | C/O ASHLEY FURNITURE INDUSTRIES, LLC | 1670 EAST 8TH AVENUE | | TAMPA | FL | 33605 | |
| KRA_005780 | ASL INVESTMENTS, LLC | C/O CHARLES DUNN RES, INC. | 800 WEST 6TH STREET, SUITE 600 | | LOS ANGELES | CA | 90017 | |
| KRA_005822 | ATC GLIMCHER, LLC | C/O WPG | 4900 EAST DUBLIN GRANVILLE RD., 4TH FLOOR | | COLUMBUS | OH | 43081 | |
| KRA_005840 | ATHENS CENTER, LLC | C/O ELFORD ASSET MANAGMENT | 1220 DUBLIN ROAD | | COLUMBUS | OH | 43215 | |
| KRA_006259 | AVEST LIMITED PARTNERSHIP | ATTN: SHAWNA ALLEN | PO BOX 140075 | | BOISE | ID | 83714 | |
| KRA_006264 | AVIANA MANAGEMENT LTD | C/O CARNEGIE MANAGEMENT & DEVELOPMENT CORP. | 27500 DETROIT RD., SUITE 300 | | WESTLAKE | OH | 44145 | |
| KRA_006278 | AVR CPC ASSOCIATES, LLC | C/O AVR REALTY COMPANY | ONE EXECUTIVE BOULEVARD | | YONKERS | NY | 10701 | |
| KRA_006354 | AZCO PARTNERS | C/O REGENCY CENTERS CORPORATION | ONE INDEPENDENT DRIVE, SUITE 114 | | JACKSONVILLE | FL | 32202-5019 | |
| KRA_006380 | B&B SOUTH PLAZA HOLDINGS LLC | C/O BRUCE STRUMPF, INC. | 2120 DREW STREET | | CLEARWATER | FL | 33765 | |
| KRA_006389 | B33 BANDERA POINTE III LLC | TWO UNION SQUARE | 601 UNION ST., SUITE 1115 | | SEATTLE | WA | 98101 | |
| KRA_006391 | B33 GREAT NORTHERN II, LLC | TWO UNION SQUARE | 601 UNION STREET, SUITE 1115 | | SEATTLE | WA | 98101 | |
| KRA_006392 | B33 MILFORD CROSSING LLC | 601 UNION STREET, SUITE 1115 | ATTN: ARSHAD SULTAN, HEAD OF PROPERTY MANAGEMENT | | SEATTLE | WA | 98101 | |
| KRA_006396 | BA TWO REIT LLC | DBA: POOL 2 INDUSTRIAL OH LLC | C/O EQT EXETER | | RADNOR | PA | 19087 | |
| KRA_006458 | BAKER/TEMPLE GREENSBORO, L.L.C. | C/O BAKER COMMERCIAL PROPERTIES | 1400 PICKENS STREET, 5TH FLOOR | | COLUMBIA | SC | 29201 | |
| KRA_006670 | BARREN RIVER PLAZA PROJECT, LLC | 372 NORTH L. RODGERS WELLS BLVD | ATTN: HUNTER VANN | | GLASGOW | KY | 42141 | |
| KRA_006728 | BAYSHORE VILLAGE (US), INC. | C/O EQUITY INVESTMENT SERVICES | 7575 DR. PHILLIPS BLVD., STE 390 | | ORLANDO | FL | 32819 | |
| KRA_006735 | BCS HOPPER, LLC | ATTN: TOM HOPPER | PO BOX 1628 | | ROGERS | AR | 72757 | |
| KRA_006746 | BEALL GRAPEVINE CENTER, LLC | 5712 COLLEYVILLE BLVD., SUITE 200 | ROBERT S. BEALL (MANAGER) | | COLLEYVILLE | TX | 76034 | |
| KRA_006748 | BEAR CREEK STATION, LLC | C/O PHILLIPS EDISON & COMPANY | ATTN; LEGAL DEPARTMENT | 11501 NORTHLAKE DRIVE | CINCINNATI | OH | 45249 | |
| KRA_006752 | BEAR POINTE VENTURES, LLC | C/O LEGACY REAL ESTATE ADVISORS, LLC | 29777 TELEGRAPH RD., SUITE 4526 | | SOUTHFIELD | MI | 48034 | |
| KRA_006780 | BEAVERCREEK TOWNE STATION LLC | C/O PHILLIPS EDISON & COMPANY | ATTN: ROBERT F. MYERS, COO | 11501 NORTHLAKE DR | CINCINNATI | OH | 45249 | |
| KRA_006812 | BELDEN PARK DELAWARE, LLC | C/O ROBERT L. STARK ENTERPRISES, INC. | ATTN: ROBERT L. STARK | 629 EUCLID AVE SUITE 1300 | CLEVELAND | OH | 44114 | |
| KRA_006860 | BEMIDJI HOLDINGS, LLC | C/O LEXINGTON REALTY INTERNATIONAL, LLC | 2361 NOSTRAND AVENUE | | BROOKLYN | NY | 11210 | |

Exhibit K

Landlords First Class Mail Service List
Served via first class mail

| KRAID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| KRA_006873 | BENDERSON REALTY DEVELOPMENT, INC. | ATTN: LEASE ADMINISTRATION | 570 DELAWARE AVENUE | | BUFFALO | NY | 14202 | |
| KRA_006947 | BERKELEY MALL, LLC | ATTN: DAVID W. ROYSTER, III | 720 SOUTH LAFAYETTE ST. (OVERNIGHT ADDRESS) | | SHELBY | NC | 28150 | |
| KRA_007213 | BIG B1, INC | 655 SOUTH 700 EAST | ATTN: BANKIM (BOBBY") PATEL | | OREM | UT | 84097 | |
| KRA_007217 | BIG Y FOODS, INC. | 2145 ROOSEVELT AVENUE, PO BOX 7840 ZIP: 01102 | ATTN: REAL ESTATE DEPARTMENT | | SPRINGFIELD | MA | 01104 | |
| KRA_007294 | BLI SUNSET SQUARE LLC | C/O TOURMALINE CAPITAL | 11250 EL CAMINO REAL, SUITE 102 | | SAN DIEGO | CA | 92130 | |
| KRA_007302 | BLOOMINGDALE OWNER, LLC | C/O THE HUTENSKY GROUP, LLC | 100 CONSTITUTION PLAZA, 7TH FLOOR | | HARTFORD | CT | 06103-1703 | |
| KRA_007310 | BLUE LAKES PLAZA, LLC | C/O GENEVA EQUITIES III, LLC | 270 NORTHWOOD WAY, SUITE 104 | | KETCHUM | ID | 83340 | |
| KRA_007312 | BLUE RIDGE MALL LLC | DBA: HULL PROPERTY GROUP, LLC | 1190 INTERSTATE PARKWAY | | AUGUSTA | GA | 30909 | |
| KRA_007317 | BLUEJAY CAPITAL LLC | ATTN: MARC JACOBWITZ | 301 MILL ROAD, SUITE L6 | | HEWLETT | NY | 11557 | |
| KRA_007321 | BMA JOLIET COMMONS LLC | C/O BERENGARIA DEVELOPMENT, LLC | 301 N. BROADWAY, SUITE 300 | | MILWAUKEE | WI | 53202 | |
| KRA_007430 | BOULEVARD CENTRE LLC | 5577 YOUNGSTOWN-WARREN ROAD | | | NILES | OH | 44446 | |
| KRA_007465 | BRADFORD PLAZA CAPITAL VENTURE, LLC | C/O FORAKER COMPANY | 6608 N. WESTERN AVE., #477 | | OKLAHOMA CITY | TX | 73116 | |
| KRA_007655 | BRANDYWINE CROSSING SC LLC | 125 HALF MILE RD., STE 207 | | | RED BANK | NJ | 07701 | |
| KRA_007900 | BRENTWOOD VILLAGE, LLC | C/O BENNETT WILLIAMS REALTY, INC. | 3528 CONCORD ROAD | | YORK | PA | 17402 | |
| KRA_007924 | BRF II BAKER SQUARE, LLC | C/O BROAD REACH RETAIL MANAGEMENT, LLC | 1111 BENFIELD BLVD., SUITE 100 | | MILLERSVILLE | MD | 21108 | |
| KRA_008244 | BRIGHTON MALL ASSOCIATES LIMITED PARTNERSHIP | C/O DETROIT DEVELOPMENT CO., INC | 5640 W. MAPLE ROAD, SUITE 101 | | WEST BLOOMFIELD | MI | 48322 | |
| KRA_008436 | BRIXMOR CAPITOL SC LLC | C/O BRIXMOR PROPERTY GROUP | 200 RIDGE PIKE, SUITE 100 | | CONSHOHOCKEN | PA | 19428 | |
| KRA_008437 | BRIXMOR EXCHANGE PROPERTY OWNER IV, LLC | C/O BRIXMOR PROPERTY GROUP | 200 RIDGE PIKE, SUITE 100 | | CONSHOHOCKEN | PA | 19428 | |
| KRA_008438 | BRIXMOR GA HILLTOP PLAZA LLC | C/O BRIXMOR PROPERTY GROUP | 200 RIDGE PIKE, SUITE 100 | | CONSHOHOCKEN | PA | 19428 | |
| KRA_008439 | BRIXMOR GA SEACOAST SHOPPING CENTER LLC | C/O BRIXMOR PROPERTY GROUP | 200 RIDGE PIKE, SUITE 100 | | CONSHOHOCKEN | PA | 19428 | |
| KRA_008441 | BRIXMOR GA SOUTHLAND SHOPPING CENTER LLC | C/O BRIXMOR PROPERTY GROUP | 200 RIDGE PIKE, SUITE 100 | | CONSHOHOCKEN | PA | 19428 | |
| KRA_008442 | BRIXMOR GA WESTMINSTER, LLC | C/O BRIXMOR PROPERTY GROUP | 200 RIDGE PIKE, SUITE 100 | | CONSHOHOCKEN | PA | 19428 | |
| KRA_008445 | BRIXMOR HOLDINGS 10 SPE, LLC | C/O BRIXMOR PROPERTY GROUP | 200 RIDGE PIKE, SUITE 100 | | CONSHOHOCKEN | PA | 19428 | |
| KRA_008462 | BRIXMOR RESIDUAL DICKSON CITY CROSSINGS, LLC | C/O BRIXMOR PROPERTY GROUP | 200 RIDGE PIKE, SUITE 100 | | CONSHOHOCKEN | PA | 19428 | |
| KRA_008463 | BRIXMOR SPE 3 LLC | C/O BRIXMOR PROPERTY GROUP | 200 RIDGE PIKE, SUITE 100 | | CONSHOHOCKEN | PA | 19428 | |
| KRA_008465 | BRIXMOR SPE 3, LLC | C/O BRIXMOR PROPERTY GROUP | 200 RIDGE PIKE, SUITE 100 | | CONSHOHOCKEN | PA | 19428 | |
| KRA_008466 | BRIXMOR SPE 4 LP | C/O BRIXMOR PROPERTY GROUP | 200 RIDGE PIKE, SUITE 100 | | CONSHOHOCKEN | PA | 19428 | |
| KRA_008467 | BRIXMOR SPE 5 LLC | C/O BRIXMOR PROPERTY GROUP | 200 RIDGE PIKE, SUISTE 100 | | CONSHOHOCKEN | PA | 19428 | |
| KRA_008468 | BRIXMOR SPE 5, LLC | C/O BRIXMOR PROPERTY GROUP | 200 RIDGE PIKE, SUISTE 100 | | CONSHOHOCKEN | PA | 19428 | |
| KRA_008469 | BRIXMOR VENICE VILLAGE SHOPPES LLC | C/O BRIXMOR PROPERTY GROUP INC. | 200 RIDGE PIKE, SUITE 100 | | CONSHOHOCKEN | PA | 19428 | |
| KRA_008472 | BRIXMOR/IA CAYUGA PLAZA, LLC | C/O BRIXMOR PROPERTY GROUP | 200 RIDGE PIKE, SUITE 100 | | CONSHOHOCKEN | PA | 19428 | |
| KRA_008473 | BRIXMOR-LAKES CROSSING, LLC | C/O BRIXMOR PROPERTY GROUP | 200 RIDGE PIKE, SUITE 100 | | CONSHOHOCKEN | PA | 19428 | |
| KRA_008475 | BRIXTON HHU FORK TIC, LLC, BRIXTON AM FORK TIC, LLC, BRIXTON MP FORK | TIC, LLC, AND BRIXTON FORK TIC, LLC (LANDLORD) | 120 S. SIERRA AVENUE | | SOLANA BEACH | CA | 92075 | |
| KRA_008480 | BROADMOOR PLAZA INDIANA, LLC | 222 CENTRAL PARK AVENUE, SUITE 2100 | ATTN: ASSET MANAGEMENT | | VIRGINIA BEACH | VA | 23462 | |
| KRA_008573 | BROOKFIELD (E & A), LLC | C/O EDENS | ATTN: LEGAL DEPARTMENT | 1221 MAIN ST SUITE 1000 | COLUMBIA | SC | 29201 | |
| KRA_008745 | BUTTE-IFUL, LLC | C/O DICKERHOOF PROPERTIES, LLC | 777 NE SECOND STREET, SUITE 200 | | CORVALLIS | OR | 97330 | |

Exhibit K

Landlords First Class Mail Service List
Served via first class mail

| KRAID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| KRA_008751 | BV WACO CENTRAL TEXAS MARKETPLACE, LLC | C/O BALL VENTURES, LLC | 2194 SNAKE RIVER PARKWAY, SUITE 300 | | IDAHO FALLS | ID | 83402 | |
| KRA_008754 | BV WOLF CREEK, LLC | 2194 SNAKE RIVER PARKWAY, SUITE 300 | ATTN: THEL CASPER | | IDAHO FALLS | ID | 83402 | |
| KRA_008755 | BVA DEERBROOK SPE LLC | C/O BIG V PROPERTIES LLC | 176 N. MAIN STREET, SUITE #210 | | FLORIDA | NY | 10921 | |
| KRA_008757 | BVA SPM SPE LLC | C/O BIG V PROPERTIES LLC | 176 NORTH MAIN STREET, SUITE 210 | | FLORIDA | NY | 10921 | |
| KRA_008760 | BVCV UNION PLAZA, LLC | 2184 SNAKE RIVER PKWY, SUITE 300 | PO BOX 51298 | | IDAHO FALLS | ID | 83402 | |
| KRA_008767 | BZA INDIAN SPRINGS, LLC | C/O BEARS MANAGEMENT GROUP | 604 BANYAN TRAIL, UNIT 811240 | | BOCA RATON | FL | 33481 | |
| KRA_008787 | C.H.M. DEVELOPMENT | P.O. BOX 4953 | ATTN: NANCY DREYER | | KETCHUM | ID | 83340 | |
| KRA_008790 | CABREL COMPANY | C/O EPSTEIN COMMERCIAL REAL ESTATE | 6 STATE STREET | | BANGOR | ME | 04402 | |
| KRA_008840 | CAHILL ROAD PARTNERS, LLC, J2H 127 BUILDING, LLC, | 2075 FORD PARKWAY, L.L.C. AND EBH 127 BUILDING, LLC | C/O LUNIESKI & ASSOCIATES (MANAGING FOR ROCHESTER MARKETPLACE) | | RICHFIELD | MN | 55423 | |
| KRA_008952 | C-A-L STORES COMPANIES, INC. | 976 CURLEW DRIVE | ATTN: TOM YEARSLEY, CEO AND KEITH D. OWENS | | AMMON | ID | 83406 | |
| KRA_009238 | CAPITAL MALL JC 1, LLC | P.O. BOX 104960 | ATTN: DONNA VAIL , GENERAL MGR. | | JEFFERSON CITY | MO | 65110 | |
| KRA_009241 | CAPITAL PLAZA PARTNERS, LTD. | MONTICELLO SQUARE | C/O TALCOR COMMERCIAL REAL ESTATE | | TALLAHASSEE | FL | 32303 | |
| KRA_009244 | CAPREALTY 14-VILLAGE, LLC | C/O CAPSTONE GROUP - LEASE ADMINISTRATION | 730 COOL SPRINGS BLVD., SUITE 630 | | FRANKLIN | TN | 37067 | |
| KRA_009247 | CAR APPLE VALLEY SQUARE, LLC | C/O REGENCY CENTERS CORPORATION | ONE INDEPENDENT DRIVE, SUITE 114 | | JACKSONVILLE | FL | 32202 | |
| KRA_009812 | CARWOOD SKYPARK LLC | C/O INVESTEC MANAGEMENT | 200 E. CARRILLO STREET, SUITE 200 | | SANTA BARBARA | CA | 93101 | |
| KRA_009822 | CASA DEL SOL VENTURES, LLC AND CASA DE LUNA VENTURES, LP | C/O VINTAGE PROPERTIES, LP | 3900 PELANDALE AVE., SUITE 160 | | MODESTO | CA | 95356 | |
| KRA_009839 | CASCADE SQUARE, LLC | C/O MERCURY DEVELOPMENT | 15350 SW SEQUOIA PARKWAY, SUITE 300 | | PORTLAND | OR | 97224 | |
| KRA_010020 | CASTLETON INVESTORS, LLC | ONE LAW GROUP S.C. | ATTN: MARK BARTELS | 2181 S ONEIDA ST | GREEN BAY | WI | 54304 | |
| KRA_010233 | CB PASO, LLC | C/O MIMCO, INC. | 6500 MONTANA AVE., STE A | | EL PASO | TX | 79925 | |
| KRA_010239 | CBL WESTGATE CROSSING PROPCO, LLC | C/O CBL & ASSOCIATES MANAGEMENT, INC. | 2030 HAMILTON PLACE BOULEVARD, SUITE 500 | | CHATTANOOGA | TN | 37421 | |
| KRA_010248 | CCA-RENAISSANCE SQUARE SHOPPING CENTER, LLC | 5670 WILSHIRE BOULEVARD, SUITE 1250 | ATTN: STEVEN USDAN | | LOS ANGELES | CA | 90036 | |
| KRA_010313 | CEDAR CREST SQUARE ASSOCIATES, LP | C/O LAVIPOUR & COMPANY, LLC | 6 EAST 45TH STREET, SUITE 801 | | NEW YORK | NY | 10017 | |
| KRA_010317 | CEDAR PCP-SAN SOUCI, LLC | C/O WHEELER REAL ESTATE COMPANY | ATTN: COO [SAN SOUCI PLAZA] | 2529 VIRGINIA BEACH BLVD, | VIRGINIA BEACH | VA | 23452 | |
| KRA_010375 | CENTER ASSOCIATES REALTY CORP. | AGENT FOR CENTER-EAST LIVERPOOL ASSOCIATES | P.O. BOX 38427 | | PITTSBURGH | PA | 15238 | |
| KRA_010390 | CENTERRA RETAIL SHOPS, LLC | 2725 ROCKY MOUNTAIN AVENUE, SUITE 200 | ATTN: PROPERTY MANAGEMENT | | LOVELAND | CO | 80538 | |
| KRA_010393 | CENTERTON SQUARE OWNERS, LLC | C/O PRESTIGE PROPERTIES & DEVELOPMENT CO., INC. | 546 5TH AVENUE, 15TH FLOOR | | NEW YORK | NY | 10036 | |
| KRA_010408 | CENTRAL MALL REALTY HOLDINGS, LLC | C/O CENTRAL MALL MANAGEMENT OFFICE | 2259 S. 9TH STREET, SUITE 110 | | SALINA | KS | 67401 | |
| KRA_010409 | CENTRAL PLAZA MZL LLC | C/O KPR CENTERS | 535 FIFTH AVENUE, 12TH FLOOR | | NEW YORK | NY | 10017 | |
| KRA_010411 | CENTRAL SHOPPING CENTERS CC, LLC | C/O COLLIERS INTERNATIONAL / ALABAMA | 880 MONTCLAIR RD., SUITE 250 | | BIRMINGHAM | AL | 35213 | |
| KRA_010417 | CENTRAL VERMONT SHOPPING CENTER, LLC | C/O POMERLEAU REAL ESTATE | 69 COLLEGE STREET | | BURLINGTON | VT | 05402 | |
| KRA_010424 | CERES NEWINGTON ASSOCIATES LLC | C/O GILMAN MANAGEMENT CORP | 55 WATERMILL LANE | | GREAT NECK | NY | 11022-2143 | |

