## Exhibit 2

**Bank Accounts**

### Schedule of All Debtor Bank Accounts

| Debtor/Account Holder | Bank | Account Number (-XXXX) | Purpose |
|---|---|---|---|
| Jo-Ann Stores, LLC | Key Bank | 0108 | Store Depository |
| Jo-Ann Stores, LLC | Wells Fargo | 0804 | Store Depository |
| Jo-Ann Stores, LLC | PNC | 2447 | Store Depository |
| Jo-Ann Stores, LLC | Heartland Bank | 3861 | Store Depository |
| Jo-Ann Stores, LLC | Regions Bank | 9555 | Store Depository |
| Jo-Ann Stores, LLC | U.S. Bank | 3486 | Store Depository |
| Jo-Ann Stores, LLC | Bank of America | 7647 | Telecheck |
| Jo-Ann Stores, LLC | Bank of America | 7621 | CAPS |
| Jo-Ann Stores, LLC | Bank of America | 6208 | Main Account |
| Jo-Ann Stores, LLC | Bank of America | 1613 | Controlled Disbursement |
| JOANN Inc. | Bank of America | 0274 | Main Account |
| Jo-Ann Stores, LLC | Bank of America | 6020 | ACH |
| Jo-Ann Stores, LLC | Bank of America | 7650 | Flexible Spending |
| Jo-Ann Stores, LLC | Bank of America | 8433 | Payroll |
| Jo-Ann Stores Support Center, Inc. | Bank of America | 4663 | Operating Account |
| Jo-Ann Stores, LLC | Bank of America | 5059 | A/R & ACH Debits |
| Jo-Ann Stores, LLC | Bank of America | 9957 | Funding Account |
| Creative Tech Solutions LLC | Bank of America | 8554 | Main Account |
| Jo-Ann Stores, LLC | JPMorgan Chase | 0870 | MetLife (Dental Benefits) |
| Jo-Ann Stores, LLC | Wells Fargo | 0665 | Operating Account |
| Jo-Ann Stores, LLC | Bank of America | 4124 | Utility Deposit Account |
| Jo-Ann Stores, LLC | Bank of America | 8584 | Dormant Account |
| Ditto Patterns | Bank of America | 2497 | Operating Account |
| Jo-Ann Stores, LLC | Wells Fargo | 2926 | Individual Store Depository |
| Jo-Ann Stores, LLC | Wells Fargo | 2934 | Individual Store Depository |
| Jo-Ann Stores, LLC | U.S. Bank | 4542 | Individual Store Depository |
| Jo-Ann Stores, LLC | Wells Fargo | 9530 | Individual Store Depository |
| Jo-Ann Stores, LLC | Wells Fargo | 6829 | Individual Store Depository |
| Jo-Ann Stores, LLC | U.S. Bank | 4567 | Individual Store Depository |
| Jo-Ann Stores, LLC | Wells Fargo | 8824 | Individual Store Depository |
| Jo-Ann Stores, LLC | U.S. Bank | 6463 | Individual Store Depository |
| Jo-Ann Stores, LLC | PNC | 2447 | Individual Store Depository |
| Jo-Ann Stores, LLC | U.S. Bank | 4575 | Individual Store Depository |
| Jo-Ann Stores, LLC | Wells Fargo | 8832 | Individual Store Depository |
| Jo-Ann Stores, LLC | Wells Fargo | 9548 | Individual Store Depository |
| Jo-Ann Stores, LLC | Wells Fargo | 4723 | Individual Store Depository |
| Jo-Ann Stores, LLC | U.S. Bank | 4591 | Individual Store Depository |
| Jo-Ann Stores, LLC | U.S. Bank | 2544 | Individual Store Depository |
| Jo-Ann Stores, LLC | U.S. Bank | 4609 | Individual Store Depository |
| Jo-Ann Stores, LLC | PNC | 2447 | Individual Store Depository |
| Jo-Ann Stores, LLC | U.S. Bank | 4617 | Individual Store Depository |
| Jo-Ann Stores, LLC | Wells Fargo | 3298 | Individual Store Depository |
| Jo-Ann Stores, LLC | PNC | 2447 | Individual Store Depository |
| Jo-Ann Stores, LLC | Key Bank | 3786 | Individual Store Depository |
| Jo-Ann Stores, LLC | PNC | 2447 | Individual Store Depository |

| Debtor/Account Holder | Bank | Account Number (-XXXX) | Purpose |
|---|---|---|---|
| Jo-Ann Stores, LLC | PNC | 2447 | Individual Store Depository |
| Jo-Ann Stores, LLC | Wells Fargo | 9098 | Individual Store Depository |
| Jo-Ann Stores, LLC | PNC | 2447 | Individual Store Depository |
| Jo-Ann Stores, LLC | U.S. Bank | 4633 | Individual Store Depository |
| Jo-Ann Stores, LLC | Wells Fargo | 3306 | Individual Store Depository |
| Jo-Ann Stores, LLC | U.S. Bank | 4641 | Individual Store Depository |
| Jo-Ann Stores, LLC | U.S. Bank | 4658 | Individual Store Depository |
| Jo-Ann Stores, LLC | Key Bank | 7373 | Individual Store Depository |
| Jo-Ann Stores, LLC | Wells Fargo | 8991 | Individual Store Depository |
| Jo-Ann Stores, LLC | Key Bank | 4248 | Individual Store Depository |
| Jo-Ann Stores, LLC | U.S. Bank | 4666 | Individual Store Depository |
| Jo-Ann Stores, LLC | PNC | 2447 | Individual Store Depository |
| Jo-Ann Stores, LLC | Key Bank | 3810 | Individual Store Depository |
| Jo-Ann Stores, LLC | PNC | 2447 | Individual Store Depository |
| Jo-Ann Stores, LLC | U.S. Bank | 7238 | Individual Store Depository |
| Jo-Ann Stores, LLC | U.S. Bank | 2793 | Individual Store Depository |
| Jo-Ann Stores, LLC | U.S. Bank | 6497 | Individual Store Depository |
| Jo-Ann Stores, LLC | Wells Fargo | 8873 | Individual Store Depository |
| Jo-Ann Stores, LLC | U.S. Bank | 1633 | Individual Store Depository |
| Jo-Ann Stores, LLC | U.S. Bank | 3684 | Individual Store Depository |
| Jo-Ann Stores, LLC | Regions Bank | 9555 | Individual Store Depository |
| Jo-Ann Stores, LLC | Wells Fargo | 6837 | Individual Store Depository |
| Jo-Ann Stores, LLC | Wells Fargo | 8881 | Individual Store Depository |
| Jo-Ann Stores, LLC | PNC | 2447 | Individual Store Depository |
| Jo-Ann Stores, LLC | Wells Fargo | 9023 | Individual Store Depository |
| Jo-Ann Stores, LLC | U.S. Bank | 9964 | Individual Store Depository |
| Jo-Ann Stores, LLC | Key Bank | 8530 | Individual Store Depository |
| Jo-Ann Stores, LLC | Wells Fargo | 4988 | Individual Store Depository |
| Jo-Ann Stores, LLC | PNC | 2447 | Individual Store Depository |
| Jo-Ann Stores, LLC | PNC | 2447 | Individual Store Depository |
| Jo-Ann Stores, LLC | Key Bank | 4099 | Individual Store Depository |
| Jo-Ann Stores, LLC | PNC | 2447 | Individual Store Depository |
| Jo-Ann Stores, LLC | PNC | 2447 | Individual Store Depository |
| Jo-Ann Stores, LLC | Wells Fargo | 3330 | Individual Store Depository |
| Jo-Ann Stores, LLC | U.S. Bank | 4708 | Individual Store Depository |
| Jo-Ann Stores, LLC | U.S. Bank | 4716 | Individual Store Depository |
| Jo-Ann Stores, LLC | U.S. Bank | 5742 | Individual Store Depository |
| Jo-Ann Stores, LLC | PNC | 2447 | Individual Store Depository |
| Jo-Ann Stores, LLC | U.S. Bank | 6521 | Individual Store Depository |
| Jo-Ann Stores, LLC | U.S. Bank | 4732 | Individual Store Depository |
| Jo-Ann Stores, LLC | Wells Fargo | 6860 | Individual Store Depository |
| Jo-Ann Stores, LLC | PNC | 2447 | Individual Store Depository |
| Jo-Ann Stores, LLC | Key Bank | 3885 | Individual Store Depository |
| Jo-Ann Stores, LLC | Key Bank | 3901 | Individual Store Depository |
| Jo-Ann Stores, LLC | U.S. Bank | 4757 | Individual Store Depository |
| Jo-Ann Stores, LLC | Wells Fargo | 6896 | Individual Store Depository |
| Jo-Ann Stores, LLC | U.S. Bank | 4765 | Individual Store Depository |

