# Exhibit A



ERIC R. PERKINS

MEMBER OF NJ BAR

Becker LLC
Eisenhower Plaza Two
354 Eisenhower Parkway
Suite 1500
Livingston, New Jersey 07039

Direct:     (973) 251-8925
Main:       (973) 422-1100
Facsimile:  (973) 422-9122

eperkins@becker.legal

January 31, 2025

Michael Prendergast
Interim Chief Executive Officer
**JOANN INC.**
5555 Darrow Road
Hudson, OH 44236

*With a copy via e-mail to:*

**KIRKLAND & ELLIS LLP**
**KIRKLAND & ELLIS INTERNATIONAL LLP**
Joshua A. Sussberg, Esq. (joshua.sussberg@kirkland.com)
Aparna Yenamandra, Esq. (aparna.yenamandra@kirkland.com)
601 Lexington Avenue
New York, New York 10022
 -and-
Anup Sathy, Esq. (anup.sathy@kirkland.com)
Jeffrey Michalik, Esq. (jeff.michalik@kirkland.com)
Lindsey Blumenthal, Esq. (lindsey.blumenthal@kirkland.com)
333 West Wolf Point Plaza
Chicago, Illinois 60654
*Co-Counsel for the Debtors*

**Cole Schotz P.C**
Patrick J. Reilley, Esq. (preilley@coleschotz.com)
Stacy L. Newman, Esq. (snewman@coleschotz.com)
500 Delaware Avenue, Suite 1410
Wilmington, DE 19801
*Co-Counsel for the Debtors*

> **Re:    In re JOANN Inc.,** *et al.*
> **Case No. 25-10068 (CTG)**
> **Demand for Reclamation of Brother International Corporation**

Dear Mr. Prendergast:

This office is counsel to Brother International Corporation ("**Brother**") in connection with the above-referenced Chapter 11 cases. As you are aware, on January 15, 2025 (the



"**Petition Date**"), JOANN Inc. and its affiliates (collectively the "**Debtors**") each filed voluntary petitions for relief under Chapter 11, title 11, United States Code, 11 U.S.C. §§ 101-1532 (the "**Bankruptcy Code**") in the United States Bankruptcy Court for the District of Delaware.

Brother is a supplier and trade creditor of the Debtors, providing the Debtors with goods pursuant to various purchase orders. Brother manufactured these goods and delivered them to the Debtors in the ordinary course of the parties' business affairs. Further, the Debtors received the goods referenced herein within 45 days of the Petition Date (the "**Reclamation Period**"), while the Debtors were insolvent. These goods include all items delivered to the Debtors on or after December 1, 2024 and before the Petition Date of January 15, 2025, including, without limitation, the deliveries listed in the summary charts attached hereto and incorporated herein by reference. Upon information and belief, these goods were received by the Debtors, but not paid for.

Accordingly, Demand is hereby made upon the Debtors pursuant to Section 546(c) of the Bankruptcy Code and Section 2-702 of the Uniform Commercial Code, as codified by applicable state law for the return of the goods received by any and all of the Debtors during the Reclamation Period and that any of the goods and all other products delivered to the Debtors under additional contracts or purchase orders be segregated, identified, and not sold, dissipated or commingled with any other goods. This reclamation demand is made without waiving any other rights, remedies or claims Brother has against the Debtors.

Please promptly confirm whether the Debtors will honor this reclamation demand and advise when and where Brother may arrange for the immediate return of the Goods.

Both Brother and its undersigned counsel are also cognizant of the automatic stay provisions of Section 362 of the Bankruptcy Code. No action will be taken by or on behalf of Brother to repossess the goods, without first obtaining relief from the automatic stay. The purpose of this letter is to perfect and preserve Brother's rights under Section 546(c) of the Bankruptcy Code, Section 2-702 of the Uniform Commercial Code, and other applicable federal or state law.

Nothing contained herein shall constitute a waiver of, and Brother expressly reserves, any and all rights, claims, remedies, interests, and defenses, whether at law or in equity, including but not limited to Brother's right to an allowed administrative claim under Section 503(b)(9) of the Bankruptcy Code and all other rights under applicable federal or state law. Brother reserves its right to amend or otherwise supplement this demand. Brother is still investigating whether additional goods may have been received by the Debtors after the Petition Date.

Please contact me if you have any questions or issues related to the foregoing.



January 31, 2025
Page 3 of 8

Sincerely,

BECKER LLC

Eric Perkins, Esq.

cc: Kelly Hartman, Esq.



January 31, 2025
Page 4 of 8

## SUMMARY CHART

| Chart Name | Time Frame | Amount |
|---|---|---|
| 503(b)(9) Drop Ship Account | 12/26/24 – 1/14/25 | $21,474.28 |
| 503(b)(9) Retail Account | 12/26/24 – 1/14/25 | $204,665.53 |
| Reclaim Period Drop Ship Account | 12/1/24 – 12/25/24 | $48,139.44 |
| Reclaim Period Retail Account | 12/1/24 – 12/25/24 | $7,210.95 |
| **Total** | | **$281,490.20** |



January 31, 2025
Page 5 of 8

# 503(B)(9) DROP SHIP ACCOUNT

| Account | Document Number | Assignment | Amount in Local Currency | Document Date | Net Due Date | Product | QTY | Amount | Total | Carrier | Tracking |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1016900338 | 9401548043 | 8006957716 | 227.99 | 12/20/2024 | 3/6/2025 | 1034D | 1 | $227.99 | $227.99 | Fed Ex | 283576918989 |
| 1016900338 | 9401548044 | 8006957744 | 227.99 | 12/20/2024 | 3/6/2025 | 1034D | 1 | $227.99 | $227.99 | Fed Ex | 283576922890 |
| 1016900338 | 9401548046 | 8006957764 | 127.99 | 12/20/2024 | 3/6/2025 | CP60X | 1 | $127.99 | $127.99 | Fed Ex | 283576925270 |
| 1016900338 | 9401548045 | 8006957778 | 90.00 | 12/20/2024 | 3/6/2025 | SM2700 | 1 | $90.00 | $90.00 | Fed Ex | 283576925958 |
| 1016900338 | 9401552696 | 8006958276 | 90.00 | 12/24/2024 | 3/10/2025 | SM2700 | 1 | $90.00 | $90.00 | Fed Ex | 283691807271 |
| 1016900338 | 9401552697 | 8006958372 | 277.39 | 12/24/2024 | 3/10/2025 | 1034D | 1 | $227.99 | $227.99 | Fed Ex | 283691809609 |
| 1016900338 | 9401552698 | 8006958387 | 90.00 | 12/24/2024 | 3/10/2025 | SM2700 | 1 | $90.00 | $90.00 | Fed Ex | 283691811219 |
| 1016900338 | 9401552699 | 8006958560 | 90.00 | 12/24/2024 | 3/10/2025 | SM2700 | 1 | $90.00 | $90.00 | Fed Ex | 283691811046 |
| 1016900338 | 9401552701 | 8006958625 | 90.00 | 12/24/2024 | 3/10/2025 | SM2700 | 1 | $90.00 | $90.00 | Fed Ex | 283691814376 |
| 1016900338 | 9401552702 | 8006958667 | 90.00 | 12/24/2024 | 3/10/2025 | SM2700 | 1 | $90.00 | $90.00 | Fed Ex | 283691886787 |
| 1016900338 | 9401552703 | 8006958716 | 227.99 | 12/24/2024 | 3/10/2025 | 1034D | 1 | $227.99 | $227.99 | Fed Ex | 283691877793 |
| 1016900338 | 9401552700 | 8006958914 | 90.00 | 12/24/2024 | 3/10/2025 | SM2700 | 1 | $90.00 | $90.00 | Fed Ex | 283691812877 |
| 1016900338 | 9401552710 | 8006959053 | 227.99 | 12/24/2024 | 3/10/2025 | 1034D | 1 | $227.99 | $227.99 | Fed Ex | 283691885162 |
| 1016900338 | 9401552704 | 8006959213 | 90.00 | 12/24/2024 | 3/10/2025 | SM2700 | 1 | $90.00 | $90.00 | Fed Ex | 283691881097 |
| 1016900338 | 9401552705 | 8006959374 | 90.00 | 12/24/2024 | 3/10/2025 | SM2700 | 1 | $90.00 | $90.00 | Fed Ex | 283691880480 |
| 1016900338 | 9401552707 | 8006959377 | 90.00 | 12/24/2024 | 3/10/2025 | SM2700 | 1 | $90.00 | $90.00 | Fed Ex | 283691883240 |
| 1016900338 | 9401552706 | 8006959531 | 227.99 | 12/24/2024 | 3/10/2025 | 1034D | 1 | $227.99 | $227.99 | Fed Ex | 283691880951 |
| 1016900338 | 9401552708 | 8006959792 | 90.00 | 12/24/2024 | 3/10/2025 | SM2700 | 1 | $90.00 | $90.00 | Fed Ex | 283691882895 |
| 1016900338 | 9401552709 | 8006960009 | 227.99 | 12/24/2024 | 3/10/2025 | 1034D | 1 | $227.99 | $227.99 | Fed Ex | 283691883310 |
| 1016900338 | 9401552695 | 8006960891 | 227.99 | 12/24/2024 | 3/10/2025 | 1034D | 1 | $227.99 | $227.99 | Fed Ex | 283691813417 |
| 1016900338 | 9401552711 | 8006961113 | 227.99 | 12/24/2024 | 3/10/2025 | 1034D | 1 | $227.99 | $227.99 | Fed Ex | 283691886364 |
| 1016900338 | 9401552769 | 8006961172 | 330.70 | 12/24/2024 | 3/10/2025 | PE545 | 1 | $330.70 | $330.70 | Fed Ex | 283692253053 |
| 1016900338 | 9401553687 | 8006961450 | 90.00 | 12/26/2024 | 3/12/2025 | SM2700 | 1 | $90.00 | $90.00 | Fed Ex | 283726981547 |
| 1016900338 | 9401553694 | 8006962394 | 90.00 | 12/26/2024 | 3/12/2025 | SM2700 | 1 | $90.00 | $90.00 | Fed Ex | 283726999170 |
| 1016900338 | 9401554519 | 8006962585 | 90.00 | 12/26/2024 | 3/12/2025 | SM2700 | 1 | $90.00 | $90.00 | Fed Ex | 283739798146 |
| 1016900338 | 9401554515 | 8006962590 | 90.00 | 12/26/2024 | 3/12/2025 | SM2700 | 1 | $90.00 | $90.00 | Fed Ex | 283739800069 |
| 1016900338 | 9401554518 | 8006963020 | 90.00 | 12/26/2024 | 3/12/2025 | SM2700 | 1 | $90.00 | $90.00 | Fed Ex | 283739804649 |
| 1016900338 | 9401554516 | 8006963113 | 90.00 | 12/26/2024 | 3/12/2025 | SM2700 | 1 | $90.00 | $90.00 | Fed Ex | 283739797150 |
| 1016900338 | 9401553689 | 8006961553 | 227.99 | 12/26/2024 | 3/12/2025 | 1034D | 1 | $227.99 | $227.99 | Fed Ex | 283726986891 |
| 1016900338 | 9401553688 | 8006961600 | 227.99 | 12/26/2024 | 3/12/2025 | 1034D | 1 | $227.99 | $227.99 | Fed Ex | 283726984476 |
| 1016900338 | 9401553692 | 8006961863 | 227.99 | 12/26/2024 | 3/12/2025 | 1034D | 1 | $227.99 | $227.99 | Fed Ex | 283726994797 |
| 1016900338 | 9401553691 | 8006962002 | 227.99 | 12/26/2024 | 3/12/2025 | 1034D | 1 | $227.99 | $227.99 | Fed Ex | 283726992831 |
| 1016900338 | 9401553690 | 8006962019 | 227.99 | 12/26/2024 | 3/12/2025 | 1034D | 1 | $227.99 | $227.99 | Fed Ex | 283726989559 |
| 1016900338 | 9401553693 | 8006962136 | 227.99 | 12/26/2024 | 3/12/2025 | 1034D | 1 | $227.99 | $227.99 | Fed Ex | 283726997215 |
| 1016900338 | 9401553695 | 8006962226 | 227.99 | 12/26/2024 | 3/12/2025 | 1034D | 1 | $227.99 | $227.99 | Fed Ex | 283727002206 |
| 1016900338 | 9401554521 | 8006962682 | 227.99 | 12/26/2024 | 3/12/2025 | 1034D | 1 | $227.99 | $227.99 | Fed Ex | 283739801878 |
| 1016900338 | 9401554517 | 8006962745 | 227.99 | 12/26/2024 | 3/12/2025 | 1034D | 1 | $227.99 | $227.99 | Fed Ex | 283739799201 |
| 1016900338 | 9401554520 | 8006962883 | 227.99 | 12/26/2024 | 3/12/2025 | 1034D | 1 | $227.99 | $227.99 | Fed Ex | 283739800106 |
| 1016900338 | 9401553686 | 8006961276 | 330.70 | 12/26/2024 | 3/12/2025 | PE545 | 1 | $330.70 | $330.70 | Fed Ex | 283726977783 |
| 1016900338 | 9401553685 | 8006961407 | 330.70 | 12/26/2024 | 3/12/2025 | PE545 | 1 | $330.70 | $330.70 | Fed Ex | 283726976055 |
| 1016900338 | 9401555803 | 8006963171 | 90.00 | 12/27/2024 | 3/13/2025 | SM2700 | 1 | $90.00 | $90.00 | Fed Ex | 283766019600 |
| 1016900338 | 9401555813 | 8006963417 | 90.00 | 12/27/2024 | 3/13/2025 | SM2700 | 1 | $90.00 | $90.00 | Fed Ex | 283766049370 |
| 1016900338 | 9401555981 | 8006963629 | 90.00 | 12/27/2024 | 3/13/2025 | SM2700 | 1 | $90.00 | $90.00 | Fed Ex | 283771336106 |
| 1016900338 | 9401556904 | 8006963970 | 90.00 | 12/27/2024 | 3/13/2025 | SM2700 | 1 | $90.00 | $90.00 | Fed Ex | 283781990464 |
| 1016900338 | 9401556905 | 8006964161 | 90.00 | 12/27/2024 | 3/13/2025 | SM2700 | 1 | $90.00 | $90.00 | Fed Ex | 283781992240 |
| 1016900338 | 9401555805 | 8006963394 | 127.99 | 12/27/2024 | 3/13/2025 | CP60X | 1 | $127.99 | $127.99 | Fed Ex | 283766027300 |
| 1016900338 | 9401556907 | 8006964186 | 127.99 | 12/27/2024 | 3/13/2025 | CP60X | 1 | $127.99 | $127.99 | Fed Ex | 283781994058 |
| 1016900338 | 9401556906 | 8006964538 | 127.99 | 12/27/2024 | 3/13/2025 | CP60X | 1 | $127.99 | $127.99 | Fed Ex | 283781994139 |
| 1016900338 | 9401555811 | 8006963309 | 227.99 | 12/27/2024 | 3/13/2025 | 1034D | 1 | $227.99 | $227.99 | Fed Ex | 283766044725 |
| 1016900338 | 9401555807 | 8006963425 | 227.99 | 12/27/2024 | 3/13/2025 | 1034D | 1 | $227.99 | $227.99 | Fed Ex | 283766032732 |
| 1016900338 | 9401555814 | 8006963468 | 227.99 | 12/27/2024 | 3/13/2025 | 1034D | 1 | $227.99 | $227.99 | Fed Ex | 283766051500 |
| 1016900338 | 9401555809 | 8006963634 | 227.99 | 12/27/2024 | 3/13/2025 | 1034D | 1 | $227.99 | $227.99 | Fed Ex | 283766039965 |
| 1016900338 | 9401555804 | 8006963663 | 227.99 | 12/27/2024 | 3/13/2025 | 1034D | 1 | $227.99 | $227.99 | Fed Ex | 283766022834 |
| 1016900338 | 9401555812 | 8006963704 | 227.99 | 12/27/2024 | 3/13/2025 | 1034D | 1 | $227.99 | $227.99 | Fed Ex | 283766046875 |
| 1016900338 | 9401555810 | 8006963732 | 227.99 | 12/27/2024 | 3/13/2025 | 1034D | 1 | $227.99 | $227.99 | Fed Ex | 283766041325 |
| 1016900338 | 9401555815 | 8006963922 | 227.99 | 12/27/2024 | 3/13/2025 | 1034D | 1 | $227.99 | $227.99 | Fed Ex | 283766053914 |
| 1016900338 | 9401555808 | 8006963166 | 277.39 | 12/27/2024 | 3/13/2025 | ST4031HD | 1 | $227.39 | $227.39 | Fed Ex | 283766036808 |
| 1016900338 | 9401555806 | 8006963909 | 277.39 | 12/27/2024 | 3/13/2025 | ST4031HD | 1 | $227.39 | $227.39 | Fed Ex | 283766030008 |
| 1016900338 | 9401559084 | 8006966066 | 90.00 | 12/30/2024 | 3/16/2025 | SM2700 | 1 | $90.00 | $90.00 | Fed Ex | 283852545170 |
| 1016900338 | 9401558971 | 8006966762 | 90.00 | 12/30/2024 | 3/16/2025 | SM2700 | 1 | $90.00 | $90.00 | Fed Ex | 283855549542 |
| 1016900338 | 9401558973 | 8006966894 | 90.00 | 12/30/2024 | 3/16/2025 | SM2700 | 1 | $90.00 | $90.00 | Fed Ex | 283855556474 |
| 1016900338 | 9401559089 | 8006967326 | 90.00 | 12/30/2024 | 3/16/2025 | SM2700 | 1 | $90.00 | $90.00 | Fed Ex | 283852560077 |
| 1016900338 | 9401558972 | 8006967650 | 90.00 | 12/30/2024 | 3/16/2025 | SM2700 | 1 | $90.00 | $90.00 | Fed Ex | 283855552516 |
| 1016900338 | 9401558970 | 8006967892 | 90.00 | 12/30/2024 | 3/16/2025 | SM2700 | 1 | $90.00 | $90.00 | Fed Ex | 283855547506 |
| 1016900338 | 9401559082 | 8006966411 | 127.99 | 12/30/2024 | 3/16/2025 | CP60X | 1 | $127.99 | $127.99 | Fed Ex | 283852540410 |
| 1016900338 | 9401559091 | 8006967224 | 127.99 | 12/30/2024 | 3/16/2025 | CP60X | 1 | $127.99 | $127.99 | Fed Ex | 283852567440 |