Exhibit K

Landlords First Class Mail Service List
Served via first class mail

| KRAID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| KRA_010441 | CGCMT 2006-C4-5422 SHAFFER RD LLC | C/O SPINOSO REAL ESTATE GROUP, DLS, LLC | 112 NORTHERN CONCOURSE | | NORTH SYRACUSE | NY | 13212 | |
| KRA_010690 | CHARTER WARWICK, LLC | ATTN: LEGAL DEPARTMENT | 7978 COOPER CREEK BLVD., SUITE 100 | | UNIVERSITY PARK | FL | 34201 | |
| KRA_010699 | CHASE GREEN MOUNTAIN LTD. PARTNERSHIP | C/O CHASE ENTERPRISES | ATTN: CHERYL A. CHASE | 225 ASYLUM STREET, 29TH FLOOR | HARTFORD | CT | 06103 | |
| KRA_010730 | CHAUTAUQUA MALL REALTY HOLDING LLC | C/O KOHAN RETAIL INVESTMENT GROUP, LLC | ATTN: LEGAL DEPARTMENT | 1010 NORTHERN BLVD SUITE 212 | GREAT NECK | NY | 11021 | |
| KRA_010821 | CHELTENHAM-OGONTZ REALTY PARTNERS, L.P.; CHALFONT REALTY PARTNERS, L.P.; PROVO CREEKVIEW | WARRINGTON, LLC AND GOOD-MUN CREEKVIEW WARRINGTON LLC | C/O GOODMAN MANAGEMENT, LLC | 636 OLD YORK RD SECOND FLOOR | JENKINTOWN | PA | 19046 | |
| KRA_010976 | CHESTNUT COURT DARIEN IL, LLC | C/O MID-AMERICA ASSET MANAGEMENT, INC. | ONE PARKVIEW PLAZA, 9TH FLOOR | | OAKBROOK TERRACE | IL | 60181 | |
| KRA_011052 | CHIMNEY ROCK RETAIL ASSOCIATES, LLC | C/O FIDELIS REALTY PARTNERS | 4500 BISSONNET STREET, SUITE 200 | | BELLAIRE | TX | 77401 | |
| KRA_011291 | CHRISTIANA TOWN CENTER, LLC | ATTN: MANAGER | P.O. BOX 7189 | | WILMINGTON | DE | 19803 | |
| KRA_011728 | CI WARNER ROBBINS, LLC | C/O FICKLING MANAGEMENT SERVICES | 577 MULBERRY STREET, SUITE 1100 | | MACON | GA | 31202 | |
| KRA_013092 | CLIFTON COUNTRY ROAD ASSOCIATES, LLC | C/O THE WINDSOR COMPANIES | 5 SOUTHSIDE DRIVE, SUITE 200 | | CLIFTON PARK | NY | 12065 | |
| KRA_013115 | CLOVIS-HERNDON CENTER, LLC | PAYNTER REALTY & INVESTMENTS, INC. | 195 SOUTH "C" STREET, SUITE 200 | | TUSTIN | CA | 91780 | |
| KRA_013143 | COCONUT POINT TOWN CENTER, LLC | C/O SIMON PROPERTY GROUP | 225 W. WASHINGTON STREET | | INDIANAPOLIS | IN | 46204 | |
| KRA_013176 | COFAL PARTNERS, LP | 535 SMITHFIELD STREET, SUITE 1035 | | | PITTSBURGH | PA | 15222 | |
| KRA_013184 | COL 1005 @ COLUMBIA, LLC | C/O POINT PLACE MANAGEMENT, LLC | 400 MEMORIAL DRIVE EXT. - SUITE 200 | | GREER | SC | 29651 | |
| KRA_013295 | COLONIA LIMITED PARTNERSHIP | C/O ROSEN ASSOCIATES MANAGEMENT. CORP. | 33 SOUTH SERVICES RD. | | JERICHO | NY | 11753 | |
| KRA_013314 | COLUMBIA (NORTHPOINTE) WMS, LLC | C/O RIVERCREST REALTY ASSOCIATES, LLC | 8816 SIX FORKS ROAD, SUITE 201 | | RALEIGH | NC | 27615 | |
| KRA_013315 | COLUMBIA CASCADE PLAZA LLC | C/O REGENCY CENTERS | ATTN: LEGAL DEPARTMENT | ONE INDEPENDENT DRIVE SUITE 114 | JACKSONVILLE | FL | 32202 | |
| KRA_013319 | COLUMBIA CROSSING OUTPARCEL, LLC | 500 NORTH BROADWAY, SUITE 201 | PO BOX 9010 | | JERICHO | NY | 11753 | |
| KRA_013330 | COLUMBIA MALL PARTNERSHIP | C/O SIMON PROPERTY GROUP | 225 W. WASHINGTON STREET | | INDIANAPOLIS | IN | 46204 | |
| KRA_013368 | COMMERCIAL REPOSITION PARTNERS 17, LLC ("CRP 17") | 270 ST. PAUL ST. STE.200 | GENERAL CORRESPONDENCE GOES TO: | | DENVER | CO | 80206 | |
| KRA_013398 | CONCORD RETAIL PARTNERS, L.P. | ATTN: PRESIDENT | 1301 LANCASTER AVENUE | | BERWYN | PA | 19312 | |
| KRA_013403 | CONEJO VALLEY PLAZA 2, LLC | C/O MILAN CAPITAL MANAGEMENT, INC. | 701 S. PARKER STREET, SUITE 5200 | | ORANGE | CA | 92868 | |
| KRA_013533 | COOKEVILLE TN INVESTMENT PARTNERS | C/O SANDOR DEVELOPMENT COMPANY | 10689 NORTH PENNSYLVANIA ST. , SUITE 100 | | INDIANAPOLIS | IN | 46280 | |
| KRA_013547 | COR ROUTE 5 COMPANY, LLC | C/O COR DEVELOPMENT COMPANY, LLC | 540 TOWNE DRIVE | | FAYETTEVILLE | NY | 13066 | |
| KRA_013575 | CORE AURORA CS, LLC | % CORE ACQUISITIONS, LLC | 10 PARKWAY NORTH BLVD, SUITE 120 | | DEERFIELD | IL | 60015 | |
| KRA_013634 | CORNERSTONE SOUTH COUNTY LLC | 4503 MARBURG AVENUE | ATTN: JOHN CLANCY | | CINCINNATI | OH | 45209 | |
| KRA_013641 | CORR COMMERCIAL REAL ESTATE, INC | 300 FRANDOR AVE, 2ND FLOOR | | | LANSING | MI | 48912 | |
| KRA_013707 | COUNTRYSIDE CENTER CORONA | C/O AYRES GROUP | 355 BRISTOL ST., SUITE A | | COSTA MESA | CA | 92626 | |
| KRA_013864 | CPC MADISON, LLC | C/O CORE PROPERTY MGMT., LLC | TOWER PLACE 100 | | ATLANTA | GA | 30326 | |
| KRA_013866 | CPIF NUGGET MALL, LLC | C/O COLUMBIA PACIFIC ADVISORS, LLC (CPA) | ATTN: ROBERT BARNES, ASSET MANAGER | 1910 FAIRVIEW AVE E SUITE 200 | SEATTLE | WA | 98102 | |
| KRA_013870 | CPT - ARLINGTON HIGHLANDS 1, LP | C/O FAIRBOURNE PROPERTIES | ATTN: VIVIAN FIELDS, SVP | 200 S MICHIGAN AVE SUITE 400 | CHICAGO | IL | 60604 | |
| KRA_013874 | CPT RIVERSIDE PLAZA, LLC | C/O AEW CAPITAL MANAGEMENT, L.P. | 601 S. FIGUEROA ST., SUITE 2150 | | LOS ANGELES | CA | 90017 | |
| KRA_013887 | CRAFTY (AL) LLC | C/O W.P. CAREY, INC. | ONE MANHATTAN WEST | | NEW YORK | NY | 10001 | |

Exhibit K

Landlords First Class Mail Service List
Served via first class mail

| KRAID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| KRA_013911 | CRC TAYLORSVILLE COINVEST LLC | DBA: CR TAYLORSVILLE LLC | C/O CONTINENTAL REALTY CORPORATION | 1427 CLARKVIEW RD STE 500 | BALTIMORE | MD | 21209 | |
| KRA_013931 | CRI EASTON SQUARE, LLC | C/O CASTO | ATTN: LEGAL DEPARTMENT/LEASING | 250 CIVIC CENTER DR. SUITE 500 | COLUMBUS | OH | 43215 | |
| KRA_013938 | CRIMSON 1031 PORTFOLIO, LLC | 6100 CAMP BOWIE BLVD. #23 | ATTN: PAMELA DAY, MANAGING PARTNER, MIKE RISO, PROPERTY MGR. | | FORT WORTH | TX | 76116 | |
| KRA_013985 | CROSS CREEK PLAZA DR LLC. | C/O GFD MANAGEMENT, INC. | 222 CLOISTER COURT | | CHAPEL HILL | NC | 27514 | |
| KRA_013987 | CROSSROADS ASSOCIATES, LLC | 840 EAST HIGH STREET | | | LEXINGTON | KY | 40502 | |
| KRA_013989 | CROSSROADS OF ROSEVILLE 2023, LLC | C/O H.J. DEVELOPMENT, INC. | 2655 CHESHIRE LANE NORTH | | PLYMOUTH | MN | 55447 | |
| KRA_013990 | CROSSWINDS COMMONS, LLC | C/O HAUPPAUGE PROPERTIES, LLC | 1975 HEMPSTEAD TURNPIKE, SUITE 309 | | EAST MEADOW | NY | 11554 | |
| KRA_014102 | CSM CORPORATION | 500 WASHINGTON AVENUE SOUTH, SUITE 3000 | ATTN: GENERAL COUNSEL | | MINNEAPOLIS | MN | 55415 | |
| KRA_014111 | CTL PROPERTY MANAGEMENT, LLC | C/O EAST MOLINE GLASS | 1033 7TH STREET | | EAST MOLINE | IL | 61244 | |
| KRA_014114 | CTO23 ROCKWALL LLC | C/O CTO REALTY GROWTH, INC. | 1140 WILLIAMSON BLVD., SUITE 140 | | DAYTONA BEACH | FL | 32114 | |
| KRA_014115 | CTO24 CAROLINA LLC | C/O CTO REALTY GROWTH, INC. | 1140 WILLIAMSON BLVD., SUITE 140 | | DAYTONA BEACH | FL | 32114 | |
| KRA_014116 | CTS FIDUCIARY, LLC, TRUSTEE, | ROUTE 132 REAL ESTATE TRUST | C/O TURTLE ROCK, LLC | | YARMOUTHPORT | MA | 02675 | |
| KRA_014122 | CULLINAN PENSACOLA, LLC | C/O CULLINAN PROPERTEIS, LTD | 420 NORTH MAIN STREET | | PEORIA | IL | 61611 | |
| KRA_014128 | CURLEW CROSSING S.C., LLC | 500 NORTH BROADWAY, SUITE 201 | | | JERICHO | NY | 11753 | |
| KRA_014337 | D & C WONG I, LLC | C/O HANNAH WONG | 6311 SEWARD PARK AVE. S. | | SEATTLE | WA | 98118 | |
| KRA_014338 | D & H HAWLEY LLC | C/O HAWLEY REALTY INC. | 338 N. 137TH ST. | | SEATTLE | WA | 98133 | |
| KRA_014359 | DAANE'S DEVELOPMENT COMPANY | PO BOX 340 | ATTN: DANIEL DAANE, PRESIDENT | | OSPREY | FL | 34229 | |
| KRA_014370 | DADELAND GREENERY LP | 200 SOUTH BISCAYNE BLVD., SEVENTH FLOOR | | | MIAMI | FL | 33131 | |
| KRA_014566 | DANA DRIVE INVESTORS | C/O THOMASON DEVELOPMENT COMPANY | 7090 N MARKS AVENUE | | FRESNO | CA | 93711 | |
| KRA_014593 | DANA RAPID CITY LLC | ATTN: JIM STANEK, MANAGING MEMBER | 718 EAST ST. ANDREWS | | DAKOTA DUNES | SD | 57049 | |
| KRA_014610 | DANADA SQUARE WEST SHOPPING CENTER, LLC | C/O CBRE, INC. | 2100 MCKINNEY AVENUE, SUITE 800 | | DALLAS | TX | 75201 | |
| KRA_014665 | DANIEL G. KAMIN EASTBROOK ENTERPRISES | C/O KAMIN REALTY COMPANY | ATTN: DANIEL G. KAMIN | 490 S. HIGHLAND AVENUE | PITTSBURGH | PA | 15206 | |
| KRA_014919 | DANVILLE MALL, LLC | C/O MID-AMERICA ASSET MANAGEMENT, INC. | ONE PARKVIEW PLAZA, 9TH FLOOR | | OAKBROOK TERRACE | IL | 60181 | |
| KRA_015074 | DARTMOUTH MARKETPLACE ASSOCIATES, L.L.C. | C/O PEGASUS LANDING CORPORATION | 6065 ROSWELL ROAD, SUITE 800 | | SANDY SPRINGS | GA | 30328 | |
| KRA_015082 | DASADA PROPERTY MANAGEMENT, LLC | 107 LEGEND WAY | ATTN: MR. SHARIF MALIK | | WALES | WI | 53183 | |
| KRA_015434 | DCTN3 509 PANAMA CITY FL, LLC | 1240 N. KIMBALL AVENUE | ATTN: BRENNA A. WADLEIGH, PRESIDENT | | SOUTHLAKE | TX | 76092 | |
| KRA_015442 | DDR WINTER GARDEN LLC | 3300 ENTERPRISE PARKWAY | ATTN: EMILIA PUPELLO, VICE PRESIDENT OF LEASING | | BEACHWOOD | OH | 44122 | |
| KRA_015446 | DE ANZA PROPERTIES 4, LLC | C/O CORINTHIAN REAL ESTATE INC. | 3217 MONTROSE BLVD, SUITE 228 | | HOUSTON | TX | 77006 | |
| KRA_015472 | DEANCARSON WMSPT, LLLP. | C/O SPM MANAGEMENT, INC. | 24 W. RAILROAD AVE. - PMB 278 | | TENAFLY | NJ | 07670 | |
| KRA_015879 | DEER CREEK MZL LLC | C/O KPR CENTERS | 535 FIFTH AVENUE, 12TH FLOOR | | NEW YORK | NY | 10017 | |
| KRA_015916 | DEL AMO FASHION CENTER OPERATING COMPANY, L.L.C. | C/O M.S. MANAGEMENT ASSOCIATES, INC. | 225 WEST WASHINGTON STREET | | INDIANAPOLIS | IN | 46204 | |
| KRA_016003 | DELTA OAKS GROUP, LLC | C/O CAMPBELL COMMERCIAL REAL ESTATE | ATTN: TIM CAMPBELL | 701 HIGH SUITE 300 | EUGENE | OR | 97401 | |
| KRA_016159 | DEPTFORD PLAZA ASSOCIATES, LLC | 1555 RIVER OAKS DRIVE SE | ATTN: JAMES STREETER | | ADA | MI | 49301-9353 | |
| KRA_016365 | DEUTER 65, LLC | 24384 RAVINE DR. | ATTN: JAY CHOI | | SOUTH LYON | MI | 48178 | |

Exhibit K

Landlords First Class Mail Service List
Served via first class mail

| KRAID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| KRA_016768 | DIVISION STREET ACQUISITION, LLC | ATTN: ALBERT ESTHER | PO BOX 555 | | WAYZATA | MN | 55391 | |
| KRA_016783 | DJK-CASA GRANDE, LLC | 2654 W. CENTRAL PARK AVE., SUITE 1 | ATTN: DAVID KEMPEN | | DAVENPORT | IA | 52804 | |
| KRA_016786 | DKS INVESTMENTS, INC. | C/O KNORR MANAGEMENT, INC. | 3736 FALLON RD. #509 | | DUBLIN | CA | 94568 | |
| KRA_016844 | DOMINION SQUARE-CULPEPER, LLC | C/O ASTON PROPERTIES, INC. | 2825 SOUTH BOULEVARD, SUITE 300 | | CHARLOTTE | NC | 28209 | |
| KRA_017188 | DOVE CAPISTRANO PARTNERS, LLC | 1227 5TH STREET | | | IMPERIAL BEACH | CA | 91932 | |
| KRA_017230 | DSM MB IL LLC | ATTN: LEASING | 875 EAST STREET | | TEWKSBURY | MA | 01876 | |
| KRA_017233 | DT AHWATUKEE FOOTHILLS, LLC | C/O SITE CENTERS CORP. | 3300 ENTERPRISE PARKWAY | | BEACHWOOD | OH | 44122 | |
| KRA_017234 | DT ASHLEY CROSSING LP | C/O SITE CENTERS | 3300 ENTERPRISE PARKWAY | | BEACHWOOD | OH | 44122 | |
| KRA_017235 | DT UNIVERSITY CENTRE LP | 3300 ENTERPRISE PARKWAY | ATTN: EXECUTIVE VICE PRESIDENT - LEASING | | BEACHWOOD | OH | 44122 | |
| KRA_017248 | DUDLEY TRADING ASSOCIATES NOMINEE TRUST | C/O KEYPOINT PARTNERS LLC | ONE VAN DE GRAAFF DRIVE, SUITE 402 | | BURLINGTON | MA | 01803 | |
| KRA_017267 | DUNNING FARMS LLC | C/O CHASE ENTERPRISES | ATTN: CHERYL A. CHASE | 225 ASYLUM STREET, 29TH FLOOR | HARTFORD | CT | 06103 | |
| KRA_017296 | DW28 FREMONT, LLC | 5839 MONROE STREET | ATTN: GENE WONG, VICE PRESIDENT | | SYLVANIA | OH | 43560 | |
| KRA_017366 | E&A NORTHEAST LIMITED PARTNERSHIP | C/O EDENS LIMITED PARTNERSHIP | ATTN: LEGAL DEPARTMENT | 1221 MAIN STREET SUITE 1000 | COLUMBIA | SC | 29201 | |
| KRA_017397 | EAST BAY PLAZA, LLC | P.O.BOX 990 | ATTN: TOM MCINTYRE, MANAGER | | TRAVERSE CITY | MI | 49685 | |
| KRA_017401 | EAST CHASE MARKET CENTER, LLC | C/O EAST CHASE PROPERTIES, LLC | 1975 HEMPSTEAD TPKE., SUITE 309 | | EAST MEADOW | NY | 11554 | |
| KRA_017446 | EC MESA, LLC | C/O ETHAN CHRISTOPHER ARIZONA, LLC | 6750 W. PEORIA AVE., SUITE 110 | | PEORIA | AZ | 85345 | |
| KRA_017451 | ECHO/CONTINENTAL LINCOLN VILLAGE, LLC | C/O WORTH CAPITAL | 2501 E. MAIN ST. AND PO BOX 9646 (COLUMBUS, SAME ZIP) | | COLUMBUS | OH | 43209 | |
| KRA_017456 | ED SCHLITT LC, DBA COLDWELL BANKER COMMERCIAL PARADISE | | ATTN: KOLLIN G. KITE | 1950 US HWY 1 | VERO BEACH | FL | 32960 | |
| KRA_017568 | EDWARDSVILLE MALL, LLC | C/O SIGNATURE ACQUISITIONS LLC | 20 COMMERCE DRIVE, SUITE 326 | | CRANFORD | NJ | 07016 | |
| KRA_017613 | EL CAMINO PROMENADE, LLC | C/O GILLMOR & ASSOC. | 1201 FRANKLIN MALL | | SANTA CLARA | CA | 95050 | |
| KRA_017614 | EL GATO GRANDE LIMITED PARTNERSHIP | PO BOX 370 | 1133 STATE ROUTE 295 | | EAST CHATHAM | NY | 12060 | |
| KRA_019257 | EMMES, LLC | SHINER MANAGEMENT GROUP, INC. | 3201 OLD GLENVIEW ROAD, SUITE 235 | | WILMETTE | IL | 60091 | |
| KRA_019281 | EMSER INTERNATIONAL, LLC | 8431 SANTA MONICA BLVD. | ATTN: SEAN HAY | | LOS ANGELES | CA | 90035 | |
| KRA_019346 | EQYINVEST OWNER II, LTD., LLP | C/O GLOBAL REALTY & MANAGEMENT TX, INC | 15866 CHAMPION FOREST DR. | | SPRING | TX | 77379 | |
| KRA_019350 | EREP FOREST HILL I, LLC | ATTN: BLAIR BONUCCELLI | 515 CONGRESS AVENUE, STE. 1925 | | AUSTIN | TX | 78701 | |
| KRA_019719 | ESPLANADE AT BUTLER PLAZA, LLC | C/O BUTLER ENTERPRISES | 3217 SW 35TH BLVD. | | GAINESVILLE | FL | 32608 | |
| KRA_019783 | ETHAN CHRISTOPHER ARIZONA LLC | 6750 W. PEORIA AVEENUE, SUITE 110 | | | PEORIA | AZ | 85345 | |
| KRA_019920 | EVANSVILLE ASSOCIATES, LP | 117 E. WASHINGTON STREET, SUITE 300 | | | INDIANAPOLIS | IN | 46204-3614 | |
| KRA_020037 | EVP AUBURN, LLC AND 730 CENTER STREET REALTY, LLC | C/O EVP MANAGEMENT, LLC | 49 LEXINGTON STREET, SUITE 5 | | WEST NEWTON | MA | 02465 | |
| KRA_020048 | EXETER 2500 N. PLAZA, LLC | C/O EQT EXETER | FIVE RADNOR CORPORATE CENTER | 100 MATSONFORD RD SUITE 250 | RADNOR | PA | 19087 | |
| KRA_020080 | FACCHINO/LABARBERA-TENNANT STATION LLC | C/O TERRACOMMERCIAL MGMT. CORP. | 873 BLOSSOM HILL ROAD | | SAN JOSE | CA | 95123 | |
| KRA_020098 | FAIRWAY-FALLS, LLC | C/O FAIRWAY MANAGEMENT GROUP, LLC | 728 SHADES CREEK PARKWAY, SUITE 200 | | BIRMINGHAM | AL | 35209 | |
| KRA_020186 | FARIBO WEST MALL, LLC | 6125 BLUE CIRCLE DRIVE | | | MINNETONKA | MN | 55343 | |
| KRA_020241 | FAYETTE PAVILION LLC | C/O SRIVERS CRE, LLC | 945 HEIGHTS BLVD. | | HOUSTON | TX | 77008 | |
| KRA_020249 | FB FESTIVAL CENTER, LLC | C/O FILLMORE PROPERTY GROUP, LTD | 4145 POWELL ROAD | | POWELL | OH | 43065 | |
| KRA_020252 | FEDERAL REALTY INVESTMENT TRUST | 909 ROSE AVENUE, SUITE 200 | ATTN: LEGAL DEPARTMENT | | NORTH BETHESDA | MD | 20852 | |
| KRA_020319 | FERNWOOD CAPITAL, LLC | C/O CITY COMMERCIAL MANAGEMENT | 9469 HAVEN AVENUE, SUITE 200 | | RANCHO CUCAMONGA | CA | 91729-0548 | |