| Debtor/Account Holder | Bank | Account Number (-XXXX) | Purpose |
|---|---|---|---|
| Jo-Ann Stores, LLC | U.S. Bank | 7222 | Individual Store Depository |
| Jo-Ann Stores, LLC | PNC | 2447 | Individual Store Depository |
| Jo-Ann Stores, LLC | PNC | 2447 | Individual Store Depository |
| Jo-Ann Stores, LLC | U.S. Bank | 4773 | Individual Store Depository |
| Jo-Ann Stores, LLC | PNC | 2447 | Individual Store Depository |
| Jo-Ann Stores, LLC | U.S. Bank | 7253 | Individual Store Depository |
| Jo-Ann Stores, LLC | Wells Fargo | 9106 | Individual Store Depository |
| Jo-Ann Stores, LLC | Wells Fargo | 3363 | Individual Store Depository |
| Jo-Ann Stores, LLC | Wells Fargo | 3371 | Individual Store Depository |
| Jo-Ann Stores, LLC | Wells Fargo | 9022 | Individual Store Depository |
| Jo-Ann Stores, LLC | Wells Fargo | 9030 | Individual Store Depository |
| Jo-Ann Stores, LLC | U.S. Bank | 4781 | Individual Store Depository |
| Jo-Ann Stores, LLC | PNC | 2447 | Individual Store Depository |
| Jo-Ann Stores, LLC | Wells Fargo | 3083 | Individual Store Depository |
| Jo-Ann Stores, LLC | Key Bank | 4207 | Individual Store Depository |
| Jo-Ann Stores, LLC | Wells Fargo | 9048 | Individual Store Depository |
| Jo-Ann Stores, LLC | U.S. Bank | 4799 | Individual Store Depository |
| Jo-Ann Stores, LLC | PNC | 2447 | Individual Store Depository |
| Jo-Ann Stores, LLC | U.S. Bank | 4815 | Individual Store Depository |
| Jo-Ann Stores, LLC | Wells Fargo | 7332 | Individual Store Depository |
| Jo-Ann Stores, LLC | PNC | 2447 | Individual Store Depository |
| Jo-Ann Stores, LLC | U.S. Bank | 4823 | Individual Store Depository |
| Jo-Ann Stores, LLC | U.S. Bank | 6547 | Individual Store Depository |
| Jo-Ann Stores, LLC | Wells Fargo | 3389 | Individual Store Depository |
| Jo-Ann Stores, LLC | Wells Fargo | 8907 | Individual Store Depository |
| Jo-Ann Stores, LLC | U.S. Bank | 6570 | Individual Store Depository |
| Jo-Ann Stores, LLC | Wells Fargo | 9589 | Individual Store Depository |
| Jo-Ann Stores, LLC | Wells Fargo | 3091 | Individual Store Depository |
| Jo-Ann Stores, LLC | U.S. Bank | 6588 | Individual Store Depository |
| Jo-Ann Stores, LLC | Wells Fargo | 3397 | Individual Store Depository |
| Jo-Ann Stores, LLC | Wells Fargo | 1932 | Individual Store Depository |
| Jo-Ann Stores, LLC | Wells Fargo | 6886 | Individual Store Depository |
| Jo-Ann Stores, LLC | U.S. Bank | 3742 | Individual Store Depository |
| Jo-Ann Stores, LLC | U.S. Bank | 4831 | Individual Store Depository |
| Jo-Ann Stores, LLC | Wells Fargo | 3405 | Individual Store Depository |
| Jo-Ann Stores, LLC | U.S. Bank | 4849 | Individual Store Depository |
| Jo-Ann Stores, LLC | Wells Fargo | 4658 | Individual Store Depository |
| Jo-Ann Stores, LLC | PNC | 2447 | Individual Store Depository |
| Jo-Ann Stores, LLC | U.S. Bank | 4856 | Individual Store Depository |
| Jo-Ann Stores, LLC | PNC | 2447 | Individual Store Depository |
| Jo-Ann Stores, LLC | U.S. Bank | 4864 | Individual Store Depository |
| Jo-Ann Stores, LLC | PNC | 2447 | Individual Store Depository |
| Jo-Ann Stores, LLC | U.S. Bank | 6612 | Individual Store Depository |
| Jo-Ann Stores, LLC | U.S. Bank | 4872 | Individual Store Depository |
| Jo-Ann Stores, LLC | Wells Fargo | 8923 | Individual Store Depository |
| Jo-Ann Stores, LLC | U.S. Bank | 7170 | Individual Store Depository |
| Jo-Ann Stores, LLC | Wells Fargo | 9621 | Individual Store Depository |

| Debtor/Account Holder | Bank | Account Number (-XXXX) | Purpose |
|---|---|---|---|
| Jo-Ann Stores, LLC | U.S. Bank | 4880 | Individual Store Depository |
| Jo-Ann Stores, LLC | Wells Fargo | 3421 | Individual Store Depository |
| Jo-Ann Stores, LLC | U.S. Bank | 7246 | Individual Store Depository |
| Jo-Ann Stores, LLC | Wells Fargo | 3447 | Individual Store Depository |
| Jo-Ann Stores, LLC | U.S. Bank | 4898 | Individual Store Depository |
| Jo-Ann Stores, LLC | U.S. Bank | 3791 | Individual Store Depository |
| Jo-Ann Stores, LLC | U.S. Bank | 6638 | Individual Store Depository |
| Jo-Ann Stores, LLC | Wells Fargo | 9654 | Individual Store Depository |
| Jo-Ann Stores, LLC | Wells Fargo | 2643 | Individual Store Depository |
| Jo-Ann Stores, LLC | U.S. Bank | 3817 | Individual Store Depository |
| Jo-Ann Stores, LLC | U.S. Bank | 6646 | Individual Store Depository |
| Jo-Ann Stores, LLC | Wells Fargo | 8931 | Individual Store Depository |
| Jo-Ann Stores, LLC | U.S. Bank | 6653 | Individual Store Depository |
| Jo-Ann Stores, LLC | U.S. Bank | 3825 | Individual Store Depository |
| Jo-Ann Stores, LLC | U.S. Bank | 6661 | Individual Store Depository |
| Jo-Ann Stores, LLC | U.S. Bank | 3833 | Individual Store Depository |
| Jo-Ann Stores, LLC | U.S. Bank | 8763 | Individual Store Depository |
| Jo-Ann Stores, LLC | U.S. Bank | 6679 | Individual Store Depository |
| Jo-Ann Stores, LLC | U.S. Bank | 4906 | Individual Store Depository |
| Jo-Ann Stores, LLC | Wells Fargo | 4806 | Individual Store Depository |
| Jo-Ann Stores, LLC | Wells Fargo | 3454 | Individual Store Depository |
| Jo-Ann Stores, LLC | Key Bank | 8589 | Individual Store Depository |
| Jo-Ann Stores, LLC | U.S. Bank | 4922 | Individual Store Depository |
| Jo-Ann Stores, LLC | U.S. Bank | 4930 | Individual Store Depository |
| Jo-Ann Stores, LLC | U.S. Bank | 4948 | Individual Store Depository |
| Jo-Ann Stores, LLC | Wells Fargo | 9688 | Individual Store Depository |
| Jo-Ann Stores, LLC | Wells Fargo | 2588 | Individual Store Depository |
| Jo-Ann Stores, LLC | U.S. Bank | 4955 | Individual Store Depository |
| Jo-Ann Stores, LLC | U.S. Bank | 7337 | Individual Store Depository |
| Jo-Ann Stores, LLC | Wells Fargo | 8571 | Individual Store Depository |
| Jo-Ann Stores, LLC | PNC | 2447 | Individual Store Depository |
| Jo-Ann Stores, LLC | U.S. Bank | 3882 | Individual Store Depository |
| Jo-Ann Stores, LLC | Wells Fargo | 8436 | Individual Store Depository |
| Jo-Ann Stores, LLC | Key Bank | 0980 | Individual Store Depository |
| Jo-Ann Stores, LLC | Key Bank | 7905 | Individual Store Depository |
| Jo-Ann Stores, LLC | Key Bank | 3752 | Individual Store Depository |
| Jo-Ann Stores, LLC | U.S. Bank | 7220 | Individual Store Depository |
| Jo-Ann Stores, LLC | Regions Bank | 9555 | Individual Store Depository |
| Jo-Ann Stores, LLC | Wells Fargo | 3470 | Individual Store Depository |
| Jo-Ann Stores, LLC | U.S. Bank | 4989 | Individual Store Depository |
| Jo-Ann Stores, LLC | U.S. Bank | 3908 | Individual Store Depository |
| Jo-Ann Stores, LLC | Wells Fargo | 9696 | Individual Store Depository |
| Jo-Ann Stores, LLC | U.S. Bank | 6703 | Individual Store Depository |
| Jo-Ann Stores, LLC | U.S. Bank | 6711 | Individual Store Depository |
| Jo-Ann Stores, LLC | Wells Fargo | 3496 | Individual Store Depository |
| Jo-Ann Stores, LLC | PNC | 2447 | Individual Store Depository |
| Jo-Ann Stores, LLC | U.S. Bank | 4997 | Individual Store Depository |

| Debtor/Account Holder | Bank | Account Number (-XXXX) | Purpose |
|---|---|---|---|
| Jo-Ann Stores, LLC | Wells Fargo | 3504 | Individual Store Depository |
| Jo-Ann Stores, LLC | Key Bank | 1688 | Individual Store Depository |
| Jo-Ann Stores, LLC | Wells Fargo | 4814 | Individual Store Depository |
| Jo-Ann Stores, LLC | Wells Fargo | 9056 | Individual Store Depository |
| Jo-Ann Stores, LLC | Wells Fargo | 9826 | Individual Store Depository |
| Jo-Ann Stores, LLC | Wells Fargo | 4822 | Individual Store Depository |
| Jo-Ann Stores, LLC | Wells Fargo | 4830 | Individual Store Depository |
| Jo-Ann Stores, LLC | Wells Fargo | 3512 | Individual Store Depository |
| Jo-Ann Stores, LLC | Wells Fargo | 4855 | Individual Store Depository |
| Jo-Ann Stores, LLC | Wells Fargo | 3520 | Individual Store Depository |
| Jo-Ann Stores, LLC | Wells Fargo | 6894 | Individual Store Depository |
| Jo-Ann Stores, LLC | U.S. Bank | 5002 | Individual Store Depository |
| Jo-Ann Stores, LLC | Wells Fargo | 3538 | Individual Store Depository |
| Jo-Ann Stores, LLC | U.S. Bank | 5010 | Individual Store Depository |
| Jo-Ann Stores, LLC | Key Bank | 8548 | Individual Store Depository |
| Jo-Ann Stores, LLC | Wells Fargo | 4863 | Individual Store Depository |
| Jo-Ann Stores, LLC | Wells Fargo | 6834 | Individual Store Depository |
| Jo-Ann Stores, LLC | Wells Fargo | 4871 | Individual Store Depository |
| Jo-Ann Stores, LLC | Wells Fargo | 3546 | Individual Store Depository |
| Jo-Ann Stores, LLC | U.S. Bank | 5028 | Individual Store Depository |
| Jo-Ann Stores, LLC | Wells Fargo | 4889 | Individual Store Depository |
| Jo-Ann Stores, LLC | Wells Fargo | 3553 | Individual Store Depository |
| Jo-Ann Stores, LLC | Wells Fargo | 2942 | Individual Store Depository |
| Jo-Ann Stores, LLC | Wells Fargo | 2959 | Individual Store Depository |
| Jo-Ann Stores, LLC | Wells Fargo | 2967 | Individual Store Depository |
| Jo-Ann Stores, LLC | Wells Fargo | 3109 | Individual Store Depository |
| Jo-Ann Stores, LLC | U.S. Bank | 6729 | Individual Store Depository |
| Jo-Ann Stores, LLC | Wells Fargo | 3579 | Individual Store Depository |
| Jo-Ann Stores, LLC | Wells Fargo | 7041 | Individual Store Depository |
| Jo-Ann Stores, LLC | Wells Fargo | 2975 | Individual Store Depository |
| Jo-Ann Stores, LLC | Wells Fargo | 2983 | Individual Store Depository |
| Jo-Ann Stores, LLC | Wells Fargo | 2991 | Individual Store Depository |
| Jo-Ann Stores, LLC | Wells Fargo | 3595 | Individual Store Depository |
| Jo-Ann Stores, LLC | U.S. Bank | 6737 | Individual Store Depository |
| Jo-Ann Stores, LLC | U.S. Bank | 5036 | Individual Store Depository |
| Jo-Ann Stores, LLC | Wells Fargo | 3015 | Individual Store Depository |
| Jo-Ann Stores, LLC | Wells Fargo | 4128 | Individual Store Depository |
| Jo-Ann Stores, LLC | Wells Fargo | 3611 | Individual Store Depository |
| Jo-Ann Stores, LLC | Wells Fargo | 3031 | Individual Store Depository |
| Jo-Ann Stores, LLC | Wells Fargo | 4499 | Individual Store Depository |
| Jo-Ann Stores, LLC | Wells Fargo | 7980 | Individual Store Depository |
| Jo-Ann Stores, LLC | U.S. Bank | 6752 | Individual Store Depository |
| Jo-Ann Stores, LLC | U.S. Bank | 6760 | Individual Store Depository |
| Jo-Ann Stores, LLC | Wells Fargo | 3629 | Individual Store Depository |
| Jo-Ann Stores, LLC | Wells Fargo | 7246 | Individual Store Depository |
| Jo-Ann Stores, LLC | Wells Fargo | 8949 | Individual Store Depository |
| Jo-Ann Stores, LLC | Wells Fargo | 3645 | Individual Store Depository |