| Account | Document Number | Assignment | Amount in Local Currency | Document Date | Net Due Date | Product | QTY | Amount | Total | Carrier | Tracking |
|---------|-----------------|------------|--------------------------|---------------|--------------|---------|-----|--------|-------|---------|----------|
| 1016900338 | 9401559079 | 8006965258 | 227.99 | 12/30/2024 | 3/16/2025 | 1034D | 1 | $227.99 | $227.99 | Fed Ex | 283852530800 |
| 1016900338 | 9401559080 | 8006965530 | 227.99 | 12/30/2024 | 3/16/2025 | 1034D | 1 | $227.99 | $227.99 | Fed Ex | 283852533934 |
| 1016900338 | 9401559081 | 8006965744 | 227.99 | 12/30/2024 | 3/16/2025 | 1034D | 1 | $227.99 | $227.99 | Fed Ex | 283852538682 |
| 1016900338 | 9401559088 | 8006966790 | 227.99 | 12/30/2024 | 3/16/2025 | 1034D | 1 | $227.99 | $227.99 | Fed Ex | 283852558423 |
| 1016900338 | 9401559090 | 8006967210 | 227.99 | 12/30/2024 | 3/16/2025 | 1034D | 1 | $227.99 | $227.99 | Fed Ex | 283852565470 |
| 1016900338 | 9401559093 | 8006967357 | 227.99 | 12/30/2024 | 3/16/2025 | 1034D | 1 | $227.99 | $227.99 | Fed Ex | 283852580263 |
| 1016900338 | 9401559087 | 8006967466 | 227.99 | 12/30/2024 | 3/16/2025 | 1034D | 1 | $227.99 | $227.99 | Fed Ex | 283852555310 |
| 1016900338 | 9401559086 | 8006967825 | 227.99 | 12/30/2024 | 3/16/2025 | 1034D | 1 | $227.99 | $227.99 | Fed Ex | 283852550617 |
| 1016900338 | 9401559092 | 8006968010 | 227.99 | 12/30/2024 | 3/16/2025 | 1034D | 1 | $227.99 | $227.99 | Fed Ex | 283852574555 |
| 1016900338 | 9401559078 | 8006965282 | 330.70 | 12/30/2024 | 3/16/2025 | PE545 | 1 | $330.70 | $330.70 | Fed Ex | 283852528269 |
| 1016900338 | 9401559085 | 8006966665 | 330.70 | 12/30/2024 | 3/16/2025 | PE545 | 1 | $330.70 | $330.70 | Fed Ex | 283852549944 |
| 1016900338 | 9401559083 | 8006965482 | 391.55 | 12/30/2024 | 3/16/2025 | 2340CV | 1 | $391.55 | $391.55 | Fed Ex | 283852542376 |
| 1016900338 | 9401560410 | 8006964739 | 90.00 | 12/31/2024 | 3/17/2025 | SM2700 | 1 | $90.00 | $90.00 | Fed Ex | 283887958083 |
| 1016900338 | 9401560409 | 8006964826 | 90.00 | 12/31/2024 | 3/17/2025 | SM2700 | 1 | $90.00 | $90.00 | Fed Ex | 283887952902 |
| 1016900338 | 9401560407 | 8006964911 | 227.99 | 12/31/2024 | 3/17/2025 | 1034D | 1 | $227.99 | $227.99 | Fed Ex | 283887947616 |
| 1016900338 | 9401560408 | 8006965027 | 227.99 | 12/31/2024 | 3/17/2025 | 1034D | 1 | $227.99 | $227.99 | Fed Ex | 283887950314 |
| 1016900338 | 9401560406 | 8006965039 | 227.99 | 12/31/2024 | 3/17/2025 | 1034D | 1 | $227.99 | $227.99 | Fed Ex | 283887943996 |
| 1016900338 | 9401560417 | 8006968650 | 227.99 | 12/31/2024 | 3/17/2025 | 1034D | 1 | $227.99 | $227.99 | Fed Ex | 283887968990 |
| 1016900338 | 9401560411 | 8006968657 | 227.99 | 12/31/2024 | 3/17/2025 | 1034D | 1 | $227.99 | $227.99 | Fed Ex | 283887954467 |
| 1016900338 | 9401560413 | 8006968715 | 227.99 | 12/31/2024 | 3/17/2025 | 1034D | 1 | $227.99 | $227.99 | Fed Ex | 283887960407 |
| 1016900338 | 9401560414 | 8006968795 | 227.99 | 12/31/2024 | 3/17/2025 | 1034D | 1 | $227.99 | $227.99 | Fed Ex | 283887964766 |
| 1016900338 | 9401560419 | 8006968807 | 227.99 | 12/31/2024 | 3/17/2025 | 1034D | 1 | $227.99 | $227.99 | Fed Ex | 283887976185 |
| 1016900338 | 9401560418 | 8006968975 | 227.99 | 12/31/2024 | 3/17/2025 | 1034D | 1 | $227.99 | $227.99 | Fed Ex | 283887973727 |
| 1016900338 | 9401560405 | 8006964929 | 330.70 | 12/31/2024 | 3/17/2025 | PE545 | 1 | $330.70 | $330.70 | Fed Ex | 283887980615 |
| 1016900338 | 9401560416 | 8006968312 | 330.70 | 12/31/2024 | 3/17/2025 | PE545 | 1 | $330.70 | $330.70 | Fed Ex | 283887967938 |
| 1016900338 | 9401560412 | 8006968557 | 330.70 | 12/31/2024 | 3/17/2025 | PE545 | 1 | $330.70 | $330.70 | Fed Ex | 283887963108 |
| 1016900338 | 9401560420 | 8006969255 | 330.70 | 12/31/2024 | 3/17/2025 | PE545 | 1 | $330.70 | $330.70 | Fed Ex | 283887978902 |
| 1016900338 | 9401560415 | 8006968607 | 391.55 | 12/31/2024 | 3/17/2025 | 2340CV | 1 | $391.55 | $391.55 | Fed Ex | 283887965534 |
| 1016900338 | 9401562764 | 8006952761 | 127.99 | 1/2/2025 | 3/19/2025 | CP60X | 1 | $127.99 | $127.99 | Fed Ex | 283944392895 |
| 1016900338 | 9401562763 | 8006953203 | 127.99 | 1/2/2025 | 3/19/2025 | CP60X | 1 | $127.99 | $127.99 | Fed Ex | 283944389605 |
| 1016900338 | 9401566110 | 8006970177 | 90.00 | 1/3/2025 | 3/20/2025 | SM2700 | 1 | $90.00 | $90.00 | Fed Ex | 284000664245 |
| 1016900338 | 9401566111 | 8006970449 | 90.00 | 1/3/2025 | 3/20/2025 | SM2700 | 1 | $90.00 | $90.00 | Fed Ex | 284000666075 |
| 1016900338 | 9401566118 | 8006972431 | 90.00 | 1/3/2025 | 3/20/2025 | SM2700 | 1 | $90.00 | $90.00 | Fed Ex | 284000680610 |
| 1016900338 | 9401566108 | 8006970307 | 227.99 | 1/3/2025 | 3/20/2025 | 1034D | 1 | $227.99 | $227.99 | Fed Ex | 284000660044 |
| 1016900338 | 9401566109 | 8006970360 | 227.99 | 1/3/2025 | 3/20/2025 | 1034D | 1 | $227.99 | $227.99 | Fed Ex | 284000662780 |
| 1016900338 | 9401566114 | 8006970914 | 227.99 | 1/3/2025 | 3/20/2025 | 1034D | 1 | $227.99 | $227.99 | Fed Ex | 284000672335 |
| 1016900338 | 9401566115 | 8006970940 | 227.99 | 1/3/2025 | 3/20/2025 | 1034D | 1 | $227.99 | $227.99 | Fed Ex | 284000673607 |
| 1016900338 | 9401566113 | 8006971259 | 227.99 | 1/3/2025 | 3/20/2025 | 1034D | 1 | $227.99 | $227.99 | Fed Ex | 284000671512 |
| 1016900338 | 9401566116 | 8006971672 | 227.99 | 1/3/2025 | 3/20/2025 | 1034D | 1 | $227.99 | $227.99 | Fed Ex | 284000676385 |
| 1016900338 | 9401566117 | 8006972129 | 227.99 | 1/3/2025 | 3/20/2025 | 1034D | 1 | $227.99 | $227.99 | Fed Ex | 284000679454 |
| 1016900338 | 9401566112 | 8006970663 | 330.70 | 1/3/2025 | 3/20/2025 | PE545 | 1 | $330.70 | $330.70 | Fed Ex | 284000669902 |
| 1016900338 | 9401567104 | 8006972714 | 90.00 | 1/6/2025 | 3/23/2025 | SM2700 | 1 | $90.00 | $90.00 | Fed Ex | 284064116413 |
| 1016900338 | 9401567106 | 8006972970 | 90.00 | 1/6/2025 | 3/23/2025 | SM2700 | 1 | $90.00 | $90.00 | Fed Ex | 284064121581 |
| 1016900338 | 9401567105 | 8006973006 | 90.00 | 1/6/2025 | 3/23/2025 | SM2700 | 1 | $90.00 | $90.00 | Fed Ex | 284064115038 |
| 1016900338 | 9401567107 | 8006974238 | 90.00 | 1/6/2025 | 3/23/2025 | SM2700 | 1 | $90.00 | $90.00 | Fed Ex | 284064124683 |
| 1016900338 | 9401567108 | 8006974251 | 90.00 | 1/6/2025 | 3/23/2025 | SM2700 | 1 | $90.00 | $90.00 | Fed Ex | 284064127292 |
| 1016900338 | 9401570087 | 8006975215 | 90.00 | 1/7/2025 | 3/24/2025 | SM2700 | 1 | $90.00 | $90.00 | Fed Ex | 284116511803 |
| 1016900338 | 9401570088 | 8006975579 | 90.00 | 1/7/2025 | 3/24/2025 | SM2700 | 1 | $90.00 | $90.00 | Fed Ex | 284116515691 |
| 1016900338 | 9401570089 | 8006975657 | 90.00 | 1/7/2025 | 3/24/2025 | SM2700 | 1 | $90.00 | $90.00 | Fed Ex | 284116516643 |
| 1016900338 | 9401570086 | 8006975321 | 270.00 | 1/7/2025 | 3/24/2025 | SM2700 | 3 | $90.00 | $270.00 | Fed Ex | 284116508152, 284116522833, 284116525523 |
| 1016900338 | 9401576765 | 8006976384 | 90.00 | 1/9/2025 | 3/26/2025 | SM2700 | 1 | $90.00 | $90.00 | Fed Ex | 284217715652 |

**$21,474.28**



January 31, 2025
Page 6 of 8

## <u>503(B)(9) RETAIL ACCOUNT</u>

| Account | Document Number | Assignment | Amount in Local Currency | Document Date | Net Due Date | Product | QTY | AMOUNT | Total | Carrier | Tracking #'s |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1000003391 | 9401549130 | 0177132665 | 57,583.77 | 12/20/2024 | 3/6/2025 | SE2000 | 26 | $909.99 | $23,659.74 | Old Dominion | 99970549786 |
| | | | | | | PE900 | 37 | $699.99 | $25,899.63 | | |
| | | | | | | PQ1600S | 6 | $720.00 | $4,320.00 | | |
| | | | | | | XR3774 | 36 | $102.90 | $3,704.40 | | |
| 1000003391 | 9401553160 | 0177132661 | $94,491.59 | 12/26/2024 | 3/12/2025 | SE2000 | 34 | $909.99 | $30,939.66 | Mid-South Transport Inc | H19717861 |
| | | | | | | PE900 | 47 | $699.99 | $32,899.53 | | |
| | | | | | | PP1 | 67 | $350.00 | $23,450.00 | | |
| | | | | | | PQ1600S | 2 | $720.00 | $1,440.00 | | |
| | | | | | | XR3774 | 56 | $102.90 | $5,762.40 | | |
| 1000003391 | 9401556978 | 0177132663 | $42,089.50 | 12/27/2024 | 3/13/2025 | SE2000 | 12 | $909.99 | $10,919.88 | Old Dominion | 99970549792 |
| | | | | | | PE900 | 38 | $699.99 | $26,599.62 | | |
| | | | | | | PP1 | 11 | $350.00 | $3,850.00 | | |
| | | | | | | PQ1600S | 1 | $720.00 | $720.00 | | |
| 1000003391 | 9401570774 | 0177378624 | $19.26 | 1/7/2025 | 3/24/2025 | SA185 | 2 | $9.63 | $19.26 | UPS | 1ZE1W4790329074430 |
| 1000003391 | 9401570641 | 0177378630 | $34.71 | 1/7/2025 | 3/24/2025 | SA185 | 2 | $9.63 | $19.26 | UPS | 1ZE1W4790329072254 |
| | | | | | | SA145 | 3 | $5.15 | $15.45 | | |
| 1000003391 | 9401570074 | 0177378633 | $34.71 | 1/7/2025 | 3/24/2025 | SA185 | 2 | $9.63 | $19.26 | UPS | 1ZE1W4790329062854 |
| | | | | | | SA125 | 3 | $5.15 | $15.45 | | |
| 1000003391 | 9401570775 | 0177378639 | $30.90 | 1/7/2025 | 3/24/2025 | SA145 | 3 | $5.15 | $15.45 | UPS | 1ZE1W4790329074921 |
| | | | | | | SA125 | 3 | $5.15 | $15.45 | | |
| 1000003391 | 9401570370 | 0177378643 | $15.45 | 1/7/2025 | 3/24/2025 | SA145 | 3 | $5.15 | $15.45 | UPS | 1ZE1W4790329068803 |
| 1000003391 | 9401570163 | 0177378653 | $19.26 | 1/7/2025 | 3/24/2025 | SA185 | 2 | $9.63 | $19.26 | UPS | 1ZE1W4790329065413 |
| 1000003391 | 9401570784 | 0177378661 | $19.26 | 1/7/2025 | 3/24/2025 | SA185 | 2 | $9.63 | $19.26 | UPS | 1ZE1W4790329074476 |
| 1000003391 | 9401571299 | 0177379950 | $30.90 | 1/7/2025 | 3/24/2025 | SA145 | 3 | $5.15 | $15.45 | UPS | 1ZE1W4790329079177 |
| | | | | | | SA125 | 3 | $5.15 | $15.45 | | |
| 1000003391 | 9401570960 | 0177392433 | $34.71 | 1/7/2025 | 3/24/2025 | SA185 | 2 | $9.63 | $19.26 | UPS | 1ZE1W4790329076536 |
| | | | | | | SA125 | 3 | $5.15 | $15.45 | | |
| 1000003391 | 9401570169 | 0177392448 | $19.26 | 1/7/2025 | 3/24/2025 | SA185 | 2 | $9.63 | $19.26 | UPS | 1ZE1W4790329065379 |
| 1000003391 | 9401570162 | 0177392455 | $19.26 | 1/7/2025 | 3/24/2025 | SA185 | 2 | $9.63 | $19.26 | UPS | 1ZE1W4790329065182 |
| 1000003391 | 9401570776 | 0177406470 | $19.26 | 1/7/2025 | 3/24/2025 | SA185 | 2 | $9.63 | $19.26 | UPS | 1ZE1W4790329074770 |
| 1000003391 | 9401570780 | 0177407967 | $30.90 | 1/7/2025 | 3/24/2025 | SA145 | 3 | $5.15 | $15.45 | UPS | 1ZE1W4790329074967 |
| | | | | | | SA125 | 3 | $5.15 | $15.45 | | |
| 1000003391 | 9401570777 | 0177408213 | $19.26 | 1/7/2025 | 3/24/2025 | SA185 | 2 | $9.63 | $19.26 | UPS | 1ZE1W4790329074396 |
| 1000003391 | 9401570781 | 0177408290 | $19.26 | 1/7/2025 | 3/24/2025 | SA185 | 2 | $9.63 | $19.26 | UPS | 1ZE1W4790329074805 |
| 1000003391 | 9401569966 | 0177408296 | $19.26 | 1/7/2025 | 3/24/2025 | SA185 | 2 | $9.63 | $19.26 | UPS | 1ZE1W4790329060883 |
| 1000003391 | 9401570071 | 0177408327 | $81.12 | 1/7/2025 | 3/24/2025 | SA107 | 3 | $21.89 | $65.67 | UPS | 1ZE1W4790329064165 |
| | | | | | | SA125 | 3 | $5.15 | $15.45 | | |
| 1000003391 | 9401570369 | 0177408346 | $19.26 | 1/7/2025 | 3/24/2025 | SA185 | 2 | $9.63 | $19.26 | UPS | 1ZE1W4790329069240 |
| 1000003391 | 9401571209 | 0177408433 | $25.08 | 1/7/2025 | 3/24/2025 | SA185 | 1 | $9.63 | $9.63 | UPS | 1ZE1W4790329078856 |
| | | | | | | SA145 | 3 | $5.15 | $15.45 | | |
| 1000003391 | 9401570951 | 0177408560 | $34.71 | 1/7/2025 | 3/24/2025 | SA185 | 2 | $9.63 | $19.26 | UPS | 1ZE1W4790329076590 |
| | | | | | | SA125 | 3 | $5.15 | $15.45 | | |
| 1000003391 | 9401570361 | 0177408770 | $19.26 | 1/7/2025 | 3/24/2025 | SA185 | 2 | $9.63 | $19.26 | UPS | 1ZE1W4790329069286 |