Exhibit K

Landlords First Class Mail Service List

Served via first class mail

| KRAID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| KRA_020324 | FESTIVAL AT HAMILTON, LLC | C/O PARAMOUNT REALTY SERVICES, INC. | 1195 ROUTE 70, SUITE 2000 | | LAKEWOOD | NJ | 08701 | |
| KRA_020327 | FESTIVAL PROPERTIES, INC. | 1215 GESSNER ROAD | ATTN: DAN SILVESTRI | | HOUSTON | TX | 77055 | |
| KRA_020382 | FIRST AND MAIN NORTH, LLC | C/O NOR'WOOD DEVELOPMENT GROUP | 111 SOUTH TEJON STREET, SUITE 222 | | COLORADO SPRINGS | CO | 80903 | |
| KRA_020391 | FISHER REAL ESTATE PARTNERS (LAKEWOOD), LP | C/O GM PROPERTIES | 13305 PENN STREET, SUITE 200 | | WHITTIER | CA | 90602 | |
| KRA_020400 | FLAGLER S.C., LLC | C/O KIMCO REALTY OP, LLC | 500 NORTH BROADWAY, SUITE 201 | | JERICHO | NY | 11753 | |
| KRA_020412 | FLETCHER HILLS TOWN & COUNTRY | C/O LA JOLLA MANAGEMENT COMPANY | 7855 IVANHOE AVENUE, SUITE 333 | | LA JOLLA | CA | 92037 | |
| KRA_020415 | FLETCHER SQUARE, LLC | 707 VIRGINIA STREET EAST, SUITE 400 | ATTN: A. VICTOR MAYS | | CHARLESTON | WV | 25301 | |
| KRA_020439 | FLORENCE (FLORENCE MALL) FMH, LLC | C/O RIVERCREST REALTY ASSOCIATES, LLC | 8816 SIX FORKS ROAD, SUITE 201 | | RALEIGH | NC | 27615 | |
| KRA_020461 | FLOYD PEDERSEN | ADDRESS ON FILE | | | | | | |
| KRA_020468 | FOF 1073 LLC | P.O. BOX 505125 | ATTN: GERALD M. SNEIRSON, MANAGER | | CHELSEA | MA | 02150 | |
| KRA_020473 | FOOTHILL-PACIFIC TOWNE CENTRE | C/O PACIFIC DEVELOPMENT GROUP II | ONE CORPORATE PLAZA, 2ND FLOOR | | NEWPORT BEACH | CA | 92660 | |
| KRA_020492 | FORT GRATIOT RETAIL, LLC | C/O PROFESSIONAL PROPERTY MGMT CO., OF MICHIGAN, INC. | 115 W. BROWN | | BIRMINGHAM | MI | 48009 | |
| KRA_020496 | FORT SMITH MARKETPLACE, LLC | C/O NUNNELEE & WRIGHT COMMERCIAL PROPERTIES | 3307 OLD GREENWOOD ROAD, SUITE A | | FORT SMITH | AR | 72903 | |
| KRA_020513 | FOUNTAINS SC, LLC | 814 COMMERCE DRIVE, SUITE 300 | ATTN: PROPERTY MANAGEMENT | | OAK BROOK | IL | 60523 | |
| KRA_020515 | FOUR FLAGGS SHOPPING CENTER, LLC | C/O WINBROOK MANAGEMENT, LLC | 550 7TH AVENUE, 15TH FLOOR | | NEW YORK | NY | 10018 | |
| KRA_020517 | FOUR J, L.L.C. | DBA TOPSHAM FAIR MALL | 49 TOPSHAM FAIR MALL ROAD | | TOPSHAM | ME | 04086 | |
| KRA_020521 | FOX RIVER OWNER, LLC | C/O TIME EQUITIES, INC. | 55 FIFTH AVENUE - 15TH FLOOR | | NEW YORK | NY | 10003 | |
| KRA_020523 | FOX RUN LIMITED PARTNERSHIP | C/O BRIXMOR PROPERTY GROUP | 200 RIDGE PIKE, SUITE 100 | | CONSHOHOCKEN | PA | 19428 | |
| KRA_020639 | FREDERICK COUNTY SQUARE IMPROVEMENTS, LLC | C/O DLC MANAGEMENT CORPORATION | ATTN: GENERAL COUNSEL | 565 TAXTER ROAD, SUITE 400 | ELMSFORD | NY | 10523 | |
| KRA_020655 | FREE RANGE ASHBRIDGE, LLC | C/O J. LOEW PROPERTY MANAGEMENT, INC. | 120 PENNSYLVANIA AVENUE | | MALVERN | PA | 19355 | |
| KRA_020662 | FREEWAY ASSOCIATES, LLC | C/O SELIG ENTERPRISES, INC. | 1100 SPRINGS STREET NW SUITE 550 | | ATLANTA | GA | 30309-2848 | |
| KRA_020667 | FRESHWATER MZL LLC | C/O KPR CENTERS, LLC | 535 FIFTH AVENUE, 12TH FLOOR | | NEW YORK | NY | 10017 | |
| KRA_020690 | FRONTIER MALL ASSOCIATES LIMITED PARTNERSHIP | CBL & ASSOCIATES MANAGEMENT, INC. | ATTN: CHIEF LEGAL OFFICER | 2030 HAMILTON PLACE BLVD. | CHATTANOOGA | TN | 37421-6000 | |
| KRA_020704 | FURNITURE ENTERPRISES OF ALASKA, INC. | 940 EAST 38TH AVENUE | ATTN: JOLENE ANDERSON | | ANCHORAGE | AK | 99503 | |
| KRA_020709 | FW CA-POINT LOMA PLAZA, LLC | REGENCY CENTERS CORPORATION | ATTN: LEASE ADMINISTRATION | ONE INDEPENDENT DRIVE, SUITE 114 | JACKSONVILLE | FL | 32202 | |
| KRA_020710 | FW CO-ARAPAHOE VILLAGE, LLC | C/O REGENCY CENTERS CORPORATION | ONE INDEPENDENT DR., SUITE 114 | | JACKSONVILLE | FL | 32202 | |
| KRA_020713 | G & G DEVELOPMENT COMPANY | 35581 KENAI SPUR HIGHWAY | | | SOLDOTNA | AK | 99669 | |
| KRA_020720 | G&I IX PRIMROSE MARKETPLACE LLC | C/O CHASE PROPERTIES II, LTD. | 3333 RICHMOND ROAD, SUITE 320 | | BEACHWOOD | OH | 44122 | |
| KRA_020723 | G&I X CENTERPOINT LLC | C/O PINE TREE COMMERCIAL REALTY, LLC | 814 COMMERCE DRIVE, SUITE 300 | | OAKBROOK | IL | 60523 | |
| KRA_020726 | G. E. PAN AMERICAN PLAZA, LLC | C/O COLLIERS INTERNATIONAL | 5051 JOURNAL CENTER BLVD. NE | | ALBUQUERQUE | NM | 87109 | |
| KRA_020730 | G.B. MALL LIMITED PARTNERSHIP | C/O QUANTUM CO. | 4912 DEL RAY AVENUE | | BETHESDA | MD | 20814 | |
| KRA_020731 | G.W. REAL ESTATE OF GEORGIA, LLC | GW SUPERMARKET GROUP | 1300 METROPOLITAN AVENUE | | BROOKLYN | NY | 11237 | |
| KRA_021005 | GALLATIN MALL GROUP, LLC | PO BOX 80510 | ATTN: STEVE CORNING-MANAGING MEMBER | | BILLINGS | MT | 59108 | |
| KRA_021013 | GARDEN STATE PAVILIONS CENTER, L.L.C. | C/O KIMCO REALTY CORPORATION | 500 NORTH BROADWAY, SUITE 201 | | JERICHO | NY | 11753 | |

Exhibit K

Landlords First Class Mail Service List
Served via first class mail

| KRAID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| KRA_021029 | GARRISON FOREST ASSOCIATES LTD. PARTNERSHIP | C/O M. LEO STORCH MANAGEMENT CORPORATION | 25 HOOKS LANE, SUITE 312 | | BALTIMORE | MD | 21208 | |
| KRA_021061 | GATEWAY FASHION MALL, LLC | C/O PRIMERO MANAGEMENT, INC. | 450 NEWPORT CENTER DRIVE, SUITE 200 | | NEWPORT BEACH | CA | 92660 | |
| KRA_021063 | GATEWAY SQUARE SHOPPING CENTER | C/O CLIFFORD ENTERPRISES PROPERTY MANAGEMENT | 818 W. RIVERSIDE AVE., SUITE 660 | | SPOKANE | WA | 99201-0910 | |
| KRA_021082 | GAVORA, INC. | 246 ILLINOIS ST., SUITE 3B | P.O. BOX 70021 | | FAIRBANKS | AK | 99707 | |
| KRA_021102 | GBR NEIGHBORHOOD ROAD LIMITED LIABILITY COMPANY | C/O GIBRALTAR MANAGEMENT CO., INC. | 150 WHITE PLAINS ROAD, SUITE 400 | | TARRYTOWN | NY | 10591 | |
| KRA_021103 | GC AMBASSADOR ROW, LLC | C/O GULF COAST COMMERICAL GROUP, INC. | 788 W. SAM HOUSTON PARKWAY NORTH, SUITE 206 | | HOUSTON | TX | 77042 | |
| KRA_021116 | GEN3 INVESTMENTS, LLC | 8529 100TH AVENUE | | | CANADIAN LAKES | MI | 49346 | |
| KRA_021286 | GFS REALTY INC. | 8301 PROFESSIONAL PLACE | ATTN: DIRECTOR OF REAL ESTATE | | HYATTSVILLE | MD | 20785 | |
| KRA_021293 | GIA KHANH LLC | 6939 MARIPOSA CIRCLE | ATTN: MANAGING PARTNER | | DUBLIN | CA | 94568 | |
| KRA_021297 | GIACOMINI TRUSTS | C/O NORTH BAY COMMERCIAL | 100 STONY POINT RD. # 250 | | SANTA ROSA | CA | 95401 | |
| KRA_021490 | GLL SELECTION II FLORIDA, L.P. | A C/O MACQUARIE | 420 S. ORANGE AVE., SUITE 190 | | ORLANDO | FL | 32801 | |
| KRA_021549 | GLP FLINT, LLC | C/O THEODORE SCHMIDT | 180 E. PEARSON ST., #4305 | | CHICAGO | IL | 60611 | |
| KRA_021561 | GOLDEN ISLES PLAZA, LLC | C/O SKYLINE SEVEN REAL ESTATE | 800 MT. VERNON HWY NE, SUITE 425 | | ATLANTA | GA | 30328 | |
| KRA_021573 | GOODMEN BIG OAKS, LLC | C/O TRI INC. | 1071 FALL SPRINGS RD. | | COLLIERVILLE | TN | 38017 | |
| KRA_021589 | GORGE LEASING COMPANY | C/O NORTH PACIFIC MANAGEMENT, INC. | P.O. BOX 820570 (7200 NE 41ST STREET, SUITE #100 98662) | | VANCOUVER | WA | 98662-5505 | |
| KRA_021597 | GOVERNOR'S CROSSING 124 HUDSON STREET LLC | GOVERNOR'S CROSSING 124 HUDSON STREET TEI INVESTORS LLC | GOVERNOR'S CROSSING TEI DIV III LLC | | NEW YORK | NY | 10003 | |
| KRA_021601 | GOVERNOR'S SQUARE COMPANY IB | 5577 YOUNGSTOWN-WARREN ROAD | ATTN: LEGAL DEPARTMENT | | NILES | OH | 44446 | |
| KRA_021603 | GP RETAIL I, LLC - DBA SRV INVESTORS | C/O GART PROPERTIES, LLC | 240 ST. PAUL STREET, SUITE 200 | | DENVER | CO | 80206 | |
| KRA_021605 | GP-MILFORD REALTY TRUST | 111 FOUNDERS PLAZA, #301 | | | EAST HARTFORD | CT | 06108 | |
| KRA_021796 | GRAND FORKS LIMITED PARTNERSHIP | 2901 CLINT MOORE RD., STE 2-332 | ATTN: WILLIAM SPATZ | | BOCA RATON | FL | 33480 | |
| KRA_021813 | GRANITE VILLAGE WEST, LP | BLACKROCK REALTY ADVISORS | 4400 MACARTHUR BOULEVARD, SUITE 700 | | NEWPORT BEACH | CA | 92660 | |
| KRA_021823 | GRANTS PASS VENTURE, LLC | C/O GRE MANAGEMENT SERVICES, INC. | 3005 DOUGLAS BLVD, SUITE #200 | | ROSEVILLE | CA | 95661 | |
| KRA_021862 | GREENFIELD, L.P. | C/O BONNIE MANAGEMENT CORPORATION | 1350 E. TOUHY AVENUE, SUITE 360E | | DES PLAINES | IL | 60018 | |
| KRA_021968 | GSD PRADSAVI COLONIAL COMMONS, LLC | C/O AEM MANAGEMENT SERVICES LLC | 35 SOUTH MAIN STREET, PO BOX 2 | | PEARL RIVER | NY | 10965 | |
| KRA_022011 | GULSONS RETAIL, LLC | C/O WATUMULL PROPERTIES CORP. | 307 LEWERS ST., 6TH FLOOR | | HONOLULU, | HI | 96815 | |
| KRA_022013 | GUMBERG ASSOCIATES - CRANBERRY MALL | C/O LG REALTY ADVISORS, INC., AGENT | LIBERTY EAST | | PITTSBURGH | PA | 15206 | |
| KRA_022014 | GUMBERG ASSOCIATES - SPRINGFIELD SQUARE | C/O LG REALTY ADVISORS, INC., AGENT | LIBERTY EAST, 141 SOUTH SAINT CLAIR STREET, SUITE 201 | | PITTSBURGH | PA | 15206 | |
| KRA_022024 | GVD COMMERCIAL PROPERTIES, INC. | 1915-A E. KATELLA AVENUE | ATTN: PRESIDENT | | ORANGE | CA | 92867 | |
| KRA_022330 | HAMHIC LLC | C/O HAMILTON PARTNERS | ATTN: GREG WINNER, MANAGING MEMBER | 300 PARK BLVD., SUITE 201 | ITASCA | IL | 60143 | |
| KRA_022332 | HAMILTON CHASE - SANTA MARIA, LLC | 430 ALISAL ROAD # 468 | ATTN: CHRISTIAN C. LARSON | | SOLVANG | CA | 93463 | |
| KRA_022338 | HAMILTON VILLAGE STATION LLC | C/O PHILLIPS EDISON & CO. | ATTN: ROBERT F. MYERS, COO | 11501 NORTHLAKE DRIVE | CINCINNATI | OH | 45249 | |
| KRA_022681 | HARRISON STREET INVESTORS, LLC | C/O THE CHOICE GROUP | 2265 LIVERNOIS ROAD, SUITE 500 | | TROY | MI | 48083 | |
| KRA_022700 | HAUCK HOLDINGS ALEXANDRIA, LLC | 4334 GLENDALE MILFORD RD. | ATTN: ANDY HAUCK | | CINCINNATI | OH | 45242 | |
| KRA_022715 | HAWKINS-SMITH | ADDRESS ON FILE | | | | | | |

Exhibit K

Landlords First Class Mail Service List
Served via first class mail

| KRAID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| KRA_022786 | HAYS PARTNERS II, LLC | 1950 S. WEST STREET | ATTN: TOM BOWLES ADN SHARON BOWLES, OWNER/PARTNER | | WICHITA | KS | 67213 | |
| KRA_022793 | HAZEL TOTEM LLC | 8320 NE HWY., 99 | | | VANCOUVER | WA | 98665 | |
| KRA_023161 | HERMITAGE PLAZA SHOPPING CENTER, INC. | C/O J.J. GUMBERG CO, AGENT | 1051 BRINTON ROAD | | PITTSBURGH | PA | 15221 | |
| KRA_023179 | HH GOLDEN GATE LLC | 98 CUTTER MILL RD., SUITE 462S | ATTN: DAREN HORNIG | | GREAT NECK | NY | 11021 | |
| KRA_023183 | HICKMAN PROPERTIES II | ATTN: DONALD P. HICKMAN | 1091 HOLTON ROAD | | GROVE CITY | OH | 43123 | |
| KRA_023200 | HIGHYON SHOPPING CENTER INVESTMENT FUNDS NO. 106 L.P. | 1000 N HIATUS RD., SUITE 197 | | | PEMBROKE PINES | FL | 33026 | |
| KRA_023234 | HILLCREST MO LLC | C/O LISA EARLEYWINE, CPM, RPA, VICE PRESIDENT | DIRECTOR OF PROPERTY MANAGEMENT | 4622 PENNSYLVANIA AVE, SUITE 700 | KANSAS CITY | MO | 64112 | |
| KRA_023242 | HILLTOP DEVELOPMENT, INC. | ATTN: RODDY THRASHER AND CASSIE KERSEY | 4200 S. CARAWAY RD | | JONESBORO | AR | 72404 | |
| KRA_023249 | HJH IOWA 1, LLC | 300 W. DOUGLAS AVE., SUITE 1031 | ATTN: TIM SELNICK | | WICHITA | KS | 67202 | |
| KRA_023251 | HK NEW PLAN ERP PROPERTY HOLDINGS, LLC | C/O BRIXMOR PROPERTY GROUP | 200 RIDGE PIKE, SUITE 100 | | CONSHOHOCKEN | PA | 19428 | |
| KRA_023354 | HOLLYWOOD CENTER, INC. | 200 STANTON BLVD., SUITE 200 | ATTN: DOMINIC J. TERAMANA JR., PRESIDENT | | STEUBENVILLE | OH | 43952 | |
| KRA_023358 | HOLOBEAM, INC. | C/O R. A. FREDERICKS & COMPANY, LLP | ATTN: RALPH A FREDERICKS, CPA | 170 CHANGEBRIDGE ROAD, UNIT B-4 | MONTVILLE | NJ | 07045 | |
| KRA_023367 | HOME DEPOT PLAZA ASSOCIATES LTD. | C/O THE SEMBLER COMPANY | 5858 CENTRAL AVENUE, 2ND FLOOR | | ST. PETERSBURG | FL | 33707 | |
| KRA_023428 | HORIZON COMMONS, LLC | C/O ROSEN EQUITIES, LLC | 40 EAST 69TH ST., FOURTH FLOOR | | NEW YORK | NY | 10021 | |
| KRA_023439 | HOUSTON LAKES RETAIL CENTER, LLC | C/O NEYER MANAGEMENT | 1111 META DRIVE, SUITE 100 | | CINCINNATI | OH | 45237 | |
| KRA_023450 | HPC-KCB MONTEREY MARKETPLACE, LLC | 18321 VENTURA BOULEVARD, SUITE 980 | | | TARZANA | CA | 91356 | |
| KRA_023475 | HUDSON RETAIL LLC, FAIRVIEW HUDSON LLC | AND 11-13 HUDSON LLC | C/O TRG PROPERTY MANAGEMENT, LLC | | ALBANY | NY | 12205 | |
| KRA_023531 | HUTCHINSON MALL REALTY GROUP, LLC | C/O LEXINGTON REALTY INTERNATIONAL | 2361 NOSTRAND AVENUE | | BROOKLYN | NY | 11210 | |
| KRA_023534 | HV CENTER LLC | 151 BODMAN PLACE, SUITE 201 | ATTN: ANDREW DENARDO | | RED BANK | NJ | 07701 | |
| KRA_023544 | HYROSEN PROPERTIES, INC. | C/O LEAH NOLDEN | CITY COMMERCIAL REAL ESTATE SERVICE | 1887 BUSINESS CENTER DR | SAN BERNARDINO | CA | 92408 | |
| KRA_023554 | IA ROUND ROCK UNIVERSITY OAKS LIMITED PARTNERSHIP | C/O INVENTRUST PROPERTY MANAGEMENT, LLC | 3025 HIGHLAND PARKWAY, STE. 350 | | DOWNERS GROVE | IL | 60515 | |
| KRA_023601 | ICA BFC VENTURE, LLC | C/O CITADEL PROPERTY ADVISORS | 100 SOUTH WACKER DRIVE, SUITE 950 | | CHICAGO | IL | 60606 | |
| KRA_023637 | IGI21 KATY LLC | 1140 N. WILLIAMSON BLVD, SUITE 140 | ATTN: STEVEN R. GREATHOUSE, CHIEF INVESTMENT OFFICER | | DAYTONA BEACH | FL | 32114 | |
| KRA_023717 | INDIAN HILLS PLAZA, LLC | C/O GATOR DEVELOPMENT CORP. | 7850 NW 146TH ST., 4TH FLOOR | | MIAMI LAKES | FL | 33016 | |
| KRA_023760 | ING, ING AND FOON, LLP | C/O AZOSE COMMERCIAL PROPERTIES | 8451 SE 68TH STREET #200 | | MERCER ISLAND | WA | 98040 | |
| KRA_023789 | INTEGRIS VENTURES-TC, LLC | C/O INTEGRIS VENTURES - MANAGEMENT, LLC | 655 CRAIG ROAD, SUITE 100 | | CREVE COEUR | MO | 63141 | |
| KRA_023883 | IRONGATE ASSOCIATES, LLC | ATTN: KATE RACANELLI | 657 E. MAIN STREET | | MOUNT KISCO | NY | 10549 | |
| KRA_023898 | ISAAC HOME DEPOT FINDLAY, LTD. | C/O REICHLE KLEIN GROUP | 1 SEAGATE, 26TH FLOOR | | TOLEDO | OH | 43604 | |
| KRA_023909 | ISAAC NORTHTOWNE EAST DEFIANCE, LTD. | C/O REICHLE KLEIN GROUP | 1 SEAGATE, 26TH FLOOR | | TOLEDO | OH | 43604 | |
| KRA_023911 | ISAAC PROPERTY & HOLDINGS, LLC | DBA 5420 BECKLEY MALL, LLC | 2081 NILES CORTLAND RD., SE | | WARREN | OH | 44484 | |
| KRA_024194 | ISRAM RIVERWALK, LLC | C/O ISRAM REALTY & MANAGEMENT, INC. | 506 SOUTH DIXIE HIGHWAY | | HALLANDALE | FL | 33009 | |
| KRA_024281 | J AND H HOLLYWOOD, LLC | 45 NW 21ST STREET | | | MIAMI | FL | 33127 | |
| KRA_024392 | JACKSON GOJO | ADDRESS ON FILE | | | | | | |