| Debtor/Account Holder | Bank | Account Number (-XXXX) | Purpose |
|---|---|---|---|
| Jo-Ann Stores, LLC | Wells Fargo | 8964 | Individual Store Depository |
| Jo-Ann Stores, LLC | Wells Fargo | 8980 | Individual Store Depository |
| Jo-Ann Stores, LLC | U.S. Bank | 2624 | Individual Store Depository |
| Jo-Ann Stores, LLC | Wells Fargo | 9012 | Individual Store Depository |
| Jo-Ann Stores, LLC | U.S. Bank | 6778 | Individual Store Depository |
| Jo-Ann Stores, LLC | Wells Fargo | 9020 | Individual Store Depository |
| Jo-Ann Stores, LLC | U.S. Bank | 6794 | Individual Store Depository |
| Jo-Ann Stores, LLC | U.S. Bank | 6422 | Individual Store Depository |
| Jo-Ann Stores, LLC | PNC | 2447 | Individual Store Depository |
| Jo-Ann Stores, LLC | Wells Fargo | 9038 | Individual Store Depository |
| Jo-Ann Stores, LLC | U.S. Bank | 6653 | Individual Store Depository |
| Jo-Ann Stores, LLC | U.S. Bank | 8994 | Individual Store Depository |
| Jo-Ann Stores, LLC | Wells Fargo | 3686 | Individual Store Depository |
| Jo-Ann Stores, LLC | Wells Fargo | 6902 | Individual Store Depository |
| Jo-Ann Stores, LLC | U.S. Bank | 5044 | Individual Store Depository |
| Jo-Ann Stores, LLC | U.S. Bank | 8714 | Individual Store Depository |
| Jo-Ann Stores, LLC | U.S. Bank | 5051 | Individual Store Depository |
| Jo-Ann Stores, LLC | PNC | 2447 | Individual Store Depository |
| Jo-Ann Stores, LLC | Wells Fargo | 3694 | Individual Store Depository |
| Jo-Ann Stores, LLC | Wells Fargo | 9046 | Individual Store Depository |
| Jo-Ann Stores, LLC | U.S. Bank | 5069 | Individual Store Depository |
| Jo-Ann Stores, LLC | U.S. Bank | 5077 | Individual Store Depository |
| Jo-Ann Stores, LLC | U.S. Bank | 7204 | Individual Store Depository |
| Jo-Ann Stores, LLC | Wells Fargo | 6928 | Individual Store Depository |
| Jo-Ann Stores, LLC | U.S. Bank | 5085 | Individual Store Depository |
| Jo-Ann Stores, LLC | U.S. Bank | 5093 | Individual Store Depository |
| Jo-Ann Stores, LLC | U.S. Bank | 5101 | Individual Store Depository |
| Jo-Ann Stores, LLC | U.S. Bank | 5119 | Individual Store Depository |
| Jo-Ann Stores, LLC | Wells Fargo | 6936 | Individual Store Depository |
| Jo-Ann Stores, LLC | PNC | 2447 | Individual Store Depository |
| Jo-Ann Stores, LLC | Wells Fargo | 9053 | Individual Store Depository |
| Jo-Ann Stores, LLC | Regions Bank | 9555 | Individual Store Depository |
| Jo-Ann Stores, LLC | Wells Fargo | 3699 | Individual Store Depository |
| Jo-Ann Stores, LLC | U.S. Bank | 6828 | Individual Store Depository |
| Jo-Ann Stores, LLC | U.S. Bank | 3957 | Individual Store Depository |
| Jo-Ann Stores, LLC | Wells Fargo | 1947 | Individual Store Depository |
| Jo-Ann Stores, LLC | Wells Fargo | 9761 | Individual Store Depository |
| Jo-Ann Stores, LLC | Wells Fargo | 3712 | Individual Store Depository |
| Jo-Ann Stores, LLC | U.S. Bank | 3999 | Individual Store Depository |
| Jo-Ann Stores, LLC | U.S. Bank | 6844 | Individual Store Depository |
| Jo-Ann Stores, LLC | U.S. Bank | 8813 | Individual Store Depository |
| Jo-Ann Stores, LLC | U.S. Bank | 4021 | Individual Store Depository |
| Jo-Ann Stores, LLC | U.S. Bank | 4039 | Individual Store Depository |
| Jo-Ann Stores, LLC | U.S. Bank | 6854 | Individual Store Depository |
| Jo-Ann Stores, LLC | Wells Fargo | 7984 | Individual Store Depository |
| Jo-Ann Stores, LLC | Wells Fargo | 3887 | Individual Store Depository |
| Jo-Ann Stores, LLC | Wells Fargo | 7192 | Individual Store Depository |

| Debtor/Account Holder | Bank | Account Number (-XXXX) | Purpose |
|---|---|---|---|
| Jo-Ann Stores, LLC | U.S. Bank | 7297 | Individual Store Depository |
| Jo-Ann Stores, LLC | Wells Fargo | 1741 | Individual Store Depository |
| Jo-Ann Stores, LLC | U.S. Bank | 5127 | Individual Store Depository |
| Jo-Ann Stores, LLC | U.S. Bank | 6893 | Individual Store Depository |
| Jo-Ann Stores, LLC | Wells Fargo | 9886 | Individual Store Depository |
| Jo-Ann Stores, LLC | Wells Fargo | 9894 | Individual Store Depository |
| Jo-Ann Stores, LLC | Wells Fargo | 8345 | Individual Store Depository |
| Jo-Ann Stores, LLC | Wells Fargo | 8534 | Individual Store Depository |
| Jo-Ann Stores, LLC | U.S. Bank | 6919 | Individual Store Depository |
| Jo-Ann Stores, LLC | Wells Fargo | 9993 | Individual Store Depository |
| Jo-Ann Stores, LLC | U.S. Bank | 6927 | Individual Store Depository |
| Jo-Ann Stores, LLC | Wells Fargo | 0025 | Individual Store Depository |
| Jo-Ann Stores, LLC | Wells Fargo | 0074 | Individual Store Depository |
| Jo-Ann Stores, LLC | Wells Fargo | 0108 | Individual Store Depository |
| Jo-Ann Stores, LLC | Wells Fargo | 2408 | Individual Store Depository |
| Jo-Ann Stores, LLC | Wells Fargo | 0140 | Individual Store Depository |
| Jo-Ann Stores, LLC | Wells Fargo | 0181 | Individual Store Depository |
| Jo-Ann Stores, LLC | Wells Fargo | 0215 | Individual Store Depository |
| Jo-Ann Stores, LLC | Wells Fargo | 4841 | Individual Store Depository |
| Jo-Ann Stores, LLC | U.S. Bank | 6950 | Individual Store Depository |
| Jo-Ann Stores, LLC | U.S. Bank | 6968 | Individual Store Depository |
| Jo-Ann Stores, LLC | Wells Fargo | 8940 | Individual Store Depository |
| Jo-Ann Stores, LLC | Wells Fargo | 9932 | Individual Store Depository |
| Jo-Ann Stores, LLC | U.S. Bank | 5143 | Individual Store Depository |
| Jo-Ann Stores, LLC | Wells Fargo | 4858 | Individual Store Depository |
| Jo-Ann Stores, LLC | Key Bank | 0104 | Individual Store Depository |
| Jo-Ann Stores, LLC | Wells Fargo | 1995 | Individual Store Depository |
| Jo-Ann Stores, LLC | Wells Fargo | 2001 | Individual Store Depository |
| Jo-Ann Stores, LLC | U.S. Bank | 7183 | Individual Store Depository |
| Jo-Ann Stores, LLC | U.S. Bank | 9171 | Individual Store Depository |
| Jo-Ann Stores, LLC | Wells Fargo | 6944 | Individual Store Depository |
| Jo-Ann Stores, LLC | PNC | 2447 | Individual Store Depository |
| Jo-Ann Stores, LLC | U.S. Bank | 7923 | Individual Store Depository |
| Jo-Ann Stores, LLC | Wells Fargo | 7111 | Individual Store Depository |
| Jo-Ann Stores, LLC | Wells Fargo | 3702 | Individual Store Depository |
| Jo-Ann Stores, LLC | U.S. Bank | 5150 | Individual Store Depository |
| Jo-Ann Stores, LLC | Wells Fargo | 3829 | Individual Store Depository |
| Jo-Ann Stores, LLC | U.S. Bank | 6984 | Individual Store Depository |
| Jo-Ann Stores, LLC | Wells Fargo | 0626 | Individual Store Depository |
| Jo-Ann Stores, LLC | U.S. Bank | 5168 | Individual Store Depository |
| Jo-Ann Stores, LLC | Wells Fargo | 0348 | Individual Store Depository |
| Jo-Ann Stores, LLC | Wells Fargo | 3710 | Individual Store Depository |
| Jo-Ann Stores, LLC | Wells Fargo | 3162 | Individual Store Depository |
| Jo-Ann Stores, LLC | Wells Fargo | 2819 | Individual Store Depository |
| Jo-Ann Stores, LLC | Regions Bank | 9555 | Individual Store Depository |
| Jo-Ann Stores, LLC | U.S. Bank | 5176 | Individual Store Depository |
| Jo-Ann Stores, LLC | U.S. Bank | 5184 | Individual Store Depository |