| Account | Document Number | Assignment | Amount in Local Currency | Document Date | Net Due Date | Product | QTY | AMOUNT | Total | Carrier | Tracking #'s |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1000003391 | 9401569986 | 0177408786 | $19.26 | 1/7/2025 | 3/24/2025 | SA185 | 2 | $9.63 | $19.26 | UPS | 1ZE1W4790329061122 |
| 1000003391 | 9401570957 | 0177408797 | $34.71 | 1/7/2025 | 3/24/2025 | SA185 | 1 | $9.63 | $9.63 | UPS | 1ZE1W4790329076607 |
| | | | | | | SA145 | 3 | $5.15 | $15.45 | | |
| 1000003391 | 9401570359 | 0177408801 | $19.26 | 1/7/2025 | 3/24/2025 | SA185 | 2 | $9.63 | $19.26 | UPS | 1ZE1W4790329069026 |
| 1000003391 | 9401570956 | 0177408834 | $25.08 | 1/7/2025 | 3/24/2025 | SA185 | 1 | $9.63 | $9.63 | UPS | 1ZE1W4790329076312 |
| | | | | | | SA145 | 3 | $5.15 | $15.45 | | |
| 1000003391 | 9401570458 | 0177408849 | $75.30 | 1/7/2025 | 3/24/2025 | SA185 | 1 | $9.63 | $9.63 | UPS | 1ZE1W4790329069937 |
| | | | | | | SA107 | 3 | $21.89 | $65.67 | | |
| 1000003391 | 9401569984 | 0177408854 | $19.26 | 1/7/2025 | 3/24/2025 | SA185 | 2 | $9.63 | $19.26 | UPS | 1ZE1W4790329061168 |
| 1000003391 | 9401570247 | 0177408859 | $100.38 | 1/7/2025 | 3/24/2025 | SA185 | 2 | $9.63 | $19.26 | UPS | 1ZE1W4790329067920 |
| | | | | | | SA107 | 3 | $21.89 | $65.67 | | |
| | | | | | | SA145 | 3 | $5.15 | $15.45 | | |
| 1000003391 | 9401570073 | 0177408862 | $59.23 | 1/7/2025 | 3/24/2025 | SA107 | 2 | $21.89 | $43.78 | UPS | 1ZE1W4790329064094 |
| | | | | | | SA125 | 3 | $9.63 | $28.89 | | |
| 1000003391 | 9401569973 | 0177408943 | $25.08 | 1/7/2025 | 3/24/2025 | SA185 | 1 | $9.63 | $9.63 | UPS | 1ZE1W4790329061659 |
| | | | | | | SA125 | 3 | $5.15 | $15.45 | | |
| 1000003391 | 9401570964 | 0177408954 | $30.90 | 1/7/2025 | 3/24/2025 | SA145 | 6 | $5.15 | $30.90 | UPS | 1ZE1W4790329076947 |
| 1000003391 | 9401570165 | 0177409015 | $46.35 | 1/7/2025 | 3/24/2025 | SA145 | 6 | $5.15 | $30.90 | UPS | 1ZE1W4790329064932 |
| | | | | | | SA125 | 3 | $5.15 | $15.45 | | |
| 1000003391 | 9401570160 | 0177409034 | $28.89 | 1/7/2025 | 3/24/2025 | SA185 | 3 | $9.63 | $28.89 | UPS | 1ZE1W4790329065244 |
| 1000003391 | 9401570647 | 0177409220 | $21.89 | 1/7/2025 | 3/24/2025 | SA107 | 1 | $21.89 | $21.89 | UPS | 1ZE1W4790329072272 |
| 1000003391 | 9401570452 | 0177409229 | $63.04 | 1/7/2025 | 3/24/2025 | SA185 | 2 | $9.63 | $19.26 | UPS | 1ZE1W4790329007016 |
| | | | | | | SA107 | 2 | $21.89 | $43.78 | | |
| 1000003391 | 9401570070 | 0177409245 | $59.23 | 1/7/2025 | 3/24/2025 | SA107 | 2 | $21.89 | $43.78 | UPS | 1ZE1W4790329063951 |
| | | | | | | SA125 | 3 | $5.15 | $15.45 | | |
| 1000003391 | 9401570364 | 0177409251 | $19.26 | 1/7/2025 | 3/24/2025 | SA185 | 2 | $9.63 | $19.26 | UPS | 1ZE1W4790329069142 |
| 1000003391 | 9401571421 | 0177409266 | $40.53 | 1/7/2025 | 3/24/2025 | SA185 | 1 | $9.63 | $9.63 | UPS | 1ZE1W4790329080245 |
| | | | | | | SA145 | 6 | $5.15 | $30.90 | | |
| 1000003391 | 9401570168 | 0177409354 | $19.26 | 1/7/2025 | 3/24/2025 | SA185 | 2 | $9.63 | $19.26 | UPS | 1ZE1W4790329065093 |
| 1000003391 | 9401570166 | 0177409379 | $28.89 | 1/7/2025 | 3/24/2025 | SA185 | 3 | $9.63 | $28.89 | UPS | 1ZE1W4790329065333 |
| 1000003391 | 9401569972 | 0177409392 | $34.71 | 1/7/2025 | 3/24/2025 | SA185 | 2 | $9.63 | $19.26 | UPS | 1ZE1W4790329061864 |
| | | | | | | SA125 | 3 | $5.15 | $15.45 | | |
| 1000003391 | 9401570959 | 0177409396 | $30.90 | 1/7/2025 | 3/24/2025 | SA145 | 6 | $5.15 | $30.90 | UPS | 1ZE1W4790329076849 |
| 1000003391 | 9401569981 | 0177409406 | $37.34 | 1/7/2025 | 3/24/2025 | SA107 | 1 | $21.89 | $21.89 | UPS | 1ZE1W4790329062256 |
| | | | | | | SA145 | 3 | $5.15 | $15.45 | | |
| 1000003391 | 9401571317 | 0177409411 | $44.34 | 1/7/2025 | 3/24/2025 | SA185 | 3 | $9.63 | $28.89 | UPS | 1ZE1W4790329080110 |
| | | | | | | SA145 | 3 | $5.15 | $15.45 | | |
| 1000003391 | 9401570968 | 0177409420 | $30.90 | 1/7/2025 | 3/24/2025 | SA145 | 6 | $5.15 | $30.90 | UPS | 1ZE1W4790329076830 |
| 1000003391 | 9401569976 | 0177409428 | $37.34 | 1/7/2025 | 3/24/2025 | SA185 | 1 | $9.63 | $9.63 | UPS | 1ZE1W4790329062130 |
| | | | | | | SA145 | 3 | $5.15 | $15.45 | | |
| 1000003391 | 9401570966 | 0177409432 | $34.71 | 1/7/2025 | 3/24/2025 | SA185 | 2 | $9.63 | $19.26 | UPS | 1ZE1W4790329076090 |
| | | | | | | SA145 | 3 | $5.15 | $15.45 | | |
| 1000003391 | 9401570645 | 0177409434 | $44.34 | 1/7/2025 | 3/24/2025 | SA185 | 3 | $9.63 | $28.89 | UPS | 1ZE1W4790329072370 |

| Account | Document Number | Assignment | Amount in Local Currency | Document Date | Net Due Date | Product | QTY | AMOUNT | Total | Carrier | Tracking #'s |
|---------|-----------------|------------|--------------------------|---------------|--------------|---------|-----|--------|-------|---------|--------------|
| | | | | | | SA145 | 3 | $5.15 | $15.45 | | |
| | | | | | | | | | | | |
| 1000003391 | 9401570240 | 0177409444 | $110.01 | 1/7/2025 | 3/24/2025 | SA185 | 3 | $9.63 | $28.89 | UPS | 1ZE1W4790329066501 |
| | | | | | | SA107 | 3 | $21.89 | $65.67 | | |
| | | | | | | SA125 | 3 | $5.15 | $15.45 | | |
| | | | | | | | | | | | |
| 1000003391 | 9401570250 | 0177409452 | $65.67 | 1/7/2025 | 3/24/2025 | SA107 | 3 | $21.89 | $65.67 | UPS | 1ZE1W4790329067206 |
| | | | | | | | | | | | |
| 1000003391 | 9401569982 | 0177409467 | $59.23 | 1/7/2025 | 3/24/2025 | SA107 | 2 | $21.89 | $43.78 | UPS | 1ZE1W4790329062416 |
| | | | | | | SA145 | 3 | $5.15 | $15.45 | | |
| | | | | | | | | | | | |
| 1000003391 | 9401570242 | 0177409493 | $78.49 | 1/7/2025 | 3/24/2025 | SA185 | 2 | $9.63 | $19.26 | UPS | 1ZE1W4790329068081 |
| | | | | | | SA107 | 2 | $21.89 | $43.78 | | |
| | | | | | | SA145 | 3 | $5.15 | $15.45 | | |
| | | | | | | | | | | | |
| 1000003391 | 9401570373 | 0177409513 | $15.45 | 1/7/2025 | 3/24/2025 | SA145 | 3 | $5.15 | $15.45 | UPS | 1ZE1W4790329068723 |
| | | | | | | | | | | | |
| 1000003391 | 9401570368 | 0177409515 | $19.26 | 1/7/2025 | 3/24/2025 | SA185 | 2 | $9.63 | $19.26 | UPS | 1ZE1W4790329069071 |
| | | | | | | | | | | | |
| 1000003391 | 9401570072 | 0177409571 | $34.71 | 1/7/2025 | 3/24/2025 | SA185 | 2 | $9.63 | $19.26 | UPS | 1ZE1W4790329062925 |
| | | | | | | SA125 | 3 | $5.15 | $15.45 | | |
| | | | | | | | | | | | |
| 1000003391 | 9401569971 | 0177409730 | $30.90 | 1/7/2025 | 3/24/2025 | SA145 | 3 | $5.15 | $15.45 | UPS | 1ZE1W4790329061819 |
| | | | | | | SA125 | 3 | $5.15 | $15.45 | | |
| | | | | | | | | | | | |
| 1000003391 | 9401569975 | 0177409781 | $19.26 | 1/7/2025 | 3/24/2025 | SA185 | 2 | $9.63 | $19.26 | UPS | 1ZE1W4790329061060 |
| | | | | | | | | | | | |
| 1000003391 | 9401571318 | 0177409799 | $15.45 | 1/7/2025 | 3/24/2025 | SA145 | 3 | $5.15 | $15.45 | UPS | 1ZE1W4790329080218 |
| | | | | | | | | | | | |
| 1000003391 | 9401570644 | 0177409841 | $43.78 | 1/7/2025 | 3/24/2025 | SA107 | 2 | $21.89 | $43.78 | UPS | 1ZE1W4790329071835 |
| | | | | | | | | | | | |
| 1000003391 | 9401570958 | 0177409997 | $34.71 | 1/7/2025 | 3/24/2025 | SA185 | 2 | $9.63 | $19.26 | UPS | 1ZE1W4790329076705 |
| | | | | | | SA145 | 3 | $5.15 | $15.45 | | |
| | | | | | | | | | | | |
| 1000003391 | 9401570649 | 0177410034 | $44.34 | 1/7/2025 | 3/24/2025 | SA185 | 3 | $9.63 | $28.89 | UPS | 1ZE1W4790329072316 |
| | | | | | | SA145 | 3 | $5.15 | $15.45 | | |
| | | | | | | | | | | | |
| 1000003391 | 9401570245 | 0177410050 | $43.78 | 1/7/2025 | 3/24/2025 | SA107 | 2 | $21.89 | $43.78 | UPS | 1ZE1W4790329067411 |
| | | | | | | | | | | | |
| 1000003391 | 9401569974 | 0177410086 | $30.90 | 1/7/2025 | 3/24/2025 | SA145 | 3 | $5.15 | $15.45 | UPS | 1ZE1W4790329061971 |
| | | | | | | SA125 | 3 | $5.15 | $15.45 | | |
| | | | | | | | | | | | |
| 1000003391 | 9401570648 | 0177410117 | $21.89 | 1/7/2025 | 3/24/2025 | SA107 | 1 | $21.89 | $21.89 | UPS | 1ZE1W4790329072012 |
| | | | | | | | | | | | |
| 1000003391 | 9401571315 | 0177410183 | $30.90 | 1/7/2025 | 3/24/2025 | SA145 | 6 | $5.15 | $30.90 | UPS | 1ZE1W4790329080165 |
| | | | | | | | | | | | |
| 1000003391 | 9401570246 | 0177410197 | $81.12 | 1/7/2025 | 3/24/2025 | SA107 | 3 | $21.89 | $65.67 | UPS | 1ZE1W4790329068278 |
| | | | | | | SA145 | 3 | $5.15 | $15.45 | | |
| | | | | | | | | | | | |
| 1000003391 | 9401570167 | 0177410203 | $28.89 | 1/7/2025 | 3/24/2025 | SA185 | 3 | $9.63 | $28.89 | UPS | 1ZE1W4790329065440 |
| | | | | | | | | | | | |
| 1000003391 | 9401570448 | 0177410244 | $21.89 | 1/7/2025 | 3/24/2025 | SA107 | 1 | $21.89 | $21.89 | UPS | 1ZE1W4790329070630 |
| | | | | | | | | | | | |
| 1000003391 | 9401570454 | 0177410252 | $21.89 | 1/7/2025 | 3/24/2025 | SA107 | 1 | $21.89 | $21.89 | UPS | 1ZE1W4790329069893 |
| | | | | | | | | | | | |
| 1000003391 | 9401570962 | 0177410281 | $34.71 | 1/7/2025 | 3/24/2025 | SA185 | 2 | $9.63 | $19.26 | UPS | 1ZE1W4790329076401 |
| | | | | | | SA145 | 3 | $5.15 | $15.45 | | |
| | | | | | | | | | | | |
| 1000003391 | 9401570445 | 0177410304 | $21.89 | 1/7/2025 | 3/24/2025 | SA107 | 1 | $21.89 | $21.89 | UPS | 1ZE1W4790329071399 |
| | | | | | | | | | | | |
| 1000003391 | 9401570249 | 0177410311 | $124.90 | 1/7/2025 | 3/24/2025 | SA107 | 5 | $21.89 | $109.45 | UPS | 1ZE1W4790329067797 |
| | | | | | | SA145 | 3 | $5.15 | $15.45 | | |
| | | | | | | | | | | | |
| 1000003391 | 9401570451 | 0177410316 | $43.78 | 1/7/2025 | 3/24/2025 | SA107 | 2 | $21.89 | $43.78 | UPS | 1ZE1W4790329070756 |
| | | | | | | | | | | | |
| 1000003391 | 9401569967 | 0177410324 | $34.71 | 1/7/2025 | 3/24/2025 | SA185 | 2 | $9.63 | $19.26 | UPS | 1ZE1W4790329061800 |
| | | | | | | SA125 | 3 | $5.15 | $15.45 | | |
| | | | | | | | | | | | |
| 1000003391 | 9401570456 | 0177410329 | $82.30 | 1/7/2025 | 3/24/2025 | SA185 | 4 | $9.63 | $38.52 | UPS | 1ZE1W479032907130 |

| Account | Document Number | Assignment | Amount in Local Currency | Document Date | Net Due Date | Product | QTY | AMOUNT | Total | Carrier | Tracking #'s |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | SA107 | 2 | $21.89 | $43.78 | | |
| 1000003391 | 9401570446 | 0177410333 | $21.89 | 1/7/2025 | 3/24/2025 | SA107 | 1 | $21.89 | $21.89 | UPS | 1ZE1W4790329070596 |
| 1000003391 | 9401569904 | 0177410336 | $43.78 | 1/7/2025 | 3/24/2025 | SA107 | 2 | $21.89 | $43.78 | UPS | 1ZE1W4790329060490 |
| 1000003391 | 9401569977 | 0177410355 | $19.26 | 1/7/2025 | 3/24/2025 | SA185 | 2 | $9.63 | $19.26 | UPS | 1ZE1W4790329061015 |
| 1000003391 | 9401570948 | 0177410360 | $25.08 | 1/7/2025 | 3/24/2025 | SA185 | 1 | $9.63 | $9.63 | UPS | 1ZE1W4790329076241 |
| | | | | | | SA145 | 3 | $5.15 | $15.45 | | |
| 1000003391 | 9401570076 | 0177410373 | $43.78 | 1/7/2025 | 3/24/2025 | SA107 | 1 | $21.89 | $21.89 | UPS | 1ZE1W4790329063899 |
| 1000003391 | 9401570362 | 0177410381 | $41.15 | 1/7/2025 | 3/24/2025 | SA185 | 2 | $9.63 | $19.26 | UPS | 1ZE1W4790329068787 |
| | | | | | | SA107 | 1 | $21.89 | $21.89 | | |
| 1000003391 | 9401570241 | 0177410390 | $37.34 | 1/7/2025 | 3/24/2025 | SA107 | 1 | $21.89 | $21.89 | UPS | 1ZE1W4790329068625 |
| | | | | | | SA145 | 3 | $5.15 | $15.45 | | |
| 1000003391 | 9401571214 | 0177410397 | $44.34 | 1/7/2025 | 3/24/2025 | SA185 | 3 | $9.63 | $28.89 | UPS | 1ZE1W4790329078767 |
| | | | | | | SA145 | 3 | $5.15 | $15.45 | | |
| 1000003391 | 9401570782 | 0177410403 | $41.15 | 1/7/2025 | 3/24/2025 | SA185 | 2 | $9.63 | $19.26 | UPS | 1ZE1W4790329075028 |
| | | | | | | SA107 | 1 | $21.89 | $21.89 | | |
| 1000003391 | 9401570954 | 0177410430 | $30.90 | 1/7/2025 | 3/24/2025 | SA145 | 6 | $5.15 | $30.90 | UPS | 1ZE1W4790329076901 |
| 1000003391 | 9401571212 | 0177410463 | $34.71 | 1/7/2025 | 3/24/2025 | SA185 | 2 | $9.63 | $19.26 | UPS | 1ZE1W4790329078892 |
| | | | | | | SA145 | 3 | $5.15 | $15.45 | | |
| 1000003391 | 9401570779 | 0177410467 | $74.68 | 1/7/2025 | 3/24/2025 | SA107 | 2 | $21.89 | $43.78 | UPS | 1ZE1W4790329075331 |
| | | | | | | SA145 | | $5.15 | $0.00 | | |
| 1000003391 | 9401570372 | 0177410586 | $38.52 | 1/7/2025 | 3/24/2025 | SA185 | 4 | $9.63 | $38.52 | UPS | 1ZE1W4790329069517 |
| 1000003391 | 9401570461 | 0177410628 | $43.78 | 1/7/2025 | 3/24/2025 | SA107 | 2 | $21.89 | $43.78 | UPS | 1ZE1W4790329070345 |
| 1000003391 | 9401570450 | 0177410632 | $43.78 | 1/7/2025 | 3/24/2025 | SA107 | 2 | $21.89 | $43.78 | UPS | 1ZE1W4790329070194 |
| 1000003391 | 9401570462 | 0177410679 | $21.89 | 1/7/2025 | 3/24/2025 | SA107 | 1 | $21.89 | $21.89 | UPS | 1ZE1W4790329070729 |
| 1000003391 | 9401570783 | 0177410696 | $90.75 | 1/7/2025 | 3/24/2025 | SA185 | 1 | $9.63 | $9.63 | UPS | 1ZE1W4790329075224 |
| | | | | | | SA107 | 3 | $21.89 | $65.67 | | |
| | | | | | | SA145 | 3 | $5.15 | $15.45 | | |
| 1000003391 | 9401569902 | 0177410710 | $107.38 | 1/7/2025 | 3/24/2025 | SA185 | 5 | $9.63 | $48.15 | UPS | 1ZE1W4790329060794 |
| | | | | | | SA107 | 2 | $21.89 | $43.78 | | |
| | | | | | | SA145 | 3 | $5.15 | $15.45 | | |
| 1000003391 | 9401569978 | 0177410762 | $30.90 | 1/7/2025 | 3/24/2025 | SA145 | 3 | $5.15 | $15.45 | UPS | 1ZE1W4790329061480 |
| | | | | | | SA125 | 3 | $5.15 | $15.45 | | |
| 1000003391 | 9401570785 | 0177410800 | $82.30 | 1/7/2025 | 3/24/2025 | SA185 | 4 | $9.63 | $38.52 | UPS | 1ZE1W4790329075162 |
| | | | | | | SA107 | 2 | $21.89 | $43.78 | | |
| 1000003391 | 9401570360 | 0177410871 | $19.26 | 1/7/2025 | 3/24/2025 | SA185 | 2 | $9.63 | $19.26 | UPS | 1ZE1W4790329069384 |
| 1000003391 | 9401570161 | 0177410924 | $19.26 | 1/7/2025 | 3/24/2025 | SA185 | 2 | $9.63 | $19.26 | UPS | 1ZE1W4790329064941 |
| 1000003391 | 9401571316 | 0177410928 | $30.90 | 1/7/2025 | 3/24/2025 | SA145 | 6 | $5.15 | $30.90 | UPS | 1ZE1W4790329080227 |
| 1000003391 | 9401569898 | 0177411018 | $110.01 | 1/7/2025 | 3/24/2025 | SA185 | 3 | $9.63 | $28.89 | UPS | 1ZE1W4790329060623 |
| | | | | | | SA107 | 3 | $21.89 | $65.67 | | |
| | | | | | | SA145 | 3 | $5.15 | $15.45 | | |
| 1000003391 | 9401570453 | 0177411082 | $30.90 | 1/7/2025 | 3/24/2025 | SA145 | 6 | $5.15 | $30.90 | UPS | 1ZE1W4790329070443 |
| 1000003391 | 9401570963 | 0177411087 | $34.71 | 1/7/2025 | 3/24/2025 | SA185 | 2 | $9.63 | $19.26 | UPS | 1ZE1W4790329076689 |
| | | | | | | SA145 | 3 | $5.15 | $15.45 | | |