In re: JOANN Inc., et al.
Case No. 25-10068 (CTG)

Page 10 of 24

Exhibit K

Landlords First Class Mail Service List
Served via first class mail

| KRAID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|------|-------|-------------|---------|
| KRA_024402 | JACKSON PROPERTIES, L.L.C. | 2900 UNION LAKE ROAD, SUITE 102 | ATTN: MICHAEL MCGLOTHIN, MANAGING MEMBER | | COMMERCE TWP. | MI | 48382 | |
| KRA_025412 | JAPM PLAZA LLC | 20 COMMERCE DRIVE, SUITE 326 | | | CRANFORD | NJ | 07016 | |
| KRA_025877 | JBL SAVANNAH CENTRE NM-TIMBERSTONE, LLC | C/O JBL ASSET MANAGEMET, LLC | 2028 HARRISON ST. - SUITE 202 | | HOLLYWOOD | FL | 33020 | |
| KRA_026025 | JEFFERSON ASSOCIATES, LP | DBA WARRENTON CENTER LLC | C/O TSCG | 300 GALLERIA PARKWAY, 12TH FLOOR | ATLANTA | GA | 30339 | |
| KRA_027355 | JJD-HOV ELK GROVE, LLC | C/O DANA BUTCHER ASSOCIATES | 6475 N. PALM AVE., SUITE 101 | | FRESNO | CA | 93704 | |
| KRA_027588 | JOFFCO SQUARE SHOPPING CENTER, LLC | C/O NASSIMI REALTY | 550 7TH AVENUE, 15TH FLOOR | | NEW YORK | NY | 10018 | |
| KRA_027759 | JOHNSON CITY PLAZA, LLC | C/O WIGGINS ASSOCIATES | 2964 PEACHTREE ROAD NW, SUITE 380 | | ATLANTA | GA | 30305 | |
| KRA_028397 | JOULE PARK WEST OWNER, LLC | C/O RAIDER HILL ADVISORS LLC | 757 THIRD AVENUE, 15TH FLOOR | | NEW YORK | NY | 10017 | |
| KRA_029011 | JUMBO PROPERTY GROUP LLC | 6298 E. GRANT RD., SUITE 100 | ATTN: LEASE ADMINISTRATION | | TUSCON | AZ | 85712 | |
| KRA_031243 | KB RIVERDALE, LLC | 2743 PERIMETER PKWY | BLDG 100, STE 370 | | AUGUSTA | GA | 30909 | |
| KRA_031364 | KEIZER ENTERPRISES, LLC | ATTN: DARREN DICKERHOOF | 777 NE 2ND STREET, SUITE 200 | | CORVALLIS | OR | 97330 | |
| KRA_031989 | KHALIK INVESTMENTS 2 LLC | ATTN: MOHAMMED ABDEL-KHALIK | 650 E. OLD HICKORY BLVD. | | MADISON | TN | 37115 | |
| KRA_032008 | KHP LIMITED PARTNERSHIP | 950 72ND NORTH, SUITE 100 | ATTN: JOHN GRAHAM | | SEATTLE | WA | 98103 | |
| KRA_032430 | KIMCO RIVERVIEW, LLC | C/O KIMCO REALTY CORPORATION -1495B | ATTN: LEGAL DEPARTMENT | 2429 PARK AVENUE | TUSTIN | CA | 92782 | |
| KRA_032432 | KIMCO WESTLAKE L.P. | 500 NORTH BROADWAY, SUITE 201 | P.O. BOX 9010 | | JERICHO | NY | 11753 | |
| KRA_032457 | KING CROSSING, LLC | C/O CORNING COMPANIES | 2280 GRANT ROAD, SUITE A | | BILLINGS | MT | 59102 | |
| KRA_032478 | KIR CARY LIMITED PARTNERSHIP | 500 NORTH BROADWAY, SUITE 201 | P.O. BOX 9010 | | JERICHO | NY | 11753 | |
| KRA_032480 | KIR COVINA, L.P. | 500 NORTH BROADWAY, SUITE 201 | P.O. BOX 9010 | | JERICHO | NY | 11753 | |
| KRA_032482 | KIR FEDERAL WAY 035, LLC | 500 NORTH BROADWAY, SUITE 201 | P.O. BOX 9010 | | JERICHO | NY | 11753 | |
| KRA_032483 | KIR MAPLE GROVE L.P. | C/O KIMCO REALTY CORPORATION | 500 NORTH BROADWAY, SUITE 201 | | JERICHO | NY | 11753 | |
| KRA_032484 | KIR SONCY L.P. | 500 NORTH BROADWAY, SUITE 201 | | | JERICHO | NY | 11753 | |
| KRA_032488 | KIR TAMPA 003, LLC | 500 NORTH BROADWAY, SUITE 201 | PO BOX 9010 | | JERICHO | NY | 11753 | |
| KRA_032566 | KISSIMMEE WEST FLORIDA, LP | C/O CIMINELLI REAL ESTATE SERVICES | 4100 W. KENNEDY BLVD., SUITE #105 | | TAMPA | FL | 33609 | |
| KRA_032574 | KITE REALTY GROUP, L.P. | DBA KRG TEMECULA COMMONS, LLC (WHOLLY OWNED SUBSIDIARY OF THE ABOVE) | 30 SOUTH MERIDIAN STREET, SUITE 1100 | | INDIANAPOLIS | IN | 46204 | |
| KRA_032593 | KLAMATH-JEFFERSON, LLC | C/O DICKERHOOF PROPERTIES | 777 NE SECOND STREET, SUITE 200 | | CORVALLIS | OR | 97330 | |
| KRA_032619 | KNOXVILLE LEVCAL LLC | C/O FIDELIS REALTY PARTNERS, LTD. | 4500 BISSONNET STREET, SUITE 200 | | BELLAIRE | TX | 77401 | |
| KRA_032705 | KRAUS-ANDERSON, INC. | C/O KRAUS-ANDERSON REALTY CO. | ATTN: CROSSING MEADOWS PM | 501 SOUTH EIGHTH STREET | MINNEAPOLIS | MN | 55404 | |
| KRA_032707 | KRCX PRICE REIT, LLC | C/O KIMCO REALTY CORPORATION | 500 NORTH BROADWAY, SUITE 201 | | JERICHO | NY | 11753 | |
| KRA_032709 | KRG BEL AIR SQUARE, LLC | C/O KITE REALTY GROUP | 30 SOUTH MERIDIAN STREET, SUITE 1100 | | INDIANAPOLIS | IN | 46204 | |
| KRA_032710 | KRG COOL SPRINGS, LLC | ATTN: ROBERT MCGUINNESS, ASSET MANAGER | 30 S. MERIDIAN STREET, SUITE 1100 | | INDIANAPOLIS | IN | 46204 | |
| KRA_032712 | KRG MARKET STREET VILLAGE, LP | 30 S. MERIDIAN, SUITE 1100 | ATTN: LEASE ADMINISTRATION | | INDIANAPOLIS | IN | 46204 | |
| KRA_032713 | KRG SUGAR LAND COLONY, LLC | C/O KITE REALTY GROUP | 30 SOUTH MERIDIAN STREET, SUITE 1100 | | INDIANAPOLIS | IN | 46204 | |
| KRA_033312 | L & L PROPERTEIS OF STERLING, LLC | 218 W. 3RD ST. | ATTN: BRECK LOOS | | STERLING | IL | 61081 | |
| KRA_033319 | L. BRENT DAHLE | ADDRESS ON FILE | | | | | | |
| KRA_033335 | L.H.W.O.P., L.L.C. | C/O RONALD L. DANIELS - BUYERS REALTY, INC. | 4350 WESTOWN PARKWAY, SUITE 100 | | WEST DES MOINES | IA | 50266 | |
| KRA_033347 | LA HABRA WESTRIDGE PARTNERS, L.P. | C/O SDL MANAGEMENT COMPANY | 2222 E. 17TH STREET | | SANTA ANA | CA | 92705 | |
| KRA_033419 | LAFAYETTE PLAZA, INC. | C/O EQUITY MANAGEMENT LLC | 215 E. 58TH ST., SUITE # 3A | | NEW YORK | NY | 10022 | |
| KRA_033458 | LAKE CHARLES PC, L.P. | ATTN: PROPERTY MANAGEMENT | 900 TOWN & COUNTRY LANE | | HOUSTON | TX | 77024 | |

Exhibit K

Landlords First Class Mail Service List
Served via first class mail

| KRAID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| KRA_033470 | LAKE GENEVA RETAIL LEASECO., L.L.C. | INLAND COMM. REAL ESTATE SERVICES LLC #51573 | 2901 BUTTERFIELD RD | | OAK BROOK | IL | 60523 | |
| KRA_033473 | LAKE PARK INVESTORS, LLC | 3265 MERIDIAN PARKWAY, SUITE 130 | | | WESTON | FL | 33331 | |
| KRA_033474 | LAKE VIEW PLAZA OWNER, LLC | C/O THE HUTENSKY GROUP, LLC | 100 CONSTITUTION PLAZA | | HARTFORD | CT | 06103 | |
| KRA_033495 | LAKEWOOD STATION LLC | ATTN: ROBERT F. MYERS, COO | 11501 NORTHLAKE DRIVE | | CINCINNATI | OH | 45249 | |
| KRA_033496 | LAKEWOOD VILLAGE SHOPPING PARK LLC | ATTN: RICHARD H. ASHLEY, MANAGER | 2851 LAKEWOOD VILLAGE DRIVE | | NORTH LITTLE ROCK | AR | 72116 | |
| KRA_033534 | LANCASTER DEVELOPMENT COMPANY LLC | C/O C.E. JOHN COMPANY, INC. | ATTN: DIRECTOR OF PROPERTY MANAGEMENT | 1701 SE COLUMBIA RIVER DR | VANCOUVER | WA | 98661 | |
| KRA_034122 | LAVALE PLAZA LLC | 11155 RED RUN BLVD, SUITE 320 | | | OWINGS MILLS | MD | 21117 | |
| KRA_034175 | LBD PROPERTIES LLC | PO BOX 91 | ATTN: DANIEL JOHNSON | | MERIDIAN | MS | 39302 | |
| KRA_034181 | LCR WALPOLE LLC | C/O THE WILDER COMPANIES, LTD. | 800 BOYLSTON STREET - SUITE 1300 | | BOSTON | MA | 02199 | |
| KRA_034293 | LEBANON PAD, LP | C/O LAVIPOUR & COMPANY, LLC | 6 E. 45 STREET, SUITE 801 | | NEW YORK | NY | 10017 | |
| KRA_034302 | LEDO INTERNATIONAL CORP. LTD. | 801 BRICKELL BAY DR. | TOWER IV, SUITE 370 | | MIAMI | FL | 33131 | |
| KRA_034343 | LEGACY EQUITY GROUP, LLC | 1100 6TH STREET OR PO BOX 406 (SAME ZIP) | ATTN: SHAWN STORHAUG | | BROOKINGS | SD | 57006 | |
| KRA_034347 | LEGEND HILLS PROPERTIES, LLC | 1410 S. UNIVERSITY PARK BLVD, SUITE 110 | ATTN: RYAN BELLEAU, CFO | | CLEARFIELD | UT | 84015 | |
| KRA_034346 | LEGEND HILLS PROPERTIES, LLC | 1412 S. LEGEND HILLS DR., SUITE 100 | ATTN: RYAN BELLEAU, CFO | | CLEARFIELD | UT | 84015 | |
| KRA_034405 | LEJ PROPERTIES, LLC | C/O LEVY, MOSSÉ & CO. | 11400 W. OLYMPIC BLVD, SUITE 330 | | LOS ANGELES | CA | 90064 | |
| KRA_034449 | LEO MA MALL, LLC | C/O HULL PROPERTY GROUP, LLC | 1190 INTERSTATE PARKWAY | | AUGUSTA | GA | 30909 | |
| KRA_034947 | LIMA CENTER, LLC | C/O WPG | 4900 EAST DUBLIN GRANVILLE RD., 4TH FLOOR | | COLUMBUS | OH | 43081 | |
| KRA_034963 | LINCOLN HEIGHTS CENTER, LLC | 12906 N. ADDISON ST. | ATTN: RICHARD A. VANDERVERT AND JASON STRAIN | | SPOKANE | WA | 99218 | |
| KRA_034984 | LINDA BARRETT PROPERTIES, LLC | C/O GREEN EARTH REALTY, LLC | 6220 CAMPBELL ROAD, SUITE 104 | | DALLAS | TX | 75248 | |
| KRA_035198 | LINDALE MALL REALTY HOLDING LLC | 1010 NORTHERN BLVD., SUITE 212 | ATTN: TOM MAGLIULA, LEASING MGR. | | GREAT NECK | NY | 11021 | |
| KRA_035605 | LMC, LP | C/O SORK COMPANY, INC. | ATTN: MARK P. SORK | 140 NWPORT CTR DR STE 260 | NEWPORT BEACH | CA | 92660 | |
| KRA_035607 | LNN ENTERPRISES, INC. | 9 W. CHERRY AVE., STE. A | ATTN: GIAVANNA NACKARD BEDNAR, VP OF OPERATIONS | | FLAGSTAFF | AZ | 86001 | |
| KRA_035935 | LOUISIANA REVITALIZATION FUND, LLC | C/O CORPORATE REALTY, INC. | 1450 POYDRAS ST., SUITE 404 | | NEW ORLEANS | LA | 70112 | |
| KRA_035963 | LRG SANTIAM ALBANY, LLC | C/O BLUESTONE REAL ESTATE SERVICES | 9430 SW CORAL ST., SUITE 100 | | PORTLAND | OR | 97223 | |
| KRA_035964 | LTC RETAIL, LLC | C/O COLLETT & ASSOCIATES, LLC | PO BOX 36799 | | CHARLOTTE | NC | 28236-6799 | |
| KRA_036335 | LYNNWOOD TOWER, LLC | C/O JSH PROPERTIES, INC. | 509 OLIVE WAY, SUITE 1011 | | SEATTLE | WA | 98101 | |
| KRA_036355 | M C CO., LLC | C/O KIMCO REALTY CORPORATION | 500 NORTH BROADWAY, SUITE 201 | | JERICHO | NY | 11753 | |
| KRA_036426 | MACK13, LLC | 35975 WOODWARD AVENUE, SUITE 200 | | | BIRMINGHAM | MI | 48009 | |
| KRA_036840 | MADISON PLACE, LLC | C/O STUART FRANKEL DEVELOPMENT CO. | 1334 MAPLELAWN DR. | | TROY | MI | 48084 | |
| KRA_036887 | MADISON VICTORY GROUP, LLC | C/O PLAID HAT MANAGEMENT | 1400 MADISON AVENUE, SUITE 311 | | MANKATO | MN | 56001 | |
| KRA_037070 | MAKABE & MAKABE, LLC | ATTN: NOURY MAKABE, MANAGER | 146 WEST 21ST STREET | | LOS ANGELES | CA | 90007 | |
| KRA_037261 | MALONE PLAZA REALTY, LLC | C/O ANCHOR INVESTMENTS | 2926 FOSTER CREIGHTON DRIVE | | NASHVILLE | TN | 37204 | |
| KRA_037277 | MANCINI PROPERTIES, INC. | 556 DUNN CIRCLE | ATTN: BROOKS T. MANCINI, PRESIDENT | | SPARKS | NV | 89431 | |
| KRA_037308 | MANN ENTERPRISES INC. | C/O SUNBELT INVESTMENT HOLDINGS INC. | 8095 OTHELLO AVENUE | | SAN DIEGO | CA | 92111 | |
| KRA_037310 | MANOR DEVELOPMENT CO. | 3100 DUTTON AVENUE, #222 | | | SANTA ROSA | CA | 95407 | |

Exhibit K

Landlords First Class Mail Service List
Served via first class mail

| KRAID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| KRA_037334 | MAP BELTON, LLC | C/O MIDLAND ATLANTIC PROPERTIES, INC. | 3801 E. 82ND ST., STE. B | | INDIANAPOLIS | IN | 46240 | |
| KRA_038012 | MARINER PLAZA REALTY ASSOCIATES, LP | TALCOR COMMERCIAL REAL ESTATE SERVICES, INC. | MONTICELLO SQUARE | 1018 THOMASVILLE ROAD, SUITE 200A | TALLAHASSEE | FL | 32303 | |
| KRA_038192 | MARKET PLACE SHOPPING CENTER LLC | C/O FRANKLIN STREET MANAGEMENT SERVICES | 1311 N. WESTSHORE BLVD., SUITE 200 | | TAMPA | FL | 33607 | |
| KRA_038194 | MARKET POINT I, LLC | C/O HANSON INDUSTRIES, INC. | 15807 E. INDIANA AVE. | | SPOKANE VALLEY | WA | 99216 | |
| KRA_038196 | MARKETPLACE AT VERNON HILLS, LLC | C/O PRINCIPAL REAL ESTATE INVESTORS, LLC | 801 GRAND AVENUE | | DES MOINES | IA | 50392-1370 | |
| KRA_038277 | MARPLE XYZ ASSOCIATES, L.P. | BRYN MAWR VILLAGE | 925 W. LANCASTER AVENUE, SUITE 200 | | BRYN MAWR | PA | 19010 | |
| KRA_038326 | MARSHFIELD CENTRE, LLC | ATTN: JEFF KOWALIK | 631 S. HICKORY STREET | | FOND DU LAC | WI | 54935 | |
| KRA_039060 | MAVERICK BOX V, LLC | 4100 E. OCEAN BLVD. | | | LONG BEACH | CA | 90803 | |
| KRA_039189 | MCD-RC CA-EL CERRITO, LLC | C/O REGENCY REALTY CORP. | ONE INDEPENDENT DRIVE, SUITE 114 | | JACKSONVILLE | FL | 32202 | |
| KRA_039192 | MCGRATH-RHD PARTNERS LP | C/O ROTHBART DEVELOPMENT CORP. | 10990 WILSHIRE BLVD, SUITE 1000 | | LOS ANGELES | CA | 90024 | |
| KRA_039196 | MCKAY COMMERCIAL PROPERTIES, LLC | 76 CENTENNIAL LOOP, SUITE D | | | EUGENE | OR | 97401 | |
| KRA_039256 | MCP - WELLINGTON, LLC | C/O URBAN RETAIL PROPERTIES, LLC | 925 S. FEDERAL HIGHWAY, SUITE 700 | | BOCA RATON | FL | 33432 | |
| KRA_039260 | MCWAIN LIMITED PARTNERSHIP | C/O CUSHMAN & WAKEFIELD OF OREGON, INC. | 200 SW MARKET ST., SUITE 200 | | PORTLAND | OR | 97201-5730 | |
| KRA_039269 | MDM EQUITY-2012 LLC | DENNY ELWELL COMPANY, LC | 2401 S.E. TONES DRIVE, SUITE 17 | | ANKENY | IA | 50021 | |
| KRA_039270 | MDR DOVER LP | C/O DIERMAN REALTY GROUP. | 2071 CHAIN BRIDGE RD., SUITE 320 | | VIENNA | VA | 22182 | |
| KRA_039314 | MEDINA GRANDE SHOPS, LLC | 550 7TH AVENUE, 15TH FLOOR | ATTN: MIKE M. NASSIMI | | NEW YORK | NY | 10018 | |
| KRA_040100 | MEYERLAND RETAIL ASSOCIATES, LLC | C/O FIDELIS | 4500 BISSONNET STREET, SUITE 200 | | BELLAIRE | TX | 77401 | |
| KRA_040105 | MFBY OCALA, LLC | C/O RD MANAGEMENT LLC | ATTN: GENERAL COUNSEL | 810 SEVENTH AVENUE, 10TH FLOOR | NEW YORK | NY | 10019 | |
| KRA_040107 | MFN EQUITIES, LLC | C/O MADISON AVENUE REALTIES, LLC | 244 WEST 39TH STREET, 4TH FLOOR | | NEW YORK | NY | 10018 | |
| KRA_040110 | MGP XII SUNRISE VILLAGE, LLC | RE: SUNRISE VILLAGE, UNIT #803-40 | ATTN: LEASE ADMINISTRATION | 425 CALIFORNIA STREET, TENTH FLOOR | SAN FRANCISCO | CA | 94104 | |
| KRA_040796 | MIDLO YOUNGER, LLC | C/O YOUNGER PARTNERS | 14643 DALLAS PARKWAY, SUITE 950, LB #58 | | DALLAS | TX | 75254 | |
| KRA_040801 | MIDTOWN COMMONS SHOPPING CENTER | C/O MATRIX GROUP, INC. | 1805 S. BELLAIRE STREET, SUITE 400 | | DENVER | CO | 80222 | |
| KRA_040804 | MIDWAY MARKET SQUARE ELYRIA LLC | C/O MADISON PROPERTIES | ATTN: SAM RAPP, DIRECTOR OF LEASING | 3611 14TH AVE | BROOKLYN | NY | 11218 | |
| KRA_040805 | MIDWAY SHOPPING CENTER, L.P. | C/O REGENCY CENTERS CORPORATION | ONE INDEPENDENT DRIVE, SUITE 114 | | JACKSONVILLE | FL | 32202-5019 | |
| KRA_040807 | MIDWEST CENTERS, L.P. | C/O THE MACERICH COMPANY | ATTN: LEGAL DEPARTMENT | 401 WILSHIRE BOULEVARD SUITE 700 | SANTA MONICA | CA | 90401 | |
| KRA_040811 | MIGHTY MITES ELK RIVER | 140 E. HINKS LN. | | | SIOUX FALLS | SD | 57104 | |
| KRA_040921 | MILAN REAL ESTATE INVESTMENTS, LLC | C/O MILAN CAPITAL MANAGEMENT, INC. | 888 S. DISNEYLAND DRIVE, STE. 101 | | ANAHEIM | CA | 92802 | |
| KRA_040949 | MILLBRAE SQUARE COMPANY | 101 HICKEY BLVD., STE A-403 | ATTN: STEVE THOMAS, MANAGER | | SOUTH SAN FRANCISCO | CA | 94080 | |
| KRA_040999 | MING RETAIL PLAZA LLC | C/O M.D. ATKINSON COMPANY, INC. | 1401 19TH STREET, SUITE 400 | | BAKERSFIELD | CA | 93301 | |
| KRA_041016 | MINOT TOWN & COUNTRY INVESTORS, LLP | 1015 S. BROADWAY - MALL OFFICE | PO BOX 2025 | | MINOT | ND | 58702-2025 | |
| KRA_041181 | ML 96000 LLC | C/O ASPI GROUP | 1600 LIND AVE SW, SUITE 220 | | RENTON | WA | 98055 | |
| KRA_041184 | MLO GREAT SOUTH BAY LLC | C/O OLSHAN PROPERTIES | 600 MADISON AVENUE, 14TH FLOOR | | NEW YORK | NY | 10022 | |
| KRA_041430 | MONROE CROSSING OWNER, LLC | C/O TIME EQUITIES INC. | ATTN:AMI ZIFF | 55 FIFTH AVENUE, 15TH FLOOR | NEW YORK | NY | 10003 | |
| KRA_041431 | MONROE RETAIL GROUP LLC | 1601 PALOMINO RIDGE DRIVE | ATTN: TODD ROUTH | | AUSTIN | TX | 78733 | |
| KRA_041460 | MONTGOMERY COMMONS ASSOCIATES | C/O PENNMARK MANAGEMENT COMPANY, INC. . | 1000 GERMANTOWN PIKE, SUITE A-2 | | PLYMOUTH MEETING | PA | 19462 | |
| KRA_041475 | MONTGOMERY REALTY GROUP, LLC | P. O. BOX 2308 | ATTN: RAJ MANIAR | | RANCHO MIRAGE | CA | 92270 | |
| KRA_041669 | MOUNT VERNON PLAZA ASSOCIATES, LLC | C/O EILAT MANAGEMENT CO. | 18915 142ND AVENUE NE, SUITE 155 | | WOODINVILLE | WA | 98072 | |