| Debtor/Account Holder | Bank | Account Number (-XXXX) | Purpose |
|---|---|---|---|
| Jo-Ann Stores, LLC | U.S. Bank | 4088 | Individual Store Depository |
| Jo-Ann Stores, LLC | U.S. Bank | 7303 | Individual Store Depository |
| Jo-Ann Stores, LLC | Wells Fargo | 2835 | Individual Store Depository |
| Jo-Ann Stores, LLC | U.S. Bank | 5192 | Individual Store Depository |
| Jo-Ann Stores, LLC | U.S. Bank | 5200 | Individual Store Depository |
| Jo-Ann Stores, LLC | Wells Fargo | 3728 | Individual Store Depository |
| Jo-Ann Stores, LLC | U.S. Bank | 5226 | Individual Store Depository |
| Jo-Ann Stores, LLC | U.S. Bank | 5234 | Individual Store Depository |
| Jo-Ann Stores, LLC | Wells Fargo | 0355 | Individual Store Depository |
| Jo-Ann Stores, LLC | Wells Fargo | 3736 | Individual Store Depository |
| Jo-Ann Stores, LLC | Wells Fargo | 0363 | Individual Store Depository |
| Jo-Ann Stores, LLC | U.S. Bank | 5259 | Individual Store Depository |
| Jo-Ann Stores, LLC | Wells Fargo | 2843 | Individual Store Depository |
| Jo-Ann Stores, LLC | Wells Fargo | 8352 | Individual Store Depository |
| Jo-Ann Stores, LLC | U.S. Bank | 5267 | Individual Store Depository |
| Jo-Ann Stores, LLC | U.S. Bank | 5275 | Individual Store Depository |
| Jo-Ann Stores, LLC | U.S. Bank | 5283 | Individual Store Depository |
| Jo-Ann Stores, LLC | U.S. Bank | 5291 | Individual Store Depository |
| Jo-Ann Stores, LLC | Wells Fargo | 3744 | Individual Store Depository |
| Jo-Ann Stores, LLC | U.S. Bank | 5309 | Individual Store Depository |
| Jo-Ann Stores, LLC | Wells Fargo | 2850 | Individual Store Depository |
| Jo-Ann Stores, LLC | U.S. Bank | 5317 | Individual Store Depository |
| Jo-Ann Stores, LLC | U.S. Bank | 5325 | Individual Store Depository |
| Jo-Ann Stores, LLC | U.S. Bank | 5333 | Individual Store Depository |
| Jo-Ann Stores, LLC | U.S. Bank | 5341 | Individual Store Depository |
| Jo-Ann Stores, LLC | Wells Fargo | 2868 | Individual Store Depository |
| Jo-Ann Stores, LLC | Wells Fargo | 6887 | Individual Store Depository |
| Jo-Ann Stores, LLC | Wells Fargo | 2876 | Individual Store Depository |
| Jo-Ann Stores, LLC | Wells Fargo | 4071 | Individual Store Depository |
| Jo-Ann Stores, LLC | U.S. Bank | 5358 | Individual Store Depository |
| Jo-Ann Stores, LLC | Wells Fargo | 2884 | Individual Store Depository |
| Jo-Ann Stores, LLC | U.S. Bank | 5366 | Individual Store Depository |
| Jo-Ann Stores, LLC | U.S. Bank | 5374 | Individual Store Depository |
| Jo-Ann Stores, LLC | U.S. Bank | 5382 | Individual Store Depository |
| Jo-Ann Stores, LLC | Wells Fargo | 2892 | Individual Store Depository |
| Jo-Ann Stores, LLC | U.S. Bank | 5390 | Individual Store Depository |
| Jo-Ann Stores, LLC | U.S. Bank | 5408 | Individual Store Depository |
| Jo-Ann Stores, LLC | Wells Fargo | 0195 | Individual Store Depository |
| Jo-Ann Stores, LLC | Wells Fargo | 8360 | Individual Store Depository |
| Jo-Ann Stores, LLC | Wells Fargo | 3751 | Individual Store Depository |
| Jo-Ann Stores, LLC | Wells Fargo | 3769 | Individual Store Depository |
| Jo-Ann Stores, LLC | U.S. Bank | 5424 | Individual Store Depository |
| Jo-Ann Stores, LLC | U.S. Bank | 5432 | Individual Store Depository |
| Jo-Ann Stores, LLC | Wells Fargo | 4297 | Individual Store Depository |
| Jo-Ann Stores, LLC | Wells Fargo | 2900 | Individual Store Depository |
| Jo-Ann Stores, LLC | Wells Fargo | 8916 | Individual Store Depository |
| Jo-Ann Stores, LLC | U.S. Bank | 5440 | Individual Store Depository |

| Debtor/Account Holder | Bank | Account Number (-XXXX) | Purpose |
|---|---|---|---|
| Jo-Ann Stores, LLC | Wells Fargo | 2918 | Individual Store Depository |
| Jo-Ann Stores, LLC | Wells Fargo | 8975 | Individual Store Depository |
| Jo-Ann Stores, LLC | U.S. Bank | 5457 | Individual Store Depository |
| Jo-Ann Stores, LLC | Wells Fargo | 5072 | Individual Store Depository |
| Jo-Ann Stores, LLC | Wells Fargo | 3777 | Individual Store Depository |
| Jo-Ann Stores, LLC | Wells Fargo | 8983 | Individual Store Depository |
| Jo-Ann Stores, LLC | Wells Fargo | 8991 | Individual Store Depository |
| Jo-Ann Stores, LLC | Wells Fargo | 9017 | Individual Store Depository |
| Jo-Ann Stores, LLC | Wells Fargo | 3785 | Individual Store Depository |
| Jo-Ann Stores, LLC | U.S. Bank | 5465 | Individual Store Depository |
| Jo-Ann Stores, LLC | U.S. Bank | 5473 | Individual Store Depository |
| Jo-Ann Stores, LLC | U.S. Bank | 5481 | Individual Store Depository |
| Jo-Ann Stores, LLC | U.S. Bank | 6661 | Individual Store Depository |
| Jo-Ann Stores, LLC | Wells Fargo | 3793 | Individual Store Depository |
| Jo-Ann Stores, LLC | U.S. Bank | 4096 | Individual Store Depository |
| Jo-Ann Stores, LLC | Wells Fargo | 8599 | Individual Store Depository |
| Jo-Ann Stores, LLC | Wells Fargo | 9007 | Individual Store Depository |
| Jo-Ann Stores, LLC | U.S. Bank | 5499 | Individual Store Depository |
| Jo-Ann Stores, LLC | Wells Fargo | 3801 | Individual Store Depository |
| Jo-Ann Stores, LLC | U.S. Bank | 5507 | Individual Store Depository |
| Jo-Ann Stores, LLC | Wells Fargo | 3284 | Individual Store Depository |
| Jo-Ann Stores, LLC | U.S. Bank | 5523 | Individual Store Depository |
| Jo-Ann Stores, LLC | U.S. Bank | 5531 | Individual Store Depository |
| Jo-Ann Stores, LLC | U.S. Bank | 5549 | Individual Store Depository |
| Jo-Ann Stores, LLC | Wells Fargo | 9015 | Individual Store Depository |
| Jo-Ann Stores, LLC | U.S. Bank | 5556 | Individual Store Depository |
| Jo-Ann Stores, LLC | Wells Fargo | 9023 | Individual Store Depository |
| Jo-Ann Stores, LLC | U.S. Bank | 5225 | Individual Store Depository |
| Jo-Ann Stores, LLC | U.S. Bank | 9323 | Individual Store Depository |
| Jo-Ann Stores, LLC | Wells Fargo | 9031 | Individual Store Depository |
| Jo-Ann Stores, LLC | Wells Fargo | 9049 | Individual Store Depository |
| Jo-Ann Stores, LLC | Wells Fargo | 9056 | Individual Store Depository |
| Jo-Ann Stores, LLC | U.S. Bank | 5564 | Individual Store Depository |
| Jo-Ann Stores, LLC | U.S. Bank | 9331 | Individual Store Depository |
| Jo-Ann Stores, LLC | U.S. Bank | 9877 | Individual Store Depository |
| Jo-Ann Stores, LLC | U.S. Bank | 5572 | Individual Store Depository |
| Jo-Ann Stores, LLC | Wells Fargo | 9064 | Individual Store Depository |
| Jo-Ann Stores, LLC | Wells Fargo | 9072 | Individual Store Depository |
| Jo-Ann Stores, LLC | U.S. Bank | 9349 | Individual Store Depository |
| Jo-Ann Stores, LLC | Wells Fargo | 3819 | Individual Store Depository |
| Jo-Ann Stores, LLC | Key Bank | 8128 | Individual Store Depository |
| Jo-Ann Stores, LLC | U.S. Bank | 8960 | Individual Store Depository |
| Jo-Ann Stores, LLC | U.S. Bank | 9862 | Individual Store Depository |
| Jo-Ann Stores, LLC | Wells Fargo | 4965 | Individual Store Depository |
| Jo-Ann Stores, LLC | Wells Fargo | 4973 | Individual Store Depository |
| Jo-Ann Stores, LLC | U.S. Bank | 9649 | Individual Store Depository |
| Jo-Ann Stores, LLC | U.S. Bank | 7482 | Individual Store Depository |