| Account | Document Number | Assignment | Amount in Local Currency | Document Date | Net Due Date | Product | QTY | AMOUNT | Total | Carrier | Tracking #'s |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1000003391 | 9401570363 | 0177411090 | $19.26 | 1/7/2025 | 3/24/2025 | SA185 | 2 | $9.63 | $19.26 | UPS | 1ZE1W4790329069339 |
| 1000003391 | 9401571211 | 0177411151 | $34.71 | 1/7/2025 | 3/24/2025 | SA185 | 2 | $9.63 | $19.26 | UPS | 1ZE1W4790329078570 |
| | | | | | | SA125 | 3 | $5.15 | $15.45 | | |
| 1000003391 | 9401570367 | 0177411163 | $72.67 | 1/7/2025 | 3/24/2025 | SA185 | 2 | $9.63 | $19.26 | UPS | 1ZE1W4790329068983 |
| | | | | | | SA107 | 2 | $21.89 | $43.78 | | |
| 1000003391 | 9401570444 | 0177411175 | $21.89 | 1/7/2025 | 3/24/2025 | SA107 | 1 | $21.89 | $21.89 | UPS | 1ZE1W4790329070694 |
| 1000003391 | 9401570947 | 0177411183 | $34.71 | 1/7/2025 | 3/24/2025 | SA185 | 2 | $9.63 | $19.26 | UPS | 1ZE1W4790329076714 |
| | | | | | | SA145 | 3 | | | | |
| 1000003391 | 9401569901 | 0177411191 | $37.34 | 1/7/2025 | 3/24/2025 | SA107 | 1 | $21.89 | $21.89 | UPS | 1ZE1W4790329060525 |
| | | | | | | SA125 | 3 | $5.15 | $15.45 | | |
| 1000003391 | 9401570949 | 0177411206 | $30.90 | 1/7/2025 | 3/24/2025 | SA145 | 6 | $5.15 | $30.90 | UPS | 1ZE1W4790329076634 |
| 1000003391 | 9401570455 | 0177411228 | $43.78 | 1/7/2025 | 3/24/2025 | SA107 | 2 | $21.89 | $43.78 | UPS | 1ZE1W4790329069839 |
| 1000003391 | 9401570459 | 0177411235 | $43.78 | 1/7/2025 | 3/24/2025 | SA107 | 2 | $21.89 | $43.78 | UPS | 1ZE1W4790329070265 |
| 1000003391 | 9401571063 | 0177411282 | $30.90 | 1/7/2025 | 3/24/2025 | SA145 | 6 | $5.15 | $30.90 | UPS | 1ZE1W4790329077133 |
| 1000003391 | 9401570355 | 0177411294 | $59.23 | 1/7/2025 | 3/24/2025 | SA107 | 2 | $21.89 | $43.78 | UPS | 1ZE1W4790329069580 |
| | | | | | | SA145 | 3 | | $0.00 | | |
| 1000003391 | 9401571423 | 0177411303 | $25.08 | 1/7/2025 | 3/24/2025 | SA185 | 1 | $9.63 | $9.63 | UPS | 1ZE1W4790329080512 |
| | | | | | | SA145 | 3 | $5.15 | $15.45 | | |
| 1000003391 | 9401570365 | 0177411316 | $19.26 | 1/7/2025 | 3/24/2025 | SA185 | 2 | $9.63 | $19.26 | UPS | 1ZE1W4790329069544 |
| 1000003391 | 9401570357 | 0177411323 | $30.90 | 1/7/2025 | 3/24/2025 | SA145 | 6 | $5.15 | $30.90 | UPS | 1ZE1W4790329068769 |
| 1000003391 | 9401570356 | 0177411325 | $31.52 | 1/7/2025 | 3/24/2025 | SA185 | 1 | $9.63 | $9.63 | UPS | 1ZE1W4790329068812 |
| | | | | | | SA107 | 1 | $21.89 | $21.89 | | |
| 1000003391 | 9401570358 | 0177411330 | $41.15 | 1/7/2025 | 3/24/2025 | SA185 | 2 | $9.63 | $19.26 | UPS | 1ZE1W4790329068901 |
| | | | | | | SA107 | 1 | $21.89 | $21.89 | | |
| 1000003391 | 9401570366 | 0177411390 | $28.89 | 1/7/2025 | 3/24/2025 | SA185 | 3 | $9.63 | $28.89 | UPS | 1ZE1W4790329069115 |
| 1000003391 | 9401570950 | 0177411402 | $30.90 | 1/7/2025 | 3/24/2025 | SA145 | 6 | $5.15 | $30.90 | UPS | 1ZE1W4790329076769 |
| 1000003391 | 9401570646 | 0177411404 | $43.78 | 1/7/2025 | 3/24/2025 | SA107 | 2 | $21.89 | $43.78 | UPS | 1ZE1W4790329071880 |
| 1000003391 | 9401570952 | 0177411418 | $25.08 | 1/7/2025 | 3/24/2025 | SA185 | 1 | $9.63 | $9.63 | UPS | 1ZE1W4790329076 |
| | | | | | | SA145 | 3 | $5.15 | $15.45 | | |
| 1000003391 | 9401570955 | 0177411435 | $44.34 | 1/7/2025 | 3/24/2025 | SA185 | 3 | $9.63 | $28.89 | UPS | 1ZE1W4790329076456 |
| | | | | | | SA145 | 3 | $5.15 | $15.45 | | |
| 1000003391 | 9401569968 | 0177411438 | $30.90 | 1/7/2025 | 3/24/2025 | SA145 | 6 | $5.15 | $30.90 | UPS | 1ZE1W4790329061891 |
| 1000003391 | 9401569979 | 0177411440 | $30.90 | 1/7/2025 | 3/24/2025 | SA145 | 6 | $5.15 | $30.90 | UPS | 1ZE1W4790329061337 |
| 1000003391 | 9401571533 | 0177411445 | $19.26 | 1/7/2025 | 3/24/2025 | SA185 | 2 | $9.63 | $19.26 | UPS | 1ZE1W4790329080978 |
| 1000003391 | 9401570159 | 0177411480 | $30.90 | 1/7/2025 | 3/24/2025 | SA145 | 6 | $5.15 | $30.90 | UPS | 1ZE1W4790329065011 |
| 1000003391 | 9401569903 | 0177411528 | $21.89 | 1/7/2025 | 3/24/2025 | SA107 | 1 | $21.89 | $21.89 | UPS | 1ZE1W4790329060552 |
| 1000003391 | 9401569970 | 0177411565 | $69.42 | 1/7/2025 | 3/24/2025 | SA185 | 4 | $9.63 | $38.52 | UPS | ZE1W4790329061211 |
| | | | | | | SA145 | 3 | $5.15 | $15.45 | | |
| | | | | | | SA125 | 3 | $5.15 | $15.45 | | |
| 1000003391 | 9401570967 | 0177411593 | $34.71 | 1/7/2025 | 3/24/2025 | SA185 | 2 | $9.63 | $19.26 | UPS | 1ZE1W4790329076367 |

| Account | Document Number | Assignment | Amount in Local Currency | Document Date | Net Due Date | Product | QTY | AMOUNT | Total | Carrier | Tracking #'s |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | SA145 | 3 | $5.15 | $15.45 | | |
| 1000003391 | 9401569980 | 0177411600 | $50.16 | 1/7/2025 | 3/24/2025 | SA185 | 2 | $9.63 | $19.26 | UPS | 1ZE1W4790329061275 |
| | | | | | | SA145 | 3 | $5.15 | $15.45 | | |
| | | | | | | SA125 | 3 | $5.15 | $15.45 | | |
| 1000003391 | 9401571210 | 0177411611 | $25.08 | 1/7/2025 | 3/24/2025 | SA185 | 1 | $9.63 | $9.63 | UPS | 1ZE1W4790329078927 |
| | | | | | | SA145 | 3 | $5.15 | $15.45 | | |
| 1000003391 | 9401570449 | 0177411639 | $74.68 | 1/7/2025 | 3/24/2025 | SA107 | 2 | $21.89 | $43.78 | UPS | 1ZE1W4790329070309 |
| | | | | | | SA145 | 3 | $5.15 | $15.45 | | |
| | | | | | | SA125 | 3 | $5.15 | $15.45 | | |
| 1000003391 | 9401570642 | 0177411647 | $43.78 | 1/7/2025 | 3/24/2025 | SA107 | 2 | $21.89 | $43.78 | UPS | 1ZE1W4790329071675 |
| 1000003391 | 9401569983 | 0177411657 | $37.34 | 1/7/2025 | 3/24/2025 | SA107 | 1 | $21.89 | $21.89 | UPS | 1ZE1W4790329062569 |
| | | | | | | SA145 | 3 | | $0.00 | | |
| 1000003391 | 9401570243 | 0177411685 | $59.23 | 1/7/2025 | 3/24/2025 | SA107 | 2 | $21.89 | $43.78 | UPS | 1ZE1W4790329067751 |
| | | | | | | SA145 | 3 | $5.15 | $15.45 | | |
| 1000003391 | 9401570961 | 0177411693 | $15.45 | 1/7/2025 | 3/24/2025 | SA145 | 3 | $5.15 | $15.45 | UPS | 1ZE1W4790329076625 |
| 1000003391 | 9401570965 | 0177411707 | $15.45 | 1/7/2025 | 3/24/2025 | SA145 | 3 | $5.15 | $15.45 | UPS | 1ZE1W4790329076803 |
| 1000003391 | 9401571422 | 0177411721 | $25.08 | 1/7/2025 | 3/24/2025 | SA185 | 1 | $9.63 | $9.63 | UPS | 1ZE1W4790329080263 |
| | | | | | | SA145 | 3 | $5.15 | $15.45 | | |
| 1000003391 | 9401570457 | 0177411729 | $19.26 | 1/7/2025 | 3/24/2025 | SA185 | 2 | $9.63 | $19.26 | UPS | 1ZE1W4790329070934 |
| 1000003391 | 9401569985 | 0177411739 | $37.34 | 1/7/2025 | 3/24/2025 | SA107 | 1 | $21.89 | $21.89 | UPS | 1ZE1W4790329062032 |
| | | | | | | SA145 | 3 | $5.15 | $15.45 | | |
| 1000003391 | 9401570248 | 0177411783 | $43.78 | 1/7/2025 | 3/24/2025 | SA107 | 2 | $21.89 | $43.78 | UPS | 1ZE1W4790329067046 |
| 1000003391 | 9401569969 | 0177411788 | $28.89 | 1/7/2025 | 3/24/2025 | SA185 | 3 | $9.63 | $28.89 | UPS | 1ZE1W4790329060838 |
| 1000003391 | 9401570447 | 0177411842 | $37.34 | 1/7/2025 | 3/24/2025 | SA107 | 1 | $21.89 | $21.89 | UPS | 1ZE1W4790329070229 |
| | | | | | | SA145 | 3 | $5.15 | $15.45 | | |
| 1000003391 | 9401570371 | 0177411855 | $60.41 | 1/7/2025 | 3/24/2025 | SA185 | 4 | $9.63 | $38.52 | UPS | 1ZE1W4790329068732 |
| | | | | | | SA107 | 1 | $21.89 | $21.89 | | |
| 1000003391 | 9401570354 | 0177411874 | $28.89 | 1/7/2025 | 3/24/2025 | SA185 | 3 | $9.63 | $28.89 | UPS | 1ZE1W4790329069473 |
| 1000003391 | 9401570244 | 0177411905 | $78.49 | 1/7/2025 | 3/24/2025 | SA185 | 2 | $9.63 | $19.26 | UPS | 1ZE1W4790329066896 |
| | | | | | | SA107 | 2 | $21.89 | $43.78 | | |
| | | | | | | SA125 | 3 | $5.15 | $15.45 | | |
| 1000003391 | 9401570252 | 0177411913 | $21.89 | 1/7/2025 | 3/24/2025 | SA107 | 1 | $21.89 | $21.89 | UPS | 1ZE1W4790329067537 |
| 1000003391 | 9401570075 | 0177411923 | $52.79 | 1/7/2025 | 3/24/2025 | SA107 | 1 | $21.89 | $21.89 | UPS | 1ZE1W4790329064398 |
| | | | | | | SA145 | 3 | $5.15 | $15.45 | | |
| | | | | | | SA125 | 3 | $5.15 | $15.45 | | |
| 1000003391 | 9401570251 | 0177411997 | $37.34 | 1/7/2025 | 3/24/2025 | SA107 | 1 | $21.89 | $21.89 | UPS | 1ZE1W4790329068670 |
| | | | | | | SA145 | 3 | $5.15 | $15.45 | | |
| 1000003391 | 9401570643 | 0177412000 | $21.89 | 1/7/2025 | 3/24/2025 | SA107 | 1 | $21.89 | $21.89 | UPS | 1ZE1W4790329071764 |
| 1000003391 | 9401571213 | 0177412006 | $84.87 | 1/7/2025 | 3/24/2025 | SA185 | 4 | $9.63 | $38.52 | UPS | 1ZE1W4790329078785 |
| | | | | | | SA145 | 9 | $5.15 | $46.35 | | |
| 1000003391 | 9401570463 | 0177412076 | $50.78 | 1/7/2025 | 3/24/2025 | SA185 | 3 | $9.63 | $28.89 | UPS | 1ZE1W4790329071237 |
| | | | | | | SA107 | 1 | $21.89 | $21.89 | | |
| 1000003391 | 9401570164 | 0177412081 | $103.57 | 1/7/2025 | 3/24/2025 | SA185 | 3 | $9.63 | $28.89 | UPS | 1ZE1W4790329064629 |
| | | | | | | SA107 | 2 | $21.89 | $43.78 | | |

| Account | Document Number | Assignment | Amount in Local Currency | Document Date | Net Due Date | Product | QTY | AMOUNT | Total | Carrier | Tracking #'s |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | SA145 | 3 | $5.15 | $15.45 | | |
| | | | | | | SA125 | 3 | $5.15 | $15.45 | | |
| 1000003391 | 9401570953 | 0177412084 | $25.08 | 1/7/2025 | 3/24/2025 | SA185 | 1 | $9.63 | $9.63 | UPS | 1ZE1W4790329076170 |
| | | | | | | SA145 | 3 | $5.15 | $15.45 | | |
| 1000003391 | 9401570460 | 0177412273 | $21.89 | 1/7/2025 | 3/24/2025 | SA107 | 1 | $21.89 | $21.89 | UPS | 1ZE1W4790329071362 |
| 1000003391 | 9401570778 | 0177412287 | $30.90 | 1/7/2025 | 3/24/2025 | SA145 | 6 | $5.15 | $30.90 | UPS | 1ZE1W4790329074869 |
| 1000003391 | 9401572199 | 0177378622 | $34.71 | 1/8/2025 | 3/25/2025 | SA185 | 2 | $9.63 | $19.26 | UPS | 1ZE1W479032909 |
| | | | | | | SA145 | 3 | $5.15 | $15.45 | | |
| 1000003391 | 9401572574 | 0177379928 | $78.49 | 1/8/2025 | 3/25/2025 | SA185 | 2 | $9.63 | $19.26 | UPS | 1ZE1W4790329098227 |
| | | | | | | SA107 | 2 | $21.89 | $43.78 | | |
| | | | | | | SA125 | 3 | $5.15 | $15.45 | | |
| 1000003391 | 9401572328 | 0177392439 | $34.71 | 1/8/2025 | 3/25/2025 | SA185 | 2 | $9.63 | $19.26 | UPS | 1ZE1W4790329093946 |
| | | | | | | SA145 | 3 | $5.15 | $15.45 | | |
| 1000003391 | 9401572337 | 0177392451 | $19.26 | 1/8/2025 | 3/25/2025 | SA185 | 2 | $9.63 | $19.26 | UPS | 1ZE1W4790329093884 |
| 1000003391 | 9401572197 | 0177406463 | $19.26 | 1/8/2025 | 3/25/2025 | SA185 | 2 | $9.63 | $19.26 | UPS | 1ZE1W4790329093419 |
| 1000003391 | 9401573158 | 0177408275 | $111.75 | 1/8/2025 | 3/25/2025 | SA185 | 10 | $9.63 | $96.30 | UPS | 1ZE1W4790329107216 |
| | | | | | | SA125 | 3 | $5.15 | $15.45 | | |
| 1000003391 | 9401572319 | 0177408301 | $75.86 | 1/8/2025 | 3/25/2025 | SA185 | 4 | $9.63 | $38.52 | UPS | 1ZE1W4790329095088 |
| | | | | | | SA107 | 1 | $21.89 | $21.89 | | |
| | | | | | | SA125 | 3 | $5.15 | $15.45 | | |
| 1000003391 | 9401572325 | 0177408305 | $19.26 | 1/8/2025 | 3/25/2025 | SA185 | 2 | $9.63 | $19.26 | UPS | 1ZE1W4790329094641 |
| 1000003391 | 9401572694 | 0177408316 | $90.75 | 1/8/2025 | 3/25/2025 | SA185 | 1 | $9.63 | $9.63 | UPS | 1ZE1W4790329098950 |
| | | | | | | SA107 | 3 | $21.89 | $65.67 | | |
| | | | | | | SA145 | 3 | $5.15 | $15.45 | | |
| 1000003391 | 9401572690 | 0177408332 | $19.26 | 1/8/2025 | 3/25/2025 | SA185 | 2 | $9.63 | $19.26 | UPS | 1ZE1W4790329100740 |
| 1000003391 | 9401572995 | 0177408353 | $63.04 | 1/8/2025 | 3/25/2025 | SA185 | 2 | $9.63 | $19.26 | UPS | 1ZE1W4790329104282 |
| | | | | | | SA107 | 2 | $21.89 | $43.78 | | |
| 1000003391 | 9401573001 | 0177408359 | $63.60 | 1/8/2025 | 3/25/2025 | SA185 | 5 | $9.63 | $48.15 | UPS | 1ZE1W4790329104344 |
| | | | | | | SA145 | 3 | $5.15 | $15.45 | | |
| 1000003391 | 9401573160 | 0177408365 | $34.71 | 1/8/2025 | 3/25/2025 | SA185 | 2 | $9.63 | $19.26 | UPS | 1ZE1W4790329107332 |
| | | | | | | SA145 | 3 | $5.15 | $15.45 | | |
| 1000003391 | 9401572330 | 0177408429 | $19.26 | 1/8/2025 | 3/25/2025 | SA185 | 2 | $9.63 | $19.26 | UPS | 1ZE1W4790329093811 |
| 1000003391 | 9401572801 | 0177408821 | $134.82 | 1/8/2025 | 3/25/2025 | SA185 | 14 | $9.63 | $134.82 | UPS | 1ZE1W4790329101981 |
| 1000003391 | 9401572689 | 0177408840 | $53.41 | 1/8/2025 | 3/25/2025 | SA185 | 1 | $9.63 | $9.63 | UPS | 1ZE1W4790329100884 |
| | | | | | | SA107 | 2 | $21.89 | $43.78 | | |
| 1000003391 | 9401572996 | 0177409196 | $25.08 | 1/8/2025 | 3/25/2025 | SA185 | 1 | $9.63 | $9.63 | UPS | 1ZE1W4790329105076 |
| | | | | | | SA145 | 3 | $5.15 | $15.45 | | |
| 1000003391 | 9401572329 | 0177409213 | $50.16 | 1/8/2025 | 3/25/2025 | SA185 | 2 | $9.63 | $19.26 | UPS | 1ZE1W4790329093615 |
| | | | | | | SA145 | 3 | $5.15 | $15.45 | | |
| | | | | | | SA125 | 3 | $5.15 | $15.45 | | |
| 1000003391 | 9401572341 | 0177409425 | $28.89 | 1/8/2025 | 3/25/2025 | SA185 | 3 | $9.63 | $28.89 | UPS | 1ZE1W4790329094696 |
| 1000003391 | 9401572345 | 0177409622 | $28.89 | 1/8/2025 | 3/25/2025 | SA185 | 3 | $9.63 | $28.89 | UPS | 1ZE1W4790329093991 |
| 1000003391 | 9401572802 | 0177409832 | $266.16 | 1/8/2025 | 3/25/2025 | SA185 | 14 | $9.63 | $134.82 | UPS | 1ZE1W4790329102775 |
| | | | | | | SA107 | 6 | $21.89 | $131.34 | | |