Exhibit K

Landlords First Class Mail Service List
Served via first class mail

| KRAID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| KRA_041678 | MP ELKO, LLC | C/O MERIDIAN PACIFIC LTD | 1801 TIBURON BLVD, SUITE 800 | | TIBURON | CA | 94920 | |
| KRA_041679 | MP NORTHGLENN INVESTORS LLC | C/O THE HUTENSKY GROUP, LLC | 100 CONSTITUTION PLAZA, 7TH FLOOR | | HARTFORD | CT | 06103 | |
| KRA_041682 | MPG HUNTSVILLE PLAZA LLC | C/O MONTANA PROPERTY GROUP | 8 W. 40TH ST., 4TH FLOOR | | NEW YORK | NY | 10018 | |
| KRA_041689 | MROF I - NAMPA, LLC | C/O HYPERION REALTY CAPITAL | 1880 CENTURY PARK EAST, SUITE 504 | | LOS ANGELES | CA | 90067 | |
| KRA_041731 | MURRAY-BART ASSOCIATES | C/O ECHO REAL ESTATE SERVICES COMPANY | 560 EPSILON DRIVE | | PITTSBURGH | PA | 15238 | |
| KRA_041735 | MUSCATINE MALL MANAGEMENT II, L.L.C. | 1903 PARK AVENUE | ATTN: MANAGEMENT OFFICE AND TO | | MUSCATINE | IA | 52761 | |
| KRA_041824 | MYRTLE BEACH FARMS COMPANY, INC. | 8820 MARINA PARKWAY | ATTN: LEASE ADMINISTRATION | | MYRTLE BEACH | SC | 29572 | |
| KRA_041824 | N & H LAPEER LIMITED PARTNERSHIP. | PROFESSIONAL PROPERTY MANAGEMENT CO. OF MICHIGAN INC | 115 W. BROWN | | BIRMINGHAM | MI | 48009 | |
| KRA_041839 | NADG NNN JFAB (BLO-IL) LP | 3131 MCKINNEY AVENUE, STE. L10 | | | DALLAS | TX | 75204 | |
| KRA_041842 | NADG/SG RIVERDALE VILLAGE LP | C/O CENTRECORP MANAGEMENT SERVICES, LLLP | 12761 RIVERDALE BLVD., SUITE 104 | | COON RAPIDS | MN | 55448 | |
| KRA_041844 | NADG/TRC LAKEPOINTE LP | 2525 MCKINNON STREET, SUITE 700 | ATTN: STACEY HANSEN | | DALLAS | TX | 75201 | |
| KRA_042050 | NAPER WEST LLC | C/O BONNIE MANAGEMENT CORP. | 1350 E. TOUHY AVENUE, SUITE 360E | | DES PLAINES | IL | 60018 | |
| KRA_042379 | NATTAN, LLC | 11620 WILSHIRE BLVD., SUITE 540 | ATTN: BEHZAD KIANMAHD | | LOS ANGELES | CA | 90025 | |
| KRA_042523 | NEW HARTFORD SHOPPING CENTER TRUST | C/O FACILITIES MANAGEMENT GROUP | 22 BROOKLINE DRIVE | | SYRACUSE | NY | 13204 | |
| KRA_042543 | NEW PORT RICHEY DEVEOLPMENT COMPANY LLC | C/O CHASE PROPERTIES, LTD. | 3333 RICHMOND ROAD, SUITE 320 | | BEACHWOOD | OH | 44122 | |
| KRA_042546 | NEW TOWNE CENTER OWNWER LLC | C/O ACADIA REALTY TRUST | ATTN: LEGAL DEPARTMENT (JOHN MCMAHON) | 411 THEODORE FREMD AVE, SUITE 300 | RYE | NY | 10580 | |
| KRA_042547 | NEW TOWNE MALL REALTY HOLDING LLC | C/O KOHAN RETAIL INVESTMENT GROUP, LLC | 1010 NORTHERN BLVD., STE. 212 | | GREAT NECK | NY | 11021 | |
| KRA_042592 | NIAGARA SQUARE, LLC | 570 DELAWARE AVENUE | ATTN: LEASE ADMINISTRATION | | BUFFALO | NY | 14202 | |
| KRA_042908 | NIEMANN HOLDINGS, LLC | 1501 N. 12 TH STREET | ATTN: SHAN CLEVENGER | | QUINCY | IL | 62301 | |
| KRA_042917 | NIKI AUBURN MILE, LP | C/O THE NIKI GROUP, LLC | 11720 EL CAMINO REAL, SUITE 250 | | SAN DIEGO | CA | 92130 | |
| KRA_043035 | NNN REIT, LP | 450 S. ORANGE AVENUE, SUITE 900 | ATTN: SENIOR VICE PRESIDENT-ASSET MANAGEMENT | | ORLANDO | FL | 32801 | |
| KRA_043034 | NNN REIT, LP | 450 SOUTH ORANGE AVENUE, SUITE 900 | ATTN: SENIOR VICE PRESIDENT - ASSET MANAGEMENT | | ORLANDO | FL | 32801 | |
| KRA_043036 | NNN YULEE FL OWNER LP | C/O LA COSTA CAPITAL PARTNERS, LLC | 5973 AVENIDA ENCINAS, SUITE 301 | | CARLSBAD | CA | 92008 | |
| KRA_043106 | NONNENMANN FAMILY LLC | ATTN: TIMOTHY P. NONNENMANN | 10211 - 35TH STREET W | | ROCK ISLAND | IL | 61201 | |
| KRA_043135 | NORBER TRUST | C/O KIMCO REALTY CORPORATION | 500 NORTH BROADWAY, SUITE 201 | | JERICHO | NY | 11753 | |
| KRA_043179 | NORTH ATTLEBORO MARKETPLACE II, LLC | C/O CARPIONATO PROPERTIES | ATTN: VICE PRESIDENT, REAL ESTATE | 1414 ATWOOD AVENUE | JOHNSTON | RI | 02919 | |
| KRA_043204 | NORTH GENEVA COMMONS LLC | C/O THE MID-AMERICA MANAGEMENT CORPORATION | 3333 RICHMOND ROAD, SUITE 350 | | BEACHWOOD | OH | 44122 | |
| KRA_043217 | NORTH MAIN PHASE II AND III LLC | C/O CHILDRESS KLEIN | 301 S. COLLEGE ST., SUITE 2800 | | CHARLOTTE | NC | 28202 | |
| KRA_043223 | NORTH POINTE CENTRE, LLP | C/O SCI REAL ESTATE | 5429 NORTH 118TH COURT | | MILWAUKEE | WI | 53225 | |
| KRA_043232 | NORTH VALLEY PLAZA, LLC | 500 NORTH BROADWAY, SUITE 201 | P. O. BOX 9010 | | JERICHO | NY | 11753 | |
| KRA_043244 | NORTHERN ROSE HANOVER, L.P. | ATTN: ANDREW ROSE | 600 LORING AVENUE | | SALEM | MA | 01970 | |
| KRA_043253 | NORTHGATE RETAIL PARTNERS | C/O BROOKSIDE PROPERTIES, INC. | 2002 RICHARD JONES ROAD, SUITE C-200 | | NASHVILLE | TN | 37215 | |
| KRA_043255 | NORTHGATE STATION, LP | C/O AZOSE COMMERCIAL PROPERTIES | 8451 SE 68TH STREET, SUITE 200 | | MERCER ISLAND | WA | 98040 | |
| KRA_043260 | NORTHPARK MALL/JOPLIN, LLC | C/O CBL & ASSOCIATES MANAGEMENT, INC. | 2030 HAMILTON PLACE BOULEVARD, SUITE 500 | | CHATTANOOGA | TN | 37421 | |
| KRA_043265 | NORTHWAY MALL PROPERTIES SUB, LLC | C/O OLSHAN PROPERTIES | 600 MADISON AVENUE, 14TH FLOOR | | NEW YORK | NY | 10022 | |
| KRA_043294 | NOVUS-CRESTWOOD SAMS, LLC | ATTN: MICHAEL KOCH | 20 ALLEN AVENUE, SUITE 400 | | WEBSTER GROVES | MO | 63119 | |

Exhibit K

Landlords First Class Mail Service List
Served via first class mail

| KRAID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| KRA_043314 | NVR INVESTMENTS, LLC | ATTN: ROBERT CHESSON, MANAGER | 11201 PATTERSON AVENUE | | RICHMOND | VA | 23238 | |
| KRA_043319 | NW PLAZA MUNCIE, LLC | 9850 VON ALLMEN COURT, SUITE 202 | ATTN: TODD METZMEIER | | LOUISVILLE | KY | 40241 | |
| KRA_043365 | OAK VALLEY CENTRE, LLC | C/O OAK VALLEY MANAGEMENT COMPANY | 6735 TELEGRAPH ROAD, SUITE 110 | | BLOOMFIELD | MI | 48301-3141 | |
| KRA_043428 | OHIO VALLEY MALL COMPANY | C/O CAFARO COMPANY | 5577 YOUNGSTOWN-WARREN RD. | | NILES | OH | 44446 | |
| KRA_043696 | OMEGA SONORA LLC | FOWLER & HATCH PROPERTIES | P.O. BOX 576469 | | MODESTO | CA | 95357 | |
| KRA_043709 | ONE OAK INVESTMENTS, LLC | 1685 H STREET, UNIT 205 | ATTN: AMANDEEP MANGAT | | BLAINE | WA | 98230 | |
| KRA_043758 | ORCHARDS MARKET CENTER LLC | C/O CBRE PROPERTY MANAGMENT | 1300 SW 5TH AVENUE, SUITE 3500 | | PORTLAND | OR | 97201 | |
| KRA_043773 | OREM FAMILY CENTER, LLC | 5670 WILSHIRE BLVD., SUITE 1250 | | | LOS ANGELES | AZ | 90036 | |
| KRA_043776 | ORF VII FELCH STREET, LLC | C/O PINACLE LEASING & MANAGEMENT, LLC | 11770 HAYNES BRIDGE RD., SUITE 205 - 542 | | ALPHARETTA | GA | 30009 | |
| KRA_043778 | ORF VIII LAKELAND PLAZA, LLC | 11770 HAYNES BRIDGE RD. | ATTN: PARTH MUNSHI, GENERAL COUNSEL | | ALPHARETTA | GA | 30009 | |
| KRA_043781 | ORF X WATERSIDE, LLC | C/O PINNACLE LEASING AND MANAGEMENT, INC. | 11770 HAYNES BRIDGE RD., STE 205-542 | | ALPHARETTA | GA | 30009 | |
| KRA_043821 | OSJ OF SEEKONK, LLC | 375 COMMERCE PARK RD. | | | NORTH KINGSTOWN | RI | 02852 | |
| KRA_043836 | OUTER DRIVE 39 DEVELOPMENT CO., LLC | ONE TOWNE SQUARE, #1600 | ATTN: PAUL STODULSKI | | SOUTHFIELD | MI | 48076 | |
| KRA_043842 | OVERLOOK VILLAGE ASHEVILLE, LLC | C/O ARMADA HOFFLER PROPERTIES, INC. | 222 CENTRAL PARK AVENUE, SUITE 2100 | | VIRGINIA BEACH | VA | 23462 | |
| KRA_043860 | OWRF BAYBROOK, LLC | C/O O'CONNOR CAPITAL PARTNERS | 535 MADISON AVENUE, 6TH FLOOR | | NEW YORK | NY | 10022 | |
| KRA_043865 | OXFORD VALLEY ROAD ASSOCIATES | C/O THE GOLDENBERG GROUP, INC. | 630 SENTRY PARKWAY, SUITE 300 | | BLUE BELL | PA | 19422 | |
| KRA_043900 | PACIFIC REALTY ASSOCIATES, L.P. | 15350 S.W. SEQUOIA PARKWAY, SUITE 300 | ATTN: LAW DEPARTMENT | | PORTLAND | OR | 97224 | |
| KRA_043905 | PACKARD PLAZA PARTNERS, LLC | 1970 BEACON ST. | ATTN: RAJENDER DUDANI, MANAGING MEMBER | | WABAN | MA | 02468 | |
| KRA_044007 | PAL PROPERTIES | 2574 CHRISTMASVILLE COVE, SUITE H | | | JACKSON | TN | 38305 | |
| KRA_044011 | PALANI PROPERTIES, LLC | 10840 JENNIFER MARIE PLACE | ATTN: PALANI RATHINSAMY (MD) | | FAIRFAX STATION | VA | 22039 | |
| KRA_044028 | PALOUSE MALL LLC | C/O JAMESON COMMERCIAL PROPERTY | ATTN: JIM BENDICKSON | 104 S FREYA ST, P.O. BOX 2158 | SPOKANE | WA | 99210 | |
| KRA_044149 | PANOS PROPERTIES, LLC | 6850 E. GREEN LAKE WAY N., SUITE 201 | | | SEATTLE | WA | 98115 | |
| KRA_044162 | PAPF ROSEBURG, LLC | C/O ARGONAUT INVESTMENTS, LLC | ATTN: DAYNA DESMOND, SENIOR ASSET MANAGER | 101 LARKSPUR LANDING CIRCLE, SUITE 120 | LARKSPUR | CA | 94939 | |
| KRA_044165 | PARADISE ATLANTIC HOLDINGS, LLC | 2801 E. CAMELBACK RD., SUITE 450 | | | PHOENIX | AZ | 85016 | |
| KRA_044189 | PARK ASSOCIATES | C/O ZAMAGIAS PROPERTIES | 336 4TH AVENUE, 8TH FLOOR | | PITTSBURGH | PA | 15222 | |
| KRA_044194 | PARK PLAZA JOINT VENTURE, LLC | C/O STAENBERG GROUP, INC AKA TSG PROPERTIES | 2127 INNERBELT BUSINESS CENTER DRIVE, SUITE 200 | | ST. LOUIS | MO | 63114 | |
| KRA_044195 | PARK PLAZA, INC. | 1 EAST SUMMERTON DRIVE | ATTN: KAREN SCHENK | | BLUFFTON | SC | 29910 | |
| KRA_044215 | PARKVIEW PLAZA ASSOCIATES I L.L.C. | C/O RIVERVIEW MANAGEMENT COMPANY | 3200 WEST MARKET STREET, SUITE 200 | | FAIRLAWN | OH | 44333 | |
| KRA_044216 | PARKWAY VF LLC | C/O BOLLAG REALTY GROUP | 1009 EAST 14TH ST. | | BROOKLYN | NY | 11230 | |
| KRA_044615 | PAVILIONS NORTH SHOPPING CENTER 18, LLC | C/O ACF PROPERTY MANAGEMENT, INC. | 12411 VENTURA BOULEVARD | | STUDIO CITY | CA | 91604 | |
| KRA_044653 | PBA LL LLC | C/O CROSSPOINT REALTY SERVICES, INC. | 20211 PATIO DRIVE, SUITE 145 | | CASTRO VALLEY | CA | 94546 | |
| KRA_044656 | PC II VERTICAL, LLC | 2028 PHOENIX CENTER DRIVE | ATTN: JOSEPH A. VERNACI AND BETH NIEDERHOLTMEYER | | WASHINGTON | MO | 63090 | |
| KRA_044675 | PECKHAM SQUARE, LLC | C/O KAMPAR CORPORATION | 6338 WILSHIRE BLVD. | | LOS ANGELES | CA | 90048 | |