| Debtor/Account Holder | Bank | Account Number (-XXXX) | Purpose |
|---|---|---|---|
| Jo-Ann Stores, LLC | U.S. Bank | 5580 | Individual Store Depository |
| Jo-Ann Stores, LLC | U.S. Bank | 5598 | Individual Store Depository |
| Jo-Ann Stores, LLC | U.S. Bank | 5606 | Individual Store Depository |
| Jo-Ann Stores, LLC | U.S. Bank | 5614 | Individual Store Depository |
| Jo-Ann Stores, LLC | U.S. Bank | 9870 | Individual Store Depository |
| Jo-Ann Stores, LLC | U.S. Bank | 8978 | Individual Store Depository |
| Jo-Ann Stores, LLC | U.S. Bank | 5622 | Individual Store Depository |
| Jo-Ann Stores, LLC | U.S. Bank | 5630 | Individual Store Depository |
| Jo-Ann Stores, LLC | U.S. Bank | 5648 | Individual Store Depository |
| Jo-Ann Stores, LLC | U.S. Bank | 9356 | Individual Store Depository |
| Jo-Ann Stores, LLC | U.S. Bank | 5655 | Individual Store Depository |
| Jo-Ann Stores, LLC | U.S. Bank | 5663 | Individual Store Depository |
| Jo-Ann Stores, LLC | U.S. Bank | 5671 | Individual Store Depository |
| Jo-Ann Stores, LLC | U.S. Bank | 5689 | Individual Store Depository |
| Jo-Ann Stores, LLC | U.S. Bank | 5697 | Individual Store Depository |
| Jo-Ann Stores, LLC | U.S. Bank | 5705 | Individual Store Depository |
| Jo-Ann Stores, LLC | Wells Fargo | 9760 | Individual Store Depository |
| Jo-Ann Stores, LLC | U.S. Bank | 7490 | Individual Store Depository |
| Jo-Ann Stores, LLC | U.S. Bank | 5713 | Individual Store Depository |
| Jo-Ann Stores, LLC | U.S. Bank | 5721 | Individual Store Depository |
| Jo-Ann Stores, LLC | U.S. Bank | 5739 | Individual Store Depository |
| Jo-Ann Stores, LLC | Wells Fargo | 5004 | Individual Store Depository |
| Jo-Ann Stores, LLC | U.S. Bank | 5747 | Individual Store Depository |
| Jo-Ann Stores, LLC | Wells Fargo | 5012 | Individual Store Depository |
| Jo-Ann Stores, LLC | Wells Fargo | 5020 | Individual Store Depository |
| Jo-Ann Stores, LLC | U.S. Bank | 5754 | Individual Store Depository |
| Jo-Ann Stores, LLC | U.S. Bank | 5770 | Individual Store Depository |
| Jo-Ann Stores, LLC | U.S. Bank | 9073 | Individual Store Depository |
| Jo-Ann Stores, LLC | Wells Fargo | 7074 | Individual Store Depository |
| Jo-Ann Stores, LLC | Wells Fargo | 5038 | Individual Store Depository |
| Jo-Ann Stores, LLC | U.S. Bank | 8893 | Individual Store Depository |
| Jo-Ann Stores, LLC | U.S. Bank | 5796 | Individual Store Depository |
| Jo-Ann Stores, LLC | U.S. Bank | 5804 | Individual Store Depository |
| Jo-Ann Stores, LLC | U.S. Bank | 5812 | Individual Store Depository |
| Jo-Ann Stores, LLC | Wells Fargo | 8555 | Individual Store Depository |
| Jo-Ann Stores, LLC | U.S. Bank | 5820 | Individual Store Depository |
| Jo-Ann Stores, LLC | Wells Fargo | 3827 | Individual Store Depository |
| Jo-Ann Stores, LLC | Wells Fargo | 9778 | Individual Store Depository |
| Jo-Ann Stores, LLC | U.S. Bank | 5838 | Individual Store Depository |
| Jo-Ann Stores, LLC | U.S. Bank | 5846 | Individual Store Depository |
| Jo-Ann Stores, LLC | U.S. Bank | 0311 | Individual Store Depository |
| Jo-Ann Stores, LLC | U.S. Bank | 5853 | Individual Store Depository |
| Jo-Ann Stores, LLC | U.S. Bank | 5861 | Individual Store Depository |
| Jo-Ann Stores, LLC | U.S. Bank | 5879 | Individual Store Depository |
| Jo-Ann Stores, LLC | Wells Fargo | 9802 | Individual Store Depository |
| Jo-Ann Stores, LLC | U.S. Bank | 5887 | Individual Store Depository |
| Jo-Ann Stores, LLC | Wells Fargo | 5046 | Individual Store Depository |

| Debtor/Account Holder | Bank | Account Number (-XXXX) | Purpose |
|---|---|---|---|
| Jo-Ann Stores, LLC | U.S. Bank | 5895 | Individual Store Depository |
| Jo-Ann Stores, LLC | Wells Fargo | 3227 | Individual Store Depository |
| Jo-Ann Stores, LLC | U.S. Bank | 5903 | Individual Store Depository |
| Jo-Ann Stores, LLC | Wells Fargo | 5328 | Individual Store Depository |
| Jo-Ann Stores, LLC | Wells Fargo | 5053 | Individual Store Depository |
| Jo-Ann Stores, LLC | Wells Fargo | 6172 | Individual Store Depository |
| Jo-Ann Stores, LLC | Wells Fargo | 3067 | Individual Store Depository |
| Jo-Ann Stores, LLC | U.S. Bank | 5911 | Individual Store Depository |
| Jo-Ann Stores, LLC | Wells Fargo | 5061 | Individual Store Depository |
| Jo-Ann Stores, LLC | Wells Fargo | 5079 | Individual Store Depository |
| Jo-Ann Stores, LLC | U.S. Bank | 5929 | Individual Store Depository |
| Jo-Ann Stores, LLC | Wells Fargo | 7788 | Individual Store Depository |
| Jo-Ann Stores, LLC | Wells Fargo | 7889 | Individual Store Depository |
| Jo-Ann Stores, LLC | Wells Fargo | 0014 | Individual Store Depository |
| Jo-Ann Stores, LLC | U.S. Bank | 9213 | Individual Store Depository |
| Jo-Ann Stores, LLC | Wells Fargo | 5009 | Individual Store Depository |
| Jo-Ann Stores, LLC | U.S. Bank | 5945 | Individual Store Depository |
| Jo-Ann Stores, LLC | Wells Fargo | 0006 | Individual Store Depository |
| Jo-Ann Stores, LLC | U.S. Bank | 5952 | Individual Store Depository |
| Jo-Ann Stores, LLC | Wells Fargo | 5087 | Individual Store Depository |
| Jo-Ann Stores, LLC | Wells Fargo | 3843 | Individual Store Depository |
| Jo-Ann Stores, LLC | U.S. Bank | 5960 | Individual Store Depository |
| Jo-Ann Stores, LLC | Wells Fargo | 5017 | Individual Store Depository |
| Jo-Ann Stores, LLC | Wells Fargo | 7058 | Individual Store Depository |
| Jo-Ann Stores, LLC | U.S. Bank | 5978 | Individual Store Depository |
| Jo-Ann Stores, LLC | U.S. Bank | 2673 | Individual Store Depository |
| Jo-Ann Stores, LLC | U.S. Bank | 9791 | Individual Store Depository |
| Jo-Ann Stores, LLC | Wells Fargo | 4981 | Individual Store Depository |
| Jo-Ann Stores, LLC | U.S. Bank | 9809 | Individual Store Depository |
| Jo-Ann Stores, LLC | Wells Fargo | 3850 | Individual Store Depository |
| Jo-Ann Stores, LLC | U.S. Bank | 5986 | Individual Store Depository |
| Jo-Ann Stores, LLC | U.S. Bank | 5994 | Individual Store Depository |
| Jo-Ann Stores, LLC | Wells Fargo | 3868 | Individual Store Depository |
| Jo-Ann Stores, LLC | U.S. Bank | 6992 | Individual Store Depository |
| Jo-Ann Stores, LLC | U.S. Bank | 1680 | Individual Store Depository |
| Jo-Ann Stores, LLC | U.S. Bank | 4110 | Individual Store Depository |
| Jo-Ann Stores, LLC | Wells Fargo | 3876 | Individual Store Depository |
| Jo-Ann Stores, LLC | U.S. Bank | 9124 | Individual Store Depository |
| Jo-Ann Stores, LLC | U.S. Bank | 7169 | Individual Store Depository |
| Jo-Ann Stores, LLC | Wells Fargo | 6397 | Individual Store Depository |
| Jo-Ann Stores, LLC | U.S. Bank | 7008 | Individual Store Depository |
| Jo-Ann Stores, LLC | U.S. Bank | 6000 | Individual Store Depository |
| Jo-Ann Stores, LLC | Wells Fargo | 6081 | Individual Store Depository |
| Jo-Ann Stores, LLC | Wells Fargo | 8794 | Individual Store Depository |
| Jo-Ann Stores, LLC | Wells Fargo | 1726 | Individual Store Depository |
| Jo-Ann Stores, LLC | Wells Fargo | 8810 | Individual Store Depository |
| Jo-Ann Stores, LLC | U.S. Bank | 6018 | Individual Store Depository |