| Account | Document Number | Assignment | Amount in Local Currency | Document Date | Net Due Date | Product | QTY | AMOUNT | Total | Carrier | Tracking #'s |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1000003391 | 9401572573 | 0177409892 | $93.94 | 1/8/2025 | 3/25/2025 | SA185 | 2 | $9.63 | $19.26 | UPS | 1ZE1W4790329098281 |
| | | | | | | SA107 | 2 | $21.89 | $43.78 | | |
| | | | | | | SA145 | 3 | $5.15 | $15.45 | | |
| | | | | | | SA125 | 3 | $5.15 | $15.45 | | |
| 1000003391 | 9401573007 | 0177409921 | $19.26 | 1/8/2025 | 3/25/2025 | SA185 | 2 | $9.63 | $19.26 | UPS | 1ZE1W4790329106404 |
| 1000003391 | 9401572195 | 0177410020 | $57.78 | 1/8/2025 | 3/25/2025 | SA185 | 6 | $9.63 | $57.78 | UPS | |
| 1000003391 | 9401572190 | 0177410246 | $34.71 | 1/8/2025 | 3/25/2025 | SA185 | 2 | $9.63 | $19.26 | UPS | 1ZE1W4790329093437 |
| | | | | | | SA145 | 3 | $5.15 | $15.45 | | |
| 1000003391 | 9401572322 | 0177410265 | $40.53 | 1/8/2025 | 3/25/2025 | SA185 | 1 | $9.63 | $9.63 | UPS | 1ZE1W4790329093982 |
| | | | | | | SA145 | 3 | $5.15 | $15.45 | | |
| | | | | | | SA125 | 3 | $5.15 | $15.45 | | |
| 1000003391 | 9401572994 | 0177410350 | $34.71 | 1/8/2025 | 3/25/2025 | SA185 | 2 | $9.63 | $19.26 | UPS | 1ZE1W4790329104513 |
| | | | | | | SA145 | 3 | $5.15 | $15.45 | | |
| 1000003391 | 9401572343 | 0177410361 | $28.89 | 1/8/2025 | 3/25/2025 | SA185 | 3 | $9.63 | $28.89 | UPS | 1ZE1W4790329094749 |
| 1000003391 | 9401572338 | 0177410364 | $50.16 | 1/8/2025 | 3/25/2025 | SA185 | 2 | $9.63 | $19.26 | UPS | 1ZE1W4790329094678 |
| | | | | | | SA145 | 3 | $5.15 | $15.45 | | |
| | | | | | | SA125 | 3 | $5.15 | $15.45 | | |
| 1000003391 | 9401573154 | 0177410366 | $34.71 | 1/8/2025 | 3/25/2025 | SA185 | 2 | $9.63 | $19.26 | UPS | 1ZE1W4790329107467 |
| | | | | | | SA145 | 3 | $5.15 | $15.45 | | |
| 1000003391 | 9401573159 | 0177410387 | $25.08 | 1/8/2025 | 3/25/2025 | SA185 | 1 | $9.63 | $9.63 | UPS | 1ZE1W4790329107412 |
| | | | | | | SA145 | 3 | $5.15 | $15.45 | | |
| 1000003391 | 9401572336 | 0177410410 | $44.34 | 1/8/2025 | 3/25/2025 | SA185 | 3 | $9.63 | $28.89 | UPS | 1ZE1W4790329095104 |
| | | | | | | SA125 | 3 | $5.15 | $15.45 | | |
| 1000003391 | 9401572993 | 0177410438 | $34.71 | 1/8/2025 | 3/25/2025 | SA185 | 2 | $9.63 | $19.26 | UPS | 1ZE1W4790329104791 |
| | | | | | | SA145 | 3 | $5.15 | $15.45 | | |
| 1000003391 | 9401572687 | 0177410443 | $19.26 | 1/8/2025 | 3/25/2025 | SA185 | 2 | $9.63 | $19.26 | UPS | 1ZE1W4790329100802 |
| 1000003391 | 9401572691 | 0177410444 | $19.26 | 1/8/2025 | 3/25/2025 | SA185 | 2 | $9.63 | $19.26 | UPS | 1ZE1W4790329100722 |
| 1000003391 | 9401572798 | 0177410446 | $34.71 | 1/8/2025 | 3/25/2025 | SA185 | 2 | $9.63 | $19.26 | UPS | 1ZE1W4790329102702 |
| | | | | | | SA125 | 3 | $5.15 | $15.45 | | |
| 1000003391 | 9401573157 | 0177410448 | $34.71 | 1/8/2025 | 3/25/2025 | SA185 | 2 | $9.63 | $19.26 | UPS | 1ZE1W4790329107207 |
| | | | | | | SA145 | 3 | $5.15 | $15.45 | | |
| 1000003391 | 9401572332 | 0177410454 | $25.08 | 1/8/2025 | 3/25/2025 | SA185 | 1 | $9.63 | $9.63 | UPS | 1ZE1W4790329093777 |
| | | | | | | SA125 | 3 | $5.15 | $15.45 | | |
| 1000003391 | 9401572693 | 0177410456 | $9.63 | 1/8/2025 | 3/25/2025 | SA185 | 1 | $9.63 | $9.63 | UPS | 1ZE1W4790329100964 |
| 1000003391 | 9401572202 | 0177410619 | $25.08 | 1/8/2025 | 3/25/2025 | SA185 | 1 | $9.63 | $9.63 | UPS | 1ZE1W4790329092956 |
| | | | | | | SA145 | 3 | $5.15 | $15.45 | | |
| 1000003391 | 9401572924 | 0177410625 | $84.93 | 1/8/2025 | 3/25/2025 | SA185 | 2 | $9.63 | $19.26 | UPS | 1ZE1W4790329103050 |
| | | | | | | SA107 | 3 | $21.89 | $65.67 | | |
| 1000003391 | 9401572188 | 0177410655 | $19.26 | 1/8/2025 | 3/25/2025 | SA185 | 2 | $9.63 | $19.26 | UPS | 1ZE1W4790329093473 |
| 1000003391 | 9401572797 | 0177410724 | $63.04 | 1/8/2025 | 3/25/2025 | SA185 | 2 | $9.63 | $19.26 | UPS | 1ZE1W4790329102631 |
| | | | | | | SA107 | 2 | $21.89 | $43.78 | | |
| 1000003391 | 9401572333 | 0177410784 | $44.34 | 1/8/2025 | 3/25/2025 | SA185 | 3 | $9.63 | $28.89 | UPS | 1ZE1W4790329095015 |
| | | | | | | SA125 | 3 | $5.15 | $15.45 | | |
| 1000003391 | 9401572925 | 0177410814 | $25.08 | 1/8/2025 | 3/25/2025 | SA185 | 1 | $9.63 | $9.63 | UPS | 1ZE1W4790329102908 |
| | | | | | | SA145 | 3 | $5.15 | $15.45 | | |

| Account | Document Number | Assignment | Amount in Local Currency | Document Date | Net Due Date | Product | QTY | AMOUNT | Total | Carrier | Tracking #'s |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1000003391 | 9401572990 | 0177410838 | $34.71 | 1/8/2025 | 3/25/2025 | SA185 | 2 | $9.63 | $19.26 | UPS | 1ZE1W4790329104826 |
| | | | | | | SA145 | 3 | $5.15 | $15.45 | | |
| 1000003391 | 9401573264 | 0177410872 | $53.41 | 1/8/2025 | 3/25/2025 | SA185 | 1 | $9.63 | $9.63 | UPS | 1ZE1W4790329109698 |
| | | | | | | SA107 | 2 | $5.15 | $10.30 | | |
| 1000003391 | 9401572206 | 0177410890 | $25.08 | 1/8/2025 | 3/25/2025 | SA185 | 1 | $9.63 | $9.63 | UPS | 1ZE1W4790329093204 |
| | | | | | | SA145 | 3 | $5.15 | $15.45 | | |
| 1000003391 | 9401573162 | 0177410895 | $34.71 | 1/8/2025 | 3/25/2025 | SA185 | 2 | $9.63 | $19.26 | UPS | 1ZE1W4790329107145 |
| | | | | | | SA145 | 3 | $5.15 | $15.45 | | |
| 1000003391 | 9401572203 | 0177410972 | $34.71 | 1/8/2025 | 3/25/2025 | SA185 | 2 | $9.63 | $19.26 | UPS | 1ZE1W4790329092778 |
| | | | | | | SA145 | 3 | $5.15 | $15.45 | | |
| 1000003391 | 9401572009 | 0177410998 | $19.26 | 1/8/2025 | 3/25/2025 | SA185 | 2 | $9.63 | $19.26 | UPS | 1ZE1W4790329105441 |
| 1000003391 | 9401573004 | 0177411005 | $19.26 | 1/8/2025 | 3/25/2025 | SA185 | 2 | $9.63 | $19.26 | UPS | 1ZE1W4790329105503 |
| 1000003391 | 9401572344 | 0177411064 | $19.26 | 1/8/2025 | 3/25/2025 | SA185 | 2 | $9.63 | $19.26 | UPS | 1ZE1W4790329093580 |
| 1000003391 | 9401572992 | 0177411076 | $19.26 | 1/8/2025 | 3/25/2025 | SA185 | 2 | $9.63 | $19.26 | UPS | 1ZE1W4790329106780 |
| 1000003391 | 9401573005 | 0177411108 | $38.52 | 1/8/2025 | 3/25/2025 | SA185 | 4 | $9.63 | $38.52 | UPS | 1ZE1W4790329105709 |
| 1000003391 | 9401572339 | 0177411125 | $29.56 | 1/8/2025 | 3/25/2025 | SA185 | 2 | $9.63 | $19.26 | UPS | 1ZE1W4790329094918 |
| | | | | | | SA125 | 2 | $5.15 | $10.30 | | |
| 1000003391 | 9401572200 | 0177411140 | $19.26 | 1/8/2025 | 3/25/2025 | SA185 | 2 | $9.63 | $19.26 | UPS | 1ZE1W4790329093384 |
| 1000003391 | 9401572348 | 0177411155 | $19.26 | 1/8/2025 | 3/25/2025 | SA185 | 2 | $9.63 | $19.26 | UPS | 1ZE1W4790329093964 |
| 1000003391 | 9401573008 | 0177411194 | $50.16 | 1/8/2025 | 3/25/2025 | SA185 | 2 | $9.63 | $19.26 | UPS | 1ZE1W4790329104273 |
| | | | | | | SA145 | 6 | $5.15 | $30.90 | | |
| 1000003391 | 9401572201 | 0177411202 | $25.08 | 1/8/2025 | 3/25/2025 | SA185 | 1 | $9.63 | $9.63 | UPS | 1ZE1W4790329092590 |
| | | | | | | SA145 | 3 | $5.15 | $15.45 | | |
| 1000003391 | 9401572191 | 0177411205 | $25.08 | 1/8/2025 | 3/25/2025 | SA185 | 1 | $9.63 | $9.63 | UPS | 1ZE1W4790329093179 |
| | | | | | | SA145 | 3 | $5.15 | $15.45 | | |
| 1000003391 | 9401572998 | 0177411211 | $44.34 | 1/8/2025 | 3/25/2025 | SA185 | 3 | $9.63 | $28.89 | UPS | 1ZE1W4790329104371 |
| | | | | | | SA145 | 3 | $5.15 | $15.45 | | |
| 1000003391 | 9401572695 | 0177411224 | $41.15 | 1/8/2025 | 3/25/2025 | SA185 | 2 | $9.63 | $19.26 | UPS | 1ZE1W4790329100624 |
| | | | | | | SA107 | 1 | $21.89 | $21.89 | | |
| 1000003391 | 9401573261 | 0177411232 | $63.04 | 1/8/2025 | 3/25/2025 | SA185 | 2 | $9.63 | $19.26 | UPS | 1ZE1W4790329109867 |
| | | | | | | SA107 | 2 | $21.89 | $43.78 | | |
| 1000003391 | 9401572342 | 0177411308 | $19.26 | 1/8/2025 | 3/25/2025 | SA185 | 2 | $9.63 | $19.26 | UPS | 1ZE1W4790329093679 |
| 1000003391 | 9401573156 | 0177411335 | $34.71 | 1/8/2025 | 3/25/2025 | SA185 | 2 | $9.63 | $19.26 | UPS | 1ZE1W4790329107118 |
| | | | | | | SA125 | 3 | $5.15 | $15.45 | | |
| 1000003391 | 9401572204 | 0177411387 | $34.71 | 1/8/2025 | 3/25/2025 | SA185 | 2 | $9.63 | $19.26 | UPS | 1ZE1W4790329093106 |
| | | | | | | SA145 | 3 | $5.15 | $15.45 | | |
| 1000003391 | 9401572349 | 0177411432 | $19.26 | 1/8/2025 | 3/25/2025 | SA185 | 2 | $9.63 | $19.26 | UPS | 1ZE1W4790329093633 |
| 1000003391 | 9401573006 | 0177411449 | $34.71 | 1/8/2025 | 3/25/2025 | SA185 | 1 | $9.63 | $9.63 | UPS | 1ZE1W4790329104175 |
| | | | | | | SA145 | 3 | $5.15 | $15.45 | | |
| 1000003391 | 9401573000 | 0177411461 | $19.26 | 1/8/2025 | 3/25/2025 | SA185 | 2 | $9.63 | $19.26 | UPS | 1ZE1W4790329106262 |
| 1000003391 | 9401573161 | 0177411497 | $25.08 | 1/8/2025 | 3/25/2025 | SA185 | 1 | $9.63 | $9.63 | UPS | 1ZE1W4790329107314 |
| | | | | | | SA145 | 3 | $5.15 | $15.45 | | |
| 1000003391 | 9401573003 | 0177411504 | $19.26 | 1/8/2025 | 3/25/2025 | SA185 | 2 | $9.63 | $19.26 | UPS | 1ZE1W4790329106235 |

| Account | Document Number | Assignment | Amount in Local Currency | Document Date | Net Due Date | Product | QTY | AMOUNT | Total | Carrier | Tracking #'s |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1000003391 | 9401572997 | 0177411524 | $44.34 | 1/8/2025 | 3/25/2025 | SA185 | 3 | $9.63 | $28.89 | UPS | 1ZE1W4790329104657 |
| | | | | | | SA145 | 3 | $5.15 | $15.45 | | |
| 1000003391 | 9401572321 | 0177411526 | $19.26 | 1/8/2025 | 3/25/2025 | SA185 | 2 | $9.63 | $19.26 | UPS | 1ZE1W4790329094776 |
| 1000003391 | 9401572999 | 0177411550 | $28.89 | 1/8/2025 | 3/25/2025 | SA185 | 3 | $9.63 | $28.89 | UPS | 1ZE1W4790329105969 |
| 1000003391 | 9401573265 | 0177411569 | $50.78 | 1/8/2025 | 3/25/2025 | SA185 | 3 | $9.63 | $28.89 | UPS | 1ZE1W4790329109974 |
| | | | | | | SA107 | 1 | $21.89 | $21.89 | | |
| 1000003391 | 9401573155 | 0177411585 | $34.71 | 1/8/2025 | 3/25/2025 | SA185 | 2 | $9.63 | $19.26 | UPS | 1ZE1W4790329107476 |
| | | | | | | SA125 | 3 | $5.15 | $15.45 | | |
| 1000003391 | 9401572800 | 0177411596 | $25.08 | 1/8/2025 | 3/25/2025 | SA185 | 1 | $9.63 | $9.63 | UPS | 1ZE1W4790329102542 |
| | | | | | | SA145 | 3 | $5.15 | $15.45 | | |
| 1000003391 | 9401572320 | 0177411609 | $19.26 | 1/8/2025 | 3/25/2025 | SA185 | 2 | $9.63 | $19.26 | UPS | 1ZE1W4790329094356 |
| 1000003391 | 9401572347 | 0177411628 | $28.89 | 1/8/2025 | 3/25/2025 | SA185 | 3 | $9.63 | $28.89 | UPS | 1ZE1W4790329094061 |
| 1000003391 | 9401572198 | 0177411643 | $44.34 | 1/8/2025 | 3/25/2025 | SA185 | 3 | $9.63 | $28.89 | UPS | 1ZE1W4790329093026 |
| | | | | | | SA145 | 3 | $5.15 | $15.45 | | |
| 1000003391 | 9401572327 | 0177411661 | $50.16 | 1/8/2025 | 3/25/2025 | SA185 | 2 | $9.63 | $19.26 | UPS | 1ZE1W4790329094516 |
| | | | | | | SA145 | 3 | $5.15 | $15.45 | | |
| | | | | | | SA125 | 3 | $5.15 | $15.45 | | |
| 1000003391 | 9401572346 | 0177411676 | $19.26 | 1/8/2025 | 3/25/2025 | SA185 | 2 | $9.63 | $19.26 | UPS | 1ZE1W4790329094114 |
| 1000003391 | 9401572187 | 0177411690 | $25.08 | 1/8/2025 | 3/25/2025 | SA185 | 1 | $9.63 | $9.63 | UPS | 1ZE1W4790329092698 |
| | | | | | | SA145 | 3 | $5.15 | $15.45 | | |
| 1000003391 | 9401572331 | 0177411703 | $19.26 | 1/8/2025 | 3/25/2025 | SA185 | 2 | $9.63 | $19.26 | UPS | 1ZE1W4790329093704 |
| 1000003391 | 9401572335 | 0177411718 | $19.26 | 1/8/2025 | 3/25/2025 | SA185 | 2 | $9.63 | $19.26 | UPS | 1ZE1W4790329093759 |
| 1000003391 | 9401572196 | 0177411733 | $34.71 | 1/8/2025 | 3/25/2025 | SA185 | 2 | $9.63 | $19.26 | UPS | 1ZE1W4790329093124 |
| | | | | | | SA145 | 3 | $5.15 | $15.45 | | |
| 1000003391 | 9401573002 | 0177411741 | $34.71 | 1/8/2025 | 3/25/2025 | SA185 | 2 | $9.63 | $19.26 | UPS | 1ZE1W4790329104326 |
| | | | | | | SA145 | 3 | $5.15 | $15.45 | | |
| 1000003391 | 9401572324 | 0177411779 | $50.16 | 1/8/2025 | 3/25/2025 | SA185 | 2 | $9.63 | $19.26 | UPS | 1ZE1W479032909372 |
| | | | | | | SA145 | 3 | $5.15 | $15.45 | | |
| | | | | | | SA125 | 3 | $5.15 | $15.45 | | |
| 1000003391 | 9401572189 | 0177411792 | $34.71 | 1/8/2025 | 3/25/2025 | SA185 | 2 | $9.63 | $19.26 | UPS | 1ZE1W4790329093357 |
| | | | | | | SA125 | 3 | $5.15 | $15.45 | | |
| 1000003391 | 9401572192 | 0177411832 | $25.08 | 1/8/2025 | 3/25/2025 | SA185 | 1 | $9.63 | $9.63 | UPS | 1ZE1W4790329093508 |
| | | | | | | SA125 | 3 | $5.15 | $15.45 | | |
| 1000003391 | 9401572326 | 0177411847 | $40.53 | 1/8/2025 | 3/25/2025 | SA185 | 1 | $9.63 | $9.63 | UPS | 1ZE1W4790329094589 |
| | | | | | | SA145 | 3 | $5.15 | $15.45 | | |
| | | | | | | SA125 | 3 | $5.15 | $15.45 | | |
| 1000003391 | 9401573263 | 0177411864 | $56.60 | 1/8/2025 | 3/25/2025 | SA185 | 2 | $9.63 | $19.26 | UPS | 1ZE1W4790329109849 |
| | | | | | | SA107 | 1 | $21.89 | $21.89 | | |
| | | | | | | SA145 | 3 | $5.15 | $15.45 | | |
| 1000003391 | 9401572799 | 0177411877 | $19.26 | 1/8/2025 | 3/25/2025 | SA185 | 2 | $9.63 | $19.26 | UPS | 1ZE1W4790329101034 |
| 1000003391 | 9401572205 | 0177411893 | $25.08 | 1/8/2025 | 3/25/2025 | SA185 | 1 | $9.63 | $9.63 | UPS | 1ZE1W4790329092830 |
| | | | | | | SA145 | 3 | $5.15 | $15.45 | | |
| 1000003391 | 9401572194 | 0177411898 | $25.08 | 1/8/2025 | 3/25/2025 | SA185 | 1 | $9.63 | $9.63 | UPS | 1ZE1W4790329093115 |
| | | | | | | SA125 | 3 | $5.15 | $15.45 | | |