Exhibit K

Landlords First Class Mail Service List
Served via first class mail

| KRAID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| KRA_044756 | PENNMARK COVENTRY HOLDINGS, LLC | 1000 GERMANTOWN PIKE, SUITE A-2 | ATTN: BOB SICHELSTIEL | | PLYMOUTH MEETING | PA | 19462 | |
| KRA_044777 | PENNY RACINE, LLC | C/O LEARSI AND CO., INC. | ATTN: DAVID ISRAEL | 3100 DUNDEE RD #308 | NORTHBROOK | IL | 60062 | |
| KRA_044830 | PERU GKD PARTNERS, LLC | C/O GK REAL ESTATE | 257 EAST MAIN STREET, SUITE 200 | | BARRINGTON | IL | 60010 | |
| KRA_044893 | PH 706-750 N CASSALOMA DR LLC | C/O PRAIRIE HILL HOLDINGS LLC | 717 FOREST AVENUE, SUITE 215 | | LAKE FOREST | IL | 60045 | |
| KRA_044904 | PHIL SIMON ENTERPRISES, INC. | ATTN: SANFORD SIMON, PRESIDENT | 1457 44TH ST., SUITE 200 | | GRAND RAPIDS | MI | 49508 | |
| KRA_045016 | PINE TREE PARTNERS, LLC | C/O MIDLAND MANAGEMENT, LLC | 555 WEST BROWN DEER ROAD, SUITE 220 | | MILWAUKEE | WI | 53217 | |
| KRA_045049 | PITT REALTY LLC | C/O NAMDAR REALTY GROUP LLC | 150 GREAT NECK ROAD, SUITE 304 | | GREAT NECK | NY | 11021 | |
| KRA_045058 | PK I GRESHAM TOWN FAIR LLC | C/O KIMCO REALTY CORPORATION | 500 NORTH BROADWAY , SUITE 200 | | JERICHO | NY | 11753 | |
| KRA_045060 | PK I SILVERDALE SHOPPING CENTER LLC | 500 NORTH BROADWAY, SUITE 201 | P.O. BOX 9010 | | JERICHO | NY | 11753 | |
| KRA_045084 | PLATTE PURCHASE PLAZA, LLC | C/O MD MANAGEMENT, INC. | 5201 JOHNSON DR., SUITE 450 | | MISSION | KS | 66205 | |
| KRA_045090 | PLAZA 20, INC. | 2600 DODGE STREET, SUITE #D4 | ATTN: MICHAEL J. KAHLE, PRESIDENT | | DUBUQUE | IA | 52003 | |
| KRA_045093 | PLAZA 41, LLC | C/O SOLUTIONS PROPERTY MANAGEMENT, LLC | ATTN: JIM DUNHAM | 517 W. 22ND STREET | SIOUX FALLS | SD | 57105 | |
| KRA_045095 | PLAZA AT BUCKLAND HILLS, LLC | C/O BRIXMOR PROPERTY GROUP, INC. | 200 RIDGE PIKE, SUITE 100 | | CONSHOHOCKEN | PA | 19428 | |
| KRA_045096 | PLAZA AT COUNTRYSIDE, LLC | C/O WPG | 4900 EAST DUBLIN GRANVILLE RD., 4TH FLOOR | | COLUMBUS | OH | 43081 | |
| KRA_045098 | PLAZA ENTERPRISES | 49 NEW LONDON TURNPIKE | | | NORWICH | CT | 06360 | |
| KRA_045106 | PLOVER WI HOLDINGS, LLC | 2439 KUSER ROAD | ATTN: LEGAL DEPARTMENT | | HAMILTON | NJ | 08690 | |
| KRA_045111 | PLYMOUTH CENTER LIMITED PARTNERSHIP | C/O CHASE PROPERTIES LTD | 3333 RICHMOND ROAD SUITE 320 | | BEACHWOOD | OH | 44122 | |
| KRA_045125 | PNS STORES, INC. | C/O BIG LOTS STORES, INC. | 4900 E. DUBLIN GRANVILLE RD. | | COLUMBUS | OH | 43081 | |
| KRA_045130 | POLARIS TOWNE CENTER SC, LLC | C/O CENTER ACQUISITION HOLDINGS, LLC | 814 COMMERCE DRIVE, SUITE 300 | | OAK BROOK | IL | 60523 | |
| KRA_045143 | POMPANO MZL LLC | C/O KPR CENTERS LLC (KATZ PROPERTIES RETAIL) | 535 FIFTH AVENUE, 12TH FLOOR | | NEW YORK | NY | 10017 | |
| KRA_045146 | PONTIAC MALL LIMITED PARTNERSHIP | C/O GERSHENSON REALTY & INVESTMENT | 31500 NORTHWESTERN HWY, SUITE 100 | | FARMINGTON HILLS | MI | 48334 | |
| KRA_045161 | PORT ANGELES PLAZA ASSOCIATES, LLC | 650 SOUTH ORCAS STREET, SUITE 210 | ATTN: EZRA GENAUER | | SEATTLE | WA | 98108 | |
| KRA_045186 | POUGHKEEPSIE PLAZA MALL, LLC | C/O MEHLICH ASSOCIATES | ATTN: ROBERT MEHLICH | 8 DEPOT SQUARE # 7 | TUCKAHOE | NY | 10707 | |
| KRA_045188 | POWAY INVESTMENT COMPANY | C/O DUCKETT-WILSON DEVELOPMENT CO. | ATTN: ROZA STEPA, PROPERTY MANAGER | 11150 SANTA MONICA BLVD # 760 | LOS ANGELES | CA | 90025 | |
| KRA_045244 | PRESTON FOREST SC, LLC | C/O STOCKDALE INVESTMENT GROUP, INC. | 5950 BERKSHIRE LANE, SUITE 800 | | DALLAS | TX | 75225 | |
| KRA_045254 | PRIDE CENTER CO., LLC | C/O FINANCIAL MANAGEMENT GROUP | 345 NORTH MAPLE DRIVE, # 284 | | BEVERLY HILLS | CA | 90210 | |
| KRA_045257 | PRIME PROPERTIES INVESTORS FUND VIII. L.P. | C/O MCCREA PROPERTY MANAGEMENT | 9102 N. MERIDIAN ST., SUITE 230 | | INDIANAPOLIS | IN | 46260 | |
| KRA_045314 | PROGRESS SQUARE PARTNERS, LP | C/O ARGONAUT INVESTMENTS | 101 LARKSPUR LANDING CIRCLE, SUITE 120 | | LARKSPUR | CA | 94939 | |
| KRA_045326 | PRTC, LP | C/O SHAPELL PROPERTIES, INC. | 1990 S. BUNDY DRIVE, SUITE 500 | | LOS ANGELES | CA | 90025 | |
| KRA_045332 | PSC MEDFORD, LLC | C/O ARGONAUT INVESTMENTS | 101 LARKSPUR LANDING CIRCLE, SUITE 120 | | LARKSPUR | CA | 94939 | |
| KRA_045341 | PTC TX HOLDINGS, LLC | C/O LEVCOR, INC. | 7800 WASHINGTON AVE #800 | | HOUSTON | TX | 77007-1049 | |
| KRA_045360 | PULLMAN SQUARE ASSOCIATES | C/O LG REALTY ADVISORS, INC., AGENT | LIBERTY EAST, 141 SOUTH SAINT CLAIR STREET, SUITE 201 | | PITTSBURGH | PA | 15206 | |
| KRA_045371 | PVSC COMPANY | P.O. BOX 331 | ATTN: KATHERINE RICHARDS | | ALTOONA | PA | 16603 | |
| KRA_045376 | PZ SOUTHERN LIMITED PARTNERSHIP | C/O PEARSON PARTNERS, INC. | ATTN: DAVID PEARSON | 630 5TH AVE #2820 | NEW YORK | NY | 10111-0202 | |

Exhibit K

Landlords First Class Mail Service List

Served via first class mail

| KRAID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| KRA_045378 | PZ SOUTHLAND LIMITED PARTNERSHIP | C/O PEARSON PARTNERS, INC. | ATTN: DAVID PEARSON | 630 5TH AVE #2820 | NEW YORK | NY | 10111-0202 | |
| KRA_045381 | QBW INVESTMENTS LLC | PMB 8248, POB 8000 | ATTN: STEVEN WERNKE | | BLACK BUTTE RANCH | OR | 97759 | |
| KRA_045384 | QCM PARTNERS, LLC | 2415 E. CAMELBACK ROAD, SUITE 100 | ATTN: DAVID LARCHER | | PHOENIX | AZ | 85016 | |
| KRA_045393 | QUAKERTOWN HOLDING CORPORATION | ATTN: DANIEL BLEZNAK | 715 MONTGOMERY AVENUE, SUITE 3 | | NARBERTH | PA | 19072 | |
| KRA_045407 | QUEENSBURY PLAZA I, LLC | C/O FLAUM MANAGEMENT CO., INC. | 400 ANDREWS STREET, SUITE 500 | | ROCHESTER | NY | 14604 | |
| KRA_045418 | QUINCY CULLINAN, LLC | C/O CULLINAN PROPERTIES | 420 NORTH MAIN STREET | | EAST PEORIA | IL | 61611 | |
| KRA_045455 | R/M VACAVILLE, LTD, L.P. | C/O THE RODDE CO. | ATTN: LINDA RUSIN YOX | 710 S BROADWAY # 211 | WALNUT CREEK | CA | 94596 | |
| KRA_045767 | RAF INVESTMENTS LTD. | 397 CHURCHILL HUBBARD RD., SUITE 2 | ATTN: VINCE FOND, JR. | | YOUNGSTOWN | OH | 44505 | |
| KRA_045809 | RALEIGH ENTERPRISES, LLC | C/O LIBBY & LIBBY ENTERPRISES, LLC | 803 COMMONWEALTH DRIVE | | WARRENDALE | PA | 15086 | |
| KRA_045846 | RANCHO DOWLEN, LLC | C/O PACIFIC COMMERCIAL MANAGEMENT, INC. | 2725 CONGRESS STREET, STE. 1E | | SAN DIEGO | CA | 92110 | |
| KRA_045848 | RANCHO LEBANON, LLC | C/O KEYPOINT PARTNERS, LLC | ONE VAN DE GRAAFF DRIVE, STE 402 | | BURLINGTON | MA | 01803 | |
| KRA_045849 | RANDALL BENDERSON 1993-1 TRUST | ADDRESS ON FILE | | | | | | |
| KRA_045953 | RAWSON, BLUM & LEON | C/O BLUM BOULDERS I, IIL, IV AND V LLCS | FOUR EMBARCADERO CENTER, SUITE 1400 | | SAN FRANCISCO | CA | 94111 | |
| KRA_046006 | RAYNHAM STATION LLC | C/O PHILLIPS EDISON & COMPANY | ATTN: ROBERT STATION COO | 11501 NORTHLAKE DR | CINCINNATI | OH | 45249 | |
| KRA_046011 | RAYZOR RANCH MARKETPLACE ASSOCIATES, LLC | 8140 WALNUT LANE, SUITE 400 | ATTN: PROPERTY MANAGER | | DALLAS | TX | 75231 | |
| KRA_046014 | RB MERCHANTS LLC, YBF MERCHANTS LLC AND | MERCHANTS OWNER LLC | C/O RD MANAGEMENT LLC | 810 SEVENTH AVENUE, 10TH FLOOR | NEW YORK | NY | 10019 | |
| KRA_046015 | RB-3 ASSOCIATES | C/O BENDERSON PROPERTIES | ATTN: RANDALL BENDERSON, PRESIDENT | 7978 COOPER CREEK BOULEVARD | UNIVERSITY PARK | FL | 34201 | |
| KRA_046019 | RCG-BRADLEY VII, LLC | C/O RCG VENTURES, LLC | 3060 PEACHTREE RD. NW, SUITE 400 | | ATLANTA | GA | 30355 | |
| KRA_046020 | RCG-POCATELLO VII, LLC | C/O RCG VENTURES, LLC | 3060 PEACHTREE ROAD NW, SUITE 400 | | ATLANTA | GA | 30305 | |
| KRA_046022 | RCG-ROCKWELL, LLC | C/O RCG VENTURES I, LLC | 3060 PEACHTREE ROAD NW, SUITE 400 | | ATLANTA | GA | 30305 | |
| KRA_046043 | REAL SUB, LLC | C/O PUBLIX SUPER MARKETS, INC. | P.O. BOX 407 | | LAKELAND | FL | 33802-0407 | |
| KRA_046044 | REALTY INCOME CORPORATION | ATTN: LEGAL DEPARTMENT – RI #1024-1 | 11995 EL CAMINO REAL | | SAN DIEGO | CA | 92130 | |
| KRA_046050 | REALTY INCOME PROPERTIES 31, LLC | C/O REALTY INCOME CORPORATION | 11995 EL CAMINO REAL | | SAN DIEGO | CA | 92130 | |
| KRA_046396 | RED QUEEN, LLC | 777 NE 2ND ST., SUITE 200 | | | CORVALLIS | OR | 97330 | |
| KRA_046399 | REDDING MHP ESTATES, L.P. | C/O DE ANZA PROPERTIES | 960 N. SAN ANTONIO RD., SUITE 114 | | LOS ALTOS | CA | 94022 | |
| KRA_046436 | REGENCY CENTERS, L.P. | C/O REGENCY CENTERS CORPORATION | ONE INDEPENDENT DRIVE | | JACKSONVILLE | FL | 32202-5019 | |
| KRA_046437 | REGENCY CENTRAL INDIANA, LLC | C/O REGENCY COMMERCIAL ASSOCIATES, LLC | 380 N. CROSS POINTE BLVD. | | EVANSVILLE | IN | 47715-4027 | |
| KRA_046442 | REGENCY INDIANA ENTERPRISES, LP | ATTN: BERNADETTE WENGLIK | 803 COMMONWEALTH DRIVE | | WARRENDALE | PA | 15086 | |
| KRA_046443 | REGENCY JASPER LLC | 380 NORTH CROSS POINTE BLVD. | | | EVANSVILLE | IN | 47715-4027 | |
| KRA_046445 | REGENCY VERNAL, LLC | C/O REGENCY CSP II FUND LLC AND REGENCY ASSET ADVISORS LLC | 380 N. CROSS POINTE BLVD. | | EVANSVILLE | IN | 47715 | |
| KRA_046515 | RENAISSANCE PARTNERS I, LLC | 8750 N. CENTRAL EXPRESSWAY, SUITE 1740 | | | DALLAS | TX | 75231 | |
| KRA_046661 | RHINO HOLDINGS ARDEN, LLC | 2200 PASEO VERDE PARKWAY, SUITE 260 | ATTN: CEO OR COO | | HENDERSON | NV | 89052 | |
| KRA_046666 | RHINO HOLDINGS ROCKFORD, LLC | 2200 PASEO VERDE PARKWAY, SUITE 260 | ATTN: SANJIV CHOPRA | | HENDERSON | NV | 89052 | |
| KRA_046668 | RHINO HOLDINGS TURLOCK, LLC | C/O GRE MANAGEMENT SERVICES, INC. | 3005 DOUGLAS BLVD., SUITE 200 | | ROSEVILLE | CA | 95661 | |
| KRA_046807 | RICHMOND ROAD PLAZA LLC AND LVP CENTER, LLC | C/O EQUITY MANAGEMENT GROUP, INC. | 840 EAST HIGH STREET | | LEXINGTON | KY | 40502 | |

Exhibit K

Landlords First Class Mail Service List
Served via first class mail

| KRAID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| KRA_046808 | RICHMOND STATION, LLC | C/O PHILLIPS EDISON & COMPANY | 11501 NORTHLAKE DRIVE | | CINCINNATI | OH | 45249 | |
| KRA_046810 | RICHWAL, LLC | C/O CALIBER COMMERCIAL PROPERTIES, LLC | 4201 SPRINGHURST BLVD., SUITE 201 | | LOUISVILLE | KY | 40241 | |
| KRA_046926 | RIVER PARK PLAZA, L.P. | ATTN : LEASE ADMINISTRATION | 255 E. RIVER PARK CIRCLE, SUITE 120 | | FRESNO | CA | 93720 | |
| KRA_046928 | RIVER RIDGE MALL JV, LLC | LIBERTY UNIVERSITY | 1971 UNIVERSITY BLVD. | | LYNCHBURG | VA | 24515 | |
| KRA_046934 | RIVERCHASE CC, LP | 945 HEIGHTS BLVD. | | | HOUSTON | TX | 77008 | |
| KRA_046936 | RIVERDALE CROSSING, LLC | 820 MORRIS TURNPIKE | ATTN: MICHAEL GARTENBERG | | SHORT HILLS | NJ | 07078 | |
| KRA_046943 | RIVERSIDE WOODMAN PARTNERS | C/O THE HOROWITZ GROUP | 11911 SAN VICENTE BLVD., SUITE 310 | | LOS ANGELES | CA | 90049 | |
| KRA_046946 | RIVERSON, LLC | ATTN: FREDERICK H. LEEDS | 3860 CRENSHAW BLVD., SUITE 201 | | LOS ANGELES | CA | 90008 | |
| KRA_046948 | RIVERWOOD RUSKIN, LLC, KCT, LLC & JGD OF TAMPA LLC | 501 N. MORGAN STREET, SUITE 200 | | | TAMPA | FL | 33602 | |
| KRA_046955 | RK PEMBROKE PINES, LLC | C/O RK CENTERS | 17100 COLLINS AVENUE, SUITE 225 | | SUNNY ISLES BEACH | FL | 33160 | |
| KRA_046957 | RMAF IA, LLC | 1234 EAST 17TH STREET, #B | ATTN: CHRIS HEDDON | | SANTA ANA | CA | 92701 | |
| KRA_046959 | R-MONTANA ASSOCIATES, LIMITED PARTNERSHIP | C/O ROSEN ASSOCIATES MANAGEMENT CORP. | 33 SOUTH SERVICE RD. | | JERICHO | NY | 11753 | |
| KRA_047197 | ROCHESTER CROSSING, LLC | C/O LITTLE ROCK CONSTRUCTION, INC. | 1113 NORTH COUNTRY ROAD, BLDG. 2 | | STONEY BROOK | NY | 11790 | |
| KRA_047224 | ROCKSTEP WILLMAR, LLC | 1445 NORTH LOOP WEST, SUITE 625 | ATTN: TOMMY STEWART, COO | | HOUSTON | TX | 77008 | |
| KRA_047250 | ROF TA KOHLER LLC | C/O CHASE PROPERTIES II LTD. | 3333 RICHMOND ROAD, SUITE 320 | | BEACHWOOD | OH | 44122 | |
| KRA_047267 | ROIC FULLERTON CROSSROADS LLC | C/O RETAIL OPPORTUNITY INVESTMENTS CORPORATION | 11250 EL CAMINO REAL, SUITE 200 | | SAN DIEGO | CA | 92130 | |
| KRA_047565 | ROXVILLE ASSOCIATES | C/O FIDELITY MANAGEMENT LLC | 641 SHUNPIKE ROAD | | CHATHAM | NJ | 07928 | |
| KRA_047595 | RPI RIDGMAR TOWN SQUARE, LTD. | 2929 CARLISLE, #170 | ATTN: KAY MEAD, VP-OPERATIONS & ACCOUNTING | | DALLAS | TX | 75204 | |
| KRA_047596 | RPT NEWNAN LLC | 500 NORTH BROADWAY, SUITE 201 | P.O. BOX 9010 | | JERICHO | NY | 11753 | |
| KRA_047598 | RPT REALTY L.P. | 500 NORTH BROADWAY, SUITE 201, P.O. BOX 9010 | ATTN: KATIE LITTLEJOHN | | JERICHO | NY | 11753 | |
| KRA_047604 | RPT WEST OAKS II LLC (INCLUDE SITE NO. 125360) | 500 NORTH BROADWAY, SUITE 201 | P.O. BOX 9010 | | JERICHO | NY | 11753 | |
| KRA_047606 | RSS WFRBS2011-C3 -DE PMHN, LLC (HAMPSHIRE MALL) | C/O SPINOSO REAL ESTATE GROUP, DLS, LLC | 112 NORTHERN CONCOURSE | | NORTH SYRACUSE | NY | 13212 | |
| KRA_047659 | RURAL KING REALTY, LLC | 4216 DEWITT AVENUE, PO BOX 1066 | ATTN: BLAKE PIERCE, PRESIDENT | | MATTOON | IL | 61938 | |
| KRA_047736 | RVA WEST BROAD LLC | C/O DIVARIS PROPERTY MANAGEMENT CORP. | 4525 MAIN STREET, SUITE 900 | | VIRGINIA BEACH | VA | 23462 | |
| KRA_047998 | SAGAMORE TOV LLC | P.O. BOX 191116 | | | BROOKLYN | NY | 11219 | |
| KRA_048015 | SAGINAW CENTER LLC | C/O CHASE PROPERTIES LTD | 3333 RICHMOND ROAD, SUITE 320 | | BEACHWOOD | OH | 44122 | |
| KRA_048025 | SAHUARITA PLAZA, LLC | C/O LBM PROPERTY SERVICES | 8677 VILLA LA JOLLA DRIVE #331 | | LA JOLLA | CA | 92037 | |
| KRA_048096 | SALT CITY DEVELOPMENT CO., LLC | C/O EMPIRE MANAGEMENT | ATTN: DAVID MURACO, OWNER | 112 SOUTH BURDICK STREET | FAYETTEVILLE | NY | 13066 | |
| KRA_048539 | SAND CAPITAL VL LLC | C/O SANDOR DEVELOPMENT | 10689 NORTH PENNSYLVANIA STREET, SUITE 100 | | INDIANAPOLIS | IN | 46280 | |
| KRA_048677 | SANDUSKY PLAZA LLC | 361 17TH ST. NW, UNIT 2601 | ATTN: R. D. SHARMA | | ATLANTA | GA | 30363 | |
| KRA_048706 | SANTA SUSANA GRF2, LLC | C/O GERRITY GROUP, LLC | 973 LOMAS SANTA FE DRIVE | | SOLANA BEACH | CA | 92075 | |
| KRA_048708 | SANTAN MP LP | C/O VESTAR PROPERTIES, INC. | 2415 E. CAMELBACK RD., STE. 100 | | PHOENIX | AZ | 85016 | |
| KRA_049290 | SARONI REAL ESTATES, LLC | 1718 VETERANS MEMORIAL PARKWAY | ATTN: DR. RAMESH PERAMSETTY (AUTHORIZED TO SIGN) | | TUSCALOOSA | AL | 35404 | |
| KRA_049480 | SCHNITZER PROPERTIES, LLC | 1121 SW SALMON ST. | ATTN: LEGAL DEPT: RETAIL | | PORTLAND | OR | 97205 | |
| KRA_049544 | SCT RIO HILL, LLC | C/O THE SHOPPING CENTER GROUP, LLC | ATTN: PROPERTY MANAGER | 300 GALLERIA PARKWAY, 12TH FLOOR | ATLANTA | GA | 30339 | |

In re: JOANN Inc., et al.
Case No. 25-10068 (CTG)