| Debtor/Account Holder | Bank | Account Number (-XXXX) | Purpose |
|---|---|---|---|
| Jo-Ann Stores, LLC | U.S. Bank | 7732 | Individual Store Depository |
| Jo-Ann Stores, LLC | Wells Fargo | 8802 | Individual Store Depository |
| Jo-Ann Stores, LLC | Wells Fargo | 9543 | Individual Store Depository |
| Jo-Ann Stores, LLC | Wells Fargo | 9550 | Individual Store Depository |
| Jo-Ann Stores, LLC | U.S. Bank | 6026 | Individual Store Depository |
| Jo-Ann Stores, LLC | Key Bank | 8597 | Individual Store Depository |
| Jo-Ann Stores, LLC | Wells Fargo | 4866 | Individual Store Depository |
| Jo-Ann Stores, LLC | U.S. Bank | 7024 | Individual Store Depository |
| Jo-Ann Stores, LLC | U.S. Bank | 6034 | Individual Store Depository |
| Jo-Ann Stores, LLC | Wells Fargo | 5211 | Individual Store Depository |
| Jo-Ann Stores, LLC | Wells Fargo | 9576 | Individual Store Depository |
| Jo-Ann Stores, LLC | Wells Fargo | 3729 | Individual Store Depository |
| Jo-Ann Stores, LLC | Wells Fargo | 1954 | Individual Store Depository |
| Jo-Ann Stores, LLC | U.S. Bank | 3151 | Individual Store Depository |
| Jo-Ann Stores, LLC | Wells Fargo | 4874 | Individual Store Depository |
| Jo-Ann Stores, LLC | Wells Fargo | 9568 | Individual Store Depository |
| Jo-Ann Stores, LLC | Wells Fargo | 4999 | Individual Store Depository |
| Jo-Ann Stores, LLC | U.S. Bank | 7032 | Individual Store Depository |
| Jo-Ann Stores, LLC | Wells Fargo | 1734 | Individual Store Depository |
| Jo-Ann Stores, LLC | Wells Fargo | 5109 | Individual Store Depository |
| Jo-Ann Stores, LLC | Key Bank | 9233 | Individual Store Depository |
| Jo-Ann Stores, LLC | Wells Fargo | 4882 | Individual Store Depository |
| Jo-Ann Stores, LLC | Wells Fargo | 4890 | Individual Store Depository |
| Jo-Ann Stores, LLC | U.S. Bank | 6121 | Individual Store Depository |
| Jo-Ann Stores, LLC | U.S. Bank | 7040 | Individual Store Depository |
| Jo-Ann Stores, LLC | U.S. Bank | 6042 | Individual Store Depository |
| Jo-Ann Stores, LLC | U.S. Bank | 7057 | Individual Store Depository |
| Jo-Ann Stores, LLC | U.S. Bank | 0611 | Individual Store Depository |
| Jo-Ann Stores, LLC | U.S. Bank | 7261 | Individual Store Depository |
| Jo-Ann Stores, LLC | Wells Fargo | 9823 | Individual Store Depository |
| Jo-Ann Stores, LLC | U.S. Bank | 3201 | Individual Store Depository |
| Jo-Ann Stores, LLC | U.S. Bank | 6059 | Individual Store Depository |
| Jo-Ann Stores, LLC | U.S. Bank | 7279 | Individual Store Depository |
| Jo-Ann Stores, LLC | U.S. Bank | 6067 | Individual Store Depository |
| Jo-Ann Stores, LLC | Wells Fargo | 0962 | Individual Store Depository |
| Jo-Ann Stores, LLC | PNC | 2447 | Individual Store Depository |
| Jo-Ann Stores, LLC | U.S. Bank | 4654 | Individual Store Depository |
| Jo-Ann Stores, LLC | U.S. Bank | 0629 | Individual Store Depository |
| Jo-Ann Stores, LLC | U.S. Bank | 4369 | Individual Store Depository |
| Jo-Ann Stores, LLC | U.S. Bank | 4733 | Individual Store Depository |
| Jo-Ann Stores, LLC | U.S. Bank | 4741 | Individual Store Depository |
| Jo-Ann Stores, LLC | Wells Fargo | 4908 | Individual Store Depository |
| Jo-Ann Stores, LLC | U.S. Bank | 4592 | Individual Store Depository |
| Jo-Ann Stores, LLC | U.S. Bank | 6075 | Individual Store Depository |
| Jo-Ann Stores, LLC | Key Bank | 7624 | Individual Store Depository |
| Jo-Ann Stores, LLC | U.S. Bank | 6170 | Individual Store Depository |
| Jo-Ann Stores, LLC | U.S. Bank | 4385 | Individual Store Depository |

| Debtor/Account Holder | Bank | Account Number (-XXXX) | Purpose |
|---|---|---|---|
| Jo-Ann Stores, LLC | U.S. Bank | 6083 | Individual Store Depository |
| Jo-Ann Stores, LLC | Wells Fargo | 5226 | Individual Store Depository |
| Jo-Ann Stores, LLC | Wells Fargo | 9831 | Individual Store Depository |
| Jo-Ann Stores, LLC | U.S. Bank | 5668 | Individual Store Depository |
| Jo-Ann Stores, LLC | Wells Fargo | 0988 | Individual Store Depository |
| Jo-Ann Stores, LLC | Wells Fargo | 8456 | Individual Store Depository |
| Jo-Ann Stores, LLC | Wells Fargo | 4632 | Individual Store Depository |
| Jo-Ann Stores, LLC | Wells Fargo | 4640 | Individual Store Depository |
| Jo-Ann Stores, LLC | Wells Fargo | 0996 | Individual Store Depository |
| Jo-Ann Stores, LLC | U.S. Bank | 6109 | Individual Store Depository |
| Jo-Ann Stores, LLC | U.S. Bank | 6117 | Individual Store Depository |
| Jo-Ann Stores, LLC | Wells Fargo | 1002 | Individual Store Depository |
| Jo-Ann Stores, LLC | PNC | 2447 | Individual Store Depository |
| Jo-Ann Stores, LLC | Wells Fargo | 3737 | Individual Store Depository |
| Jo-Ann Stores, LLC | Wells Fargo | 1010 | Individual Store Depository |
| Jo-Ann Stores, LLC | Wells Fargo | 4916 | Individual Store Depository |
| Jo-Ann Stores, LLC | U.S. Bank | 6125 | Individual Store Depository |
| Jo-Ann Stores, LLC | Wells Fargo | 1028 | Individual Store Depository |
| Jo-Ann Stores, LLC | Wells Fargo | 4924 | Individual Store Depository |
| Jo-Ann Stores, LLC | Regions Bank | 9555 | Individual Store Depository |
| Jo-Ann Stores, LLC | U.S. Bank | 6220 | Individual Store Depository |
| Jo-Ann Stores, LLC | Wells Fargo | 1044 | Individual Store Depository |
| Jo-Ann Stores, LLC | U.S. Bank | 2831 | Individual Store Depository |
| Jo-Ann Stores, LLC | U.S. Bank | 6133 | Individual Store Depository |
| Jo-Ann Stores, LLC | PNC | 2447 | Individual Store Depository |
| Jo-Ann Stores, LLC | U.S. Bank | 6141 | Individual Store Depository |
| Jo-Ann Stores, LLC | Wells Fargo | 4657 | Individual Store Depository |
| Jo-Ann Stores, LLC | Wells Fargo | 6213 | Individual Store Depository |
| Jo-Ann Stores, LLC | U.S. Bank | 6158 | Individual Store Depository |
| Jo-Ann Stores, LLC | Wells Fargo | 6880 | Individual Store Depository |
| Jo-Ann Stores, LLC | Wells Fargo | 3286 | Individual Store Depository |
| Jo-Ann Stores, LLC | Wells Fargo | 3294 | Individual Store Depository |
| Jo-Ann Stores, LLC | U.S. Bank | 6166 | Individual Store Depository |
| Jo-Ann Stores, LLC | U.S. Bank | 7162 | Individual Store Depository |
| Jo-Ann Stores, LLC | Regions Bank | 9555 | Individual Store Depository |
| Jo-Ann Stores, LLC | Wells Fargo | 3302 | Individual Store Depository |
| Jo-Ann Stores, LLC | Wells Fargo | 5001 | Individual Store Depository |
| Jo-Ann Stores, LLC | U.S. Bank | 6279 | Individual Store Depository |
| Jo-Ann Stores, LLC | Wells Fargo | 4665 | Individual Store Depository |
| Jo-Ann Stores, LLC | Wells Fargo | 4932 | Individual Store Depository |
| Jo-Ann Stores, LLC | U.S. Bank | 4401 | Individual Store Depository |
| Jo-Ann Stores, LLC | Regions Bank | 9555 | Individual Store Depository |
| Jo-Ann Stores, LLC | U.S. Bank | 6190 | Individual Store Depository |
| Jo-Ann Stores, LLC | U.S. Bank | 6208 | Individual Store Depository |
| Jo-Ann Stores, LLC | Wells Fargo | 4957 | Individual Store Depository |
| Jo-Ann Stores, LLC | Wells Fargo | 0822 | Individual Store Depository |
| Jo-Ann Stores, LLC | Wells Fargo | 1051 | Individual Store Depository |