| Account | Document Number | Assignment | Amount in Local Currency | Document Date | Net Due Date | Product | QTY | AMOUNT | Total | Carrier | Tracking #'s |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1000003391 | 9401572692 | 0177411910 | $28.89 | 1/8/2025 | 3/25/2025 | SA185 | 3 | $9.63 | $28.89 | UPS | 1ZE1W4790329100982 |
| 1000003391 | 9401572323 | 0177411918 | $19.26 | 1/8/2025 | 3/25/2025 | SA185 | 2 | $9.63 | $19.26 | UPS | 1ZE1W4790329094187 |
| 1000003391 | 9401572340 | 0177411973 | $19.26 | 1/8/2025 | 3/25/2025 | SA185 | 2 | $9.63 | $19.26 | UPS | 1ZE1W4790329093786 |
| 1000003391 | 9401572334 | 0177411979 | $48.15 | 1/8/2025 | 3/25/2025 | SA185 | 5 | $9.63 | $48.15 | UPS | 1ZE1W4790329093660 |
| 1000003391 | 9401572991 | 0177411982 | $614.60 | 1/8/2025 | 3/25/2025 | SA185 | 9 | $9.63 | $86.67 | UPS | 1ZE1W4790329105512 |
|  |  |  |  |  |  | SA107 | 22 | $21.89 | $481.58 |  |  |
|  |  |  |  |  |  | SA125 | 9 | $5.15 | $46.35 |  |  |
| 1000003391 | 9401572688 | 0177411990 | $31.52 | 1/8/2025 | 3/25/2025 | SA185 | 1 | $9.63 | $9.63 | UPS | 1ZE1W4790329100919 |
|  |  |  |  |  |  | SA107 | 1 | $21.89 | $21.89 |  |  |
| 1000003391 | 9401572193 | 0177412073 | $25.08 | 1/8/2025 | 3/25/2025 | SA185 | 1 | $9.63 | $9.63 | UPS | 1ZE1W4790329092652 |
|  |  |  |  |  |  | SA145 | 3 | $5.15 | $15.45 |  |  |
| 1000003391 | 9401573262 | 0177412178 | $31.52 | 1/8/2025 | 3/25/2025 | SA185 | 1 | $9.63 | $9.63 | UPS | 1ZE1W4790329110024 |
|  |  |  |  |  |  | SA107 | 1 | $21.89 | $21.89 |  |  |

**$204,665.53**



January 31, 2025
Page 7 of 8

## RECLAIM PERIOD DROP SHIP ACCOUNT

| Account | Document Number | Assignment | Amount in Local Currency | Document Date | Net Due Date | Product | QTY | Amount | Carrier | Tracking |
|---|---|---|---|---|---|---|---|---|---|---|
| 1016900338 | 9401501626 | 8006910841 | 90.00 | 11/27/2024 | 2/11/2025 | SM2700 | 1 | 90 | Fed Ex | 282378057114 |
| 1016900338 | 9401500964 | 8006911108 | 227.99 | 11/27/2024 | 2/11/2025 | 1034D | 1 | 227.99 | Fed Ex | 282369745148 |
| 1016900338 | 9401509539 | 8006912233 | 90.00 | 12/2/2024 | 2/16/2025 | SM2700 | 1 | 90 | Fed Ex | 282611662438 |
| 1016900338 | 9401509543 | 8006912655 | 90.00 | 12/2/2024 | 2/16/2025 | SM2700 | 1 | 90 | Fed Ex | 282611679845 |
| 1016900338 | 9401509544 | 8006912728 | 90.00 | 12/2/2024 | 2/16/2025 | SM2700 | 1 | 90 | Fed Ex | 282611682234 |
| 1016900338 | 9401509540 | 8006912750 | 90.00 | 12/2/2024 | 2/16/2025 | SM2700 | 1 | 90 | Fed Ex | 282611665920 |
| 1016900338 | 9401509542 | 8006912828 | 90.00 | 12/2/2024 | 2/16/2025 | SM2700 | 1 | 90 | Fed Ex | 282611676824 |
| 1016900338 | 9401509541 | 8006913400 | 90.00 | 12/2/2024 | 2/16/2025 | SM2700 | 1 | 90 | Fed Ex | 282611672461 |
| 1016900338 | 9401509545 | 8006914338 | 90.00 | 12/2/2024 | 2/16/2025 | SM2700 | 1 | 90 | Fed Ex | 282611689905 |
| 1016900338 | 9401509546 | 8006914368 | 90.00 | 12/2/2024 | 2/16/2025 | SM2700 | 1 | 90 | Fed Ex | 282611694683 |
| 1016900338 | 9401509551 | 8006914759 | 90.00 | 12/2/2024 | 2/16/2025 | SM2700 | 1 | 90 | Fed Ex | 282611723904 |
| 1016900338 | 9401509550 | 8006914988 | 90.00 | 12/2/2024 | 2/16/2025 | SM2700 | 1 | 90 | Fed Ex | 282611713991 |
| 1016900338 | 9401509548 | 8006915077 | 90.00 | 12/2/2024 | 2/16/2025 | SM2700 | 1 | 90 | Fed Ex | 282611701873 |
| 1016900338 | 9401509549 | 8006915124 | 90.00 | 12/2/2024 | 2/16/2025 | SM2700 | 1 | 90 | Fed Ex | 282611707584 |
| 1016900338 | 9401509553 | 8006915412 | 90.00 | 12/2/2024 | 2/16/2025 | SM2700 | 1 | 90 | Fed Ex | 282611734393 |
| 1016900338 | 9401509547 | 8006915659 | 90.00 | 12/2/2024 | 2/16/2025 | SM2700 | 1 | 90 | Fed Ex | 282611695808 |
| 1016900338 | 9401508498 | 8006915879 | 90.00 | 12/2/2024 | 2/16/2025 | SM2700 | 1 | 90 | Fed Ex | 282598192263 |
| 1016900338 | 9401508497 | 8006917356 | 90.00 | 12/2/2024 | 2/16/2025 | SM2700 | 1 | 90 | Fed Ex | 282598182090 |
| 1016900338 | 9401508500 | 8006917388 | 90.00 | 12/2/2024 | 2/16/2025 | SM2700 | 1 | 90 | Fed Ex | 282598214206 |
| 1016900338 | 9401508505 | 8006917771 | 90.00 | 12/2/2024 | 2/16/2025 | SM2700 | 1 | 90 | Fed Ex | 282598214206 |
| 1016900338 | 9401508502 | 8006918002 | 90.00 | 12/2/2024 | 2/16/2025 | SM2700 | 1 | 90 | Fed Ex | 282600562243 |
| 1016900338 | 9401508508 | 8006918189 | 90.00 | 12/2/2024 | 2/16/2025 | SM2700 | 1 | 90 | Fed Ex | 282600593805 |
| 1016900338 | 9401508512 | 8006918329 | 90.00 | 12/2/2024 | 2/16/2025 | SM2700 | 1 | 90 | Fed Ex | 282594397493 |
| 1016900338 | 9401508513 | 8006918620 | 90.00 | 12/2/2024 | 2/16/2025 | SM2700 | 1 | 90 | Fed Ex | 282594401320 |
| 1016900338 | 9401508503 | 8006918856 | 90.00 | 12/2/2024 | 2/16/2025 | SM2700 | 1 | 90 | Fed Ex | 282600569627 |
| 1016900338 | 9401508510 | 8006918896 | 90.00 | 12/2/2024 | 2/16/2025 | SM2700 | 1 | 90 | Fed Ex | 282600605592 |
| 1016900338 | 9401508504 | 8006919925 | 90.00 | 12/2/2024 | 2/16/2025 | SM2700 | 1 | 90 | Fed Ex | 282600573398 |
| 1016900338 | 9401508515 | 8006919932 | 90.00 | 12/2/2024 | 2/16/2025 | SM2700 | 1 | 90 | Fed Ex | 282594419610 |
| 1016900338 | 9401508507 | 8006920193 | 90.00 | 12/2/2024 | 2/16/2025 | SM2700 | 1 | 90 | Fed Ex | 282600590666 |
| 1016900338 | 9401508506 | 8006920485 | 90.00 | 12/2/2024 | 2/16/2025 | SM2700 | 1 | 90 | Fed Ex | 282600581812 |
| 1016900338 | 9401508514 | 8006920762 | 90.00 | 12/2/2024 | 2/16/2025 | SM2700 | 1 | 90 | Fed Ex | 282594412924 |
| 1016900338 | 9401508525 | 8006920905 | 90.00 | 12/2/2024 | 2/16/2025 | SM2700 | 1 | 90 | Fed Ex | 282594472908 |
| 1016900338 | 9401508519 | 8006920948 | 90.00 | 12/2/2024 | 2/16/2025 | SM2700 | 1 | 90 | Fed Ex | 282594445411 |
| 1016900338 | 9401508531 | 8006921200 | 90.00 | 12/2/2024 | 2/16/2025 | SM2700 | 1 | 90 | Fed Ex | 282594496526 |
| 1016900338 | 9401508528 | 8006921644 | 90.00 | 12/2/2024 | 2/16/2025 | SM2700 | 1 | 90 | Fed Ex | 282594484978 |
| 1016900338 | 9401508529 | 8006921721 | 90.00 | 12/2/2024 | 2/16/2025 | SM2700 | 1 | 90 | Fed Ex | 282594490583 |
| 1016900338 | 9401508523 | 8006921763 | 90.00 | 12/2/2024 | 2/16/2025 | SM2700 | 1 | 90 | Fed Ex | 282594465056 |
| 1016900338 | 9401508518 | 8006922380 | 90.00 | 12/2/2024 | 2/16/2025 | SM2700 | 1 | 90 | Fed Ex | 282594438843 |
| 1016900338 | 9401508532 | 8006922502 | 90.00 | 12/2/2024 | 2/16/2025 | SM2700 | 1 | 90 | Fed Ex | 282594500419 |
| 1016900338 | 9401508526 | 8006922598 | 90.00 | 12/2/2024 | 2/16/2025 | SM2700 | 1 | 90 | Fed Ex | 282594479795 |
| 1016900338 | 9401508522 | 8006923307 | 90.00 | 12/2/2024 | 2/16/2025 | SM2700 | 1 | 90 | Fed Ex | 282594458135 |
| 1016900338 | 9401508516 | 8006923314 | 90.00 | 12/2/2024 | 2/16/2025 | SM2700 | 1 | 90 | Fed Ex | 282594422936 |
| 1016900338 | 9401508517 | 8006924048 | 90.00 | 12/2/2024 | 2/16/2025 | SM2700 | 1 | 90 | Fed Ex | 282594431963 |
| 1016900338 | 9401508520 | 8006924529 | 90.00 | 12/2/2024 | 2/16/2025 | SM2700 | 1 | 90 | Fed Ex | 282594452078 |
| 1016900338 | 9401508542 | 8006925948 | 90.00 | 12/2/2024 | 2/16/2025 | SM2700 | 1 | 90 | Fed Ex | 282594535354 |
| 1016900338 | 9401508533 | 8006926017 | 90.00 | 12/2/2024 | 2/16/2025 | SM2700 | 1 | 90 | Fed Ex | 282594505292 |
| 1016900338 | 9401508536 | 8006926146 | 90.00 | 12/2/2024 | 2/16/2025 | SM2700 | 1 | 90 | Fed Ex | 282594521873 |
| 1016900338 | 9401508541 | 8006926260 | 90.00 | 12/2/2024 | 2/16/2025 | SM2700 | 1 | 90 | Fed Ex | 282594527312 |
| 1016900338 | 9401508535 | 8006926389 | 90.00 | 12/2/2024 | 2/16/2025 | SM2700 | 1 | 90 | Fed Ex | 282594514530 |
| 1016900338 | 9401508534 | 8006927252 | 90.00 | 12/2/2024 | 2/16/2025 | SM2700 | 1 | 90 | Fed Ex | 282594511129 |
| 1016900338 | 9401508543 | 8006928172 | 90.00 | 12/2/2024 | 2/16/2025 | SM2700 | 1 | 90 | Fed Ex | 282594542242 |
| 1016900338 | 9401508776 | 8006911831 | 127.99 | 12/2/2024 | 2/16/2025 | CP60X | 1 | 127.99 | Fed Ex | 282602316539 |
| 1016900338 | 9401508775 | 8006911984 | 127.99 | 12/2/2024 | 2/16/2025 | CP60X | 1 | 127.99 | Fed Ex | 282602309802 |
| 1016900338 | 9401508783 | 8006913320 | 127.99 | 12/2/2024 | 2/16/2025 | CP60X | 1 | 127.99 | Fed Ex | 282602371749 |
| 1016900338 | 9401508984 | 8006916043 | 127.99 | 12/2/2024 | 2/16/2025 | CP60X | 1 | 127.99 | Fed Ex | 282602012259 |
| 1016900338 | 9401508986 | 8006916906 | 127.99 | 12/2/2024 | 2/16/2025 | CP60X | 1 | 127.99 | Fed Ex | 282602016986 |