Page 18 of 24

Exhibit K

Landlords First Class Mail Service List
Served via first class mail

| KRAID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| KRA_049547 | SDD INC. | 952 LAKEWOOD RD. | | | TOMS RIVER | NJ | 08753 | |
| KRA_049550 | SDM DEVELOPMENT CO., L.L.C. | C/O VISSER DEVELOPMENT, INC. | ATTN: DALE J. BISSER OR GREG BOL | 1946 TURNER AVE NW | GRAND RAPIDS | MI | 49504 | |
| KRA_049686 | SELIG ENTERPRISES, INC. | 1100 SPRING STREET NW, SUITE 550 | | | ATLANTA | GA | 30309 | |
| KRA_049712 | SEQUOIA PLAZA ASSOCIATES, L.P. | C/O PAYNTER REALTY & INVESTMENTS, INC. | 195 SOUTH "C" STREET, SUITE 200 | | TUSTIN | CA | 92780 | |
| KRA_049788 | SEVEN CORNERS CENTER LLC | C/O SAUL CENTERS, INC. | 7501 WISCONSIN AVENUE, SUITE 1500E | | BETHESDA | MD | 20814 | |
| KRA_050505 | SHELBY TOWN CENTER PHASE I, LP | 34120 WOODWARD AVENUE | | | BIRMINGHAM | MI | 48009 | |
| KRA_050517 | SHELBYVILLE ROAD PLAZA, LLC | C/O HAGAN PROPERTIES | 12911 REAMERS ROAD | | LOUISVILLE | KY | 40245 | |
| KRA_050613 | SHERMAN COMMONS, L.P. | C/O CBRE | 2100 MCKINNEY AVE., SUITE 800 | | DALLAS | TX | 75201 | |
| KRA_050772 | SHJR, LLC | 11111 SANTA MONICA BLVD., STE. 520 | | | LOS ANGELES | CA | 90025 | |
| KRA_050782 | SHOPPES AT RIVER CROSSING, LLC | THE SHOPPES AT RIVER CROSSING | ATTN: LAW/LEASE ADMINISTRATION DEPT | 520 NORTH MICHIGAN AVENUE | CHICAGO | IL | 60654-1607 | |
| KRA_050783 | SHOPPING CENTER ASSOCIATES | D/B/A PENNSYLVANIA SHOPPING CENTER ASSOCIATES LP | C/O FEDERAL REALTY INVESTMENT TRUST | 909 ROSE AVE SUITE 200 | NORTH BETHESDA | MD | 20852 | |
| KRA_050786 | SHOPS AT ST. JOHNS, LLC | SIMON PROPERTY GROUP | ATTN: LEGAL DEPARTMENT | 225 WEST WASHINGTON STREET | INDIANAPOLIS | IN | 46204-3438 | |
| KRA_050794 | SHRI SWAMINE LLC | PO BOX 2022 | ATTN: BRIJESH PATEL / MARY ELLEN ZANNINI | | DANVERS | MA | 01923 | |
| KRA_050848 | SIEGEN LANE PROPERTIES LLC | C/O OLSHAN PROPERTIES | 600 MADISON AVENUE, 14TH FLOOR | | NEW YORK | NY | 10022 | |
| KRA_050935 | SILAS CREEK IMPROVEMENTS, LLC | C/O DLC MANAGEMENT CORPORATION | 565 TAXTER ROAD, 4TH FLOOR | | ELMSFORD | NY | 10523 | |
| KRA_050948 | SILVER LAKE CENTER, LLC | 200 WEST HANLEY AVENUE | ATTN: BRANDON KRON | | COEUR D' ALENE | ID | 83815 | |
| KRA_050953 | SILVERNAIL ASSOCIATES LIMITED PARTNERSHIP | C/O TOMAR MANAGEMENT, INC. | ATTN: LYNN REDMOND | W228 N745 WESTMOUND DRIVE | WAUKESHA | WI | 53186 | |
| KRA_051028 | SKY MIDLAND HOLDINGS, LLC | C/O FOUR POINTS PROPERTY MANAGEMENT LLC | 10101 FONDREN RD., SUITE 545 | | HOUSTON | TX | 77096 | |
| KRA_051113 | SM MESA MALL, LLC | C/O WPG | 4900 EAST DUBLIN GRANVILLE RD., 4TH FLOOR | | COLUMBUS | OH | 43081 | |
| KRA_051116 | SMART CIENEGA SPE, LLC | C/O PROPERTY MANAGEMENT ADVISORS, INC. | 1234 EAST 17TH STREET, #B | | SANTA ANA | CA | 92701 | |
| KRA_051119 | SMB HOLDINGS, LLC | 6305 SW ROSEWOOD ST., SUITE D | ATTN: MICHAEL BERREY | | LAKE OSWEGO | OR | 97035 | |
| KRA_051126 | SMITH LAND AND IMPROVEMENT CORPORATION | 1810 MARKET STREET | ATTN: R.E. JORDAN III, CHIEF OPERATING OFFICER | | CAMP HILL | PA | 17011 | |
| KRA_051138 | SOAP CHAMPAIGN LLC | C/O HORIZON REALTY & MANAGEMENT | 1540 E. DUNDEE RD., STE 240 | | PALATINE | IL | 60074 | |
| KRA_051417 | SOUTH END INVESTORS, LLC | 3265 MERIDIAN PARKWAY, SUITE 130 | HOWARD ARNBERG, MANAGING MEMBER | | WESTON | FL | 33331 | |
| KRA_051419 | SOUTH FRISCO VILLAGE SC, L.P. | C/O VISTA PROPERTY COMPANY, LLC | 2227 VANTAGE STREET | | DALLAS | TX | 75207 | |
| KRA_051426 | SOUTH PARK PLAZA, INC. | 19040 PARK AVENUE PLAZA | | | MEADVILLE | PA | 16335 | |
| KRA_051428 | SOUTH PEAK CAPITAL, LLC | ATTN: STEVE DORAN | 6430 BRIDGE ROAD, SUITE 230 | | MADISON | WI | 53716 | |
| KRA_051432 | SOUTH TOWN PLAZA REALTY LLC | C/O NAMCO REALTY LLC | 150 GREAT NECK ROAD, SUITE 304 | | GREAT NECK | NY | 11021 | |
| KRA_051434 | SOUTHAVEN TOWN CENTER II, LLC | C/O CBL & ASSOCIATES MANAGEMENT, INC. | 2030 HAMILTON PLACE BOULEVARD, SUITE 500 | | CHATTANOOGA | TN | 37421-6000 | |
| KRA_051459 | SOUTHINGTON/ROUTE 10 ASSOCIATES L.P | C/O CORNERSTONE PROPERTIES, INC. | 231 FARMINGTON AVENUE | | FARMINGTON | CT | 06032 | |
| KRA_051464 | SOUTHWEST COMMONS 05 A, LLC | C/O ACF PROPERTY MANAGEMENT , INC. | 12411 VENTURA BLVD. | | STUDIO CITY | CA | 91604 | |
| KRA_051475 | SP 35 L.P. | C/O NATIONAL REALTY & DEVELOPMENT CORP. | ATTN: CHIEF OPERATING OFFICER | 225 LIBERTY STREET, FLOOR 31 | NEW YORK | NY | 10281 | |

Exhibit K

Landlords First Class Mail Service List
Served via first class mail

| KRAID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| KRA_051517 | SPIRIT BD READING PA, LLC (RI #16185-MUST APPEAR ON CORRESPONDENCE) | C/O REALTY INCOME CORPORATION | 11995 EL CAMINO REAL | | SAN DIEGO | CA | 92130 | |
| KRA_051519 | SPIRIT MASTER FUNDING IV, LLC | C/O REALTY INCOME CORPORATION | 11995 EL CAMINO REAL | | SAN DIEGO | CA | 92130 | |
| KRA_051521 | SPIRIT PROPERTIES, LTD. | ATTN: RANDY WRAGE | 21070 CENTRE POINTE PARKWAY | | SANTA CLARITA | CA | 91350 | |
| KRA_051525 | SPIRIT SPE LOAN PORTFOLIO 2013-3, LLC | C/O REALTY INCOME CORPORATION | 11995 EL CAMINO REAL | | SAN DIEGO | CA | 92130 | |
| KRA_051540 | SPRING CREEK OWNER, LLC | C/O DLC MANAGEMENT CORP. | 565 TAXTER RD., SUITE 400 | | ELMSFORD | NY | 10523 | |
| KRA_051545 | SPRINGFIELD PLAZA ASSOCIATES, LLC | 11155 RED RUN BLVD, SUITE 320 | ATTN: BOB WAUGH | | OWINGS MILLS | MD | 21117 | |
| KRA_051561 | SQUARE ONE PARTNERS, LLC | 4663 E LAFAYETTE BLVD. | ATTN: PAUL BRONSTEIN, PRES. SQUARE ONE PARTNERS | | PHOENIX | AZ | 85018 | |
| KRA_051562 | SQUARE ONE PARTNERS, LLC | C/O PRETIUM PROPERTY MANAGEMENT, LLC | 30 WASHINGTON AVENUE, SUITE B5 | | HADDONFIELD | NJ | 08033 | |
| KRA_051571 | SRK LADY LAKE 21 SPE, LLC | C/O THE BENCHMARK GROUP | 4053 MAPLE ROAD, SUITE 200 | | AMHERST | NY | 14226 | |
| KRA_051572 | SRL CROSSINGS AT TAYLOR LLC | C/O SCHOTTENSTEIN PROPERTY GROUP | 4300 E. FIFTH AVE. | | COLUMBUS | OH | 43219 | |
| KRA_051578 | SSS WILLOWCHASE INVESTMENT, LLC | 3657 BRIARPARK DRIVE, SUITE 188 | ATTN: TAMI KIM, LEGAL COUNSEL | | HOUSTON | TX | 77042-5264 | |
| KRA_052172 | STOCKBRIDGE COURTLAND CENTER, LLC | PO BOX 8130 | | | BLOOMFIELD HILLS | MI | 48302 | |
| KRA_052223 | SUBURBAN PLAZA, LLC | C/O SELIG ENTERPRISES, INC. | ATTN: KENNETH J. CLAYMAN, ESQ. | 1100 SPRING STREET NW, SUITE 550 | ATLANTA | GA | 30309 | |
| KRA_052226 | SUBURBAN REALTY JOINT VENTURE | C/O KEYSTONE REAL ESTATE GROUP | 431 SCIENCE PARK RD., SUITE 301 | | STATE COLLEGE | PA | 16803 | |
| KRA_052239 | SUEMAR REALTY INC. | ATTN: ROB ARMSTRONG | 27476 HOLIDAY LANE, PO BOX 670 | | PERRYSBURG | OH | 43552 | |
| KRA_052246 | SUGARLAND PLAZA LP | C/O COMBINED PROPERTIES, INC. | 7315 WISCONSIN AVENUE, SUITE 1000 WEST | | BETHESDA | MD | 20814 | |
| KRA_052315 | SUMMIT TOWNE CENTRE, INC. | C/O BALDWIN BROTHERS, INC. | 2540 VILLAGE COMMON DRIVE | | ERIE | PA | 16506-7202 | |
| KRA_052327 | SUNBEAM DEVELOPMENT CORPORATION | 1401 79TH STREET CAUSEWAY | | | MIAMI | FL | 33141 | |
| KRA_052334 | SUNMARK PROPERTY, LLC | 3808 GRAND AVENUE, SUITE B | | | CHINO | CA | 91710 | |
| KRA_052345 | SUNSET-RIVER, LLC | C/O DICKERHOOF PROPERTIES | 777 NE SECOND STREET, SUITE 200 | | CORVALLIS | OR | 97330 | |
| KRA_052628 | SUSO 4 FOREST LP | C/O SLATE ASSET MANAGEMENT, L.P. | 121 KING STREET WEST, SUITE 200 | 121 KING ST W, SUITE 200 | TORONTO | ON | M5H 3T9 | CANADA |
| KRA_052630 | SUSO 5 NORTHLAKE LP | C/O DLC MANAGEMENT CORPORATION | 565 TAXTER RD., SUITE 400 | | ELMSFORD | NY | 10523 | |
| KRA_052696 | SVAP FAIRFAX, LLC | C/O STERLING RETAIL SERVICES, INC. | 302 DATURA ST., SUITE 100 | | WEST PALM BEACH | FL | 33401 | |
| KRA_052697 | SVAP III CORAL LANDINGS, LLC | C/O STERLING RETAIL SERVICES, INC. | 302 DATURA STREET, SUITE 100 | | WEST PALM BEACH | FL | 33401 | |
| KRA_052698 | SVAP IV PRESIDENTIAL, LLC | C/O STERLING RETAIL SERVICES, INC. | 302 DATURA ST., SUITE 100 | | WEST PALM BEACH | FL | 33401 | |
| KRA_052701 | SVM - 10108887, LLC | KEYBANK REAL ESTATE | 8115 PRESTON ROAD, SUITE 800 | | DALLAS | TX | 75225 | |
| KRA_052715 | SWP WABASH PROPERTIES I, LLC | 2144 S. MACARTHUR BLVD. | ATTTN: ARTHUR F. SEPPI, OWNER | | SPRINGFIELD | IL | 62704 | |
| KRA_052881 | T MESQUITE MKT WVS TX, LLC | 16600 DALLAS PARKWAY, SUITE 300 | ATTN: ZOE LOPEZ, REGIONAL PROPERTY MANAGER | | DALLAS | TX | 75248 | |
| KRA_052883 | T PEORIA IL, LLC | 16600 DALLAS PKWY, SUITE 300 | ATTN: LEASE ADMINISTRATION | | DALLAS | TX | 75248 | |
| KRA_052885 | T SOUTHERN TIER PIL NY, LLC, T SOUTHERN TIER NY, LLC AND | TSOUTHERN TIER PIT NY, LLC | 16600 DALLAS PKWY, SUITE 300 | | DALLAS | TX | 75248 | |
| KRA_052950 | TAG DE, LLC | WESTLAND CENTER PARTNERSHIP | C/O GENTILOZZI PARTNERSHIP | 201 N WASHINGTON SQ, SUITE 900 | LANSING | MI | 48933 | |
| KRA_053031 | TAM PARTNERS, LP | C/O WOLFE & ASSOCIATES | 104 TIBURON BLVD., SUITE 100 | | MILL VALLEY | CA | 94941 | |
| KRA_053072 | TAMARACK VILLAGE SHOPPING CENTER, L.P. | C/O CUSHMAN & WAKEFIELD | 3500 AMERICAN BOULEVARD W., SUITE 200 | | MINNEAPOLIS | MN | 55431 | |
| KRA_053081 | TAMBURRO PROPERTIES II, LLC | ATTN: ROBERT J. TAMBURRO, PA | 401 SUNSHINE BLVD. | | LADY LAKE | FL | 32159 | |
| KRA_053180 | TAMPA PALMS SHOPPING PLAZA, LLC | 820 MORRIS TURNPIKE | ATTN: DIRECTOR OF LEASING | | SHORT HILLS | NJ | 07078 | |
| KRA_053575 | TAYLOR SQUARE OWNER LLC | C/O CASTO | ATTN: LEGAL DEPARTMENT/ LEASING | 250 CIVIC CENTER DRIVE, SUITE 500 | COLUMBUS | OH | 43215 | |
| KRA_053616 | TBF GROUP SUTTERS CREEK, LLC | 175 GREAT NECK ROAD, SUITE 201 | ATTN: DANIEL, PROPERTY MGR. | | GREAT NECK | NY | 11021 | |

Exhibit K

Landlords First Class Mail Service List
Served via first class mail

| KRAID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| KRA_053666 | TEJAS CENTER LTD | 1700 GEORGE BUSH DRIVE EAST, SUITE 240 | ATTN: ADRIAN D. MARTINEZ, VICE PRESIDENT | | COLLEGE STATION | TX | 77840 | |
| KRA_053813 | TERRACE AT FLORIDA MALL, LP | C/O FORNESS PROPERTIES, LLC | 2221 LEE ROAD, SUITE 11 | | WINTER PARK | FL | 32789 | |
| KRA_053819 | TERRANOMICS CROSSROADS ASSOCIATES | C/O RETAIL OPPORTUNITY INVESTMENT CORPORATION | ATTN: CHIEF OPERATING OFFICER (RICHARD SCHOEBEL) | 11250 EL CAMINO REAL, #200 | SAN DIEGO | CA | 92130 | |
| KRA_053938 | TH HONEY SHOPS LLC | 10689 NORTH PENNSYLVANIA STREET, SUITE 100 | ATTN: JAY D. STEIN | | INDIANAPOLIS | IN | 46280 | |
| KRA_053957 | THE CAFARO NORTHWEST PARTNERSHIP | 5577 YOUNGSTOWN-WARREN ROAD | ATTN: LEGAL DEPARTMENT | | NILES | OH | 44446 | |
| KRA_053960 | THE CARRINGTON CO. | 627 H STREET | | | EUREKA | CA | 95501 | |
| KRA_053961 | THE CENTRE AT DEANE HILL | C/O BARNHART COMMERCIAL MANAGEMENT | 750 HAMMOND DRIVE, BLDG 10, SUITE 250 | | ATLANTA | GA | 30328 | |
| KRA_054000 | THE HAMPTON PLAZA, LLC | 1334 MAPLELAWN DR. | ATTN: STUART FRANKEL | | TROY | MI | 48084 | |
| KRA_054022 | THE MOYAL GROUP INC. | 2221 LEE ROAD, STE. 11 | | | WINTER PARK | FL | 32789 | |
| KRA_054031 | THE PM COMPANY | 1000 GRAND CENTRAL MALL | ATTN: PAT MINNITE, III | | VIENNA | WV | 26105 | |
| KRA_054039 | THE ROUSE COMPANIES, LLC | ATTN: WILLIAM L. ROUSE, III | 2201 REGENCY ROAD, SUITE 602 | | LEXINGTON | KY | 40503 | |
| KRA_054045 | THE SHOPPES, LP | C/O THE BROADBENT COMPANY | 117 E WASHINGTON ST., SUITE 300 | | INDIANAPOLIS | IN | 46204 | |
| KRA_054066 | THE WILLIAMS FAMILY TRUST | ADDRESS ON FILE | | | | | | |
| KRA_054069 | THE WOODMONT COMPANY, RECEIVER | MOBILE-FRESNEL ACQUISITION LLC | 2100 W. 7TH STREET | | FORT WORTH | TX | 76107 | |
| KRA_054202 | THE GREENGATE DEVELOPMENT, L.P. | C/O TKG MANAGEMENT, INC. | 211 N. STADIUM BLVD., SUITE 201 | | COLUMBIA | MO | 65203 | |
| KRA_054450 | TIFTON PLAZA, OWNER, LLC | C/O IN-REL PROPERTIES, INC. | 200 LAKE AVENUE, 2ND FLOOR | | LAKE WORTH BEACH | FL | 33460 | |
| KRA_054451 | TIGARD PLAZA, LLC | 8320 NE HIGHWAY 99 | ATTN: MR. MILTON BROWN | | VANCOUVER | WA | 98665 | |
| KRA_054620 | TJ CENTER I, LLC | C/O SHOTTENSTEIN PROPERTY GROUP | 4300 EAST FIFTH AVENUEATTN: GENERAL COUNSEL | | COLUMBUS | OH | 43219 | |
| KRA_054625 | TKG COLERAIN TOWNE CENTER, LLC | 211 NORTH STADIUM BLVD., SUITE 201 | | | COLUMBIA | MO | 65203 | |
| KRA_054628 | TKG ROCK BRIDGE CENTER, L.L.C. | 211 N. STADIUM BLVD., SUITE 201 | | | COLUMBIA | MO | 65203-1145 | |
| KRA_054633 | TMA-LIVCOM, LLC | C/O NATIONAL REAL ESTATE MANAGEMENT CORP. | 9986 MANCHESTER ROAD | | ST. LOUIS | MO | 63122 | |
| KRA_054678 | TOLSON ENTERPRISES | 7150 W. CENTRAL AVENUE, SUITE #200 | | | TOLEDO | OH | 43617 | |
| KRA_054744 | TONY SAMMUT INVESTMENTS | 60 D CORRAL DE TIERRA ROAD | ATTN: TONY SAMMUT & TERRY SAMMUT | | SALINAS | CA | 93908 | |
| KRA_054809 | TORRINGTON PLAZA, LLC | C/O NASSIMI REALTY, LLC | 550 7TH AVENUE, 15TH FLOOR | | NEW YORK | NY | 10018 | |
| KRA_054826 | TOWERS RETAIL, LLC | THE RAPPAPORT COMPANIES | ATTN: MR. GARY D. RAPPAPORT | 8405 GREENSBORO DRIVE, 8TH FLOOR | MCLEAN | VA | 22102 | |
| KRA_054828 | TOWN & COUNTRY CHICAGO ASSOCIATES, LLC | VISCONSI COMPANIES, LTD. | 30050 CHAGRIN BLVD., SUITE 360 | | PEPPER PIKE | OH | 44124 | |
| KRA_054832 | TOWN CENTER I FAMILY PARTNERSHIP, L.P. AND | CORELAND COMPANIES | 17542 E. 17TH STREET, SUITE 420 | | TUSTIN | CA | 92780 | |
| KRA_055047 | TRANSFORM BOHEMIA NY LLC | 5407 TRILLIUM BOULEVARD, SUITE B120 | ATTN: DEPUTY GENERAL COUNSEL, REAL ESTATE | | HOFFMAN ESTATES | IL | 60192 | |
| KRA_055170 | TRI MARSH REALTY LLC | 4801 HARBOR DR. | ATTN: BO AVERY | | FLOWER MOUND | TX | 75022 | |
| KRA_055180 | TRI-COUNTY PLAZA 1989 LIMITED PARTNERSHIP | C/O GLIMCHER GROUP INCORPORATED | 500 GRANT STREET, SUITE 2000 | | PITTSBURGH | PA | 15219 | |
| KRA_055248 | TRIPLE BAR PRIONCE WILLIAM, LLC | C/O J.C. BAR PROPERTIES, INC. | 224 ST. CHARLES WAY, SUITE 290 | | YORK | PA | 17402 | |
| KRA_055250 | TRIPLE NET CLINTON, LLC | ATTN: SHLOMOTAJERSTEIN | 1541 E. 29TH STREET | | BROOKLYN | NY | 11229 | |
| KRA_055300 | TRI-W GROUP | C/O TRANSWESTERN PROPERTY | 100 SE CRYSTAL LAKE DRIVE | | CORVALLIS | OR | 97333 | |
| KRA_055325 | TRUSS GREENWOOD IN LLC | 4300 E. FIFTH AVENUE | ATTN: LEASE ADMINISTRATION | | COLUMBUS | OH | 43219 | |
| KRA_055346 | TUCANADA HOLDINGS, SEYCO21 LLC, HPE L12 LMY LLC, HPE S12 LMYLLC, MONT REVERSE EXCHANGE, LLC | C/O MNG MANAGEMENT, LLC | 415 S. CEDROS AVENUE, SUITE 240 | | SOLANA BEACH | CA | 92075 | |