| Debtor/Account Holder | Bank | Account Number (-XXXX) | Purpose |
|---|---|---|---|
| Jo-Ann Stores, LLC | U.S. Bank | 5619 | Individual Store Depository |
| Jo-Ann Stores, LLC | Wells Fargo | 5019 | Individual Store Depository |
| Jo-Ann Stores, LLC | Wells Fargo | 6898 | Individual Store Depository |
| Jo-Ann Stores, LLC | U.S. Bank | 4419 | Individual Store Depository |
| Jo-Ann Stores, LLC | U.S. Bank | 4427 | Individual Store Depository |
| Jo-Ann Stores, LLC | U.S. Bank | 7295 | Individual Store Depository |
| Jo-Ann Stores, LLC | U.S. Bank | 4435 | Individual Store Depository |
| Jo-Ann Stores, LLC | Wells Fargo | 0830 | Individual Store Depository |
| Jo-Ann Stores, LLC | Wells Fargo | 6221 | Individual Store Depository |
| Jo-Ann Stores, LLC | U.S. Bank | 4443 | Individual Store Depository |
| Jo-Ann Stores, LLC | U.S. Bank | 6216 | Individual Store Depository |
| Jo-Ann Stores, LLC | U.S. Bank | 6351 | Individual Store Depository |
| Jo-Ann Stores, LLC | U.S. Bank | 7153 | Individual Store Depository |
| Jo-Ann Stores, LLC | Heartland Bank | | Individual Store Depository |
| Jo-Ann Stores, LLC | Wells Fargo | 5963 | Individual Store Depository |
| Jo-Ann Stores, LLC | U.S. Bank | 4450 | Individual Store Depository |
| Jo-Ann Stores, LLC | U.S. Bank | 7329 | Individual Store Depository |
| Jo-Ann Stores, LLC | Wells Fargo | 0848 | Individual Store Depository |
| Jo-Ann Stores, LLC | Wells Fargo | 6239 | Individual Store Depository |
| Jo-Ann Stores, LLC | Wells Fargo | 0855 | Individual Store Depository |
| Jo-Ann Stores, LLC | Wells Fargo | 6247 | Individual Store Depository |
| Jo-Ann Stores, LLC | PNC | 2447 | Individual Store Depository |
| Jo-Ann Stores, LLC | U.S. Bank | 8125 | Individual Store Depository |
| Jo-Ann Stores, LLC | Wells Fargo | 6254 | Individual Store Depository |
| Jo-Ann Stores, LLC | Wells Fargo | 0863 | Individual Store Depository |
| Jo-Ann Stores, LLC | U.S. Bank | 8075 | Individual Store Depository |
| Jo-Ann Stores, LLC | Wells Fargo | 0876 | Individual Store Depository |
| Jo-Ann Stores, LLC | U.S. Bank | 6224 | Individual Store Depository |
| Jo-Ann Stores, LLC | Wells Fargo | 1077 | Individual Store Depository |
| Jo-Ann Stores, LLC | PNC | 2447 | Individual Store Depository |
| Jo-Ann Stores, LLC | U.S. Bank | 7196 | Individual Store Depository |
| Jo-Ann Stores, LLC | U.S. Bank | 6232 | Individual Store Depository |
| Jo-Ann Stores, LLC | U.S. Bank | 3639 | Individual Store Depository |
| Jo-Ann Stores, LLC | U.S. Bank | 7838 | Individual Store Depository |
| Jo-Ann Stores, LLC | U.S. Bank | 4468 | Individual Store Depository |
| Jo-Ann Stores, LLC | Wells Fargo | 0871 | Individual Store Depository |
| Jo-Ann Stores, LLC | U.S. Bank | 6240 | Individual Store Depository |
| Jo-Ann Stores, LLC | Wells Fargo | 9064 | Individual Store Depository |
| Jo-Ann Stores, LLC | U.S. Bank | 6257 | Individual Store Depository |
| Jo-Ann Stores, LLC | U.S. Bank | 6265 | Individual Store Depository |
| Jo-Ann Stores, LLC | Key Bank | 0839 | Individual Store Depository |
| Jo-Ann Stores, LLC | U.S. Bank | 6273 | Individual Store Depository |
| Jo-Ann Stores, LLC | Wells Fargo | 6951 | Individual Store Depository |
| Jo-Ann Stores, LLC | Wells Fargo | 5948 | Individual Store Depository |
| Jo-Ann Stores, LLC | U.S. Bank | 6924 | Individual Store Depository |
| Jo-Ann Stores, LLC | Wells Fargo | 6969 | Individual Store Depository |
| Jo-Ann Stores, LLC | Wells Fargo | 8562 | Individual Store Depository |

| Debtor/Account Holder | Bank | Account Number (-XXXX) | Purpose |
|---|---|---|---|
| Jo-Ann Stores, LLC | Wells Fargo | 1529 | Individual Store Depository |
| Jo-Ann Stores, LLC | U.S. Bank | 3688 | Individual Store Depository |
| Jo-Ann Stores, LLC | U.S. Bank | 6307 | Individual Store Depository |
| Jo-Ann Stores, LLC | Wells Fargo | 1812 | Individual Store Depository |
| Jo-Ann Stores, LLC | U.S. Bank | 6315 | Individual Store Depository |
| Jo-Ann Stores, LLC | Wells Fargo | 6977 | Individual Store Depository |
| Jo-Ann Stores, LLC | Wells Fargo | 8554 | Individual Store Depository |
| Jo-Ann Stores, LLC | PNC | 2447 | Individual Store Depository |
| Jo-Ann Stores, LLC | U.S. Bank | 6323 | Individual Store Depository |
| Jo-Ann Stores, LLC | Wells Fargo | 6034 | Individual Store Depository |
| Jo-Ann Stores, LLC | Wells Fargo | 9072 | Individual Store Depository |
| Jo-Ann Stores, LLC | Wells Fargo | 6985 | Individual Store Depository |
| Jo-Ann Stores, LLC | U.S. Bank | 6331 | Individual Store Depository |
| Jo-Ann Stores, LLC | U.S. Bank | 6349 | Individual Store Depository |
| Jo-Ann Stores, LLC | U.S. Bank | 4476 | Individual Store Depository |
| Jo-Ann Stores, LLC | Wells Fargo | 8453 | Individual Store Depository |
| Jo-Ann Stores, LLC | Wells Fargo | 6993 | Individual Store Depository |
| Jo-Ann Stores, LLC | U.S. Bank | 4484 | Individual Store Depository |
| Jo-Ann Stores, LLC | U.S. Bank | 6356 | Individual Store Depository |
| Jo-Ann Stores, LLC | PNC | 2447 | Individual Store Depository |
| Jo-Ann Stores, LLC | Wells Fargo | 7009 | Individual Store Depository |
| Jo-Ann Stores, LLC | U.S. Bank | 4500 | Individual Store Depository |
| Jo-Ann Stores, LLC | U.S. Bank | 6364 | Individual Store Depository |
| Jo-Ann Stores, LLC | U.S. Bank | 4518 | Individual Store Depository |
| Jo-Ann Stores, LLC | Wells Fargo | 6852 | Individual Store Depository |
| Jo-Ann Stores, LLC | Wells Fargo | 7017 | Individual Store Depository |
| Jo-Ann Stores, LLC | U.S. Bank | 4526 | Individual Store Depository |
| Jo-Ann Stores, LLC | U.S. Bank | 6372 | Individual Store Depository |
| Jo-Ann Stores, LLC | Wells Fargo | 8446 | Individual Store Depository |
| Jo-Ann Stores, LLC | U.S. Bank | 6380 | Individual Store Depository |
| Jo-Ann Stores, LLC | Wells Fargo | 7025 | Individual Store Depository |
| Jo-Ann Stores, LLC | PNC | 2447 | Individual Store Depository |
| Jo-Ann Stores, LLC | Wells Fargo | 0905 | Individual Store Depository |
| Jo-Ann Stores, LLC | Wells Fargo | 7033 | Individual Store Depository |
| Jo-Ann Stores, LLC | U.S. Bank | 6398 | Individual Store Depository |
| Jo-Ann Stores, LLC | Wells Fargo | 1257 | Individual Store Depository |
| Jo-Ann Stores, LLC | Wells Fargo | 0913 | Individual Store Depository |
| Jo-Ann Stores, LLC | U.S. Bank | 7287 | Individual Store Depository |
| Jo-Ann Stores, LLC | U.S. Bank | 2502 | Individual Store Depository |
| Jo-Ann Stores, LLC | U.S. Bank | 5089 | Individual Store Depository |
| Jo-Ann Stores, LLC | U.S. Bank | 0627 | Individual Store Depository |
| Jo-Ann Stores, LLC | U.S. Bank | 7345 | Individual Store Depository |
| Jo-Ann Stores, LLC | U.S. Bank | 4534 | Individual Store Depository |
| Jo-Ann Stores, LLC | Wells Fargo | 4024 | Individual Store Depository |
| Jo-Ann Stores, LLC | Wells Fargo | 0921 | Individual Store Depository |
| Jo-Ann Stores, LLC | Wells Fargo | 2030 | Individual Store Depository |
| Jo-Ann Stores, LLC | Wells Fargo | 3117 | Individual Store Depository |