| Account | Document Number | Assignment | Amount in Local Currency | Document Date | Net Due Date | Product | QTY | Amount | Carrier | Tracking |
|---|---|---|---|---|---|---|---|---|---|---|
| 1016900338 | 9401508992 | 8006918118 | 127.99 | 12/2/2024 | 2/16/2025 | CP60X | 1 | 127.99 | Fed Ex | 282602071019 |
| 1016900338 | 9401508991 | 8006918314 | 127.99 | 12/2/2024 | 2/16/2025 | CP60X | 1 | 127.99 | Fed Ex | 282602061474 |
| 1016900338 | 9401508997 | 8006919870 | 127.99 | 12/2/2024 | 2/16/2025 | CP60X | 1 | 127.99 | Fed Ex | 282606107074 |
| 1016900338 | 9401509006 | 8006921214 | 127.99 | 12/2/2024 | 2/16/2025 | CP60X | 1 | 127.99 | Fed Ex | 282606172491 |
| 1016900338 | 9401509004 | 8006923465 | 127.99 | 12/2/2024 | 2/16/2025 | CP60X | 1 | 127.99 | Fed Ex | 282606157517 |
| 1016900338 | 9401508772 | 8006911822 | 227.99 | 12/2/2024 | 2/16/2025 | 1034D | 1 | 227.99 | Fed Ex | 282602292126 |
| 1016900338 | 9401508773 | 8006911884 | 227.99 | 12/2/2024 | 2/16/2025 | 1034D | 1 | 227.99 | Fed Ex | 282602293660 |
| 1016900338 | 9401508777 | 8006912343 | 227.99 | 12/2/2024 | 2/16/2025 | 1034D | 1 | 227.99 | Fed Ex | 282602331447 |
| 1016900338 | 9401508968 | 8006912527 | 227.99 | 12/2/2024 | 2/16/2025 | 1034D | 1 | 227.99 | Fed Ex | 282601907512 |
| 1016900338 | 9401508778 | 8006912629 | 227.99 | 12/2/2024 | 2/16/2025 | 1034D | 1 | 227.99 | Fed Ex | 282602340452 |
| 1016900338 | 9401508969 | 8006912935 | 227.99 | 12/2/2024 | 2/16/2025 | 1034D | 1 | 227.99 | Fed Ex | 282601914179 |
| 1016900338 | 9401508779 | 8006912979 | 227.99 | 12/2/2024 | 2/16/2025 | 1034D | 1 | 227.99 | Fed Ex | 282602350328 |
| 1016900338 | 9401508780 | 8006913219 | 227.99 | 12/2/2024 | 2/16/2025 | 1034D | 1 | 227.99 | Fed Ex | 282602356381 |
| 1016900338 | 9401508781 | 8006913239 | 227.99 | 12/2/2024 | 2/16/2025 | 1034D | 1 | 227.99 | Fed Ex | 282602358969 |
| 1016900338 | 9401508784 | 8006913377 | 227.99 | 12/2/2024 | 2/16/2025 | 1034D | 1 | 227.99 | Fed Ex | 282602375321 |
| 1016900338 | 9401508782 | 8006913398 | 227.99 | 12/2/2024 | 2/16/2025 | 1034D | 1 | 227.99 | Fed Ex | 282602364644 |
| 1016900338 | 9401508973 | 8006913539 | 227.99 | 12/2/2024 | 2/16/2025 | 1034D | 1 | 227.99 | Fed Ex | 282601940831 |
| 1016900338 | 9401508972 | 8006913810 | 227.99 | 12/2/2024 | 2/16/2025 | 1034D | 1 | 227.99 | Fed Ex | 282601930131 |
| 1016900338 | 9401508971 | 8006914234 | 227.99 | 12/2/2024 | 2/16/2025 | 1034D | 1 | 227.99 | Fed Ex | 282601924695 |
| 1016900338 | 9401508974 | 8006914365 | 227.99 | 12/2/2024 | 2/16/2025 | 1034D | 1 | 227.99 | Fed Ex | 282601946244 |
| 1016900338 | 9401508970 | 8006914443 | 227.99 | 12/2/2024 | 2/16/2025 | 1034D | 1 | 227.99 | Fed Ex | 282601919207 |
| 1016900338 | 9401508975 | 8006915103 | 227.99 | 12/2/2024 | 2/16/2025 | 1034D | 1 | 227.99 | Fed Ex | 282601955683 |
| 1016900338 | 9401508976 | 8006915598 | 227.99 | 12/2/2024 | 2/16/2025 | 1034D | 1 | 227.99 | Fed Ex | 282601962160 |
| 1016900338 | 9401508978 | 8006915699 | 227.99 | 12/2/2024 | 2/16/2025 | 1034D | 1 | 227.99 | Fed Ex | 282601976270 |
| 1016900338 | 9401508982 | 8006915850 | 227.99 | 12/2/2024 | 2/16/2025 | 1034D | 1 | 227.99 | Fed Ex | 282602006610 |
| 1016900338 | 9401508977 | 8006915969 | 227.99 | 12/2/2024 | 2/16/2025 | 1034D | 1 | 227.99 | Fed Ex | 282601967091 |
| 1016900338 | 9401508980 | 8006916460 | 227.99 | 12/2/2024 | 2/16/2025 | 1034D | 1 | 227.99 | Fed Ex | 282601991707 |
| 1016900338 | 9401508979 | 8006916693 | 227.99 | 12/2/2024 | 2/16/2025 | 1034D | 1 | 227.99 | Fed Ex | 282601981280 |
| 1016900338 | 9401508983 | 8006916968 | 227.99 | 12/2/2024 | 2/16/2025 | 1034D | 1 | 227.99 | Fed Ex | 282606069003 |
| 1016900338 | 9401508987 | 8006917141 | 227.99 | 12/2/2024 | 2/16/2025 | 1034D | 1 | 227.99 | Fed Ex | 282602021595 |
| 1016900338 | 9401508981 | 8006917154 | 227.99 | 12/2/2024 | 2/16/2025 | 1034D | 1 | 227.99 | Fed Ex | 282601999914 |
| 1016900338 | 9401508985 | 8006917313 | 227.99 | 12/2/2024 | 2/16/2025 | 1034D | 1 | 227.99 | Fed Ex | 282606076781 |
| 1016900338 | 9401508993 | 8006917789 | 227.99 | 12/2/2024 | 2/16/2025 | 1034D | 1 | 227.99 | Fed Ex | 282606080008 |
| 1016900338 | 9401508771 | 8006918060 | 227.99 | 12/2/2024 | 2/16/2025 | 1034D | 1 | 227.99 | Fed Ex | 282602286705 |
| 1016900338 | 9401509002 | 8006918132 | 227.99 | 12/2/2024 | 2/16/2025 | 1034D | 1 | 227.99 | Fed Ex | 282606137088 |
| 1016900338 | 9401508994 | 8006918136 | 227.99 | 12/2/2024 | 2/16/2025 | 1034D | 1 | 227.99 | Fed Ex | 282606088443 |
| 1016900338 | 9401508990 | 8006918145 | 227.99 | 12/2/2024 | 2/16/2025 | 1034D | 1 | 227.99 | Fed Ex | 282602046761 |
| 1016900338 | 9401508998 | 8006918155 | 227.99 | 12/2/2024 | 2/16/2025 | 1034D | 1 | 227.99 | Fed Ex | 282606111949 |
| 1016900338 | 9401508988 | 8006918293 | 227.99 | 12/2/2024 | 2/16/2025 | 1034D | 1 | 227.99 | Fed Ex | 282602027766 |
| 1016900338 | 9401508996 | 8006918563 | 227.99 | 12/2/2024 | 2/16/2025 | 1034D | 1 | 227.99 | Fed Ex | 282606101320 |
| 1016900338 | 9401508989 | 8006918574 | 227.99 | 12/2/2024 | 2/16/2025 | 1034D | 1 | 227.99 | Fed Ex | 282602039130 |
| 1016900338 | 9401508995 | 8006918659 | 227.99 | 12/2/2024 | 2/16/2025 | 1034D | 1 | 227.99 | Fed Ex | 282606095802 |
| 1016900338 | 9401508999 | 8006918789 | 227.99 | 12/2/2024 | 2/16/2025 | 1034D | 1 | 227.99 | Fed Ex | 282606117031 |
| 1016900338 | 9401509552 | 8006915239 | 277.39 | 12/2/2024 | 2/16/2025 | ST4031HD | 1 | 227.39 | Fed Ex | 282611729534 |
| 1016900338 | 9401508521 | 8006924998 | 277.39 | 12/2/2024 | 2/16/2025 | ST4031HD | 1 | 227.39 | Fed Ex | 282599650451 |
| 1016900338 | 9401508774 | 8006912088 | 330.70 | 12/2/2024 | 2/16/2025 | PE545 | 1 | 330.7 | Fed Ex | 282602301477 |
| 1016900338 | 9401508499 | 8006916060 | 330.70 | 12/2/2024 | 2/16/2025 | PE545 | 1 | 330.7 | Fed Ex | 282598202316 |
| 1016900338 | 9401508501 | 8006918784 | 330.70 | 12/2/2024 | 2/16/2025 | PE545 | 1 | 330.7 | Fed Ex | 282598220727 |
| 1016900338 | 9401509000 | 8006918948 | 330.70 | 12/2/2024 | 2/16/2025 | PE545 | 1 | 330.7 | Fed Ex | 282606123313 |
| 1016900338 | 9401509003 | 8006920241 | 330.70 | 12/2/2024 | 2/16/2025 | PE545 | 1 | 330.7 | Fed Ex | 282606146862 |
| 1016900338 | 9401509001 | 8006920460 | 330.70 | 12/2/2024 | 2/16/2025 | PE545 | 1 | 330.7 | Fed Ex | 282606128598 |
| 1016900338 | 9401509005 | 8006922765 | 330.70 | 12/2/2024 | 2/16/2025 | PE545 | 1 | 330.7 | Fed Ex | 282606167893 |
| 1016900338 | 9401508530 | 8006923619 | 330.70 | 12/2/2024 | 2/16/2025 | PE545 | 1 | 330.7 | Fed Ex | 282599663245 |
| 1016900338 | 9401508539 | 8006926545 | 330.70 | 12/2/2024 | 2/16/2025 | PE545 | 1 | 330.7 | Fed Ex | 282599691680 |
| 1016900338 | 9401508537 | 8006927308 | 330.70 | 12/2/2024 | 2/16/2025 | PE545 | 1 | 330.7 | Fed Ex | 282599671714 |
| 1016900338 | 9401508538 | 8006928977 | 330.70 | 12/2/2024 | 2/16/2025 | PE545 | 1 | 330.7 | Fed Ex | 282599683085 |

| Account | Document Number | Assignment | Amount in Local Currency | Document Date | Net Due Date | Product | QTY | Amount | Carrier | Tracking |
|---|---|---|---|---|---|---|---|---|---|---|
| 1016900338 | 9401508509 | 8006917940 | 391.55 | 12/2/2024 | 2/16/2025 | 2340CV | 1 | 391.55 | Fed Ex | 282600600535 |
| 1016900338 | 9401508511 | 8006918296 | 391.55 | 12/2/2024 | 2/16/2025 | 2340CV | 1 | 391.55 | Fed Ex | 282600608801 |
| 1016900338 | 9401508524 | 8006923441 | 391.55 | 12/2/2024 | 2/16/2025 | 2340CV | 1 | 391.55 | Fed Ex | 282600613226 |
| 1016900338 | 9401508527 | 8006925432 | 391.55 | 12/2/2024 | 2/16/2025 | 2340CV | 1 | 391.55 | Fed Ex | 282599655030 |
| 1016900338 | 9401508540 | 8006926376 | 391.55 | 12/2/2024 | 2/16/2025 | 2340CV | 1 | 391.55 | Fed Ex | 282599700817 |
| 1016900338 | 9401512833 | 8006929946 | 90.00 | 12/3/2024 | 2/17/2025 | SM2700 | 1 | 90 | Fed Ex | 282684040340 |
| 1016900338 | 9401512834 | 8006930107 | 90.00 | 12/3/2024 | 2/17/2025 | SM2700 | 1 | 90 | Fed Ex | 282684044677 |
| 1016900338 | 9401512835 | 8006930402 | 90.00 | 12/3/2024 | 2/17/2025 | SM2700 | 1 | 90 | Fed Ex | 282684051120 |
| 1016900338 | 9401512832 | 8006930475 | 90.00 | 12/3/2024 | 2/17/2025 | SM2700 | 1 | 90 | Fed Ex | 282684072070 |
| 1016900338 | 9401512837 | 8006930721 | 90.00 | 12/3/2024 | 2/17/2025 | SM2700 | 1 | 90 | Fed Ex | 282684061198 |
| 1016900338 | 9401512838 | 8006931439 | 90.00 | 12/3/2024 | 2/17/2025 | SM2700 | 1 | 90 | Fed Ex | 282684067829 |
| 1016900338 | 9401512836 | 8006931757 | 90.00 | 12/3/2024 | 2/17/2025 | SM2700 | 1 | 90 | Fed Ex | 282684055961 |
| 1016900338 | 9401512627 | 8006929407 | 277.39 | 12/3/2024 | 2/17/2025 | ST4031HD | 1 | 227.39 | Fed Ex | 282685241327 |
| 1016900338 | 9401512628 | 8006931524 | 277.39 | 12/3/2024 | 2/17/2025 | ST4031HD | 1 | 227.39 | Fed Ex | 282685245149 |
| 1016900338 | 9401512629 | 8006932282 | 330.70 | 12/3/2024 | 2/17/2025 | PE545 | 1 | 330.7 | Fed Ex | 282685251718 |
| 1016900338 | 9401518822 | 8006934076 | 90.00 | 12/5/2024 | 2/19/2025 | SM2700 | 1 | 90 | Fed Ex | 282810076301 |
| 1016900338 | 9401518823 | 8006935713 | 90.00 | 12/5/2024 | 2/19/2025 | SM2700 | 1 | 90 | Fed Ex | 282810083244 |
| 1016900338 | 9401518894 | 8006936545 | 127.99 | 12/5/2024 | 2/19/2025 | CP60X | 1 | 127.99 | Fed Ex | 282811305943 |
| 1016900338 | 9401518893 | 8006934607 | 227.99 | 12/5/2024 | 2/19/2025 | 1034D | 1 | 227.99 | Fed Ex | 282811301709 |
| 1016900338 | 9401518898 | 8006936812 | 227.99 | 12/5/2024 | 2/19/2025 | 1034D | 1 | 227.99 | Fed Ex | 282811326780 |
| 1016900338 | 9401518896 | 8006936335 | 277.39 | 12/5/2024 | 2/19/2025 | ST4031HD | 1 | 227.39 | Fed Ex | 282811317524 |
| 1016900338 | 9401518895 | 8006934111 | 330.70 | 12/5/2024 | 2/19/2025 | PE545 | 1 | 330.7 | Fed Ex | 282811311088 |
| 1016900338 | 9401518897 | 8006936225 | 391.55 | 12/5/2024 | 2/19/2025 | 2340CV | 1 | 391.55 | Fed Ex | 282811322409 |
| 1016900338 | 9401521815 | 8006937038 | 90.00 | 12/6/2024 | 2/20/2025 | SM2700 | 1 | 90 | Fed Ex | 282870238562 |
| 1016900338 | 9401521813 | 8006937800 | 90.00 | 12/6/2024 | 2/20/2025 | SM2700 | 1 | 90 | Fed Ex | 282870233527 |
| 1016900338 | 9401521817 | 8006937898 | 90.00 | 12/6/2024 | 2/20/2025 | SM2700 | 1 | 90 | Fed Ex | 282870245998 |
| 1016900338 | 9401521818 | 8006938419 | 127.99 | 12/6/2024 | 2/20/2025 | CP60X | 1 | 127.99 | Fed Ex | 282868453969 |
| 1016900338 | 9401521814 | 8006936995 | 227.99 | 12/6/2024 | 2/20/2025 | 1034D | 1 | 227.99 | Fed Ex | 282868444460 |
| 1016900338 | 9401521816 | 8006937701 | 227.99 | 12/6/2024 | 2/20/2025 | 1034D | 1 | 227.99 | Fed Ex | 282868447378 |
| 1016900338 | 9401524067 | 8006938871 | 90.00 | 12/9/2024 | 2/23/2025 | SM2700 | 1 | 90 | Fed Ex | 282985683506 |
| 1016900338 | 9401524066 | 8006938936 | 90.00 | 12/9/2024 | 2/23/2025 | SM2700 | 1 | 90 | Fed Ex | 282985678183 |
| 1016900338 | 9401524065 | 8006939225 | 90.00 | 12/9/2024 | 2/23/2025 | SM2700 | 1 | 90 | Fed Ex | 282985673424 |
| 1016900338 | 9401524068 | 8006939700 | 90.00 | 12/9/2024 | 2/23/2025 | SM2700 | 1 | 90 | Fed Ex | 282985687420 |
| 1016900338 | 9401524482 | 8006940453 | 90.00 | 12/9/2024 | 2/23/2025 | SM2700 | 1 | 90 | Fed Ex | 282994242061 |
| 1016900338 | 9401524071 | 8006940732 | 90.00 | 12/9/2024 | 2/23/2025 | SM2700 | 1 | 90 | Fed Ex | 282985695440 |
| 1016900338 | 9401524478 | 8006940889 | 90.00 | 12/9/2024 | 2/23/2025 | SM2700 | 1 | 90 | Fed Ex | 282994224809 |
| 1016900338 | 9401524072 | 8006940916 | 90.00 | 12/9/2024 | 2/23/2025 | SM2700 | 1 | 90 | Fed Ex | 282985709407 |
| 1016900338 | 9401524476 | 8006941311 | 90.00 | 12/9/2024 | 2/23/2025 | SM2700 | 1 | 90 | Fed Ex | 282994213124 |
| 1016900338 | 9401524483 | 8006941720 | 90.00 | 12/9/2024 | 2/23/2025 | SM2700 | 1 | 90 | Fed Ex | 282994245049 |
| 1016900338 | 9401524073 | 8006942148 | 90.00 | 12/9/2024 | 2/23/2025 | SM2700 | 1 | 90 | Fed Ex | 282985712631 |
| 1016900338 | 9401524075 | 8006942526 | 90.00 | 12/9/2024 | 2/23/2025 | SM2700 | 1 | 90 | Fed Ex | 282985725035 |
| 1016900338 | 9401524077 | 8006944113 | 90.00 | 12/9/2024 | 2/23/2025 | SM2700 | 1 | 90 | Fed Ex | 282985733136 |
| 1016900338 | 9401524074 | 8006944133 | 90.00 | 12/9/2024 | 2/23/2025 | SM2700 | 1 | 90 | Fed Ex | 282985718927 |
| 1016900338 | 9401525879 | 8006944499 | 90.00 | 12/9/2024 | 2/23/2025 | SM2700 | 1 | 90 | Fed Ex | 283012758044 |
| 1016900338 | 9401525878 | 8006945117 | 90.00 | 12/9/2024 | 2/23/2025 | SM2700 | 1 | 90 | Fed Ex | 283012756133 |
| 1016900338 | 9401525877 | 8006945353 | 90.00 | 12/9/2024 | 2/23/2025 | SM2700 | 1 | 90 | Fed Ex | 283012752664 |
| 1016900338 | 9401525880 | 8006945419 | 90.00 | 12/9/2024 | 2/23/2025 | SM2700 | 1 | 90 | Fed Ex | 283012760158 |
| 1016900338 | 9401524472 | 8006939031 | 127.99 | 12/9/2024 | 2/23/2025 | CP60X | 1 | 127.99 | Fed Ex | 282994192795 |
| 1016900338 | 9401524473 | 8006940136 | 127.99 | 12/9/2024 | 2/23/2025 | CP60X | 1 | 127.99 | Fed Ex | 282994198613 |
| 1016900338 | 9401524479 | 8006940508 | 127.99 | 12/9/2024 | 2/23/2025 | CP60X | 1 | 127.99 | Fed Ex | 282994229524 |
| 1016900338 | 9401524486 | 8006941333 | 127.99 | 12/9/2024 | 2/23/2025 | CP60X | 1 | 127.99 | Fed Ex | 282994258196 |
| 1016900338 | 9401524076 | 8006942639 | 180.00 | 12/9/2024 | 2/23/2025 | SM2700 | 2 | 90 | Fed Ex | 282985730089 282985758438 |
| 1016900338 | 9401524469 | 8006938808 | 227.99 | 12/9/2024 | 2/23/2025 | 1034D | 1 | 227.99 | Fed Ex | 282994176928 |
| 1016900338 | 9401524471 | 8006938949 | 227.99 | 12/9/2024 | 2/23/2025 | 1034D | 1 | 227.99 | Fed Ex | 282994186550 |
| 1016900338 | 9401524470 | 8006938950 | 227.99 | 12/9/2024 | 2/23/2025 | 1034D | 1 | 227.99 | Fed Ex | 282994183106 |