Exhibit K

Landlords First Class Mail Service List
Served via first class mail

| KRAID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| KRA_055386 | TWIN CITY ESTATE CORPORATION | ATT: LLOYD E. JONES | 17195 NEW COLLEGE AVENUE | | WILDWOOD | MO | 63040 | |
| KRA_055392 | TWIN PEAKS HOLDINGS, LLC | BAYSIDE MARKETPLACE | C/O MID AMERICA REAL ESTATE - WISCONSIN, LLC | 600 N. PLANKINTON AVENUE, SUITE 301 | MILWAUKEE | WI | 53203 | |
| KRA_055396 | TWO GUYS PARTNERS, LLC | C/O GELTMORE, INC. | P.O. BOX 7459 | | ALBUQUERQUE | NM | 87194 | |
| KRA_055408 | TXC CAPITAL, LLC | C/O CRIMSON CAPITAL LLC | 17 ELM STREET | | MORRISTOWN | NJ | 07960 | |
| KRA_055452 | TYLER BROADWAY/CENTENNIAL LP | 2525 MCKINNON STREET, SUITE 700 | | | DALLAS | TX | 75201 | |
| KRA_055581 | U-BLAINE PROPERTIES LLC | C/O INLAND COMPANIES INC. DBA COLLIERS INTERNATIONAL | 833 E. MICHIGAN ST., SUITE 500 | | MILWAUKEE | WI | 53202 | |
| KRA_055590 | UFPTFC, LLC & BBTFC, LLC | C/O CCA ACQUISITION COMPANY, LLC | 5670 WILSHIRE BLVD., STE 1250 | | LOS ANGELES | CA | 90036 | |
| KRA_055602 | ULTIMATE RETAIL REALTY, LLC | 1305 BAKER ROAD | ATTN: GLADYS CARTWRIGHT | | VIRGINIA BEACH | VA | 23455 | |
| KRA_055622 | UNITED INDY INVESTMENTS LLC | 580 E. CARMEL DRIVE, SUITE 100 | HIMAN GARG (GARG GROUP) | | CARMEL | IN | 46032 | |
| KRA_055639 | UNIVERSITY HILLS PLAZA, LLC | C/O MILLER REAL ESTATE INVESTMENTS, LLC | ATTN: SCOTT GOLDAMMER, PROPERTY MGR. | 6900 E. BELLEVIEW AVE, SUITE 300 | GREENWOOD VILLAGE | CO | 80111 | |
| KRA_055645 | UNIVERSITY PARK ASSOCIATES LTD. PARTNERSHIP | C/O ZAMIAS SERVICES, INC. | PO BOX 5540 | | JOHNSTOWN | PA | 15904 | |
| KRA_055648 | UNIVERSITY PLACE IMPROVEMENTS OWNER, LLC | C/O DLC MANAGEMENT CORPORATION | ATTN: NAOMI HUNT OR LEE TU | 565 TAXTER ROAD, SUITE 400 | ELMSFORD | NY | 10523 | |
| KRA_055650 | UNIVERSITY SP, L.L.C. | 2221 WEST LINDSEY, SUITE 201 | ATTN: HUNTER MILLER | | NORMAN | OK | 73069 | |
| KRA_055849 | VANDERWALL FAMILY, L.P. | C/O DAVID VANDER WALL | PO BOX 1931 | | MODESTO | CA | 95356 | |
| KRA_055957 | VAULT AVENIDA ROSEVILLE FABRICS LLC | 1750 S. TELEGRAPH RD., SUITE 310 | | | BLOOMFIELD HILLS | MI | 48302 | |
| KRA_055981 | VENTURE HULEN, LP | C/O VENTURE COMMERCIAL MANAGEMENT, LLC | 5751 KROGER DR., SUITE 202 | | FORT WORTH | TX | 76244 | |
| KRA_055985 | VENTURES KARMA, LLC | C/O ELM CREEK REAL ESTATE | 4641 NALL ROAD | | DALLAS | TX | 75244 | |
| KRA_056004 | VEREIT | C/O REALTY INCOME CORPORATION | 11995 EL CAMINO REAL | | SAN DIEGO | CA | 92130 | |
| KRA_056029 | VERNCO BELKNAP, LLC | 70 WASHINGTON STREET, STE 310 | ATTN: GEORGE C. VERNET III, MANAGER | | SALEM | MA | 01970 | |
| KRA_056103 | VESTAL PARKWAY PLAZA LLC | C/O BRIXMOR PROPERTY GROUP | 200 RIDGE PIKE, SUITE 100 | | CONSHOHOCKEN | PA | 19428 | |
| KRA_056105 | VESTAR BEST IN THE WEST PROPERTY LLC | 2415 EAST CAMELBACK ROAD, SUITE 100 | ATTN: GENERAL MANAGER, NICOLE DOANE | | PHOENIX | AZ | 85016 | |
| KRA_056107 | VESTAR/DRM-OPCO LLC | C/O VESTAR DEVELOPMENT CO. | 2415 E. CAMELBACK RD. #100 | | PHOENIX | AZ | 85016 | |
| KRA_056113 | VICKERRY DE MALL LLC | C/O MEG ASSET, LLC | 25 ORCHARD VIEW DRIVE | | LONDONDERRY | NH | 03053-3376 | |
| KRA_056372 | VIKING PLAZA REALTY GROUP, LLC | ATTN: EZRA ERANI | 4 EAST 34TH STREET | | NEW YORK | NY | 10016 | |
| KRA_056380 | VILLAGE CROSSING PARTNERS, LLC | 11155 RED RUN BLVD, SUITE 320 | ATTN: BOB WAUGH, ASSET MANAGER | | OWINGS MILLS | MD | 21117 | |
| KRA_056418 | VINCENNES CENTER, LLC | C/O GJ REALTY | 49 WEST 37TH STREET, 9TH FLOOR | | NEW YORK | NY | 10018-6257 | |
| KRA_056578 | VOLANTE INVESTMENTS LLLP | C/O VAN AUKER COMPANIES | 3084 EAST LANARK | | MERIDIAN | ID | 83642 | |
| KRA_056582 | VON KARMAN PLAZA, LLC | 1121 SW SALMON ST., SUITE 500 | | | PORTLAND | OR | 97205 | |
| KRA_056598 | VULCAN PROPERTIES, INC. | C/O CBRE, INC. | 4400 W. 78TH ST., SUITE 200 | | BLOOMINGTON | MN | 55435 | |
| KRA_056641 | WALZ CAPITAL LLC | 3621 N. WILTON AVE., #3 | ATTN: COREY WALZ, PRESIDENT | | CHICAGO | IL | 60613 | |
| KRA_056691 | WARWICK REALTY, LLC | ATTN: MARK S. ROSEN | 4300 W. PIERSON ROAD | | FLINT | MI | 48504 | |
| KRA_056716 | WASHINGTON STATE DEPARTMENT OF NATURAL RESOURCES | PRODUCT SALES & LEASING DIVISION | 1111 WASHINGTON ST. SE | | OLYMPIA | WA | 98504-7014 | |
| KRA_056727 | WATERFORD LAKES TOWN CENTER, LLC | 500 NORTH BROADWAY, SUITE 201 | PO BOX 9010 | | JERICHO | NY | 11753 | |
| KRA_056729 | WATERFORD PARK NORTH ASSOCIATES, LLC | C/O SAMCO PROPERTIES, INC. | ATTN: SAM SPIEGEL | 455 FAIRWAY DRIVE, SUITE 301 | DEERFIELD BEACH | FL | 33441 | |
| KRA_056731 | WATERLOO CROSSROADS PROPERTY, LLC | C/O CENTRAL PROPERTY MANAGEMENT, LLC | ATTN: CROSSROADS COMMONS | 1800 SE PRAIRIE CREEK DR | WAUKEE | IA | 50263 | |
| KRA_056766 | WD JOANN LLC | 204 N. ROBINSON, SUITE 700 | ATTN: DAVID BURNETT, CCIM | | OKLAHOMA CITY | OK | 73102 | |
| KRA_056785 | WEGMANS REAL ESTATE | ATTN: TOM BETTERIDGE | PO BOX 30844 | | ROCHESTER | NY | 14603-0844 | |

Exhibit K

Landlords First Class Mail Service List
Served via first class mail

| KRAID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| KRA_056787 | WEINGARTEN NOSTAT, LLC. | 500 NORTH BROADWAY, SUITE 201 | | | JERICHO | NY | 11753 | |
| KRA_056789 | WEIRFIELD COAL, INC. | C/O PROVIDENCE GROUP MANAGEMENT SERVICES | 300 WEST SUMMIT AVENUE, SUITE 250 | | BROOKLYN | NY | 11237 | |
| KRA_056795 | WELLMAN FAMILY LIMITED PARTNERSHIP | ATTN: IVY S. LESSIN, GENERAL PARTNER | 40 WYMAN DRIVE | | SUDBURY | MA | 01776 | |
| KRA_056936 | WESTBURY RENTAL | C/O STALLER ASSOCIATES REALTY, INC. | 1455 VETERANS HWY., SUITE 201 | | ISLANDIA | NY | 11749 | |
| KRA_056950 | WESTFORD VALLEY MARKETPLACE, INC. | C/O UBS REALTY INVESTORS, LLC | 10 STATE HOUSE SQUARE, 15TH FLOOR | | HARTFORD | CT | 06103 | |
| KRA_056954 | WESTGATE MALL REALTY GROUP, LLC | C/O LEXINGTON REALTY INTERNATIONAL | 2361 NOSTRAND AVENUE | | BROOKLYN | NY | 11210 | |
| KRA_056956 | WESTGATE WOODLAND, LLC | C/O ETHAN CONRAD PROPERTIES, INC. | ATTN: MICHELLE GREGG, PROPERTY MGR. | 1300 NATIONAL DR., SUITE 100 | SACRAMENTO | CA | 95834 | |
| KRA_056960 | WESTMINSTER GRANITE MAIN, LLC | C/O TSCG (FKA ROSENTHAL PROPERTIES, LLC) | 1945 OLD GALLOWS ROAD, SUITE 300 | | VIENNA | VA | 22182 | |
| KRA_056972 | WH PLAZA LLC | 151 BODMAN PLACE, SUITE 201 | ATTN: ANDREW DENARDO | | RED BANK | NJ | 07701 | |
| KRA_056981 | WHEATON PLAZA REGIONAL SHOPPING CENTER L.L.C. | ATTN: LEGAL DEPARTMENT | 2049 CENTURY PARK EAST, 42ND FLOOR | | LOS ANGELES | CA | 90067 | |
| KRA_057027 | WHLR-VILLAGE OF MARTINSVILLE, LLC | C/O WHEELER REAL ESTATE COMPANY | 2529 VIRGINIA BEACH BLVD., SUITE 200 | | VIRGINIA BEACH | VA | 23452 | |
| KRA_057033 | WIDEWATERS ROSELAND CENTER COMPANY, LLC | C/O THE WIDEWATERS GROUP, INC. | 5845 WIDEWATERS PARKWAY, SUITE 100 | | EAST SYRACUSE | NY | 13057 | |
| KRA_057166 | WILLIAMSBURG DEVELOPERS, LLC | C/O DEVELOPERS REALTY CORP. | 1224 MILL STREET, BUILDING D, SUITE 103 | | EAST BERLIN | CT | 06023 | |
| KRA_057185 | WILLOW CREEK CENTER OUTLOT II, LLC | 5619 NW 86TH STREET, SUITE 100 | ATTN: PETER FAZIO | | JOHNSTON | IA | 50131 | |
| KRA_057206 | WILSHIRE PLAZA INVESTORS, LLC | C/O VICTORY REAL ESTATE INVESTMENTS, LLC | 240 BROOKSTONE CENTRE PARKWAY | | COLUMBUS | GA | 31904 | |
| KRA_057207 | WILSHIRE PLAZA LIMITED PARTNERSHIP | C/O CHASE PROPERTIES LTD. | 3333 RICHMOND ROAD, STE 320 | | BEACHWOOD | OH | 44122 | |
| KRA_057236 | WINKAL HOLDINGS, LLC | C/O WIN PROPERTIES, INC. | ATTN: ROBERT BUSBY, SR. VP, FINANCE & ADMINISTRATION | 10 RYE RIDGE PLAZA, SUITE 200 | RYE BROOK | NY | 10573 | |
| KRA_057256 | WINTER STREET PARTNERS WATERVILLE LLC | OH WATERVILLE LLC | C/O METROPOLIS PROPERTY MANAGEMENT GROUP, INC. | 1662 ELM STREET | MANCHESTER | NH | 03101 | |
| KRA_057270 | WITTE PLAZA LTD | ATTN: LANCE H. DAVIS, PRESIDENT | 1500 MCGOWEN STREET, SUITE #200 | | HOUSTON | TX | 77004 | |
| KRA_057272 | WITTMAN WENATCHEE LLC | 13502 SW 248TH ST. | ATTN: KRISTINE WITTMAN, MEMBER | | VASHON ISLAND | WA | 98070 | |
| KRA_057275 | WLPX HESPERIA, LLC | C/O LEWIS OPERATING CORP. | 1152 NORTH MOUNTAIN AVENUE | | UPLAND | CA | 91785 | |
| KRA_057297 | WOODMONT CRITERION SLIDELL GP LLC | THE WOODMONT COMPANY | 2100 W. 7TH STREET | | FORT WORTH | TX | 76107 | |
| KRA_057300 | WOODPARK SC, LLC | C/O UNILEV MANAGEMENT CORP | 2211 N. FRY ROAD, SUITE I | | KATY | TX | 77449 | |
| KRA_057318 | WPI-GRAND PLAZA SAN MARCOS, LLC | 18300 VON KARMAN AVENUE, SUITE 880 | ATTN: PROPERTY MANAGEMENT | | IRVINE | CA | 92612 | |
| KRA_057323 | WRD HANOVER, LP | C/O POMEGRANATE REAL ESTATE | 33 ROCK HILL RD., SUITE 350 | | BALA CYNWYD | PA | 19004 | |
| KRA_057329 | WRI/GREENHOUSE, L.P. | C/O KIMCO REALTY CORPORATION | 500 NORTH BROADWAY, SUITE 201 | | JERICHO | NY | 11753 | |
| KRA_057330 | WRIGHT FAMILY ENTERPRISES LLC | 1545 BENTON STREET, UNIT A | ATTN: JIM KEENER | | ALAMEDA | CA | 94501 | |
| KRA_057336 | WRI-URS MERIDIAN, LLC | 500 NORTH BROADWAY, SUITE 201 | P.O. BOX 9010 | | JERICHO | NY | 11753 | |
| KRA_057567 | YOO JIN LODGING, INC. | 1611 VIRGINIA AVENUE, SUITE 201 | PO BOX 503 | | NORTH BEND | OR | 97459 | |
| KRA_057571 | YORK VALUE CENTER LIMITED PARTNERSHIP | C/O MACKENZIE MANAGEMENT | 2328 WEST JOPPA RD., SUITE 200 | | LUTHERVILLE | MD | 21093 | |
| KRA_057578 | YOSEMITE PARK SHOPPING CENTER 05 A, L.L.C. | C/O ACF PROPERTY MANAGEMENT | 12411 VENTURA BLVD. | | STUDIO CITY | CA | 91604 | |
| KRA_057591 | YUBA RALEY'S 2003 LLC | C/O RAY STONE INC. | ATTN: J. TODD STONE | 550 HOWE AVE, SUITE 100 | SACRAMENTO | CA | 95825 | |
| KRA_057764 | ZANE PLAZA LLC | C/O CREST COMMERCIAL REALTY INC. | 6601 CENTERVILLE BUSINESS PKWY., SUITE 150 | | DAYTON | OH | 45459 | |

Exhibit K
Landlords First Class Mail Service List
Served via first class mail

| KRAID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| KRA_057780 | ZAREMBA METROPOLITAN MIDLOTHIAN, LLC | C/O PRINCIPAL REAL ESTATE INVESTORS | 801 GRAND AVENUE | | DES MOINES | IA | 50392-1370 | |
| KRA_057812 | ZEIER TOV LLC | P.O. BOX 190435 | ATTN: JEFF KAISER | | BROOKLYN | NY | 11219 | |
| KRA_057827 | ZERO WEST PARK REALTY TRUST | C/O TORRINGTON PROPERTIES, INC. | 60 K STREET, SUITE 302 | | SOUTH BOSTON | MA | 02127 | |
| KRA_057965 | ZOLO, LLC | 2617 2ND AVENUE, STE B | | | SEATTLE | WA | 98121-1211 | |
| KRA_057977 | ZRP CROSSPOINTE PLAZA LLC | C/O ZIFF PROPERTIES, INC. | 210 WINGO WAY, SUITE 400 | | MOUNT PLEASANT | SC | 29464 | |

**Exhibit L**

Exhibit L

Lienholders Service List
Served via first class mail

| KRAID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| KRA_059907 | BANK OF AMERICA, N.A., AS ADMINISTRATIVE AGENT AND COLLATERAL AGENT | 901 MAIN ST., 14TH FLOOR | | | DALLAS | TX | 75202 | |
| KRA_059391 | BANK OF AMERICA, N.A., AS COLLATERAL AGENT | 100 FEDERAL STREET | 9TH FLOOR | | BOSTON | MA | 02110 | |
| KRA_059451 | DE LAGE LANDEN FINANCIAL SERVICES, INC. | 1111 OLD EAGE SCHOOL ROAD | | | WAYNE | PA | 19087 | |
| KRA_059455 | DIANE ROBINSON | C/O GOLDSTEIN & GOLDSTEIN, ATTORNEYS AT LAW | ATTN: MICHAEL GOLDSTEIN, DAVID KULWICKI | 25550 CHARGIN BLVD., SUITE 240 | BEACHWOOD | OH | 44122 | |
| KRA_059472 | EUROGRAPHICS INC. | 9105 SALLEY | | | MONTREAL | QC | H8R2C8 | CANADA |
| KRA_059494 | HEWLETT-PACKARD FINANCIAL SERVICES COMPANY | 200 CONNELL DRIVE | | | BERKELEY HEIGHTS | NJ | 07922 | |
| KRA_059508 | IG DESIGN GROUP AMERICAS, INC. | 5555 GLENRIDGE CONNECTOR | SUITE 300 | | ATLANTA | GA | 30342 | |
| KRA_059906 | LOGICALIS, INC. | 2600 S. TELEGRAPH ROAD, SUITE 200 | | | BLOOMFIELD HILLS | MI | 48302 | |
| KRA_059908 | PEOPLE'S CAPITAL AND LEASING CORP. | 1868 SOUTH 500 WEST | | | WOODS CREEK | UT | 84087 | |
| KRA_059647 | PEOPLE'S CAPITAL AND LEASING CORP. | 850 MAIN STREET, BC-03 | | | BRIDGEPORT | CT | 06604 | |
| KRA_059676 | SIMPLICITY PATTERN CO., INC. | 261 MADISON AVENUE | 4TH FLOOR | | NEW YORK | NY | 10016 | |
| KRA_059732 | THE MCCALL PATTERN COMPANY, INC. | 120 BROADWAY - 34TH FLOOR | SUITE 300 | | NEW YORK | NY | 10271 | |
| KRA_059909 | THE MCCALL PATTERN COMPANY, INC. | 5555 GLENRIDGE CONNECTOR | SUITE 300 | | ATLANTA | GA | 30342 | |
| KRA_059740 | TRENDS INTERNATIONAL, LLC | 5188 WEST 74TH STREET | | | INDIANAPOLIS | IA | 46268 | |
| KRA_059801 | WELLS FARGO BANK, N.A. | 800 WALNUT STREET | F0005-044 | | DES MOINES | IA | 50309 | |
| KRA_059802 | WEST BROADWAY DISTRIBUTION SERVICES, LLC | 5520 PGA BLVD. | SUITE 212 | | PALM BEACH GARDENS | FL | 33418 | |
| KRA_059803 | WILMINGTON SAVINGS FUND SOCIETY, FSB, AS ADMINISTRATIVE AGENT AND COLLATERAL AGENT | 500 DELAWARE AVE | 11TH FLOOR | | WILMINGTON | DE | 19801 | |
| KRA_059910 | WILMINGTON SAVINGS FUND SOCIETY, FSB, AS COLLATERAL AGENT | 500 DELAWARE AVE | 11TH FLOOR | | WILMINGTON | DE | 19801 | |