| Debtor/Account Holder | Bank | Account Number (-XXXX) | Purpose |
|---|---|---|---|
| Jo-Ann Stores, LLC | U.S. Bank | 4087 | Individual Store Depository |
| Jo-Ann Stores, LLC | U.S. Bank | 8849 | Individual Store Depository |
| Jo-Ann Stores, LLC | U.S. Bank | 5055 | Individual Store Depository |
| Jo-Ann Stores, LLC | Regions Bank | 9555 | Individual Store Depository |
| Jo-Ann Stores, LLC | Wells Fargo | 0939 | Individual Store Depository |
| Jo-Ann Stores, LLC | Wells Fargo | 4846 | Individual Store Depository |
| Jo-Ann Stores, LLC | U.S. Bank | 9581 | Individual Store Depository |
| Jo-Ann Stores, LLC | Wells Fargo | 0947 | Individual Store Depository |
| Jo-Ann Stores, LLC | U.S. Bank | 9177 | Individual Store Depository |
| Jo-Ann Stores, LLC | Wells Fargo | 3075 | Individual Store Depository |
| Jo-Ann Stores, LLC | PNC | 2447 | Individual Store Depository |
| Jo-Ann Stores, LLC | Key Bank | 1022 | Individual Store Depository |
| Jo-Ann Stores, LLC | U.S. Bank | 9128 | Individual Store Depository |
| Jo-Ann Stores, LLC | U.S. Bank | 0172 | Individual Store Depository |
| Jo-Ann Stores, LLC | U.S. Bank | 7154 | Individual Store Depository |
| Jo-Ann Stores, LLC | U.S. Bank | 9078 | Individual Store Depository |
| Jo-Ann Stores, LLC | Regions Bank | 9555 | Individual Store Depository |
| Jo-Ann Stores, LLC | U.S. Bank | 0267 | Individual Store Depository |
| Jo-Ann Stores, LLC | U.S. Bank | 7545 | Individual Store Depository |
| Jo-Ann Stores, LLC | U.S. Bank | 9029 | Individual Store Depository |
| Jo-Ann Stores, LLC | PNC | 2447 | Individual Store Depository |
| Jo-Ann Stores, LLC | Wells Fargo | 2966 | Individual Store Depository |
| Jo-Ann Stores, LLC | U.S. Bank | 0123 | Individual Store Depository |
| Jo-Ann Stores, LLC | Wells Fargo | 3691 | Individual Store Depository |
| Jo-Ann Stores, LLC | Wells Fargo | 3428 | Individual Store Depository |
| Jo-Ann Stores, LLC | U.S. Bank | 9954 | Individual Store Depository |
| Jo-Ann Stores, LLC | U.S. Bank | 0635 | Individual Store Depository |
| Jo-Ann Stores, LLC | U.S. Bank | 4887 | Individual Store Depository |
| Jo-Ann Stores, LLC | Wells Fargo | 7112 | Individual Store Depository |
| Jo-Ann Stores, LLC | U.S. Bank | 3037 | Individual Store Depository |
| Jo-Ann Stores, LLC | U.S. Bank | 8453 | Individual Store Depository |
| Jo-Ann Stores, LLC | Wells Fargo | 7104 | Individual Store Depository |
| Jo-Ann Stores, LLC | U.S. Bank | 8461 | Individual Store Depository |
| Jo-Ann Stores, LLC | U.S. Bank | 8479 | Individual Store Depository |
| Jo-Ann Stores, LLC | U.S. Bank | 4895 | Individual Store Depository |
| Jo-Ann Stores, LLC | Wells Fargo | 7389 | Individual Store Depository |
| Jo-Ann Stores, LLC | U.S. Bank | 9899 | Individual Store Depository |
| Jo-Ann Stores, LLC | U.S. Bank | 9485 | Individual Store Depository |
| Jo-Ann Stores, LLC | Regions Bank | 9555 | Individual Store Depository |
| Jo-Ann Stores, LLC | Wells Fargo | 7120 | Individual Store Depository |
| Jo-Ann Stores, LLC | Regions Bank | 9555 | Individual Store Depository |
| Jo-Ann Stores, LLC | Wells Fargo | 1311 | Individual Store Depository |
| Jo-Ann Stores, LLC | PNC | 2447 | Individual Store Depository |
| Jo-Ann Stores, LLC | Wells Fargo | 3247 | Individual Store Depository |
| Jo-Ann Stores, LLC | Wells Fargo | 3254 | Individual Store Depository |
| Jo-Ann Stores, LLC | Regions Bank | 9555 | Individual Store Depository |
| Jo-Ann Stores, LLC | Wells Fargo | 6418 | Individual Store Depository |

| Debtor/Account Holder | Bank | Account Number (-XXXX) | Purpose |
|---|---|---|---|
| Jo-Ann Stores, LLC | Regions Bank | 9555 | Individual Store Depository |
| Jo-Ann Stores, LLC | U.S. Bank | 2268 | Individual Store Depository |
| Jo-Ann Stores, LLC | U.S. Bank | 2276 | Individual Store Depository |
| Jo-Ann Stores, LLC | Wells Fargo | 7129 | Individual Store Depository |
| Jo-Ann Stores, LLC | U.S. Bank | 5879 | Individual Store Depository |
| Jo-Ann Stores, LLC | U.S. Bank | 0971 | Individual Store Depository |
| Jo-Ann Stores, LLC | Regions Bank | 9555 | Individual Store Depository |
| Jo-Ann Stores, LLC | Wells Fargo | 5587 | Individual Store Depository |
| Jo-Ann Stores, LLC | Wells Fargo | 7237 | Individual Store Depository |
| Jo-Ann Stores, LLC | Wells Fargo | 7245 | Individual Store Depository |
| Jo-Ann Stores, LLC | U.S. Bank | 4346 | Individual Store Depository |
| Jo-Ann Stores, LLC | U.S. Bank | 2304 | Individual Store Depository |
| Jo-Ann Stores, LLC | U.S. Bank | 7361 | Individual Store Depository |
| Jo-Ann Stores, LLC | Wells Fargo | 7575 | Individual Store Depository |
| Jo-Ann Stores, LLC | Wells Fargo | 7491 | Individual Store Depository |
| Jo-Ann Stores, LLC | U.S. Bank | 1212 | Individual Store Depository |
| Jo-Ann Stores, LLC | U.S. Bank | 3021 | Individual Store Depository |
| Jo-Ann Stores, LLC | U.S. Bank | 6179 | Individual Store Depository |
| Jo-Ann Stores, LLC | U.S. Bank | 3039 | Individual Store Depository |
| Jo-Ann Stores, LLC | Wells Fargo | 5595 | Individual Store Depository |
| Jo-Ann Stores, LLC | U.S. Bank | 6707 | Individual Store Depository |
| Jo-Ann Stores, LLC | Wells Fargo | 1985 | Individual Store Depository |
| Jo-Ann Stores, LLC | Wells Fargo | 1993 | Individual Store Depository |
| Jo-Ann Stores, LLC | U.S. Bank | 1475 | Individual Store Depository |
| Jo-Ann Stores, LLC | U.S. Bank | 0234 | Individual Store Depository |
| Jo-Ann Stores, LLC | Wells Fargo | 7129 | Individual Store Depository |
| Jo-Ann Stores, LLC | Wells Fargo | 7137 | Individual Store Depository |
| Jo-Ann Stores, LLC | U.S. Bank | 2801 | Individual Store Depository |
| Jo-Ann Stores, LLC | Wells Fargo | 6331 | Individual Store Depository |
| Jo-Ann Stores, LLC | Wells Fargo | 7324 | Individual Store Depository |
| Jo-Ann Stores, LLC | Wells Fargo | 7332 | Individual Store Depository |
| Jo-Ann Stores, LLC | Wells Fargo | 7068 | Individual Store Depository |
| Jo-Ann Stores, LLC | U.S. Bank | 1918 | Individual Store Depository |
| Jo-Ann Stores, LLC | U.S. Bank | 2386 | Individual Store Depository |
| Jo-Ann Stores, LLC | Wells Fargo | 6283 | Individual Store Depository |
| Jo-Ann Stores, LLC | Wells Fargo | 4839 | Individual Store Depository |
| Jo-Ann Stores, LLC | Wells Fargo | 4847 | Individual Store Depository |
| Jo-Ann Stores, LLC | U.S. Bank | 1431 | Individual Store Depository |
| Jo-Ann Stores, LLC | Wells Fargo | 8863 | Individual Store Depository |
| Jo-Ann Stores, LLC | Wells Fargo | 1630 | Individual Store Depository |
| Jo-Ann Stores, LLC | Wells Fargo | 8808 | Individual Store Depository |
| Jo-Ann Stores, LLC | U.S. Bank | 7475 | Individual Store Depository |
| Jo-Ann Stores, LLC | U.S. Bank | 7133 | Individual Store Depository |
| Jo-Ann Stores, LLC | Wells Fargo | 2467 | Individual Store Depository |
| Jo-Ann Stores, LLC | U.S. Bank | 7732 | Individual Store Depository |
| Jo-Ann Stores, LLC | Wells Fargo | 1648 | Individual Store Depository |
| Jo-Ann Stores, LLC | Wells Fargo | 4727 | Individual Store Depository |

| Debtor/Account Holder | Bank | Account Number (-XXXX) | Purpose |
|---|---|---|---|
| Jo-Ann Stores, LLC | Wells Fargo | 4735 | Individual Store Depository |
| Jo-Ann Stores, LLC | U.S. Bank | 8341 | Individual Store Depository |
| Jo-Ann Stores, LLC | Wells Fargo | 5153 | Individual Store Depository |
| Jo-Ann Stores, LLC | Wells Fargo | 8351 | Individual Store Depository |
| Jo-Ann Stores, LLC | U.S. Bank | 7014 | Individual Store Depository |
| Jo-Ann Stores, LLC | U.S. Bank | 3797 | Individual Store Depository |
| Jo-Ann Stores, LLC | U.S. Bank | 9462 | Individual Store Depository |
| Jo-Ann Stores, LLC | Wells Fargo | 2475 | Individual Store Depository |
| Jo-Ann Stores, LLC | U.S. Bank | 7639 | Individual Store Depository |
| Jo-Ann Stores, LLC | U.S. Bank | 5991 | Individual Store Depository |
| Jo-Ann Stores, LLC | U.S. Bank | 8325 | Individual Store Depository |
| Jo-Ann Stores, LLC | Wells Fargo | 1477 | Individual Store Depository |
| Jo-Ann Stores, LLC | Wells Fargo | 6534 | Individual Store Depository |
| Jo-Ann Stores, LLC | U.S. Bank | 8333 | Individual Store Depository |
| Jo-Ann Stores, LLC | Wells Fargo | 6334 | Individual Store Depository |
| Jo-Ann Stores, LLC | U.S. Bank | 3789 | Individual Store Depository |
| Jo-Ann Stores, LLC | Wells Fargo | 6542 | Individual Store Depository |
| Jo-Ann Stores, LLC | Wells Fargo | 8344 | Individual Store Depository |
| Jo-Ann Stores, LLC | U.S. Bank | 6431 | Individual Store Depository |
| Jo-Ann Stores, LLC | Wells Fargo | 1469 | Individual Store Depository |
| Jo-Ann Stores, LLC | U.S. Bank | 7621 | Individual Store Depository |
| Jo-Ann Stores, LLC | Wells Fargo | 1451 | Individual Store Depository |
| Jo-Ann Stores, LLC | Wells Fargo | 5605 | Individual Store Depository |
| Jo-Ann Stores, LLC | U.S. Bank | 4187 | Individual Store Depository |
| Jo-Ann Stores, LLC | U.S. Bank | 5983 | Individual Store Depository |
| Jo-Ann Stores, LLC | Wells Fargo | 5597 | Individual Store Depository |
| Jo-Ann Stores, LLC | U.S. Bank | 7241 | Individual Store Depository |
| Jo-Ann Stores, LLC | U.S. Bank | 0427 | Individual Store Depository |
| Jo-Ann Stores, LLC | U.S. Bank | 4154 | Individual Store Depository |