| Account | Document Number | Assignment | Amount in Local Currency | Document Date | Net Due Date | Product | QTY | Amount | Carrier | Tracking |
|---|---|---|---|---|---|---|---|---|---|---|
| 1016900338 | 9401524468 | 8006939378 | 227.99 | 12/9/2024 | 2/23/2025 | 1034D | 1 | 227.99 | Fed Ex | 282994171628 |
| 1016900338 | 9401524475 | 8006939761 | 227.99 | 12/9/2024 | 2/23/2025 | 1034D | 1 | 227.99 | Fed Ex | 282994209670 |
| 1016900338 | 9401524474 | 8006939796 | 227.99 | 12/9/2024 | 2/23/2025 | 1034D | 1 | 227.99 | Fed Ex | 282994203763 |
| 1016900338 | 9401524485 | 8006940604 | 227.99 | 12/9/2024 | 2/23/2025 | 1034D | 1 | 227.99 | Fed Ex | 282994254959 |
| 1016900338 | 9401524481 | 8006940638 | 227.99 | 12/9/2024 | 2/23/2025 | 1034D | 1 | 227.99 | Fed Ex | 282994236905 |
| 1016900338 | 9401524487 | 8006940701 | 227.99 | 12/9/2024 | 2/23/2025 | 1034D | 1 | 227.99 | Fed Ex | 282994263714 |
| 1016900338 | 9401524480 | 8006941213 | 227.99 | 12/9/2024 | 2/23/2025 | 1034D | 1 | 227.99 | Fed Ex | 282994232792 |
| 1016900338 | 9401524484 | 8006941662 | 227.99 | 12/9/2024 | 2/23/2025 | 1034D | 1 | 227.99 | Fed Ex | 282994248910 |
| 1016900338 | 9401524477 | 8006941899 | 227.99 | 12/9/2024 | 2/23/2025 | 1034D | 1 | 227.99 | Fed Ex | 282994219306 |
| 1016900338 | 9401524488 | 8006942177 | 227.99 | 12/9/2024 | 2/23/2025 | 1034D | 1 | 227.99 | Fed Ex | 282994269220 |
| 1016900338 | 9401524490 | 8006942302 | 227.99 | 12/9/2024 | 2/23/2025 | 1034D | 1 | 227.99 | Fed Ex | 282994273737 |
| 1016900338 | 9401524489 | 8006942735 | 227.99 | 12/9/2024 | 2/23/2025 | 1034D | 1 | 227.99 | Fed Ex | 282994274170 |
| 1016900338 | 9401524070 | 8006940262 | 277.39 | 12/9/2024 | 2/23/2025 | ST4031HD | 1 | 227.39 | Fed Ex | 282986368960 |
| 1016900338 | 9401524069 | 8006939860 | 330.70 | 12/9/2024 | 2/23/2025 | PE545 | 1 | 330.7 | Fed Ex | 282986362995 |
| 1016900338 | 9401527285 | 8006945534 | 90.00 | 12/10/2024 | 2/24/2025 | SM2700 | 1 | 90 | Fed Ex | 283056007190 |
| 1016900338 | 9401527292 | 8006945607 | 90.00 | 12/10/2024 | 2/24/2025 | SM2700 | 1 | 90 | Fed Ex | 283056028188 |
| 1016900338 | 9401527286 | 8006945762 | 90.00 | 12/10/2024 | 2/24/2025 | SM2700 | 1 | 90 | Fed Ex | 283056011767 |
| 1016900338 | 9401527287 | 8006946446 | 90.00 | 12/10/2024 | 2/24/2025 | SM2700 | 1 | 90 | Fed Ex | 283056014273 |
| 1016900338 | 9401527288 | 8006946530 | 90.00 | 12/10/2024 | 2/24/2025 | SM2700 | 1 | 90 | Fed Ex | 283056019140 |
| 1016900338 | 9401527291 | 8006946550 | 90.00 | 12/10/2024 | 2/24/2025 | SM2700 | 1 | 90 | Fed Ex | 283056025660 |
| 1016900338 | 9401527290 | 8006946563 | 90.00 | 12/10/2024 | 2/24/2025 | SM2700 | 1 | 90 | Fed Ex | 283056021014 |
| 1016900338 | 9401527289 | 8006945578 | 330.70 | 12/10/2024 | 2/24/2025 | PE545 | 1 | 330.7 | Fed Ex | 283058988445 |
| 1016900338 | 9401527293 | 8006946483 | 391.55 | 12/10/2024 | 2/24/2025 | 2340CV | 1 | 391.55 | Fed Ex | 283058991100 |
| 1016900338 | 9401529861 | 8006947073 | 90.00 | 12/11/2024 | 2/25/2025 | SM2700 | 1 | 90 | Fed Ex | 283113673084 |
| 1016900338 | 9401529865 | 8006948265 | 90.00 | 12/11/2024 | 2/25/2025 | SM2700 | 1 | 90 | Fed Ex | 283113689680 |
| 1016900338 | 9401529862 | 8006948314 | 90.00 | 12/11/2024 | 2/25/2025 | SM2700 | 1 | 90 | Fed Ex | 283113676359 |
| 1016900338 | 9401529864 | 8006947717 | 127.99 | 12/11/2024 | 2/25/2025 | CP60X | 1 | 127.99 | Fed Ex | 283113685397 |
| 1016900338 | 9401529866 | 8006948205 | 227.99 | 12/11/2024 | 2/25/2025 | 1034D | 1 | 227.99 | Fed Ex | 283113693524 |
| 1016900338 | 9401529860 | 8006947393 | 277.39 | 12/11/2024 | 2/25/2025 | ST4031HD | 1 | 227.39 | Fed Ex | 283113670270 |
| 1016900338 | 9401529859 | 8006947018 | 330.70 | 12/11/2024 | 2/25/2025 | PE545 | 1 | 330.7 | Fed Ex | 283113664241 |
| 1016900338 | 9401529863 | 8006948217 | 391.55 | 12/11/2024 | 2/25/2025 | 2340CV | 1 | 391.55 | Fed Ex | 283113682516 |
| 1016900338 | 9401535745 | 8006949310 | 90.00 | 12/13/2024 | 2/27/2025 | SM2700 | 1 | 90 | Fed Ex | 283244343133 |
| 1016900338 | 9401535748 | 8006949401 | 90.00 | 12/13/2024 | 2/27/2025 | SM2700 | 1 | 90 | Fed Ex | 283244351407 |
| 1016900338 | 9401535756 | 8006949446 | 90.00 | 12/13/2024 | 2/27/2025 | SM2700 | 1 | 90 | Fed Ex | 283244373890 |
| 1016900338 | 9401535755 | 8006949582 | 90.00 | 12/13/2024 | 2/27/2025 | SM2700 | 1 | 90 | Fed Ex | 283244370983 |
| 1016900338 | 9401535749 | 8006949592 | 90.00 | 12/13/2024 | 2/27/2025 | SM2700 | 1 | 90 | Fed Ex | 283244355001 |
| 1016900338 | 9401535753 | 8006949713 | 90.00 | 12/13/2024 | 2/27/2025 | SM2700 | 1 | 90 | Fed Ex | 283244365550 |
| 1016900338 | 9401535747 | 8006949894 | 90.00 | 12/13/2024 | 2/27/2025 | SM2700 | 1 | 90 | Fed Ex | 283244349110 |
| 1016900338 | 9401535758 | 8006950397 | 90.00 | 12/13/2024 | 2/27/2025 | SM2700 | 1 | 90 | Fed Ex | 283244379351 |
| 1016900338 | 9401535752 | 8006949680 | 127.99 | 12/13/2024 | 2/27/2025 | CP60X | 1 | 127.99 | Fed Ex | 283244364576 |
| 1016900338 | 9401535746 | 8006949231 | 227.99 | 12/13/2024 | 2/27/2025 | 1034D | 1 | 227.99 | Fed Ex | 283244345423 |
| 1016900338 | 9401535754 | 8006949495 | 227.99 | 12/13/2024 | 2/27/2025 | 1034D | 1 | 227.99 | Fed Ex | 283244369144 |
| 1016900338 | 9401535761 | 8006950176 | 227.99 | 12/13/2024 | 2/27/2025 | 1034D | 1 | 227.99 | Fed Ex | 283244385520 |
| 1016900338 | 9401535759 | 8006950373 | 227.99 | 12/13/2024 | 2/27/2025 | 1034D | 1 | 227.99 | Fed Ex | 283244381395 |
| 1016900338 | 9401535760 | 8006950628 | 227.99 | 12/13/2024 | 2/27/2025 | 1034D | 1 | 227.99 | Fed Ex | 283244384166 |
| 1016900338 | 9401535762 | 8006951071 | 227.99 | 12/13/2024 | 2/27/2025 | 1034D | 1 | 227.99 | Fed Ex | 283244388621 |
| 1016900338 | 9401535750 | 8006949545 | 270.00 | 12/13/2024 | 2/27/2025 | SM2700 | 3 | 90 | Fed Ex | 283244358228 |
| 1016900338 | 9401535763 | 8006951004 | 277.39 | 12/13/2024 | 2/27/2025 | ST4031HD | 1 | 227.39 | Fed Ex | 283244392061 |
| 1016900338 | 9401535751 | 8006949494 | 391.55 | 12/13/2024 | 2/27/2025 | 2340CV | 1 | 391.55 | Fed Ex | 283244358927 |
| 1016900338 | 9401535757 | 8006950409 | 455.98 | 12/13/2024 | 2/27/2025 | 1034D | 2 | 227.99 | Fed Ex | 283244376374 |
| 1016900338 | 9401539064 | 8006953880 | 90.00 | 12/16/2024 | 3/2/2025 | SM2700 | 1 | 90 | Fed Ex | 283373045983 |
| 1016900338 | 9401538791 | 8006954389 | 90.00 | 12/16/2024 | 3/2/2025 | SM2700 | 1 | 90 | Fed Ex | 283370733111 |
| 1016900338 | 9401539145 | 8006951562 | 127.99 | 12/16/2024 | 3/2/2025 | CP60X | 1 | 127.99 | Fed Ex | 283373996544 |
| 1016900338 | 9401539146 | 8006951721 | 127.99 | 12/16/2024 | 3/2/2025 | CP60X | 1 | 127.99 | Fed Ex | 283373999587 |
| 1016900338 | 9401539143 | 8006951751 | 127.99 | 12/16/2024 | 3/2/2025 | CP60X | 1 | 127.99 | Fed Ex | 283373994861 |
| 1016900338 | 9401539150 | 8006952002 | 127.99 | 12/16/2024 | 3/2/2025 | CP60X | 1 | 127.99 | Fed Ex | 283374006033 |

| Account | Document Number | Assignment | Amount in Local Currency | Document Date | Net Due Date | Product | QTY | Amount | Carrier | Tracking |
|---|---|---|---|---|---|---|---|---|---|---|
| 1016900338 | 9401539152 | 8006952344 | 127.99 | 12/16/2024 | 3/2/2025 | CP60X | 1 | 127.99 | Fed Ex | 283374008952 |
| 1016900338 | 9401539153 | 8006952494 | 127.99 | 12/16/2024 | 3/2/2025 | CP60X | 1 | 127.99 | Fed Ex | 283374009672 |
| 1016900338 | 9401538790 | 8006954722 | 180.00 | 12/16/2024 | 3/2/2025 | SM2700 | 2 | 90 | Fed Ex | 283370732685 283370744509 |
| 1016900338 | 9401539141 | 8006950907 | 227.99 | 12/16/2024 | 3/2/2025 | 1034D | 1 | 227.99 | Fed Ex | 283373994210 |
| 1016900338 | 9401539142 | 8006951689 | 227.99 | 12/16/2024 | 3/2/2025 | 1034D | 1 | 227.99 | Fed Ex | 283373993578 |
| 1016900338 | 9401539147 | 8006951786 | 227.99 | 12/16/2024 | 3/2/2025 | 1034D | 1 | 227.99 | Fed Ex | 283374000491 |
| 1016900338 | 9401539144 | 8006951810 | 227.99 | 12/16/2024 | 3/2/2025 | 1034D | 1 | 227.99 | Fed Ex | 283374000138 |
| 1016900338 | 9401539149 | 8006952422 | 227.99 | 12/16/2024 | 3/2/2025 | 1034D | 1 | 227.99 | Fed Ex | 283374002380 |
| 1016900338 | 9401539151 | 8006952482 | 227.99 | 12/16/2024 | 3/2/2025 | 1034D | 1 | 227.99 | Fed Ex | 283374006364 |
| 1016900338 | 9401539148 | 8006952523 | 227.99 | 12/16/2024 | 3/2/2025 | 1034D | 1 | 227.99 | Fed Ex | 283374004122 |
| 1016900338 | 9401539154 | 8006952605 | 227.99 | 12/16/2024 | 3/2/2025 | 1034D | 1 | 227.99 | Fed Ex | 283374010128 |
| 1016900338 | 9401538788 | 8006952878 | 227.99 | 12/16/2024 | 3/2/2025 | 1034D | 1 | 227.99 | Fed Ex | 283370728774 |
| 1016900338 | 9401538789 | 8006953061 | 227.99 | 12/16/2024 | 3/2/2025 | 1034D | 1 | 227.99 | Fed Ex | 283370729325 |
| 1016900338 | 9401538798 | 8006953839 | 227.99 | 12/16/2024 | 3/2/2025 | 1034D | 1 | 227.99 | Fed Ex | 283370743487 |
| 1016900338 | 9401538792 | 8006953865 | 227.99 | 12/16/2024 | 3/2/2025 | 1034D | 1 | 227.99 | Fed Ex | 283370736257 |
| 1016900338 | 9401538793 | 8006954162 | 227.99 | 12/16/2024 | 3/2/2025 | 1034D | 1 | 227.99 | Fed Ex | 283370737850 |
| 1016900338 | 9401538795 | 8006954349 | 227.99 | 12/16/2024 | 3/2/2025 | 1034D | 1 | 227.99 | Fed Ex | 283370738010 |
| 1016900338 | 9401538794 | 8006954629 | 227.99 | 12/16/2024 | 3/2/2025 | 1034D | 1 | 227.99 | Fed Ex | 283370735397 |
| 1016900338 | 9401538796 | 8006954882 | 227.99 | 12/16/2024 | 3/2/2025 | 1034D | 1 | 227.99 | Fed Ex | 283370740856 |
| 1016900338 | 9401539155 | 8006954273 | 277.39 | 12/16/2024 | 3/2/2025 | ST4031HD | 1 | 227.39 | Fed Ex | 283374011320 |
| 1016900338 | 9401538787 | 8006951923 | 330.70 | 12/16/2024 | 3/2/2025 | PE545 | 1 | 330.7 | Fed Ex | 283370728903 |
| 1016900338 | 9401538797 | 8006954769 | 330.70 | 12/16/2024 | 3/2/2025 | PE545 | 1 | 330.7 | Fed Ex | 283370738992 |
| 1016900338 | 9401539940 | 8006955200 | 127.99 | 12/17/2024 | 3/3/2025 | CP60X | 1 | 127.99 | Fed Ex | 283409388496 |
| 1016900338 | 9401539947 | 8006955585 | 127.99 | 12/17/2024 | 3/3/2025 | CP60X | 1 | 127.99 | Fed Ex | 283409410804 |
| 1016900338 | 9401539942 | 8006954969 | 227.99 | 12/17/2024 | 3/3/2025 | 1034D | 1 | 227.99 | Fed Ex | 283409395330 |
| 1016900338 | 9401539941 | 8006955089 | 227.99 | 12/17/2024 | 3/3/2025 | 1034D | 1 | 227.99 | Fed Ex | 283409390165 |
| 1016900338 | 9401539943 | 8006955353 | 227.99 | 12/17/2024 | 3/3/2025 | 1034D | 1 | 227.99 | Fed Ex | 283409399081 |
| 1016900338 | 9401539939 | 8006955388 | 227.99 | 12/17/2024 | 3/3/2025 | 1034D | 1 | 227.99 | Fed Ex | 283409384479 |
| 1016900338 | 9401539946 | 8006955556 | 227.99 | 12/17/2024 | 3/3/2025 | 1034D | 1 | 227.99 | Fed Ex | 283409408285 |
| 1016900338 | 9401539949 | 8006955625 | 227.99 | 12/17/2024 | 3/3/2025 | 1034D | 1 | 227.99 | Fed Ex | 283409419536 |
| 1016900338 | 9401539948 | 8006955701 | 227.99 | 12/17/2024 | 3/3/2025 | 1034D | 1 | 227.99 | Fed Ex | 283409417614 |
| 1016900338 | 9401539945 | 8006955739 | 227.99 | 12/17/2024 | 3/3/2025 | 1034D | 1 | 227.99 | Fed Ex | 283409404280 |
| 1016900338 | 9401539951 | 8006955811 | 227.99 | 12/17/2024 | 3/3/2025 | 1034D | 1 | 227.99 | Fed Ex | 283409428140 |
| 1016900338 | 9401539950 | 8006955825 | 227.99 | 12/17/2024 | 3/3/2025 | 1034D | 1 | 227.99 | Fed Ex | 283409423388 |
| 1016900338 | 9401539952 | 8006955909 | 227.99 | 12/17/2024 | 3/3/2025 | 1034D | 1 | 227.99 | Fed Ex | 283409430644 |
| 1016900338 | 9401539944 | 8006954913 | 330.70 | 12/17/2024 | 3/3/2025 | PE545 | 1 | 330.7 | Fed Ex | 283409402140 |
| 1016900338 | 9401541356 | 8006955736 | 391.55 | 12/17/2024 | 3/3/2025 | 2340CV | 1 | 391.55 | Fed Ex | 283433674080 |
| 1016900338 | 9401547330 | 8006957034 | 90.00 | 12/19/2024 | 3/5/2025 | SM2700 | 1 | 90 | Fed Ex | 283548718803 |
| 1016900338 | 9401547334 | 8006957238 | 90.00 | 12/19/2024 | 3/5/2025 | SM2700 | 1 | 90 | Fed Ex | 283548721821 |
| 1016900338 | 9401547331 | 8006957442 | 90.00 | 12/19/2024 | 3/5/2025 | SM2700 | 1 | 90 | Fed Ex | 283548719317 |
| 1016900338 | 9401547324 | 8006956264 | 227.99 | 12/19/2024 | 3/5/2025 | 1034D | 1 | 227.99 | Fed Ex | 283548712139 |
| 1016900338 | 9401547325 | 8006956443 | 227.99 | 12/19/2024 | 3/5/2025 | 1034D | 1 | 227.99 | Fed Ex | 283548714050 |
| 1016900338 | 9401547327 | 8006956504 | 227.99 | 12/19/2024 | 3/5/2025 | 1034D | 1 | 227.99 | Fed Ex | 283548715517 |
| 1016900338 | 9401547326 | 8006956527 | 227.99 | 12/19/2024 | 3/5/2025 | 1034D | 1 | 227.99 | Fed Ex | 283548715079 |
| 1016900338 | 9401547328 | 8006956556 | 227.99 | 12/19/2024 | 3/5/2025 | 1034D | 1 | 227.99 | Fed Ex | 283548716855 |
| 1016900338 | 9401547329 | 8006956735 | 227.99 | 12/19/2024 | 3/5/2025 | 1034D | 1 | 227.99 | Fed Ex | 283548718273 |
| 1016900338 | 9401547332 | 8006957316 | 227.99 | 12/19/2024 | 3/5/2025 | 1034D | 1 | 227.99 | Fed Ex | 283548720571 |
| 1016900338 | 9401547333 | 8006957099 | 277.39 | 12/19/2024 | 3/5/2025 | ST4031HD | 1 | 227.39 | Fed Ex | 283548721328 |

**48,139.44**



January 31, 2025
Page 8 of 8

## RECLAIM PERIOD RETAIL ACCOUNT

| Account | Document Number | Assignment | Amount in Local Currency | Document Date | Net Due Date | Product | QTY | Price | Carrier | Tracking |
|---|---|---|---|---|---|---|---|---|---|---|
| 1000003391 | 9401483136 | 0176053794 | 980.88 | 11/18/2024 | 2/2/2025 | SA159 | 183 | 5.36 | UPS | 1ZE1W4790327418492,1ZE1W4790327421362 |
| 1000003391 | 9401485583 | 0176053790 | 3,601.50 | 11/19/2024 | 2/3/2025 | XR3774 | 35 | 102.90 | Old Dominion | 99970548671 |
| 1000003391 | 9401485570 | 0176053793 | 17,939.43 | 11/19/2024 | 2/3/2025 | SE2000 | 17 | 909.99 | Old Dominion | 99970548670 |
| | | | | | | XR3774 | 24 | 102.90 | | |
| 1000003391 | 9401498095 | 0176053792 | 11,829.87 | 11/26/2024 | 2/10/2025 | SE2000 | 13 | 909.99 | Fed Ex | 7865270921 |
| 1000003391 | 9401544702 | 0177132666 | 1,302.95 | 12/18/2024 | 3/4/2025 | TZER231 | 80 | 5.15 | UPS | 1ZE1W4790328596691 1ZE1W4790328600014 1ZE1W4790328603182 |
| | | | | | | TZEMPPF31 | 45 | 5.15 | | |
| | | | | | | TZEM31S | 48 | 5.15 | | |
| | | | | | | TZER334 | 80 | 5.15 | | |
| 1000003391 | 9401546320 | 0177132664 | 1,184.50 | 12/19/2024 | 3/5/2025 | TZER231 | 28 | 5.15 | UPS | 1ZC1H6080328616901 1ZC1H6080328625240 1ZC1H6080328625268 |
| | | | | | | TZER234 | 80 | 5.15 | | |
| | | | | | | TZEMPPF31 | 10 | 5.15 | | |
| | | | | | | TZEM31S | 96 | 5.15 | | |
| | | | | | | TZER334 | 16 | 5.15 | | |
| 1000003391 | 9401549130 | 0177132665 | 57,583.77 | 12/20/2024 | 3/6/2025 | SE2000 | 26 | 909.99 | Old Dominion | 99970549786 |
| | | | | | | PE900 | 37 | 699.99 | | |
| | | | | | | PQ1600S | 6 | 720.00 | | |
| | | | | | | XR3774 | 36 | 102.90 | | |
| 1000003391 | 9401551930 | 0177132662 | 1,704.65 | 12/24/2024 | 3/10/2025 | TZER231 | 72 | 5.15 | UPS | 1Z6A91Y30328630305 1Z6A91Y30328630341 1Z6A91Y30328630350 |
| | | | | | | TZER234 | 60 | 5.15 | | |
| | | | | | | TZEMPPF31 | 135 | 5.15 | | |
| | | | | | | TZEM31S | 64 | 5.15 | | |
| 1000003391 | 9401556978 | 0177132663 | 42,089.50 | 12/27/2024 | 3/13/2025 | SE2000 | 12 | 909.99 | Old Dominion | 99970549792 |
| | | | | | | PE900 | 38 | 699.99 | | |
| | | | | | | PP1 | 11 | 350.00 | | |
| | | | | | | PQ1600S | 1 | 720.00 | | |

7,210.95