**IN THE UNITED STATES BANKRUPTCY COURT
FOR THE DISTRICT OF DELAWARE**

| | | |
|---|---|---|
| | ) | |
| In re: | ) | Chapter 11 |
| | ) | |
| JOANN INC., *et al.*,[1] | ) | Case No. 25-10068 (CTG) |
| | ) | |
| Debtors. | ) | (Jointly Administered) |
| | ) | |

**AFFIDAVIT OF SERVICE**

I, Engels Medina, depose and say that I am employed by Kroll Restructuring Administration LLC ("**Kroll**"), the claims and noticing agent for the Debtors in the above-captioned chapter 11 cases.

On January 22, 2025, at my direction and under my supervision, employees of Kroll caused the following document to be served by the method set forth on the Landlords Service List attached hereto as **Exhibit A**:

- Motion of Debtors for Entry of an Order (I) Extending the Deadline for the Debtors to Assume or Reject Unexpired Leases of Nonresidential Real Property And (II) Granting Related Relief [Docket No. 157]

*[Remainder of page intentionally left blank]*

---

[1]     The Debtors in these chapter 11 cases, along with the last four digits of each Debtor's federal tax identification number, are: JOANN Inc. (5540); Needle Holdings LLC (3814); Jo-Ann Stores, LLC (0629); Creative Tech Solutions LLC (6734); Creativebug, LLC (3208); WeaveUp, Inc. (5633); JAS Aviation, LLC (9570); joann.com, LLC (1594); JOANN Ditto Holdings Inc. (9652); JOANN Holdings 1, LLC (9030); JOANN Holdings 2, LLC (6408); and Jo-Ann Stores Support Center, Inc. (5027). The Debtors' mailing address is 5555 Darrow Road, Hudson, Ohio 44236.

Dated: February 4, 2025

                                        */s/ Engels Medina*
                                        Engels Medina

State of New York
County of New York

Subscribed and sworn (or affirmed) to me on February 4, 2025, by Engels Medina, proved to me
on the bases of satisfactory evidence to be the person who executed this affidavit.

*/s/ OLEG BITMAN*
Notary Public, State of New York
No. 01BI6339574
Qualified in New York County
Commission Expires April 4, 2028

**Exhibit A**

Exhibit A
Landlords Service List
Served as set forth below

| KRAID | NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|
| KRA_000024 | 1000 BOSTON TURNPIKE LLC | 139 FRONT STREET | ATTN: RAYMOND CHENG, ACCOUNT MGR. | | FALL RIVER | MA | 02721 | | Management@jzreal.com | First Class Mail and Email |
| KRA_000027 | 1645 N. SPRING STREET, LLC | ATTN: TODD HEDBERG | 718 PARK AVENUE | | BEAVER DAM | WI | 53916 | | toddheritage@yahoo.com | First Class Mail and Email |
| KRA_000031 | 1943 HOLDINGS LLC | C/O IRG REALTY ADVISORS, LLC | 4020 KINROSS LAKES PARKWAY, SUITE 200 | | RICHFIELD | OH | 44286 | | khimmil@irgra.com | First Class Mail and Email |
| KRA_000033 | 200 LINCOLN RETAIL LLC | C/O THE LUND COMPANY | 450 REGENCY PARKWAY, SUITE 200 | | OMAHA | NE | 68114 | | | First Class Mail |
| KRA_000035 | 24 HR VEGAS, LLC | 2200 PASEO VERDE PARKWAY, SUITE 260 | ATTN: SANJIV CHOPRA | | HENDERSON | NV | 89052 | | sanjiv@rhinoig.com | First Class Mail and Email |
| KRA_000037 | 259 INDIANA HOLDING, LLC | 543 BAY STREET | ATTN: ALEXANDER LEVIN | | STATEN ISLAND | NY | 10304 | | alexmngm@aol.com | First Class Mail and Email |
| KRA_000042 | 380 YOUNGER LLC | 14643 DALLAS PARKWAY, SUITE 950 | ATTN: BENJAMIN SMITH, YOUNGER PARTNERS | | DALLAS | TX | 75254 | | benjamin.smith@youngerpartners.com | First Class Mail and Email |
| KRA_000047 | 4101 TRANSIT REALTY, LLC | C/O GEORGE BUTSIKARIS REALTY, INC. | 9210 4TH AVENUE | | BROOKLYN | NY | 11209 | | jim@gbrealty.net | First Class Mail and Email |
| KRA_000050 | 4107 TELEGRAPH, LLC | 1995 BALMORAL DRIVE | ATTN: MRS. JUDITH PRIMAK | | DETROIT | MI | 48203 | | jjprimak@gmail.com; tonyprimak1@gmail.com | First Class Mail and Email |
| KRA_000051 | 4405 MILESTRIP HD LESSEE LLC | C/O NORTHPATH INVESTMENTS | 144 EAST 44TH STREET, SUITE 601 | | ELMSFORD | NY | 10523 | | | First Class Mail |
| KRA_000055 | 4908 ASSOCIATES LLC | C/O KOENIG MANAGEMENT LTD. | 151 N. MAIN STREET, SUITE 400 | | NEW CITY | NY | 10956 | | bmarshall@naiplatform.com | First Class Mail and Email |
| KRA_000059 | 5-MILE INVESTMENT COMPANY | ATTN: STEJER DEVELOPMENT | PO BOX 9368 | | SPOKANE | WA | 99209 | | john@stejerdevelopment.com | First Class Mail and Email |
| KRA_000060 | 700 ALAMA INVESTMENTS, LLC | C/O MADISON PARTNERS, LLC | 2622 COMMERCE STREET | | DALLAS | TX | 75226 | | mark@madisonpartnersllc.com | First Class Mail and Email |
| KRA_000068 | 95 ORRPT, LLC | 7978 COOPER CREEK BOULEVARD, SUITE 100 | ATTN: LEGAL DEPARTMENT | | UNIVERSITY PARK | FL | 34201 | | HeatherFava@benderson.com | First Class Mail and Email |
| KRA_000091 | A.I. LONGVIEW LLC | DBA HEDINGER GROUP | 5440 SW WESTGATE DRIVE, SUITE 250 | | PORTLAND | OR | 97221 | | brent@hdngr.com; notices@hdngr.com | First Class Mail and Email |
| KRA_000455 | ABILENE CLACK STREET, LLC | 1700 GEORGE BUSH DRIVE E, SUITE 240 | ATTN: JOHN C. CULPEPPER | | COLLEGE STATION | TX | 77840-3302 | | | First Class Mail |
| KRA_000464 | ABRAMS & MOCKINGBIRD #1, LTD. | ATTN: STEVE SHELLENBERGER | 7557 RAMBLER ROAD, SUITE 915 | | DALLAS | TX | 75231 | | | First Class Mail |
| KRA_000489 | ACACIA-TUCSON, LLC | C/O CUSHMAN & WAKEFIELD L PICOR | 5151 E. BROADWAY BLVD, SUITE 115 | | TUCSON | AZ | 85711 | | | First Class Mail |
| KRA_000491 | ACADIA MERRILLVILLE REALTY, L.P. | C/O ACADIA REALTY TRUST | 411 THEODORE FREMD AVENUE, SUITE 300 | | RYE | NY | 10580 | | legalnotices@acadiarealty.com | First Class Mail and Email |
| KRA_000508 | ACS REYNOLDS PLAZA OH, LLC | 350 PINE STREET, SUITE 800 | | | BEAUMONT | TX | 77701 | | | First Class Mail |
| KRA_000803 | AFP ROCKRIDGE 2019, LLC | C/O GRACO REAL ESTATE DEVELOPMENT, INC. | 5307 W. LOOP 289, SUITE 302 | | LUBBOCK | TX | 79414 | | gina@gracorealestate.com | First Class Mail and Email |
| KRA_001004 | AKRON CENTER ASSOCIATES, LLC | C/O COLLIERS INTERNATIONAL | 200 PUBLIC SQUARE, SUITE 3100 | | CLEVELAND | OH | 44114 | | ira.krumholz@colliers.com | First Class Mail and Email |
| KRA_001044 | ALAMEDA CROSSING STATION LLC | ATTN: ROBERT F. MYERS, COO | 11501 NORTHLAKE DRIVE | | CINCINNATI | OH | 45249 | | | First Class Mail |
| KRA_001047 | ALAMO CENTER, LLC | C/O COMMERCIAL REAL ESTATE MANAGEMENT (CREM) | 5951 JEFFERSON NE, SUITE A | | ALBUQUERQUE | NM | 87109 | | jstone@cremnm.com | First Class Mail and Email |
| KRA_001136 | ALBRECHT INCORPORATED | 17 S. MAIN STREET, SUITE 401 | PO BOX 1714 | | AKRON | OH | 44309 | | jalbrecht@albrechtinc.com | First Class Mail and Email |
| KRA_002234 | ALMADEN PROPERTIES, LLC | 100 BUSH STREET, SUITE 218 | | | SAN FRANCISCO | CA | 94104 | | | First Class Mail |
| KRA_002275 | ALTO CONYERS PLAZA, LP | 2093 PHILADELPHIA PIKE, #1971 | ATTN: DOR DEZALOVSKY | | CLAYMONT | DE | 19703 | | | First Class Mail |
| KRA_002283 | ALTURAS WHITE MOUNTAIN, LLC | 250 EAST EAGLES GATE DR., SUITE 340 | ATTN: TRAVIS BARNEY | | EAGLE | ID | 83616 | | travisbarney@alturas.com | First Class Mail and Email |
| KRA_003173 | AMSOURCE DRAPER LUMBER YARD LLC | 358 S. RIO GRANDE, SUITE 200 | | | SALT LAKE CITY | UT | 84101 | | PM@amsource.com | First Class Mail and Email |
| KRA_003176 | AMSOURCE SPANISH FORK, LLC | 358 SOUTH RIO GRANDE, SUITE 200 | ATTN: PRESIDENT | | SALT LAKE CITY | UT | 84101 | | lisav@amsource.com | First Class Mail and Email |
| KRA_004192 | ANGOLA SQUARE, LLC | 1048 GOODLETTE RD. N, SUITE 202 | | | NAPLES | FL | 34102 | | office@RDIProperties.net | First Class Mail and Email |
| KRA_004822 | ANTONIO B. POMERLEAU, LLC | C/O POMERLEAU REAL ESTATE | 69 COLLEGE STREET | | BURLINGTON | VT | 05401 | | bwaxler@vermontrealestate.com | First Class Mail and Email |
| KRA_004969 | APSC, LLC | C/O THE SHOPPING CENTER GROUP, LLC | ATTN: PROPERTY MANAGER | 300 GALLERIA PARKWAY, 12TH FLOOR | ATLANTA | GA | 30339 | | jim.paulus@tscg.com | First Class Mail and Email |
| KRA_005013 | ARBOR SQUARE LLC | C/O CASTO | 250 CIVIC CENTER DRIVE, SUITE #500 | | COLUMBUS | OH | 43215 | | rcarver@castoinfo.com | First Class Mail and Email |
| KRA_005016 | ARC CLORLFL001, LLC, 050019 | C/O HIFFMAN NATIONAL, LLC | ATTN: SHAWN BROWN, PORTFOLIO MANAGER | ONE OAKBROOK TERRACE, SUITE 400 | OAKBROOK TERRACE | IL | 60181 | | sbrown@hiffman.com | First Class Mail and Email |
| KRA_005018 | ARC NLLKLFL001, LLC | C/O HIFFMAN NATIONAL, LLC | ONE OAKBROOK TERRACE #400 | | OAKBROOK TERRACE | IL | 60181 | | sbrown@hiffman.com | First Class Mail and Email |
| KRA_005020 | ARC SMWMBFL001, LLC | C/O GLOBAL NET LEASE, INC. | 650 5TH AVENUE, 30TH FLOOR | | NEW YORK | NY | 10019 | | | First Class Mail |



Exhibit A
Landlords Service List
Served as set forth below

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| KRA_005021 | ARCADIA FIESTA LP | C/O DE RITO PARTNERS DEVELOPMENT, INC. | ATTN: CHARLES R. CARLISE, PRESIDENT | 9120 E TALKING STICK WAY SUITE E1 | SCOTTSDALE | AZ | 85250 | | First Class Mail |
| KRA_005030 | ARD MACARTHUR, LLC | C/O HIGHLAND MANAGEMENT CORPORATION | 310 YORKTOWN PLAZA | | ELKINS PARK | PA | 19027 | accounting@hdggroup.com | First Class Mail and Email |
| KRA_005046 | ARG JAFPTIL001, LLC | C/O GLOBAL NET LEASE | 38 WASHINGTON SQUARE | | NEWPORT | RI | 02840 | SRunk@globalnetlease.com | First Class Mail and Email |
| KRA_005047 | ARG MHMORNC001, LLC | C/O AR GLOBAL INVESTMENTS, LLC | 650 FIFTH AVENUE, 30TH FLOOR | | NEW YORK | NY | 10019 | | First Class Mail |
| KRA_005048 | ARG OTOWEKY001, LLC | C/O HIFFMAN ASSET MANAGEMENT, LLC (DBA HIFFMAN NATIONAL, LLC) | ONE OAKBROOK TERRACE, STE. 400 | | OAKBROOK TERRACE | IL | 60181 | mfoley@hiffman.com | First Class Mail and Email |
| KRA_005052 | ARG-GL&ERIE, LLC | C/O AMERICA'S REALTY | 11155 RED RUN BLVD., SUITE 320 | | OWINGS MILLS | MD | 21117 | dkirkland@amrealco.com | First Class Mail and Email |
| KRA_005054 | ARGO IDAHO FALLS, LLC | C/O ARGONAUT INVESTMENTS, LLC | 101 LARKSPUR LANDKING CIRCLE, SUITE 120 | | LARKSPUR | CA | 94939 | dayna@agroinvest.com | First Class Mail and Email |
| KRA_005056 | ARGO TIETON, LLC | C/O ARGONAUT INVESTMENTS, LLC | 101 LARKSPUR LANDING CIRCLE, SUITE 120 | | LARKSPUR | CA | 94939 | ddesmond@argoinvest.com | First Class Mail and Email |
| KRA_005064 | ARIA INVESTMENTS LLC | 1330 J LEE CIRCLE | ATTN: MIKE SAJJADIEH | | GLENDALE | CA | 91208 | cawestcoast2000@yahoo.com | First Class Mail and Email |
| KRA_005233 | ARIZONA PARTNERS RETAIL INVESTMENT GROUP, LLC | C/O BIRCH RUN STATION, LLC | 8300 N. HAYDEN RD., STE. A-200 | | SCOTTSDALE | AZ | 85258 | | First Class Mail |
| KRA_005292 | ARSENAL PLAZA ASSOCIATES, LLC | C/O NIGRO COMPANIES | 20 CORPORATE WOODS BLVD. | | ALBANY | NY | 12211 | nigro@nigrocos.com | First Class Mail and Email |
| KRA_005616 | ASHLEY REAL ESTATE, LLC | C/O ASHLEY FURNITURE INDUSTRIES, LLC | 1670 EAST 8TH AVENUE | | TAMPA | FL | 33605 | lAguilera@Ashleyfurniture.com | First Class Mail and Email |
| KRA_005780 | ASL INVESTMENTS, LLC | C/O CHARLES DUNN RES, INC. | 800 WEST 6TH STREET, SUITE 600 | | LOS ANGELES | CA | 90017 | gkong@charlesdunn.com | First Class Mail and Email |
| KRA_005822 | ATC GLIMCHER, LLC | C/O WPG | 4900 EAST DUBLIN GRANVILLE RD., 4TH FLOOR | | COLUMBUS | OH | 43081 | rdascoli@wpgus.com | First Class Mail and Email |
| KRA_005840 | ATHENS CENTER, LLC | C/O ELFORD ASSET MANAGMENT | 1220 DUBLIN ROAD | | COLUMBUS | OH | 43215 | hsauls@elfordrealty.com | First Class Mail and Email |
| KRA_006259 | AVEST LIMITED PARTNERSHIP | ATTN: SHAWNA ALLEN | PO BOX 140075 | | BOISE | ID | 83714 | shawna@avest-rec.com | First Class Mail and Email |
| KRA_006264 | AVIANA COMPANY LTD | C/O CARNEGIE MANAGEMENT & DEVELOPMENT CORP. | 27500 DETROIT RD., SUITE 300 | | WESTLAKE | OH | 44145 | | First Class Mail |
| KRA_006278 | AVR CPC ASSOCIATES, LLC | C/O AVR REALTY COMPANY | ONE EXECUTIVE BOULEVARD | | YONKERS | NY | 10701 | jennifer.carman@avrrealty.com | First Class Mail and Email |
| KRA_006354 | AZCO PARTNERS | C/O REGENCY CENTERS CORPORATION | ONE INDEPENDENT DRIVE, SUITE 114 | | JACKSONVILLE | FL | 32202-5019 | billmadway@regencycenters.com | First Class Mail and Email |
| KRA_006380 | B&B SOUTH PLAZA HOLDINGS LLC | C/O BRUCE STRUMPF, INC. | 2120 DREW STREET | | CLEARWATER | FL | 33765 | jillstrumpf@brucestrumpf.com | First Class Mail and Email |
| KRA_006389 | B33 BANDERA POINTE III LLC | TWO UNION SQUARE | 601 UNION ST., SUITE 1115 | | SEATTLE | WA | 98101 | prop.bandera@bridge33capital.com | First Class Mail and Email |
| KRA_006391 | B33 GREAT NORTHERN II, LLC | TWO UNION SQUARE | 601 UNION STREET, SUITE 1115 | | SEATTLE | WA | 98101 | prop.greatnorthern@bridge33capital.com | First Class Mail and Email |
| KRA_006392 | B33 MILFORD CROSSING LLC | 601 UNION STREET, SUITE 1115 | ATTN: ARSHAD SULTAN, HEAD OF PROPERTY MANAGEMENT | | SEATTLE | WA | 98101 | prop.milford@bridge33capital.com | First Class Mail and Email |
| KRA_006396 | BA TWO REIT LLC | DBA: POOL 2 INDUSTRIAL OH LLC | C/O EQT EXETER | | RADNOR | PA | 19087 | james.ryan@eqtexeter.com | First Class Mail and Email |
| KRA_006458 | BAKER/TEMPLE GREENSBORO, L.L.C. | C/O BAKER COMMERCIAL PROPERTIES | 1400 PICKENS STREET, 5TH FLOOR | | COLUMBIA | SC | 29201 | anastasion@bakercp.com | First Class Mail and Email |
| KRA_006670 | BARREN RIVER PLAZA PROJECT, LLC | 372 NORTH L. RODGERS WELLS BLVD | ATTN: HUNTER VANN | | GLASGOW | KY | 42141 | hvann@glasgow-ky.com | First Class Mail and Email |
| KRA_006728 | BAYSHORE VILLAGE (US), INC. | C/O EQUITY INVESTMENT SERVICES | 7575 DR. PHILLIPS BLVD., STE 390 | | ORLANDO | FL | 32819 | klogue@eisre.com | First Class Mail and Email |
| KRA_006735 | BCS HOPPER, LLC | ATTN: TOM HOPPER | PO BOX 1628 | | ROGERS | AR | 72757 | tom.hopper@craftontull.com | First Class Mail and Email |
| KRA_006746 | BEALL GRAPEVINE CENTER, LLC | 5712 COLLEYVILLE BLVD., SUITE 200 | ROBERT S. BEALL (MANAGER) | | COLLEYVILLE | TX | 76034 | robert@rsbeall.com; gwende@rsbeall.com | First Class Mail and Email |
| KRA_006748 | BEAR CREEK STATION, LLC | C/O PHILLIPS EDISON & COMPANY | ATTN: LEGAL DEPARTMENT | 11501 NORTHLAKE DRIVE | CINCINNATI | OH | 45249 | astanford@phillipsedison.com | First Class Mail and Email |
| KRA_006752 | BEAR POINTE VENTURES, LLC | C/O LEGACY REAL ESTATE ADVISORS, LLC | 29777 TELEGRAPH RD., SUITE 4526 | | SOUTHFIELD | MI | 48034 | avis@legacycrea.com | First Class Mail and Email |
| KRA_006780 | BEAVERCREEK TOWNE STATION LLC | C/O PHILLIPS EDISON & COMPANY | ATTN: ROBERT F. MYERS, COO | 11501 NORTHLAKE DR | CINCINNATI | OH | 45249 | snorris@phillipsedison.com | First Class Mail and Email |
| KRA_006812 | BELDEN PARK DELAWARE, LLC | C/O ROBERT L. STARK ENTERPRISES, INC. | ATTN: ROBERT L. STARK | 629 EUCLID AVE SUITE 1300 | CLEVELAND | OH | 44114 | | First Class Mail |

Exhibit A
Landlords Service List
Served as set forth below

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| KRA_006860 | BEMIDJI HOLDINGS, LLC | C/O LEXINGTON REALTY INTERNATIONAL, LLC | 2361 NOSTRAND AVENUE | | BROOKLYN | NY | 11210 | nicki@lexingtonco.com | First Class Mail and Email |
| KRA_006873 | BENDERSON REALTY DEVELOPMENT, INC. | ATTN: LEASE ADMINISTRATION | 570 DELAWARE AVENUE | | BUFFALO | NY | 14202 | jhs@benderson.com | First Class Mail and Email |
| KRA_006947 | BERKELEY MALL, LLC | ATTN: DAVID W. ROYSTER, III | 720 SOUTH LAFAYETTE ST. (OVERNIGHT ADDRESS) | | SHELBY | NC | 28150 | | First Class Mail |
| KRA_007213 | BIG B1, INC | 655 SOUTH 700 EAST | ATTN: BANKIM (BOBBY") PATEL | | OREM | UT | 84097 | bobmpatel@yahoo.com | First Class Mail and Email |
| KRA_007217 | BIG Y FOODS, INC. | 2145 ROOSEVELT AVENUE, PO BOX 7840 ZIP: 01102 | ATTN: REAL ESTATE DEPARTMENT | | SPRINGFIELD | MA | 01104 | McCarthy@bigy.com | First Class Mail and Email |
| KRA_007294 | BLI SUNSET SQUARE LLC | C/O TOURMALINE CAPITAL | 11250 EL CAMINO REAL, SUITE 102 | | SAN DIEGO | CA | 92130 | tfarrell@tourmalinecapital.com | First Class Mail and Email |
| KRA_007302 | BLOOMINGDALE OWNER, LLC | C/O THE HUTENSKY GROUP, LLC | 100 CONSTITUTION PLAZA, 7TH FLOOR | | HARTFORD | CT | 06103-1703 | bhutensky@hcpfund.com | First Class Mail and Email |
| KRA_007310 | BLUE LAKES PLAZA, LLC | C/O GENEVA EQUITIES III, LLC | 270 NORTHWOOD WAY, SUITE 104 | | KETCHUM | ID | 83340 | alex@genevaequities.com; karla@genevaequities.com; burnellw@genevaequities.com | First Class Mail and Email |
| KRA_007312 | BLUE RIDGE MALL LLC | DBA: HULL PROPERTY GROUP, LLC | 1190 INTERSTATE PARKWAY | | AUGUSTA | GA | 30909 | dredd@hullpg.com | First Class Mail and Email |
| KRA_007317 | BLUEJAY CAPITAL LLC | ATTN: MARC JACOBWITZ | 301 MILL ROAD, SUITE L6 | | HEWLETT | NY | 11557 | | First Class Mail and Email |
| KRA_007321 | BMA JOLIET COMMONS LLC | C/O BERENGARIA DEVELOPMENT, LLC | 301 N. BROADWAY, SUITE 300 | | MILWAUKEE | WI | 53202 | jolietcommons@berengariadevelopment.com | First Class Mail and Email |
| KRA_007430 | BOULEVARD CENTRE LLC | 5577 YOUNGSTOWN-WARREN ROAD | | | NILES | OH | 44446 | | First Class Mail |
| KRA_007465 | BRADFORD PLAZA CAPITAL VENTURE, LLC | C/O FORAKER COMPANY | 6608 N. WESTERN AVE., #477 | | OKLAHOMA CITY | TX | 73116 | jeremy@forakercompany.com | First Class Mail and Email |
| KRA_007655 | BRANDYWINE CROSSING SC LLC | 125 HALF MILE RD., STE 207 | | | RED BANK | NJ | 07701 | | First Class Mail |
| KRA_007904 | BRENTWOOD VILLAGE, LLC | C/O BENNETT WILLIAMS REALTY, INC. | 3528 CONCORD ROAD | | YORK | PA | 17402 | cseitz@bennettwilliams.com | First Class Mail and Email |
| KRA_007924 | BRF II BAKER SQUARE, LLC | C/O BROAD REACH RETAIL MANAGEMENT, LLC | 1111 BENFIELD BLVD., SUITE 100 | | MILLERSVILLE | MD | 21108 | | First Class Mail |
| KRA_008244 | BRIGHTON MALL ASSOCIATES LIMITED PARTNERSHIP | C/O DETROIT DEVELOPMENT CO., INC | 5640 W. MAPLE ROAD, SUITE 101 | | WEST BLOOMFIELD | MI | 48322 | marc@detroitdevelopment.com | First Class Mail and Email |
| KRA_008436 | BRIXMOR CAPITOL SC LLC | C/O BRIXMOR PROPERTY GROUP | 200 RIDGE PIKE, SUITE 100 | | CONSHOHOCKEN | PA | 19428 | Katharine.Slowe@brixmor.com | First Class Mail |
| KRA_008437 | BRIXMOR EXCHANGE PROPERTY OWNER IV, LLC | C/O BRIXMOR PROPERTY GROUP | 200 RIDGE PIKE, SUITE 100 | | CONSHOHOCKEN | PA | 19428 | | First Class Mail |
| KRA_008438 | BRIXMOR GA HILLTOP PLAZA LLC | C/O BRIXMOR PROPERTY GROUP | 200 RIDGE PIKE, SUITE 100 | | CONSHOHOCKEN | PA | 19428 | | First Class Mail |
| KRA_008439 | BRIXMOR GA SEACOAST SHOPPING CENTER LLC | C/O BRIXMOR PROPERTY GROUP | 200 RIDGE PIKE, SUITE 100 | | CONSHOHOCKEN | PA | 19428 | | First Class Mail |
| KRA_008441 | BRIXMOR GA SOUTHLAND SHOPPING CENTER LLC | C/O BRIXMOR PROPERTY GROUP | 200 RIDGE PIKE, SUITE 100 | | CONSHOHOCKEN | PA | 19428 | | First Class Mail |
| KRA_008442 | BRIXMOR GA WESTMINSTER, LLC | C/O BRIXMOR PROPERTY GROUP | 200 RIDGE PIKE, SUITE 100 | | CONSHOHOCKEN | PA | 19428 | julie.andrusia@brixmor.com; | First Class Mail and Email |
| KRA_008445 | BRIXMOR HOLDINGS 10 SPE, LLC | C/O BRIXMOR PROPERTY GROUP | 200 RIDGE PIKE, SUITE 100 | | CONSHOHOCKEN | PA | 19428 | | First Class Mail |
| KRA_008462 | BRIXMOR RESIDUAL DICKSON CITY CROSSINGS, LLC | C/O BRIXMOR PROPERTY GROUP | 200 RIDGE PIKE, SUITE 100 | | CONSHOHOCKEN | PA | 19428 | | First Class Mail |
| KRA_008463 | BRIXMOR SPE 3 LLC | C/O BRIXMOR PROPERTY GROUP | 200 RIDGE PIKE, SUITE 100 | | CONSHOHOCKEN | PA | 19428 | | First Class Mail |
| KRA_008465 | BRIXMOR SPE 3, LLC | C/O BRIXMOR PROPERTY GROUP | 200 RIDGE PIKE, SUITE 100 | | CONSHOHOCKEN | PA | 19428 | | First Class Mail |
| KRA_008466 | BRIXMOR SPE 4 LP | C/O BRIXMOR PROPERTY GROUP | 200 RIDGE PIKE, SUITE 100 | | CONSHOHOCKEN | PA | 19428 | james.rowe@brixmor.com | First Class Mail and Email |
| KRA_008467 | BRIXMOR SPE 5 LLC | C/O BRIXMOR PROPERTY GROUP | 200 RIDGE PIKE, SUITE 100 | | CONSHOHOCKEN | PA | 19428 | heather.burns@brixmor.com | First Class Mail and Email |
| KRA_008468 | BRIXMOR SPE 5, LLC | C/O BRIXMOR PROPERTY GROUP | 200 RIDGE PIKE, SUISTE 100 | | CONSHOHOCKEN | PA | 19428 | Brian.Moore@brixmor.com | First Class Mail and Email |
| KRA_008469 | BRIXMOR VENICE VILLAGE SHOPPES LLC | C/O BRIXMOR PROPERTY GROUP INC. | 200 RIDGE PIKE, SUITE 100 | | CONSHOHOCKEN | PA | 19428 | | First Class Mail |
| KRA_008472 | BRIXMOR/IA CAYUGA PLAZA, LLC | C/O BRIXMOR PROPERTY GROUP | 200 RIDGE PIKE, SUITE 100 | | CONSHOHOCKEN | PA | 19428 | glenn.weisiger@brixmor.com | First Class Mail and Email |
| KRA_008473 | BRIXMOR-LAKES CROSSING, LLC | C/O BRIXMOR PROPERTY GROUP | 200 RIDGE PIKE, SUITE 100 | | CONSHOHOCKEN | PA | 19428 | | First Class Mail |
| KRA_008475 | BRIXTON HHU FORK TIC, LLC, BRIXTON AM FORK TIC, LLC, AND BRIXTON FORK TIC, LLC, BRIXTON MP FORK TIC, LLC, BRIXTON MP FORK (LANDLORD) | 120 S. SIERRA AVENUE | | | SOLANA BEACH | CA | 92075 | | First Class Mail |
| KRA_008480 | BROADMOOR PLAZA INDIANA, LLC | 222 CENTRAL PARK AVENUE, SUITE 2100 | ATTN: ASSET MANAGEMENT | | VIRGINIA BEACH | VA | 23462 | jsvobodova@armadahoffler.com | First Class Mail and Email |
| KRA_008573 | BROOKFIELD (E & A), LLC | C/O EDENS | ATTN: LEGAL DEPARTMENT | 1221 MAIN ST SUITE 1000 | COLUMBIA | SC | 29201 | | First Class Mail |

Exhibit A
Landlords Service List
Served as set forth below

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| KRA_008745 | BUTTE-IFUL, LLC | C/O DICKERHOOF PROPERTIES, LLC | 777 NE SECOND STREET, SUITE 200 | | CORVALLIS | OR | 97330 | darren@dickerhoof.com | First Class Mail and Email |
| KRA_008751 | BV WACO CENTRAL TEXAS MARKETPLACE, LLC | C/O BALL VENTURES, LLC | 2194 SNAKE RIVER PARKWAY, SUITE 300 | | IDAHO FALLS | ID | 83402 | tcasper@ballventures.com | First Class Mail and Email |
| KRA_008754 | BV WOLF CREEK, LLC | 2194 SNAKE RIVER PARKWAY, SUITE 300 | ATTN: THEL CASPER | | IDAHO FALLS | ID | 83402 | | First Class Mail |
| KRA_008755 | BVA DEERBROOK SPE LLC | C/O BIG V PROPERTIES LLC | 176 N. MAIN STREET, SUITE #210 | | FLORIDA | NY | 10921 | pkelly@bigv.com | First Class Mail and Email |
| KRA_008757 | BVA SPM SPE LLC | C/O BIG V PROPERTIES LLC | 176 NORTH MAIN STREET, SUITE 210 | | FLORIDA | NY | 10921 | jrosenberg@bigv.com | First Class Mail and Email |
| KRA_008760 | BVCV UNION PLAZA, LLC | 2184 SNAKE RIVER PKWY, SUITE 300 | PO BOX 51298 | | IDAHO FALLS | ID | 83402 | | First Class Mail |
| KRA_008767 | BZA INDIAN SPRINGS, LLC | C/O BEARS MANAGEMENT GROUP | 604 BANYAN TRAIL, UNIT 811240 | | BOCA RATON | FL | 33481 | taylor@bearsmgmt.com | First Class Mail and Email |
| KRA_008787 | C.H.M. DEVELOPMENT | P.O. BOX 4953 | ATTN: NANCY DREYER | | KETCHUM | ID | 83340 | nancyndreyer@gmail.com | First Class Mail and Email |
| KRA_008790 | CABREL COMPANY | C/O EPSTEIN COMMERCIAL REAL ESTATE | 6 STATE STREET | | BANGOR | ME | 04402 | | First Class Mail |
| KRA_008840 | CAHILL ROAD PARTNERS, LLC, J2H 127 BUILDING, LLC, | 2075 FORD PARKWAY, L.L.C. AND EBH 127 BUILDING, LLC | C/O LUNIESKI & ASSOCIATES (MANAGING FOR ROCHESTER MARKETPLACE) | | RICHFIELD | MN | 55423 | rlunieski@lunieskiassociates.com | First Class Mail and Email |
| KRA_008952 | C-A-L STORES COMPANIES, INC. | 976 CURLEW DRIVE | ATTN: TOM YEARSLEY, CEO AND KEITH D. OWENS | | AMMON | ID | 83406 | tom.yearsley@countrysupplier.com; keith.owens@countrysupplier.com | First Class Mail and Email |
| KRA_009238 | CAPITAL MALL JC 1, LLC | P.O. BOX 104960 | ATTN: DONNA VAIL , GENERAL MGR. | | JEFFERSON CITY | MO | 65110 | dvail@capital-res.com | First Class Mail and Email |
| KRA_009241 | CAPITAL PLAZA PARTNERS, LTD. | MONTICELLO SQUARE | C/O TALCOR COMMERCIAL REAL ESTATE | | TALLAHASSEE | FL | 32303 | beverly@talcor.com | First Class Mail and Email |
| KRA_009244 | CAPREALTY 14-VILLAGE, LLC | C/O CAPSTONE GROUP - LEASE ADMINISTRATION | 730 COOL SPRINGS BLVD., SUITE 630 | | FRANKLIN | TN | 37067 | rgohlke@capstonegroupinc.com | First Class Mail and Email |
| KRA_009247 | CAR APPLE VALLEY SQUARE, LLC | C/O REGENCY CENTERS CORPORATION | ONE INDEPENDENT DRIVE, SUITE 114 | | JACKSONVILLE | FL | 32202 | | First Class Mail |
| KRA_009812 | CARWOOD SKYPARK LLC | C/O INVESTEC MANAGEMENT | 200 E. CARRILLO STREET, SUITE 200 | | SANTA BARBARA | CA | 93101 | | First Class Mail |
| KRA_009822 | CASA DEL SOL VENTURES, LLC AND CASA DE LUNA VENTURES, LP | C/O VINTAGE PROPERTIES, LP | 3900 PELANDALE AVE., SUITE 160 | | MODESTO | CA | 95356 | Brian@ModestoRents.com | First Class Mail and Email |
| KRA_009839 | CASCADE SQUARE, LLC | C/O MERCURY DEVELOPMENT | 15350 SW SEQUOIA PARKWAY, SUITE 140 | | PORTLAND | OR | 97224 | escoringe@mercurydev.com | First Class Mail and Email |
| KRA_010020 | CASTLETON INVESTORS, LLC | ONE LAW GROUP S.C. | ATTN: MARK BARTELS | 2181 S ONEIDA ST | GREEN BAY | WI | 54304 | mbartels@onelawgroupsc.com | First Class Mail and Email |
| KRA_010233 | CB PASO, LLC | C/O MIMCO, INC. | 6500 MONTANA AVE., STE A | | EL PASO | TX | 79925 | | First Class Mail |
| KRA_010239 | CBL WESTGATE CROSSING PROPCO, LLC | C/O CBL & ASSOCIATES MANAGEMENT, INC. | 2030 HAMILTON PLACE BOULEVARD, SUITE 500 | | CHATTANOOGA | TN | 37421 | | First Class Mail |
| KRA_010248 | CCA-RENAISSANCE SQUARE SHOPPING CENTER, LLC | 5670 WILSHIRE BOULEVARD, SUITE 1250 | ATTN: STEVEN USDAN | | LOS ANGELES | CA | 90036 | | First Class Mail |
| KRA_010313 | CEDAR CREST SQUARE ASSOCIATES, LLC | C/O LAVIPOUR & COMPANY, LLC | 6 EAST 45TH STREET, SUITE 801 | | NEW YORK | NY | 10017 | abrigante@lavipour.com; vlee@lavipour.com | First Class Mail and Email |
| KRA_010317 | CEDAR PCP-SAN SOUCI, LLC | C/O WHEELER REAL ESTATE COMPANY | ATTN: COO [SAN SOUCI PLAZA] | 2529 VIRGINIA BEACH BLVD, | VIRGINIA BEACH | VA | 23452 | rhicks@whlr.us | First Class Mail and Email |
| KRA_010375 | CENTER ASSOCIATES REALTY CORP. | AGENT FOR CENTER-EAST LIVERPOOL ASSOCIATES | P.O. BOX 38427 | | PITTSBURGH | PA | 15238 | robertsscott@centerassociates.com; rssir50@gmail.com | First Class Mail and Email |
| KRA_010390 | CENTERRA RETAIL SHOPS, LLC | 2725 ROCKY MOUNTAIN AVENUE, SUITE 200 | ATTN: PROPERTY MANAGEMENT | | LOVELAND | CO | 80538 | | First Class Mail |
| KRA_010393 | CENTERTON SQUARE OWNERS, LLC | C/O PRESTIGE PROPERTIES & DEVELOPMENT CO., INC. | 546 5TH AVENUE, 15TH FLOOR | | NEW YORK | NY | 10036 | EShalem@prestige-ny.com | First Class Mail and Email |
| KRA_010408 | CENTRAL MALL REALTY HOLDINGS, LLC | C/O CENTRAL MALL MANAGEMENT OFFICE | 2259 S. 9TH STREET, SUITE 110 | | SALINA | KS | 67401 | steve@centralmallsalina.com | First Class Mail and Email |
| KRA_010409 | CENTRAL PLAZA MZL LLC | C/O KPR CENTERS | 535 FIFTH AVENUE, 12TH FLOOR | | NEW YORK | NY | 10017 | leasing@kprcenters.com | First Class Mail and Email |
| KRA_010411 | CENTRAL SHOPPING CENTERS CC, LLC | C/O COLLIERS INTERNATIONAL / ALABAMA | 880 MONTCLAIR RD., SUITE 250 | | BIRMINGHAM | AL | 35213 | | First Class Mail |
| KRA_010417 | CENTRAL VERMONT SHOPPING CENTER, LLC | C/O POMERLEAU REAL ESTATE | 69 COLLEGE STREET | | BURLINGTON | VT | 05402 | ccobb@vermontrealestate.com | First Class Mail and Email |
| KRA_010424 | CERES NEWINGTON ASSOCIATES LLC | C/O GILMAN MANAGEMENT CORP | 55 WATERMILL LANE | | GREAT NECK | NY | 11022-2143 | lee@gilmanmanagement.com | First Class Mail and Email |
| KRA_010441 | CGCMT 2006-C4-5422 SHAFFER RD LLC | C/O SPINOSO REAL ESTATE GROUP, DLS, LLC | 112 NORTHERN CONCOURSE | | NORTH SYRACUSE | NY | 13212 | | First Class Mail |
| KRA_010690 | CHARTER WARWICK, LLC | ATTN: LEGAL DEPARTMENT | 7978 COOPER CREEK BLVD., SUITE 100 | | UNIVERSITY PARK | FL | 34201 | jenniferroll@benderson.com | First Class Mail and Email |

Exhibit A
Landlords Service List
Served as set forth below

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| KRA_010699 | CHASE GREEN MOUNTAIN LTD. PARTNERSHIP | C/O CHASE ENTERPRISES | ATTN: CHERYL A. CHASE | 225 ASYLUM STREET, 29TH FLOOR | HARTFORD | CT | 06103 | | First Class Mail |
| KRA_010730 | CHAUTAUQUA MALL REALTY HOLDING LLC | C/O KOHAN RETAIL INVESTMENT GROUP, LLC | ATTN: LEGAL DEPARTMENT | 1010 NORTHERN BLVD SUITE 212 | GREAT NECK | NY | 11021 | legal@kohanretail.com | First Class Mail and Email |
| KRA_010821 | CHELTENHAM-OGONTZ REALTY PARTNERS, L.P.; CHALFONT REALTY PARTNERS, L.P.; PROVO CREEKVIEW | WARRINGTON, LLC AND GOOD-MUN CREEKVIEW WARRINGTON LLC | C/O GOODMAN MANAGEMENT, LLC | 636 OLD YORK RD SECOND FLOOR | JENKINTOWN | PA | 19046 | legal@goodmanproperties.org | First Class Mail and Email |
| KRA_010976 | CHESTNUT COURT DARIEN IL, LLC | C/O MID-AMERICA ASSET MANAGEMENT, INC. | ONE PARKVIEW PLAZA, 9TH FLOOR | | OAKBROOK TERRACE | IL | 60181 | RAllen@midamericagrp.com | First Class Mail and Email |
| KRA_011052 | CHIMNEY ROCK RETAIL ASSOCIATES, LLC | C/O FIDELIS REALTY PARTNERS | 4500 BISSONNET STREET, SUITE 200 | | BELLAIRE | TX | 77401 | | First Class Mail |
| KRA_011291 | CHRISTIANA TOWN CENTER, LLC | ATTN: MANAGER | P.O. BOX 7189 | | WILMINGTON | DE | 19803 | joeste@apropinc.com | First Class Mail |
| KRA_011728 | CI WARNER ROBBINS, LLC | C/O FICKLING MANAGEMENT SERVICES | 577 MULBERRY STREET, SUITE 1100 | | MACON | GA | 31202 | | First Class Mail |
| KRA_013092 | CLIFTON COUNTRY ROAD ASSOCIATES, LLC | C/O THE WINDSOR COMPANIES | 5 SOUTHSIDE DRIVE, SUITE 200 | | CLIFTON PARK | NY | 12065 | info@thewindsorco.com | First Class Mail and Email |
| KRA_013115 | CLOVIS-HERNDON CENTER, LLC | PAYNTER REALTY & INVESTMENTS, INC. | 195 SOUTH "C" STREET, SUITE 200 | | TUSTIN | CA | 91780 | dpaynter@paynterrealty.com | First Class Mail and Email |
| KRA_013143 | COCONUT POINT TOWN CENTER, LLC | C/O SIMON PROPERTY GROUP | 225 W. WASHINGTON STREET | | INDIANAPOLIS | IN | 46204 | | First Class Mail |
| KRA_013176 | COFAL PARTNERS, LP | 535 SMITHFIELD STREET, SUITE 1035 | | | PITTSBURGH | PA | 15222 | joelcoslov@me.com | First Class Mail and Email |
| KRA_013184 | COL 1005 @ COLUMBIA, LLC | C/O POINT PLACE MANAGEMENT, LLC | 400 MEMORIAL DRIVE EXT. - SUITE 200 | | GREER | SC | 29651 | tlacey@pointplace.com | First Class Mail and Email |
| KRA_013295 | COLONIA LIMITED PARTNERSHIP | C/O ROSEN ASSOCIATES MANAGEMENT. CORP. | 33 SOUTH SERVICES RD. | | JERICHO | NY | 11753 | | First Class Mail |
| KRA_013314 | COLUMBIA (NORTHPOINTE) WMS, LLC | C/O RIVERCREST REALTY ASSOCIATES, LLC | 8816 SIX FORKS ROAD, SUITE 201 | | RALEIGH | NC | 27615 | hstewart@rivercrestrealty.com | First Class Mail and Email |
| KRA_013315 | COLUMBIA CASCADE PLAZA LLC | C/O REGENCY CENTERS | ATTN: LEGAL DEPARTMENT | ONE INDEPENDENT DRIVE SUITE 114 | JACKSONVILLE | FL | 32202 | | First Class Mail and Email |
| KRA_013319 | COLUMBIA CROSSING OUTPARCEL, LLC | 500 NORTH BROADWAY, SUITE 201 | PO BOX 9010 | | JERICHO | NY | 11753 | | First Class Mail |
| KRA_013330 | COLUMBIA MALL PARTNERSHIP | C/O SIMON PROPERTY GROUP | 225 W. WASHINGTON STREET | | INDIANAPOLIS | IN | 46204 | | First Class Mail |
| KRA_013368 | COMMERCIAL REPOSITION PARTNERS 17, LLC ("CRP 17") | 270 ST. PAUL ST. STE.200 | GENERAL CORRESPONDENCE GOES TO: | | DENVER | CO | 80206 | | First Class Mail |
| KRA_013398 | CONCORD RETAIL PARTNERS, L.P. | ATTN: PRESIDENT | 1301 LANCASTER AVENUE | | BERWYN | PA | 19312 | | First Class Mail |
| KRA_013403 | CONEJO VALLEY PLAZA 2, LLC | C/O MILAN CAPITAL MANAGEMENT, INC. | 701 S. PARKER STREET, SUITE 5200 | | ORANGE | CA | 92868 | | First Class Mail |
| KRA_013533 | COOKEVILLE TN INVESTMENT PARTNERS | C/O SANDOR DEVELOPMENT COMPANY | 10689 NORTH PENNSYLVANIA ST. , SUITE 100 | | INDIANAPOLIS | IN | 46280 | jeller@sandcapital.net | First Class Mail and Email |
| KRA_013547 | COR ROUTE 5 COMPANY, LLC | C/O COR DEVELOPMENT COMPANY, LLC | 540 TOWNE DRIVE | | FAYETTEVILLE | NY | 13066 | showell@corecompanies.com | First Class Mail and Email |
| KRA_013575 | CORE AURORA CS, LLC | % CORE ACQUISITIONS, LLC | 10 PARKWAY NORTH BLVD, SUITE 120 | | DEERFIELD | IL | 60015 | afirsel@coreequities.com | First Class Mail and Email |
| KRA_013634 | CORNERSTONE SOUTH COUNTY LLC | 4503 MARBURG AVENUE | ATTN: JOHN CLANCY | | CINCINNATI | OH | 45209 | john@planetgyms.com | First Class Mail and Email |
| KRA_013641 | CORR COMMERCIAL REAL ESTATE, INC | 300 FRANDOR AVE, 2ND FLOOR | | | LANSING | MI | 48912 | admin@corrcommercial.com | First Class Mail and Email |
| KRA_013707 | COUNTRYSIDE CENTER CORONA | C/O AYRES GROUP | 355 BRISTOL ST., SUITE A | | COSTA MESA | CA | 92626 | bdeliscu@ayresgroup.net | First Class Mail and Email |
| KRA_013864 | CPC MADISON, LLC | C/O CORE PROPERTY MGMT., LLC | TOWER PLACE 100 | | ATLANTA | GA | 30326 | apace@corepropertycapital.com | First Class Mail and Email |
| KRA_013866 | CPIF NUGGET MALL, LLC | C/O COLUMBIA PACIFIC ADVISORS, LLC (CPA) | ATTN: ROBERT BARNES, ASSET MANAGER | 1910 FAIRVIEW AVE E SUITE 200 | SEATTLE | WA | 98102 | robertb@columbiapacific.com | First Class Mail and Email |
| KRA_013870 | CPT - ARLINGTON HIGHLANDS 1, LP | C/O FAIRBOURNE PROPERTIES | ATTN: VIVIAN FIELDS, SVP | 200 S MICHIGAN AVE SUITE 400 | CHICAGO | IL | 60604 | vifields@fairbourne.com | First Class Mail and Email |
| KRA_013874 | CPT RIVERSIDE PLAZA, LLC | C/O AEW CAPITAL MANAGEMENT, L.P. | 601 S. FIGUEROA ST., SUITE 2150 | | LOS ANGELES | CA | 90017 | | First Class Mail |
| KRA_013887 | CRAFTY (AL) LLC | C/O W.P. CAREY, INC. | ONE MANHATTAN WEST | | NEW YORK | NY | 10001 | | First Class Mail |
| KRA_013911 | CRC TAYLORSVILLE COINVEST LLC | DBA: CR TAYLORSVILLE LLC | C/O CONTINENTAL REALTY CORPORATION | 1427 CLARKVIEW RD STE 500 | BALTIMORE | MD | 21209 | | First Class Mail |
| KRA_013931 | CRI EASTON SQUARE, LLC | C/O CASTO | ATTN: LEGAL DEPARTMENT/LEASING | 250 CIVIC CENTER DR. SUITE 500 | COLUMBUS | OH | 43215 | | First Class Mail |

Exhibit A
Landlords Service List
Served as set forth below

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| KRA_013938 | CRIMSON 1031 PORTFOLIO, LLC | 6100 CAMP BOWIE BLVD. #23 | ATTN: PAMELA DAY, MANAGING PARTNER, MIKE RISO, PROPERTY MGR. | | FORT WORTH | TX | 76116 | pamela@crimsonholdings.com; mriso@crimsonholdings.com | First Class Mail and Email |
| KRA_013985 | CROSS CREEK PLAZA DR LLC. | C/O GFD MANAGEMENT, INC. | 222 CLOISTER COURT | | CHAPEL HILL | NC | 27514 | | First Class Mail |
| KRA_013987 | CROSSROADS ASSOCIATES, LLC | 840 EAST HIGH STREET | | | LEXINGTON | KY | 40502 | | First Class Mail |
| KRA_013989 | CROSSROADS OF ROSEVILLE 2023, LLC | C/O H.J. DEVELOPMENT, INC. | 2655 CHESHIRE LANE NORTH | | PLYMOUTH | MN | 55447 | terager@hjdevelopment.com | First Class Mail and Email |
| KRA_013990 | CROSSWINDS COMMONS, LLC | C/O HAUPPAUGE PROPERTIES, LLC | 1975 HEMPSTEAD TURNPIKE, SUITE 309 | | EAST MEADOW | NY | 11554 | denis.rodger@upcli.com | First Class Mail and Email |
| KRA_014102 | CSM CORPORATION | 500 WASHINGTON AVENUE SOUTH, SUITE 3000 | ATTN: GENERAL COUNSEL | | MINNEAPOLIS | MN | 55415 | jrietz@csmcorp.net | First Class Mail and Email |
| KRA_014111 | CTL PROPERTY MANAGEMENT, LLC | C/O EAST MOLINE GLASS | 1033 7TH STREET | | EAST MOLINE | IL | 61244 | Carrel.sagon@eastmolineglass.com | First Class Mail and Email |
| KRA_014114 | CTO23 ROCKWALL LLC | C/O CTO REALTY GROWTH, INC. | 1140 WILLIAMSON BLVD., SUITE 140 | | DAYTONA BEACH | FL | 32114 | | First Class Mail |
| KRA_014115 | CTO24 CAROLINA LLC | C/O CTO REALTY GROWTH, INC. | 1140 WILLIAMSON BLVD., SUITE 140 | | DAYTONA BEACH | FL | 32114 | | First Class Mail |
| KRA_014116 | CTS FIDUCIARY, LLC, TRUSTEE, | ROUTE 132 REAL ESTATE TRUST | C/O TURTLE ROCK, LLC | | YARMOUTHPORT | MA | 02675 | jbilezikian@turtlerockllc.com | First Class Mail and Email |
| KRA_014122 | CULLINAN PENSACOLA, LLC | C/O CULLINAN PROPERTEIS, LTD | 420 NORTH MAIN STREET | | PEORIA | IL | 61611 | | First Class Mail |
| KRA_014128 | CURLEW CROSSING S.C., LLC | 500 NORTH BROADWAY, SUITE 201 | | | JERICHO | NY | 11753 | | First Class Mail |
| KRA_014337 | D & C WONG I, LLC | C/O HANNAH WONG | 6311 SEWARD PARK AVE. S. | | SEATTLE | WA | 98118 | dcwongllc@gmail.com | First Class Mail and Email |
| KRA_014338 | D & H HAWLEY LLC | C/O HAWLEY REALTY INC. | 338 N. 137TH ST. | | SEATTLE | WA | 98133 | shawley11@juno.com | First Class Mail and Email |
| KRA_014359 | DAANE'S DEVELOPMENT COMPANY | PO BOX 340 | ATTN: DANIEL DAANE, PRESIDENT | | OSPREY | FL | 34229 | dan@daanesdevelopment.com | First Class Mail and Email |
| KRA_014370 | DADELAND GREENERY LP | 200 SOUTH BISCAYNE BLVD., SEVENTH FLOOR | | | MIAMI | FL | 33131 | | First Class Mail |
| KRA_014466 | DANA DRIVE INVESTORS | C/O THOMASON DEVELOPMENT COMPANY | 7090 N MARKS AVENUE | | FRESNO | CA | 93711 | | First Class Mail |
| KRA_014593 | DANA RAPID CITY LLC | ATTN: JIM STANEK, MANAGING MEMBER | 718 EAST ST. ANDREWS | | DAKOTA DUNES | SD | 57049 | jim.stanek@badgerholdings.com | First Class Mail and Email |
| KRA_014610 | DANADA SQUARE WEST SHOPPING CENTER, LLC | C/O CBRE, INC. | 2100 MCKINNEY AVENUE, SUITE 800 | | DALLAS | TX | 75201 | todd.kolba@cbre.com | First Class Mail and Email |
| KRA_014665 | DANIEL G. KAMIN EASTBROOK ENTERPRISES | | ATTN: DANIEL G. KAMIN | 490 S. HIGHLAND AVENUE | PITTSBURGH | PA | 15206 | kserenko@kaminrealty.com | First Class Mail and Email |
| KRA_014919 | DANVILLE MALL, LLC | C/O MID-AMERICA ASSET MANAGEMENT, INC. | ONE PARKVIEW PLAZA, 9TH FLOOR | | OAKBROOK TERRACE | IL | 60181 | JFuller@midamericagrp.com | First Class Mail and Email |
| KRA_015074 | DARTMOUTH MARKETPLACE ASSOCIATES, L.L.C. | C/O PEGASUS LANDING CORPORATION | 6065 ROSWELL ROAD, SUITE 800 | | SANDY SPRINGS | GA | 30328 | JBledsoe@pegasuslc.com | First Class Mail and Email |
| KRA_015082 | DASADA PROPERTY MANAGEMENT, LLC | 107 LEGEND WAY | ATTN: MR. SHARIF MALIK | | WALES | WI | 53183 | smalik@wi.rr.com | First Class Mail and Email |
| KRA_015434 | DCTN3 509 PANAMA CITY FL, LLC | 1240 N. KIMBALL AVENUE | ATTN: BRENNA A. WADLEIGH, PRESIDENT | | SOUTHLAKE | TX | 76092 | bwadleigh@n3realestate.com | First Class Mail and Email |
| KRA_015442 | DDR WINTER GARDEN LLC | 3300 ENTERPRISE PARKWAY | ATTN: EMILIA PUPELLO, VICE PRESIDENT OF LEASING | | BEACHWOOD | OH | 44122 | epupello@sitecenters.com | First Class Mail and Email |
| KRA_015446 | DE ANZA PROPERTIES 4, LLC | C/O CORINTHIAN REAL ESTATE INC. | 3217 MONTROSE BLVD, SUITE 228 | | HOUSTON | TX | 77006 | tdanesi@corinthianre.com | First Class Mail and Email |
| KRA_015472 | DEANCARSON WMSPT, LLLP. | C/O SPM MANAGEMENT, INC. | 24 W. RAILROAD AVE. - PMB 278 | | TENAFLY | NJ | 07670 | info@spmmanage.com; smk@kaplev.com. | First Class Mail and Email |
| KRA_015879 | DEER CREEK MZL LLC | C/O KPR CENTERS | 535 FIFTH AVENUE, 12TH FLOOR | | NEW YORK | NY | 10017 | leasing@kprcenters.com | First Class Mail and Email |
| KRA_015916 | DEL AMO FASHION CENTER OPERATING COMPANY, L.L.C. | C/O M.S. MANAGEMENT ASSOCIATES, INC. | 225 WEST WASHINGTON STREET | | INDIANAPOLIS | IN | 46204 | Damien.Osip@simon.com | First Class Mail and Email |
| KRA_016003 | DELTA OAKS GROUP, LLC | C/O CAMPBELL COMMERCIAL REAL ESTATE | ATTN: TIM CAMPBELL | 701 HIGH SUITE 300 | EUGENE | OR | 97401 | timc@campbellre.com | First Class Mail and Email |
| KRA_016159 | DEPTFORD PLAZA ASSOCIATES, LLC | 1555 RIVER OAKS DRIVE SE | ATTN: JAMES STREETER | | ADA | MI | 49301-9353 | jim@streeterenterprises.com | First Class Mail and Email |
| KRA_016365 | DEUTER 65, LLC | 24384 RAVINE DR. | ATTN: JAY CHOI | | SOUTH LYON | MI | 48178 | | First Class Mail |
| KRA_016768 | DIVISION STREET ACQUISITION, LLC | ATTN: ALBERT ESTHER | PO BOX 555 | | WAYZATA | MN | 55391 | alesther@aol.com | First Class Mail and Email |
| KRA_016783 | DJK-CASA GRANDE, LLC | 2654 W. CENTRAL PARK AVE., SUITE 1 | ATTN: DAVID KEMPEN | | DAVENPORT | IA | 52804 | davidkempen@gmail.com | First Class Mail and Email |
| KRA_016786 | DKS INVESTMENTS, INC. | C/O KNORR MANAGEMENT, INC. | 3736 FALLON RD. #509 | | DUBLIN | CA | 94568 | kulwinder.kds@gmail.com; parmeet.sd@gmail.com | First Class Mail and Email |

Exhibit A
Landlords Service List
Served as set forth below

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| KRA_016844 | DOMINION SQUARE-CULPEPER, LLC | C/O ASTON PROPERTIES, INC. | 2825 SOUTH BOULEVARD, SUITE 300 | | CHARLOTTE | NC | 28209 | cfbernstein@astonprop.com | First Class Mail and Email |
| KRA_017188 | DOVE CAPISTRANO PARTNERS, LLC | 1227 5TH STREET | | | IMPERIAL BEACH | CA | 91932 | | First Class Mail |
| KRA_017230 | DSM MB IL LLC | ATTN: LEASING | 875 EAST STREET | | TEWKSBURY | MA | 01876 | | First Class Mail |
| KRA_017233 | DT AHWATUKEE FOOTHILLS, LLC | C/O SITE CENTERS CORP. | 3300 ENTERPRISE PARKWAY | | BEACHWOOD | OH | 44122 | tservices@sitecenters.com | First Class Mail and Email |
| KRA_017234 | DT ASHLEY CROSSING LLC | C/O SITE CENTERS | 3300 ENTERPRISE PARKWAY | | BEACHWOOD | OH | 44122 | tservices@sitecenters.com | First Class Mail and Email |
| KRA_017235 | DT UNIVERSITY CENTRE LP | 3300 ENTERPRISE PARKWAY | ATTN: EXECUTIVE VICE PRESIDENT - LEASING | | BEACHWOOD | OH | 44122 | | First Class Mail |
| KRA_017248 | DUDLEY TRADING ASSOCIATES NOMINEE TRUST | C/O KEYPOINT PARTNERS LLC | ONE VAN DE GRAAFF DRIVE, SUITE 402 | | BURLINGTON | MA | 01803 | Abusconi@keypointpartners.com | First Class Mail and Email |
| KRA_017267 | DUNNING FARMS, LLC | C/O CHASE ENTERPRISES | ATTN: CHERYL A. CHASE | 225 ASYLUM STREET, 29TH FLOOR | HARTFORD | CT | 06103 | | First Class Mail |
| KRA_017296 | DW28 FREMONT, LLC | 5839 MONROE STREET | ATTN: GENE WONG, VICE PRESIDENT | | SYLVANIA | OH | 43560 | gwong.dw28llc@yahoo.com; dw28llc@yahoo.com; robbie.dw28llc@yahoo.com | First Class Mail and Email |
| KRA_017366 | E&A NORTHEAST LIMITED PARTNERSHIP | C/O EDENS LIMITED PARTNERSHIP | ATTN: LEGAL DEPARTMENT | 1221 MAIN STREET SUITE 1000 | COLUMBIA | SC | 29201 | | First Class Mail |
| KRA_017387 | EAST BAY PLAZA, LLC | P.O.BOX 990 | ATTN: TOM MCINTYRE, MANAGER | | TRAVERSE CITY | MI | 49685 | Tom.McIntyretc@gmail.com | First Class Mail and Email |
| KRA_017401 | EAST CHASE MARKET CENTER, LLC | C/O EAST CHASE PROPERTIES, LLC | 1975 HEMPSTEAD TPKE., SUITE 309 | | EAST MEADOW | NY | 11554 | DenisRodger@upcli.com; Ryan@upcli.com | First Class Mail and Email |
| KRA_017446 | EC MESA, LLC | C/O ETHAN CHRISTOPHER ARIZONA, LLC | 6750 W. PEORIA AVE., SUITE 110 | | PEORIA | AZ | 85345 | pbutler@ethanchristopher.com | First Class Mail and Email |
| KRA_017451 | ECHO/CONTINENTAL LINCOLN VILLAGE, LLC | C/O WORTH CAPITAL | 2501 E. MAIN ST. AND PO BOX 9646 (COLUMBUS, SAME ZIP) | | COLUMBUS | OH | 43209 | christine@worthcapitalOH.com | First Class Mail and Email |
| KRA_017456 | ED SCHLITT LC, DBA COLDWELL BANKER COMMERCIAL PARADISE | | ATTN: KOLLIN G. KITE | 1950 US HWY 1 | VERO BEACH | FL | 32960 | kollin@kitepropertiesllc.com | First Class Mail and Email |
| KRA_017568 | EDWARDSVILLE MALL, LP | C/O SIGNATURE ACQUISITIONS LLC | 20 COMMERCE DRIVE, SUITE 326 | | CRANFORD | NJ | 07016 | jsmith@signatureacq.com | First Class Mail and Email |
| KRA_017613 | EL CAMINO PROMENADE, LLC | C/O GILLMOR & ASSOC. | 1201 FRANKLIN MALL | | SANTA CLARA | CA | 95050 | demitri@ggarealestate.com | First Class Mail and Email |
| KRA_017614 | EL GATO GRANDE LIMITED PARTNERSHIP | PO BOX 370 | 1133 STATE ROUTE 295 | | EAST CHATHAM | NY | 12060 | hoeassociates@fairpoint.net | First Class Mail and Email |
| KRA_019257 | EMMES, LLC | SHINER MANAGEMENT GROUP, INC. | 3201 OLD GLENVIEW ROAD, SUITE 235 | | WILMETTE | IL | 60091 | | First Class Mail |
| KRA_019281 | EMSER INTERNATIONAL, LLC | 8431 SANTA MONICA BLVD. | ATTN: SEAN HAY | | LOS ANGELES | CA | 90035 | seanhay@emser.com | First Class Mail and Email |
| KRA_019284 | EQYINVEST OWNER II, LTD., LLP | C/O GLOBAL REALTY & MANAGEMENT TX, INC | 15866 CHAMPION FOREST DR. | | SPRING | TX | 77379 | amartinez@gfinvestments.com | First Class Mail and Email |
| KRA_019350 | EREP FOREST HILL I, LLC | ATTN: BLAIR BONUCCELLI | 515 CONGRESS AVENUE, STE. 1925 | | AUSTIN | TX | 78701 | bbonuccelli@epicrepartners.com | First Class Mail and Email |
| KRA_019519 | ESPLANADE AT BUTLER PLAZA, LLC | C/O BUTLER ENTERPRISES | 3217 SW 35TH BLVD. | | GAINESVILLE | FL | 32608 | nbaker@butlerenterprises.com | First Class Mail and Email |
| KRA_019783 | ETHAN CHRISTOPHER ARIZONA LLC | 6750 W. PEORIA AVENUE, SUITE 110 | | | PEORIA | AZ | 85345 | mhamermesh@ethanchristopher.com | First Class Mail and Email |
| KRA_019920 | EVANSVILLE ASSOCIATES, LP | 117 E. WASHINGTON STREET, SUITE 300 | | | INDIANAPOLIS | IN | 46204-3614 | Linda.Warmoth@BroadbentCo.com | First Class Mail and Email |
| KRA_020037 | EVP AUBURN, LLC AND 730 CENTER STREET REALTY, LLC | C/O EVP MANAGEMENT, LLC | 49 LEXINGTON STREET, SUITE 5 | | WEST NEWTON | MA | 02465 | mscanio@equityvp.com; bgitlin@equityvp.com | First Class Mail and Email |
| KRA_020048 | EXETER 2500 N. PLAZA, LLC | C/O EQT EXETER | FIVE RADNOR CORPORATE CENTER | 100 MATSONFORD RD SUITE 250 | RADNOR | PA | 19087 | | First Class Mail |
| KRA_020080 | FACCHINO/LABARBERA-TENNANT STATION LLC | C/O TERRACOMMERCIAL MGMT. CORP. | 873 BLOSSOM HILL ROAD | | SAN JOSE | CA | 95123 | jennifer@terracommercialmanagement.com | First Class Mail and Email |
| KRA_020098 | FAIRWAY-FALLS, LLC | C/O FAIRWAY MANAGEMENT GROUP, LLC | 728 SHADES CREEK PARKWAY, SUITE 200 | | BIRMINGHAM | AL | 35209 | | First Class Mail |
| KRA_020186 | FARIBO WEST MALL, LLC | 6125 BLUE CIRCLE DRIVE | | | MINNETONKA | MN | 55343 | decomcorp@aol.com | First Class Mail and Email |
| KRA_020241 | FAYETTE PAVILION LLC | C/O 5RIVERS CRE, LLC | 945 HEIGHTS BLVD. | | HOUSTON | TX | 77008 | Scott@crawfordsq.com | First Class Mail and Email |
| KRA_020249 | FB FESTIVAL CENTER, LLC | C/O FILLMORE PROPERTY GROUP, LTD | 4145 POWELL ROAD | | POWELL | OH | 43065 | ethanh@fillmoreproperty.com; craigg@fillmoreproperty.com | First Class Mail and Email |
| KRA_020252 | FEDERAL REALTY INVESTMENT TRUST | 909 ROSE AVENUE, SUITE 200 | ATTN: LEGAL DEPARTMENT | | NORTH BETHESDA | MD | 20852 | | First Class Mail |
| KRA_020319 | FERNWOOD CAPITAL, LLC | C/O CITY COMMERCIAL MANAGEMENT | 9469 HAVEN AVENUE, SUITE 200 | | RANCHO CUCAMONGA | CA | 91729-0548 | samantha@city-commercial.com; sean@city-commercial.com | First Class Mail and Email |
| KRA_020324 | FESTIVAL AT HAMILTON, LLC | C/O PARAMOUNT REALTY SERVICES, INC. | 1195 ROUTE 70, SUITE 2000 | | LAKEWOOD | NJ | 08701 | rr@paramountrealty.com | First Class Mail and Email |

Exhibit A
Landlords Service List
Served as set forth below

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| KRA_020327 | FESTIVAL PROPERTIES, INC. | 1215 GESSNER ROAD | ATTN: DAN SILVESTRI | | HOUSTON | TX | 77055 | | First Class Mail |
| KRA_020382 | FIRST AND MAIN NORTH, LLC | C/O NOR'WOOD DEVELOPMENT GROUP | 111 SOUTH TEJON STREET, SUITE 222 | | COLORADO SPRINGS | CO | 80903 | chrisjenkins@nor-wood.com; cjenkins@norwood.dev | First Class Mail and Email |
| KRA_020391 | FISHER REAL ESTATE PARTNERS (LAKEWOOD), LP | C/O GM PROPERTIES | 13305 PENN STREET, SUITE 200 | | WHITTIER | CA | 90602 | FFRF@pacbell.net | First Class Mail and Email |
| KRA_020400 | FLAGLER S.C., LLC | C/O KIMCO REALTY OP, LLC | 500 NORTH BROADWAY, SUITE 201 | | JERICHO | NY | 11753 | | First Class Mail |
| KRA_020412 | FLETCHER HILLS TOWN & COUNTRY | C/O LA JOLLA MANAGEMENT COMPANY | 7855 IVANHOE AVENUE, SUITE 333 | | LA JOLLA | CA | 92037 | jmayville@lajollamgt.com | First Class Mail and Email |
| KRA_020415 | FLETCHER SQUARE, LLC | 707 VIRGINIA STREET EAST, SUITE 400 | ATTN: A. VICTOR MAYS | | CHARLESTON | WV | 25301 | avmays@aol.com | First Class Mail and Email |
| KRA_020439 | FLORENCE (FLORENCE MALL) FMH, LLC | C/O RIVERCREST REALTY ASSOCIATES, LLC | 8816 SIX FORKS ROAD, SUITE 201 | | RALEIGH | NC | 27615 | ysanders@rivercrestrealty.com | First Class Mail and Email |
| KRA_020461 | FLOYD PEDERSEN | ADDRESS ON FILE | | | | | | EMAIL ADDRESS ON FILE | First Class Mail and Email |
| KRA_020468 | FOF 1073 LLC | P.O. BOX 505125 | ATTN: GERALD M. SNEIRSON, MANAGER | | CHELSEA | MA | 02150 | | First Class Mail |
| KRA_020473 | FOOTHILL-PACIFIC TOWNE CENTRE | C/O PACIFIC DEVELOPMENT GROUP II | ONE CORPORATE PLAZA, 2ND FLOOR | | NEWPORT BEACH | CA | 92660 | | First Class Mail |
| KRA_020492 | FORT GRATIOT RETAIL, LLC | C/O PROFESSIONAL PROPERTY MGMT CO., OF MICHIGAN, INC. | 115 W. BROWN | | BIRMINGHAM | MI | 48009 | Adam Nyman; arn@ppmmgt.com | First Class Mail and Email |
| KRA_020496 | FORT SMITH MARKETPLACE, LLC | C/O NUNNELEE & WRIGHT COMMERCIAL PROPERTIES | 3307 OLD GREENWOOD ROAD, SUITE A | | FORT SMITH | AR | 72903 | | First Class Mail |
| KRA_020513 | FOUNTAINS SC, LLC | 814 COMMERCE DRIVE, SUITE 300 | ATTN: PROPERTY MANAGEMENT | | OAK BROOK | IL | 60523 | | First Class Mail |
| KRA_020515 | FOUR FLAGGS SHOPPING CENTER, LLC | C/O WINBROOK MANAGEMENT, LLC | 550 7TH AVENUE, 15TH FLOOR | | NEW YORK | NY | 10018 | Mike@Nassimirealty.com | First Class Mail and Email |
| KRA_020527 | FOUR J, L.L.C. | DBA TOPSHAM FAIR MALL | 49 TOPSHAM FAIR MALL ROAD | | TOPSHAM | ME | 04086 | | First Class Mail |
| KRA_020521 | FOX RIVER OWNER, LLC | C/O TIME EQUITIES, INC. | 55 FIFTH AVENUE - 15TH FLOOR | | NEW YORK | NY | 10003 | aziff@timeequities.com | First Class Mail and Email |
| KRA_020523 | FOX RUN LIMITED PARTNERSHIP | C/O BRIXMOR PROPERTY GROUP | 200 RIDGE PIKE, SUITE 100 | | CONSHOHOCKEN | PA | 19428 | | First Class Mail |
| KRA_020639 | FREDERICK COUNTY SQUARE IMPROVEMENTS, LLC | C/O DLC MANAGEMENT CORPORATION | ATTN: GENERAL COUNSEL | 565 TAXTER ROAD, SUITE 400 | ELMSFORD | NY | 10523 | bgani@dlcmgmt.com; jcombs@dlcmgmt.com | First Class Mail and Email |
| KRA_020655 | FREE RANGE ASHBRIDGE, LLC | C/O J. LOEW PROPERTY MANAGEMENT, INC. | 120 PENNSYLVANIA AVENUE | | MALVERN | PA | 19355 | jmcnally@jloew.com | First Class Mail and Email |
| KRA_020662 | FREEWAY ASSOCIATES, LLC | C/O SELIG ENTERPRISES, INC. | 1100 SPRING STREET NW SUITE 550 | | ATLANTA | GA | 30309-2848 | jpatton@seligenterprises.com | First Class Mail and Email |
| KRA_020667 | FRESHWATER MZL LLC | C/O KPR CENTERS, LLC | 535 FIFTH AVENUE, 12TH FLOOR | | NEW YORK | NY | 10017 | | First Class Mail |
| KRA_020690 | FRONTIER MALL ASSOCIATES LIMITED PARTNERSHIP | CBL & ASSOCIATES MANAGEMENT, INC. | ATTN: CHIEF LEGAL OFFICER | 2030 HAMILTON PLACE BLVD. | CHATTANOOGA | TN | 37421-6000 | | First Class Mail |
| KRA_020704 | FURNITURE ENTERPRISES OF ALASKA, INC. | 940 EAST 38TH AVENUE | ATTN: JOLENE ANDERSON | | ANCHORAGE | AK | 99503 | JAnderson@furnitureak.com | First Class Mail and Email |
| KRA_020709 | FW CA-POINT LOMA PLAZA, LLC | REGENCY CENTERS CORPORATION | ATTN: LEASE ADMINISTRATION | ONE INDEPENDENT DRIVE, SUITE 114 | JACKSONVILLE | FL | 32202 | | First Class Mail |
| KRA_020710 | FW CO-ARAPAHOE VILLAGE, LLC | C/O REGENCY CENTERS CORPORATION | ONE INDEPENDENT DR., SUITE 114 | | JACKSONVILLE | FL | 32202 | RanMeng@regencycenters.com | First Class Mail and Email |
| KRA_020713 | G & G DEVELOPMENT COMPANY | 35581 KENAI SPUR HIGHWAY | | | SOLDOTNA | AK | 99669 | pph@acsalaska.net | First Class Mail and Email |
| KRA_020720 | G&I IX PRIMROSE MARKETPLACE LLC | C/O CHASE PROPERTIES II, LTD. | 3333 RICHMOND ROAD, SUITE 320 | | BEACHWOOD | OH | 44122 | | First Class Mail |
| KRA_020723 | G&I X CENTERPOINT LLC | C/O PINE TREE COMMERCIAL REALTY, LLC | 814 COMMERCE DRIVE, SUITE 300 | | OAKBROOK | IL | 60523 | ndrapac@pinetree.com; jkron@pinetree.com | First Class Mail and Email |
| KRA_020726 | G. E. PAN AMERICAN PLAZA, LLC | C/O COLLIERS INTERNATIONAL | 5051 JOURNAL CENTER BLVD. NE | | ALBUQUERQUE | NM | 87109 | | First Class Mail |
| KRA_020730 | G.B. MALL LIMITED PARTNERSHIP | C/O QUANTUM CO. | 4912 DEL RAY AVENUE | | BETHESDA | MD | 20814 | | First Class Mail |
| KRA_020731 | G.W. REAL ESTATE OF GEORGIA, LLC | GW SUPERMARKET GROUP | 1300 METROPOLITAN AVENUE | | BROOKLYN | NY | 11237 | helen@hcfoodinc.com | First Class Mail and Email |
| KRA_021005 | GALLATIN MALL GROUP, LLC | PO BOX 80510 | ATTN: STEVE CORNING-MANAGING MEMBER | | BILLINGS | MT | 59108 | scorning@corningcompanies.com | First Class Mail and Email |
| KRA_021013 | GARDEN STATE PAVILIONS CENTER, L.L.C. | C/O KIMCO REALTY CORPORATION | 500 NORTH BROADWAY, SUITE 201 | | JERICHO | NY | 11753 | mreigner@kimcorealty.com | First Class Mail and Email |
| KRA_021029 | GARRISON FOREST ASSOCIATES LTD. PARTNERSHIP | C/O M. LEO STORCH MANAGEMENT CORPORATION | 25 HOOKS LANE, SUITE 312 | | BALTIMORE | MD | 21208 | bruce@mleostorch.com | First Class Mail and Email |
| KRA_021061 | GATEWAY FASHION MALL, LLC | C/O PRIMERO MANAGEMENT, INC. | 450 NEWPORT CENTER DRIVE, SUITE 200 | | NEWPORT BEACH | CA | 92660 | nader@racenters.com | First Class Mail and Email |
| KRA_021063 | GATEWAY SQUARE SHOPPING CENTER | C/O CLIFFORD ENTERPRISES PROPERTY MANAGEMENT | 818 W. RIVERSIDE AVE., SUITE 660 | | SPOKANE | WA | 99201-0910 | | First Class Mail |
| KRA_021082 | GAVORA, INC. | 246 ILLINOIS ST., SUITE 3B | P.O. BOX 70021 | | FAIRBANKS | AK | 99707 | matt@gavorainc.com | First Class Mail and Email |

Exhibit A
Landlords Service List
Served as set forth below

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| KRA_021102 | GBR NEIGHBORHOOD ROAD LIMITED LIABILITY COMPANY | C/O GIBRALTAR MANAGEMENT CO., INC. | 150 WHITE PLAINS ROAD, SUITE 400 | | TARRYTOWN | NY | 10591 | scott@gibraltarmgt.com | First Class Mail and Email |
| KRA_021103 | GC AMBASSADOR ROW, LLC | C/O GULF COAST COMMERICAL GROUP, INC. | 788 W. SAM HOUSTON PARKWAY NORTH, SUITE 206 | | HOUSTON | TX | 77042 | renee.hudson@gulfcoastcg.com | First Class Mail and Email |
| KRA_021116 | GEN3 INVESTMENTS, LLC | 8529 100TH AVENUE | | | CANADIAN LAKES | MI | 49346 | | First Class Mail |
| KRA_021286 | GFS REALTY INC. | 8301 PROFESSIONAL PLACE | ATTN: DIRECTOR OF REAL ESTATE | | HYATTSVILLE | MD | 20785 | | First Class Mail |
| KRA_021293 | GIA KHANH LLC | 6939 MARIPOSA CIRCLE | ATTN: MANAGING PARTNER | | DUBLIN | CA | 94568 | ptv081219@gmail.com | First Class Mail and Email |
| KRA_021297 | GIACOMINI TRUSTS | C/O NORTH BAY COMMERCIAL | 100 STONY POINT RD. # 250 | | SANTA ROSA | CA | 95401 | Jennifer@nbcre.com | First Class Mail and Email |
| KRA_021490 | GLL SELECTION II FLORIDA, L.P. | A C/O MACQUARIE | 420 S. ORANGE AVE., SUITE 190 | | ORLANDO | FL | 32801 | brandon.benson@gll-partners.com | First Class Mail and Email |
| KRA_021549 | GLP FLINT, LLC | C/O THEODORE SCHMIDT | 180 E. PEARSON ST., #4305 | | CHICAGO | IL | 60611 | tschmidt@ssmtax.com | First Class Mail and Email |
| KRA_021561 | GOLDEN ISLES PLAZA, LLC | C/O SKYLINE SEVEN REAL ESTATE | 800 MT. VERNON HWY NE, SUITE 425 | | ATLANTA | GA | 30328 | | First Class Mail |
| KRA_021573 | GOODMEN BIG OAKS, LLC | C/O TRI INC. | 1071 FALL SPRINGS RD. | | COLLIERVILLE | TN | 38017 | | First Class Mail |
| KRA_021589 | GORGE LEASING COMPANY | C/O NORTH PACIFIC MANAGEMENT, INC. | P.O. BOX 820570 (7200 NE 41ST STREET, SUITE #100 98662) | | VANCOUVER | WA | 98662-5505 | cindy.schaffer@northp.com | First Class Mail and Email |
| KRA_021597 | GOVERNOR'S CROSSING 124 HUDSON STREET LLC | GOVERNOR'S CROSSING 124 HUDSON STREET TEI INVESTORS LLC | GOVERNOR'S CROSSING TEI DIV III LLC | | NEW YORK | NY | 10003 | | First Class Mail |
| KRA_021601 | GOVERNOR'S SQUARE COMPANY IB | 5577 YOUNGSTOWN-WARREN ROAD | ATTN: LEGAL DEPARTMENT | | NILES | OH | 44446 | | First Class Mail |
| KRA_021603 | GP RETAIL I, LLC - DBA SRV INVESTORS | C/O GART PROPERTIES, LLC | 240 ST. PAUL STREET, SUITE 200 | | DENVER | CO | 80206 | Sean Kidston; skidston@gartproperties.com | First Class Mail and Email |
| KRA_021605 | GP-MILFORD REALTY TRUST | 111 FOUNDERS PLAZA, #301 | | | EAST HARTFORD | CT | 06108 | rglenn@firstmerchantsgroup.com | First Class Mail and Email |
| KRA_021796 | GRAND FORKS LIMITED PARTNERSHIP | 2901 CLINT MOORE RD., STE 2-332 | ATTN: WILLIAM SPATZ | | BOCA RATON | FL | 33480 | wmspatz@gmail.com | First Class Mail and Email |
| KRA_021813 | GRANITE VILLAGE WEST, LP | BLACKROCK REALTY ADVISORS | 4400 MACARTHUR BOULEVARD, SUITE 700 | | NEWPORT BEACH | CA | 92660 | | First Class Mail |
| KRA_021823 | GRANTS PASS VENTURE, LLC | C/O GRE MANAGEMENT SERVICES, INC. | 3005 DOUGLAS BLVD, SUITE #200 | | ROSEVILLE | CA | 95661 | | First Class Mail |
| KRA_021862 | GREENFIELD, L.P. | C/O BONNIE MANAGEMENT CORPORATION | 1350 E. TOUHY AVENUE, SUITE 360E | | DES PLAINES | IL | 60018 | stacey@bonniemgmt.com | First Class Mail and Email |
| KRA_021968 | GSD PRADSAVI COLONIAL COMMONS, LLC | C/O AEM MANAGEMENT SERVICES LLC | 35 SOUTH MAIN STREET, PO BOX 2 | | PEARL RIVER | NY | 10965 | | First Class Mail |
| KRA_022011 | GULSONS RETAIL, LLC | C/O WATUMULL PROPERTIES CORP. | 307 LEWERS ST., 6TH FLOOR | | HONOLULU, | HI | 96815 | jared@wpchawall.com | First Class Mail and Email |
| KRA_022013 | GUMBERG ASSOCIATES - CRANBERRY MALL | C/O LG REALTY ADVISORS, INC., AGENT | LIBERTY EAST | | PITTSBURGH | PA | 15206 | b.gumberg@lgrealtyadvisors.com | First Class Mail and Email |
| KRA_022014 | GUMBERG ASSOCIATES - SPRINGFIELD SQUARE | C/O LG REALTY ADVISORS, INC., AGENT | LIBERTY EAST, 141 SOUTH SAINT CLAIR STREET, SUITE 201 | | PITTSBURGH | PA | 15206 | b.gumberg@lgrealtyadvisors.com | First Class Mail and Email |
| KRA_022024 | GVD COMMERCIAL PROPERTIES, INC. | 1915-A E. KATELLA AVENUE | ATTN: PRESIDENT | | ORANGE | CA | 92867 | | First Class Mail |
| KRA_022330 | HAMHIC LLC | C/O HAMILTON PARTNERS | ATTN: GREG WINNER, MANAGING MEMBER | 300 PARK BLVD., SUITE 201 | ITASCA | IL | 60143 | winner@hpre.com | First Class Mail and Email |
| KRA_022332 | HAMILTON CHASE - SANTA MARIA, LLC | 430 ALISAL ROAD # 468 | ATTN: CHRISTIAN C. LARSON | | SOLVANG | CA | 93463 | chris@thelarsoncompanies.com; stefani@thelarsoncompanies.com | First Class Mail and Email |
| KRA_022338 | HAMILTON VILLAGE STATION LLC | C/O PHILLIPS EDISON & CO. | ATTN: ROBERT F. MYERS, COO | 11501 NORTHLAKE DRIVE | CINCINNATI | OH | 45249 | aschneider@phillipsedison.com | First Class Mail and Email |
| KRA_022681 | HARRISON STREET INVESTORS, LLC | C/O THE CHOICE GROUP | 2265 LIVERNOIS ROAD, SUITE 500 | | TROY | MI | 48083 | omarshouhayib@gmail.com; janice@santafesquareaz.com | First Class Mail and Email |
| KRA_022700 | HAUCK HOLDINGS ALEXANDRIA, LLC | 4334 GLENDALE MILFORD RD. | ATTN: ANDY HAUCK | | CINCINNATI | OH | 45242 | jmummert@selectstrat.com; srp@hauckco.com | First Class Mail and Email |
| KRA_022715 | HAWKINS-SMITH | ADDRESS ON FILE | | | | | | EMAIL ADDRESS ON FILE | First Class Mail and Email |
| KRA_022786 | HAYS PARTNERS II, LLC | 1950 S. WEST STREET | ATTN: TOM BOWLES ADN SHARON BOWLES, OWNER/PARTNER | | WICHITA | KS | 67213 | tbbspo@aol.com; sbowles316@aol.com | First Class Mail and Email |
| KRA_022793 | HAZEL TOTEM LLC | 8320 NE HWY., 99 | | | VANCOUVER | WA | 98665 | propertymgmt@mobinv.net | First Class Mail and Email |
| KRA_023161 | HERMITAGE PLAZA SHOPPING CENTER, INC. | C/O J.J. GUMBERG CO, AGENT | 1051 BRINTON ROAD | | PITTSBURGH | PA | 15221 | info@jjgco.com | First Class Mail and Email |
| KRA_023179 | HH GOLDEN GATE LLC | 98 CUTTER MILL RD., SUITE 462S | ATTN: DAREN HORNIG | | GREAT NECK | NY | 11021 | LHACH@CONTINENTAL-REALTY.COM | First Class Mail and Email |

Exhibit A
Landlords Service List
Served as set forth below

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| KRA_023183 | HICKMAN PROPERTIES II | ATTN: DONALD P. HICKMAN | 1091 HOLTON ROAD | | GROVE CITY | OH | 43123 | | hickmanproperties@yahoo.com | First Class Mail and Email |
| KRA_023200 | HIGHYON SHOPPING CENTER INVESTMENT FUNDS NO. 106 L.P. | 1000 N HIATUS RD., SUITE 197 | | | PEMBROKE PINES | FL | 33026 | | roger.pu@highyon.com; cindy.hua@highyon.com | First Class Mail and Email |
| KRA_023234 | HILLCREST MO LLC | C/O LISA EARLEYWINE, CPM, RPA, VICE PRESIDENT | DIRECTOR OF PROPERTY MANAGEMENT | 4622 PENNSYLVANIA AVE, SUITE 700 | KANSAS CITY | MO | 64112 | | learleywine@blockllc.com | First Class Mail and Email |
| KRA_023242 | HILLTOP DEVELOPMENT, INC. | ATTN: RODDY THRASHER AND CASSIE KERSEY | 4200 S. CARAWAY RD | | JONESBORO | AR | 72404 | | roddy.thrasher@hthreg.com | First Class Mail and Email |
| KRA_023249 | HJH IOWA 1, LLC | 300 W. DOUGLAS AVE., SUITE 1031 | ATTN: TIM SELNICK | | WICHITA | KS | 67202 | | tselnick@hjhinvestments.com | First Class Mail and Email |
| KRA_023251 | HK NEW PLAN ERP PROPERTY HOLDINGS, LLC | C/O BRIXMOR PROPERTY GROUP | 200 RIDGE PIKE, SUITE 100 | | CONSHOHOCKEN | PA | 19428 | | | First Class Mail |
| KRA_023354 | HOLLYWOOD CENTER, INC. | 200 STANTON BLVD., SUITE 200 | ATTN: DOMINIC J. TERAMANA JR., PRESIDENT | | STEUBENVILLE | OH | 43952 | | djteramanajr@sbcglobal.net | First Class Mail and Email |
| KRA_023358 | HOLOBEAM, INC. | C/O R. A. FREDERICKS & COMPANY, LLP | ATTN: RALPH A FREDERICKS, CPA | 170 CHANGEBRIDGE ROAD, UNIT B-4 | MONTVILLE | NJ | 07045 | | HolobeamVP@gmail.com; melvinscook@gmail.com | First Class Mail and Email |
| KRA_023367 | HOME DEPOT PLAZA ASSOCIATES LTD. | C/O THE SEMBLER COMPANY | 5858 CENTRAL AVENUE, 2ND FLOOR | | ST. PETERSBURG | FL | 33707 | | Rorye.Zitzelberger@Sembler.com | First Class Mail and Email |
| KRA_023428 | HORIZON COMMONS, LLC | C/O ROSEN EQUITIES, LLC | 40 EAST 69TH ST., FOURTH FLOOR | | NEW YORK | NY | 10021 | | esenenman@roseneequitiesllc.com | First Class Mail and Email |
| KRA_023439 | HOUSTON LAKES RETAIL CENTER, LLC | C/O NEYER MANAGEMENT | 1111 META DRIVE, SUITE 100 | | CINCINNATI | OH | 45237 | | lschneuer@neyermanagement.com | First Class Mail and Email |
| KRA_023450 | HPC-KCB MONTEREY MARKETPLACE, LLC | 18321 VENTURA BOULEVARD, SUITE 980 | | | TARZANA | CA | 91356 | | jseltzer@hp-cap.com | First Class Mail and Email |
| KRA_023475 | HUDSON RETAIL LLC, FAIRVIEW HUDSON LLC | AND 11-13 HUDSON LLC | C/O TRG PROPERTY MANAGEMENT, LLC | | ALBANY | NY | 12205 | | mpoole@trgcos.com | First Class Mail and Email |
| KRA_023531 | HUTCHINSON MALL REALTY GROUP, LLC | C/O LEXINGTON REALTY INTERNATIONAL | 2361 NOSTRAND AVENUE | | BROOKLYN | NY | 11210 | | | First Class Mail |
| KRA_023534 | HV CENTER LLC | 151 BODMAN PLACE, SUITE 201 | ATTN: ANDREW DENARDO | | RED BANK | NJ | 07701 | | | First Class Mail |
| KRA_023544 | HYROSEN PROPERTIES, INC. | C/O LEAH NOLDEN | CITY COMMERCIAL REAL ESTATE SERVICE | 1887 BUSINESS CENTER DR | SAN BERNARDINO | CA | 92408 | | niermanlawoffice@gmail.com | First Class Mail and Email |
| KRA_023554 | IA ROUND ROCK UNIVERSITY OAKS LIMITED PARTNERSHIP | C/O INVENTRUST PROPERTY MANAGEMENT, LLC | 3025 HIGHLAND PARKWAY, STE. 350 | | DOWNERS GROVE | IL | 60515 | | warren.armstrong@inventrustpm.com | First Class Mail and Email |
| KRA_023601 | ICA BFC VENTURE, LLC | C/O CITADEL PROPERTY ADVISORS | 100 SOUTH WACKER DRIVE, SUITE 950 | | CHICAGO | IL | 60606 | | czoch@hsacommercial.com | First Class Mail and Email |
| KRA_023637 | IGI21 KATY LLC | 1140 N. WILLIAMSON BLVD, SUITE 140 | ATTN: STEVEN R. GREATHOUSE, CHIEF INVESTMENT OFFICER | | DAYTONA BEACH | FL | 32114 | | | First Class Mail |
| KRA_023717 | INDIAN HILLS PLAZA, LLC | C/O GATOR DEVELOPMENT CORP. | 7850 NW 146TH ST., 4TH FLOOR | | MIAMI LAKES | FL | 33016 | | lmiller@gatorinv.com | First Class Mail and Email |
| KRA_023760 | ING, ING AND FOON, LLP | C/O AZOSE COMMERCIAL PROPERTIES | 8451 SE 68TH STREET #200 | | MERCER ISLAND | WA | 98040 | | jeff@simplehousing.com | First Class Mail and Email |
| KRA_023789 | INTEGRIS VENTURES-TC, LLC | C/O INTEGRIS VENTURES - MANAGEMENT, LLC | 655 CRAIG ROAD, SUITE 100 | | CREVE COEUR | MO | 63141 | | David Tomlinson; david@integrisventures.com | First Class Mail and Email |
| KRA_023883 | IRONGATE ASSOCIATES, LLC | ATTN: KATE RACANELLI | 657 E. MAIN STREET | | MOUNT KISCO | NY | 10549 | | | First Class Mail |
| KRA_023898 | ISAAC HOME DEPOT FINDLAY, LTD. | C/O REICHLE KLEIN GROUP | 1 SEAGATE, 26TH FLOOR | | TOLEDO | OH | 43604 | | elassiter@rkgcommercial.com | First Class Mail and Email |
| KRA_023909 | ISAAC NORTHTOWNE EAST DEFIANCE, LTD. | C/O REICHLE KLEIN GROUP | 1 SEAGATE, 26TH FLOOR | | TOLEDO | OH | 43604 | | zac.isaac@isaacgroup.com | First Class Mail and Email |
| KRA_023911 | ISAAC PROPERTY & HOLDINGS, LLC | 2081 NILES CORTLAND RD., SE | | | WARREN | OH | 44484 | | ValleyViewOhio@gmail.com | First Class Mail and Email |
| KRA_024194 | ISRAM RIVERWALK, LLC | DBA 5420 BECKLEY MALL, LLC C/O ISRAM REALTY & MANAGEMENT, INC. | 506 SOUTH DIXIE HIGHWAY | | HALLANDALE | FL | 33009 | | andy@isramrealty.com | First Class Mail and Email |
| KRA_024281 | J AND H HOLLYWOOD, LLC | 45 NW 21ST STREET | | | MIAMI | FL | 33127 | | | First Class Mail |
| KRA_024392 | JACKSON GOJO | ADDRESS ON FILE | | | | | | | EMAIL ADDRESS ON FILE | First Class Mail |
| KRA_024402 | JACKSON PROPERTIES, L.L.C. | 2900 UNION LAKE ROAD, SUITE 102 | ATTN: MICHAEL MCGLOTHIN, MANAGING MEMBER | | COMMERCE TWP. | MI | 48382 | | mkmprop@comcast.net | First Class Mail and Email |
| KRA_025412 | JAPM PLAZA LLC | 20 COMMERCE DRIVE, SUITE 326 | | | CRANFORD | NJ | 07016 | | | First Class Mail |
| KRA_025877 | JBL SAVANNAH CENTRE NM-TIMBERSTONE, LLC | C/O JBL ASSET MANAGEMET, LLC | 2028 HARRISON ST. - SUITE 202 | | HOLLYWOOD | FL | 33020 | | jill@jblmgmt.com | First Class Mail and Email |
| KRA_026025 | JEFFERSON ASSOCIATES, LP | DBA WARRENTON CENTER LLC C/O TSCG | 300 GALLERIA PARKWAY, 12TH FLOOR | | ATLANTA | GA | 30339 | | Nora.Foley@tscg.com | First Class Mail and Email |
| KRA_027355 | JJD-HOV ELK GROVE, LLC | C/O DANA BUTCHER ASSOCIATES | 6475 N. PALM AVE., SUITE 101 | | FRESNO | CA | 93704 | | jhowell@danabutcher.com; contactus@danabutcher.com | First Class Mail and Email |
| KRA_027588 | JOFFCO SQUARE SHOPPING CENTER, LLC | C/O NASSIMI REALTY | 550 7TH AVENUE, 15TH FLOOR | | NEW YORK | NY | 10018 | | oliver@nassimirealty.com | First Class Mail and Email |

Exhibit A
Landlords Service List
Served as set forth below

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| KRA_027759 | JOHNSON CITY PLAZA, LLC | C/O WIGGINS ASSOCIATES | 2964 PEACHTREE ROAD NW, SUITE 380 | | ATLANTA | GA | 30305 | wigginsassociate@aol.com | First Class Mail and Email |
| KRA_028397 | JOULE PARK WEST OWNER, LLC | C/O RAIDER HILL ADVISORS LLC | 757 THIRD AVENUE, 15TH FLOOR | | NEW YORK | NY | 10017 | | First Class Mail |
| KRA_029011 | JUMBO PROPERTY GROUP LLC | 6298 E. GRANT RD., SUITE 100 | ATTN: LEASE ADMINISTRATION | | TUSCON | AZ | 85712 | | First Class Mail |
| KRA_031243 | KB RIVERDALE, LLC | 2743 PERIMETER PKWY | BLDG 100, STE 370 | | AUGUSTA | GA | 30909 | david.rivers@southeastern.company; john.mills@southeastern.company | First Class Mail and Email |
| KRA_031364 | KEIZER ENTERPRISES, LLC | ATTN: DARREN DICKERHOOF | 777 NE 2ND STREET, SUITE 200 | | CORVALLIS | OR | 97330 | darren@dickerhoof.com | First Class Mail and Email |
| KRA_031989 | KHALIK INVESTMENTS 2 LLC | ATTN: MOHAMED ABDEL-KHALIK | 650 E. OLD HICKORY BLVD. | | MADISON | TN | 37115 | | First Class Mail |
| KRA_032008 | KHP LIMITED PARTNERSHIP | 950 72ND NORTH, SUITE 100 | ATTN: JOHN GRAHAM | | SEATTLE | WA | 98103 | | First Class Mail |
| KRA_032430 | KIMCO RIVERVIEW, LLC | C/O KIMCO REALTY CORPORATION - 1495B | ATTN: LEGAL DEPARTMENT | 2429 PARK AVENUE | TUSTIN | CA | 92782 | | First Class Mail |
| KRA_032432 | KIMCO WESTLAKE L.P. | 500 NORTH BROADWAY, SUITE 201 | P.O. BOX 9010 | | JERICHO | NY | 11753 | | First Class Mail |
| KRA_032457 | KING CROSSING, LLC | C/O CORNING COMPANIES | 2280 GRANT ROAD, SUITE A | | BILLINGS | MT | 59102 | scorning@corningcompanies.com | First Class Mail and Email |
| KRA_032478 | KIR CARY LIMITED PARTNERSHIP | 500 NORTH BROADWAY, SUITE 201 | P.O. BOX 9010 | | JERICHO | NY | 11753 | mhockeborn@kimcorealty.com | First Class Mail and Email |
| KRA_032480 | KIR COVINA, L.P. | 500 NORTH BROADWAY, SUITE 201 | P.O. BOX 9010 | | JERICHO | NY | 11753 | | First Class Mail |
| KRA_032482 | KIR FEDERAL WAY 035, LLC | 500 NORTH BROADWAY, SUITE 201 | P.O. BOX 9010 | | JERICHO | NY | 11753 | | First Class Mail |
| KRA_032483 | KIR MAPLE GROVE L.P. | C/O KIMCO REALTY CORPORATION | 500 NORTH BROADWAY, SUITE 201 | | JERICHO | NY | 11753 | stucker@kimcorealty.com | First Class Mail and Email |
| KRA_032484 | KIR SONCY L.P. | 500 NORTH BROADWAY, SUITE 201 | | | JERICHO | NY | 11753 | | First Class Mail |
| KRA_032488 | KIR TAMPA 003, LLC | 500 NORTH BROADWAY, SUITE 201 | PO BOX 9010 | | JERICHO | NY | 11753 | vanthony@kimcorealty.com | First Class Mail and Email |
| KRA_032566 | KISSIMMEE WEST FLORIDA, LP | C/O CIMINELLI REAL ESTATE SERVICES | 4100 W. KENNEDY BLVD., SUITE #105 | | TAMPA | FL | 33609 | tmcgeachy@ciminelli.com | First Class Mail and Email |
| KRA_032574 | KITE REALTY GROUP, L.P. | DBA KRG TEMECULA COMMONS, LLC (WHOLLY OWNED SUBSIDIARY OF THE ABOVE) | 30 SOUTH MERIDIAN STREET, SUITE 1100 | | INDIANAPOLIS | IN | 46204 | | First Class Mail |
| KRA_032593 | KLAMATH-JEFFERSON, LLC | C/O DICKERHOOF PROPERTIES | 777 NE SECOND STREET, SUITE 200 | | CORVALLIS | OR | 97330 | darren@dickerhoof.com; dcole@dickerhoof.com | First Class Mail and Email |
| KRA_032619 | KNOXVILLE LEVCAL LLC | C/O FIDELIS REALTY PARTNERS, LTD. | 4500 BISSONNET STREET, SUITE 200 | | BELLAIRE | TX | 77401 | mross@frpltd.com | First Class Mail and Email |
| KRA_032705 | KRAUS-ANDERSON, INC. | C/O KRAUS-ANDERSON REALTY CO. | ATTN: CROSSING MEADOWS PM | 501 SOUTH EIGHTH STREET | MINNEAPOLIS | MN | 55404 | | First Class Mail |
| KRA_032707 | KRCX PRICE REIT, LLC | C/O KIMCO REALTY CORPORATION | 500 NORTH BROADWAY, SUITE 201 | | JERICHO | NY | 11753 | CVega@kimcorealty.com | First Class Mail and Email |
| KRA_032709 | KRG BEL AIR SQUARE, LLC | C/O KITE REALTY GROUP | 30 SOUTH MERIDIAN STREET, SUITE 1100 | | INDIANAPOLIS | IN | 46204 | | First Class Mail |
| KRA_032710 | KRG COOL SPRINGS, LLC | ATTN: ROBERT MCGUINNESS, ASSET MANAGER | 30 S. MERIDIAN STREET, SUITE 1100 | | INDIANAPOLIS | IN | 46204 | rmcguinness@kiterealty.com | First Class Mail and Email |
| KRA_032712 | KRG MARKET STREET VILLAGE, LP | 30 S. MERIDIAN, SUITE 1100 | ATTN: LEASE ADMINISTRATION | | INDIANAPOLIS | IN | 46204 | LLosinski@kiterealty.com | First Class Mail and Email |
| KRA_032713 | KRG SUGAR LAND COLONY, LLC | C/O KITE REALTY GROUP | 30 SOUTH MERIDIAN STREET, SUITE 1100 | | INDIANAPOLIS | IN | 46204 | | First Class Mail |
| KRA_033312 | L & L PROPERTEIS OF STERLING, LLC | 218 W. 3RD ST. | ATTN: BRECK LOOS | | STERLING | IL | 61081 | bloosnapa@gmail.com | First Class Mail and Email |
| KRA_033319 | L. BRENT DAHLE | ADDRESS ON FILE | | | | | | EMAIL ADDRESS ON FILE | First Class Mail and Email |
| KRA_033335 | L.H.W.O.P., L.L.C. | C/O RONALD L. DANIELS - BUYERS REALTY, INC. | 4350 WESTOWN PARKWAY, SUITE 100 | | WEST DES MOINES | IA | 50266 | ron.daniels@buyersrealtyinc.com | First Class Mail and Email |
| KRA_033347 | LA HABRA WESTRIDGE PARTNERS, L.P. | C/O SDL MANAGEMENT COMPANY | 2222 E. 17TH STREET | | SANTA ANA | CA | 92705 | vpyne@sdlmanagementcompany.com | First Class Mail and Email |
| KRA_033419 | LAFAYETTE PLAZA, INC. | C/O EQUITY MANAGEMENT LLC | 215 E. 58TH ST., SUITE # 3A | | NEW YORK | NY | 10022 | michelle@equitymgmt.net | First Class Mail and Email |
| KRA_033458 | LAKE CHARLES PC, L.P. | ATTN: PROPERTY MANAGEMENT | 900 TOWN & COUNTRY LANE | | HOUSTON | TX | 77024 | jadame@realmealty.com | First Class Mail and Email |
| KRA_033470 | LAKE GENEVA RETAIL LEASECO., L.L.C. | INLAND COMM. REAL ESTATE SERVICES LLC #51573 | 2901 BUTTERFIELD RD | | OAK BROOK | IL | 60523 | Joann.McGuinness@inlandgroup.com | First Class Mail and Email |
| KRA_033473 | LAKE PARK INVESTORS, LLC | 3265 MERIDIAN PARKWAY, SUITE 130 | | | WESTON | FL | 33331 | | First Class Mail |
| KRA_033474 | LAKE VIEW PLAZA OWNER, LLC | C/O THE HUTENSKY GROUP, LLC | 100 CONSTITUTION PLAZA | | HARTFORD | CT | 06103 | | First Class Mail |
| KRA_033495 | LAKEWOOD STATION LLC | ATTN: ROBERT F. MYERS, COO | 11501 NORTHLAKE DRIVE | | CINCINNATI | OH | 45249 | ajanszen@phillipsedison.com | First Class Mail and Email |
| KRA_033496 | LAKEWOOD VILLAGE SHOPPING PARK LLC | ATTN: RICHARD H. ASHLEY, MANAGER | 2851 LAKEWOOD VILLAGE DRIVE | | NORTH LITTLE ROCK | AR | 72116 | gmueller@ashleygroup.net | First Class Mail and Email |

Exhibit A
Landlords Service List
Served as set forth below

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| KRA_033534 | LANCASTER DEVELOPMENT COMPANY LLC | C/O C.E. JOHN COMPANY, INC. | ATTN: DIRECTOR OF PROPERTY MANAGEMENT | 1701 SE COLUMBIA RIVER DR | VANCOUVER | WA | 98661 | | First Class Mail |
| KRA_034122 | LAVALE PLAZA LLC | 1115S RED RUN BLVD, SUITE 320 | | | OWINGS MILLS | MD | 21117 | mschuchman@amreralco.com; masdrvs@aol.com | First Class Mail and Email |
| KRA_034175 | LBD PROPERTIES LLC | PO BOX 91 | | | MERIDIAN | MS | 39302 | | First Class Mail |
| KRA_034181 | LCR WALPOLE LLC | C/O THE WILDER COMPANIES, LTD. | 800 BOYLSTON STREET - SUITE 1300 | | BOSTON | MA | 02199 | lpage@wilderco.com; nseaburg@wilderco.com | First Class Mail and Email |
| KRA_034293 | LEBANON PAD, LP | C/O LAVIPOUR & COMPANY, LLC | 6 E. 45 STREET, SUITE 801 | | NEW YORK | NY | 10017 | dlavipour@lavipour.com | First Class Mail and Email |
| KRA_034302 | LEDO INTERNATIONAL CORP. LTD. | 801 BRICKELL BAY DR. | TOWER IV, SUITE 370 | | MIAMI | FL | 33131 | selcastsainc@bellsouth.net | First Class Mail and Email |
| KRA_034343 | LEGACY EQUITY GROUP, LLC | 1100 6TH STREET OR PO BOX 406 (SAME ZIP) | ATTN: SHAWN STORHAUG | | BROOKINGS | SD | 57006 | shawn@brookingspm.com | First Class Mail and Email |
| KRA_034347 | LEGEND HILLS PROPERTIES, LLC | 1410 S. UNIVERSITY PARK BLVD, SUITE 110 | ATTN: RYAN BELLEAU, CFO | | CLEARFIELD | UT | 84015 | RBelleau@ManorHouseDevelopment.com | First Class Mail and Email |
| KRA_034346 | LEGEND HILLS PROPERTIES, LLC | 1412 S. LEGEND HILLS DR., SUITE 100 | ATTN: RYAN BELLEAU, CFO | | CLEARFIELD | UT | 84015 | RBelleau@ManorHouseDevelopment.com | First Class Mail and Email |
| KRA_034405 | LEJ PROPERTIES, LLC | C/O LEVY, MOSSÉ & CO. | 11400 W. OLYMPIC BLVD, SUITE 330 | | LOS ANGELES | CA | 90064 | | First Class Mail |
| KRA_034449 | LEO MA MALL, LLC | C/O HULL PROPERTY GROUP, LLC | 1190 INTERSTATE PARKWAY | | AUGUSTA | GA | 30909 | | First Class Mail |
| KRA_034947 | LIMA CENTER, LLC | C/O WPG | 4900 EAST DUBLIN GRANVILLE RD., 4TH FLOOR | | COLUMBUS | OH | 43081 | | First Class Mail |
| KRA_034963 | LINCOLN HEIGHTS CENTER, LLC | 12906 N. ADDISON ST. | ATTN: RICHARD A. VANDERVERT AND JASON STRAIN | | SPOKANE | WA | 99218 | jstrain@vandervertdev.com | First Class Mail and Email |
| KRA_034984 | LINDA BARRETT PROPERTIES, LLC | C/O GREEN EARTH REALTY, LLC | 6220 CAMPBELL ROAD, SUITE 104 | | DALLAS | TX | 75248 | michaeld@greenearthrealty.net | First Class Mail and Email |
| KRA_035198 | LINDALE MALL REALTY HOLDING LLC | 1010 NORTHERN BLVD., SUITE 212 | ATTN: TOM MAGLIULA, LEASING MGR. | | GREAT NECK | NY | 11021 | tmagliula@kohanleasing.com | First Class Mail and Email |
| KRA_035605 | LMC, LP | C/O SORK COMPANY, INC. | ATTN: MARK P. SORK | 140 NWPORT CTR DR STE 260 | NEWPORT BEACH | CA | 92660 | msork@sorkcompany.com | First Class Mail and Email |
| KRA_035607 | LNN ENTERPRISES, INC. | 9 W. CHERRY AVE., STE. A | ATTN: GIAVANNA NACKARD BEDNAR, VP OF OPERATIONS | | FLAGSTAFF | AZ | 86001 | giabednar@LNNEnterprises.com; kjnackard@gmail.com | First Class Mail and Email |
| KRA_035935 | LOUISIANA REVITALIZATION FUND, LLC | C/O CORPORATE REALTY, INC. | 1450 POYDRAS ST., SUITE 404 | | NEW ORLEANS | LA | 70112 | jbooth@corp-realty.com; crobbins@corp-realty.com | First Class Mail and Email |
| KRA_035963 | LRG SANTIAM ALBANY, LLC | C/O BLUESTONE REAL ESTATE SERVICES | 9430 SW CORAL ST., SUITE 100 | | PORTLAND | OR | 97223 | Jack@LRGinvestors.com | First Class Mail and Email |
| KRA_035964 | LTC RETAIL, LLC | C/O COLLETT & ASSOCIATES, LLC | PO BOX 36799 | | CHARLOTTE | NC | 28236-6799 | kfox@collettre.com | First Class Mail and Email |
| KRA_036335 | LYNNWOOD TOWER, LLC | C/O JSH PROPERTIES, INC. | 509 OLIVE WAY, SUITE 1011 | | SEATTLE | WA | 98101 | brendac@jshproperties.com | First Class Mail and Email |
| KRA_036355 | M C CO., LLC | C/O KIMCO REALTY CORPORATION | 500 NORTH BROADWAY, SUITE 201 | | JERICHO | NY | 11753 | | First Class Mail |
| KRA_036426 | MACK13, LLC | 35975 WOODWARD AVENUE, SUITE 200 | | | BIRMINGHAM | MI | 48009 | jfrontera@vec13.com | First Class Mail and Email |
| KRA_036840 | MADISON PLACE, LLC | C/O STUART FRANKEL DEVELOPMENT CO. | 1334 MAPLELAWN DR. | | TROY | MI | 48084 | sfrankel@sfdco.com | First Class Mail and Email |
| KRA_036887 | MADISON VICTORY GROUP, LLC | C/O PLAID HAT MANAGEMENT | 1400 MADISON AVENUE, SUITE 311 | | MANKATO | MN | 56001 | info@plaidhatmgmt.com | First Class Mail and Email |
| KRA_037070 | MAKABE & MAKABE, LLC | ATTN: NOURY MAKABE, MANAGER | 146 WEST 21ST STREET | | LOS ANGELES | CA | 90007 | michelle.cummings@cbre.com | First Class Mail and Email |
| KRA_037261 | MALONE PLAZA REALTY, LLC | C/O ANCHOR INVESTMENTS | 2926 FOSTER CREIGHTON DRIVE | | NASHVILLE | TN | 37204 | | First Class Mail |
| KRA_037277 | MANCINI PROPERTIES, LLC | 556 DUNN CIRCLE | ATTN: BROOKS T. MANCINI, PRESIDENT | | SPARKS | NV | 89431 | brooks.mancini@btmancini.com | First Class Mail and Email |
| KRA_037308 | MANN ENTERPRISES INC. | C/O SUNBELT INVESTMENT HOLDINGS INC. | 8095 OTHELLO AVENUE | | SAN DIEGO | CA | 92111 | shudson@sunbeltinv.com | First Class Mail and Email |
| KRA_037310 | MANOR DEVELOPMENT CO. | 3100 DUTTON AVENUE, #222 | | | SANTA ROSA | CA | 95407 | duke@manordevco.com | First Class Mail and Email |
| KRA_037334 | MAP BELTON, LLC | C/O MIDLAND ATLANTIC PROPERTIES, INC. | 3801 E. 82ND ST., STE. B | | INDIANAPOLIS | IN | 46240 | | First Class Mail |
| KRA_038012 | MARINER PLAZA REALTY ASSOCIATES, LP | TALCOR COMMERCIAL REAL ESTATE SERVICES, INC. | MONTICELLO SQUARE | 1018 THOMASVILLE ROAD, SUITE 200A | TALLAHASSEE | FL | 32303 | Rebecca@talcor.com | First Class Mail and Email |
| KRA_038192 | MARKET PLACE SHOPPING CENTER LLC | C/O FRANKLIN STREET MANAGEMENT SERVICES | 1311 N. WESTSHORE BLVD., SUITE 200 | | TAMPA | FL | 33607 | | First Class Mail |
| KRA_038194 | MARKET POINT I, LLC | C/O HANSON INDUSTRIES, INC. | 15807 E. INDIANA AVE. | | SPOKANE VALLEY | WA | 99216 | jlawson@hansonind.com | First Class Mail and Email |
| KRA_038196 | MARKETPLACE AT VERNON HILLS, LLC | C/O PRINCIPAL REAL ESTATE INVESTORS, LLC | 801 GRAND AVENUE | | DES MOINES | IA | 50392-1370 | | First Class Mail |

In re: JOANN Inc., et al.
Case No. 25-10068 (CTG)

Page 12 of 23

Exhibit A
Landlords Service List
Served as set forth below

| KRA_038277 | MARPLE XYZ ASSOCIATES, L.P. | BRYN MAWR VILLAGE | 925 W. LANCASTER AVENUE, SUITE 200 | | BRYN MAWR | PA | 19010 | | Paul Aschkenasy - paul@baprop.com | First Class Mail and Email |
|---|---|---|---|---|---|---|---|---|---|---|
| KRA_038326 | MARSHFIELD CENTRE, LLC | ATTN: JEFF KOWALIK | 631 S. HICKORY STREET | | FOND DU LAC | WI | 54935 | | jeffk@nccbuilds.com | First Class Mail and Email |
| KRA_039060 | MAVERICK BOX V, LLC | 4100 E. OCEAN BLVD. | | | LONG BEACH | CA | 90803 | | Kurt@maverickinvestments.com | First Class Mail and Email |
| KRA_039189 | MCD-RC CA-EL CERRITO, LLC | C/O REGENCY REALTY CORP. | ONE INDEPENDENT DRIVE, SUITE 114 | | JACKSONVILLE | FL | 32202 | | BryannaFox@regencycenters.com | First Class Mail and Email |
| KRA_039192 | MCGRATH-RHD PARTNERS LP | C/O ROTHBART DEVELOPMENT CORP. | 10990 WILSHIRE BLVD, SUITE 1000 | | LOS ANGELES | CA | 90024 | | stan@rothbartdev.com | First Class Mail and Email |
| KRA_039196 | MCKAY COMMERCIAL PROPERTIES, LLC | 76 CENTENNIAL LOOP, SUITE D | | | EUGENE | OR | 97401 | | amy@mckaycp.com | First Class Mail and Email |
| KRA_039256 | MCP - WELLINGTON, LLC | C/O URBAN RETAIL PROPERTIES, LLC | 925 S. FEDERAL HIGHWAY, SUITE 700 | | BOCA RATON | FL | 33432 | | chosn@urbanretail.com | First Class Mail and Email |
| KRA_039260 | MCWAIN LIMITED PARTNERSHIP | C/O CUSHMAN & WAKEFIELD OF OREGON, INC. | 200 SW MARKET ST., SUITE 200 | | PORTLAND | OR | 97201-5730 | | sue.iggulden@cushwake.com | First Class Mail and Email |
| KRA_039269 | MDM EQUITY-2012 LLC | DENNY ELWELL COMPANY, LC | 2401 S.E. TONES DRIVE, SUITE 17 | | ANKENY | IA | 50021 | | | First Class Mail |
| KRA_039270 | MDR DOVER LP | C/O DIERMAN REALTY GROUP. | 2071 CHAIN BRIDGE RD., SUITE 320 | | VIENNA | VA | 22182 | | vickysmith@drgllc.com | First Class Mail and Email |
| KRA_039314 | MEDINA GRANDE SHOPS, LLC | 550 7TH AVENUE, 15TH FLOOR | | | NEW YORK | NY | 10018 | | mike@nassimirealty.com | First Class Mail and Email |
| KRA_040100 | MEYERLAND RETAIL ASSOCIATES, LLC | C/O FIDELIS | 4500 BISSONNET STREET, SUITE 200 | | BELLAIRE | TX | 77401 | | jbutschek@frpltd.com | First Class Mail and Email |
| KRA_040105 | MFBY OCALA, LLC | C/O RD MANAGEMENT LLC | ATTN: GENERAL COUNSEL | 810 SEVENTH AVENUE, 10TH FLOOR | NEW YORK | NY | 10019 | | | First Class Mail |
| KRA_040107 | MFN EQUITIES, LLC | C/O MADISON AVENUE REALTIES, LLC | 244 WEST 39TH STREET, 4TH FLOOR | | NEW YORK | NY | 10018 | | daniela.rivera.ny@gmail.com | First Class Mail and Email |
| KRA_040110 | MGP XII SUNRISE VILLAGE, LLC | RE: SUNRISE VILLAGE, UNIT #803-40 | ATTN: LEASE ADMINISTRATION | 425 CALIFORNIA STREET, TENTH FLOOR | SAN FRANCISCO | CA | 94104 | | | First Class Mail |
| KRA_040796 | MIDLO YOUNGER, LLC | C/O YOUNGER PARTNERS | 14643 DALLAS PARKWAY, SUITE 950, LB #58 | | DALLAS | TX | 75254 | | benjamin.smith@youngerpartners.com | First Class Mail and Email |
| KRA_040801 | MIDTOWN COMMONS SHOPPING CENTER | C/O MATRIX GROUP, INC. | 1805 S. BELLAIRE STREET, SUITE 400 | | DENVER | CO | 80222 | | | First Class Mail |
| KRA_040804 | MIDWAY MARKET SQUARE ELYRIA LLC | C/O MADISON PROPERTIES | ATTN: SAM RAPP, DIRECTOR OF LEASING | 3611 14TH AVE | BROOKLYN | NY | 11218 | | sam@madisonprop.com | First Class Mail and Email |
| KRA_040805 | MIDWAY SHOPPING CENTER, L.P. | C/O REGENCY CENTERS CORPORATION | ONE INDEPENDENT DRIVE, SUITE 114 | | JACKSONVILLE | FL | 32202-5019 | | | First Class Mail |
| KRA_040807 | MIDWEST CENTERS, L.P. | C/O THE MACERICH COMPANY | ATTN: LEGAL DEPARTMENT | 401 WILSHIRE BOULEVARD SUITE 700 | SANTA MONICA | CA | 90401 | | | First Class Mail |
| KRA_040811 | MIGHTY MITES ELK RIVER | 140 E. HINKS LN. | | | SIOUX FALLS | SD | 57104 | | | First Class Mail |
| KRA_040921 | MILAN REAL ESTATE INVESTMENTS, LLC | C/O MILAN CAPITAL MANAGEMENT, INC. | 888 S. DISNEYLAND DRIVE, STE. 101 | | ANAHEIM | CA | 92802 | | cstevens@grantandlewis.com | First Class Mail and Email |
| KRA_040949 | MILLBRAE SQUARE COMPANY | 101 HICKEY BLVD., STE A-403 | ATTN: STEVE THOMAS, MANAGER | | SOUTH SAN FRANCISCO | CA | 94080 | | millbraesq@comcast.net | First Class Mail and Email |
| KRA_040999 | MING RETAIL PLAZA LLC | C/O M.D. ATKINSON COMPANY, INC. | 1401 19TH STREET, SUITE 400 | | BAKERSFIELD | CA | 93301 | | | First Class Mail |
| KRA_041016 | MINOT TOWN & COUNTRY INVESTORS, LLP | 1015 S. BROADWAY - MALL OFFICE | PO BOX 2025 | | MINOT | ND | 58702-2025 | | darylsom@gmail.com | First Class Mail and Email |
| KRA_041181 | ML 96000 LLC | C/O ASPI GROUP | 1600 LIND AVE SW, SUITE 220 | | RENTON | WA | 98055 | | anfela@aspigroup.com | First Class Mail and Email |
| KRA_041184 | MLO GREAT SOUTH BAY LLC | C/O OLSHAN PROPERTIES | 600 MADISON AVENUE, 14TH FLOOR | | NEW YORK | NY | 10022 | | leaseadministration@olshanproperties.com | First Class Mail and Email |
| KRA_041430 | MONROE CROSSING OWNER, LLC | C/O TIME EQUITIES INC. | ATTN:AMI ZIFF | 55 FIFTH AVENUE, 15TH FLOOR | NEW YORK | NY | 10003 | | dkiehn@urbanretail.com | First Class Mail and Email |
| KRA_041431 | MONROE RETAIL GROUP LLC | 1601 PALOMINO RIDGE DRIVE | ATTN: TODD ROUTH | | AUSTIN | TX | 78733 | | todd@routhgroup.com | First Class Mail and Email |
| KRA_041460 | MONTGOMERY COMMONS ASSOCIATES | C/O PENNMARK MANAGEMENT COMPANY, INC. . | 1000 GERMANTOWN PIKE, SUITE A-2 | | PLYMOUTH MEETING | PA | 19462 | | | First Class Mail |
| KRA_041475 | MONTGOMERY REALTY GROUP, LLC | P. O. BOX 2308 | ATTN: RAJ MANIAR | | RANCHO MIRAGE | CA | 92270 | | raj@bluestoneamc.com | First Class Mail and Email |
| KRA_041669 | MOUNT VERNON PLAZA ASSOCIATES, LLC | C/O EILAT MANAGEMENT CO. | 18915 142ND AVENUE NE, SUITE 155 | | WOODINVILLE | WA | 98072 | | eilatprop@hotmail.com | First Class Mail and Email |
| KRA_041678 | MP ELKO, LLC | C/O MERIDIAN PACIFIC LTD | 1801 TIBURON DRIVE SUITE 800 | | TIBURON | CA | 94920 | | paufinancial@sbcglobal.net | First Class Mail and Email |
| KRA_041679 | MP NORTHGLENN INVESTORS LLC | C/O THE HUTENSKY GROUP, LLC | 100 CONSTITUTION PLAZA, 7TH FLOOR | | HARTFORD | CT | 06103 | | bhutensky@hutenskygroup.com | First Class Mail and Email |

Exhibit A
Landlords Service List
Served as set forth below

| KRA_041682 | MPG HUNTSVILLE PLAZA LLC | C/O MONTANA PROPERTY GROUP | 8 W. 40TH ST., 4TH FLOOR | | NEW YORK | NY | 10018 | | First Class Mail |
|---|---|---|---|---|---|---|---|---|---|
| KRA_041689 | MROF I - NAMPA, LLC | C/O HYPERION REALTY CAPITAL | 1880 CENTURY PARK EAST, SUITE 504 | | LOS ANGELES | CA | 90067 | | First Class Mail |
| KRA_041731 | MURRAY-BART ASSOCIATES | C/O ECHO REAL ESTATE SERVICES COMPANY | 560 EPSILON DRIVE | | PITTSBURGH | PA | 15238 | | First Class Mail |
| KRA_041735 | MUSCATINE MALL MANAGEMENT II, L.L.C. | 1903 PARK AVENUE | ATTN: MANAGEMENT OFFICE AND TO | | MUSCATINE | IA | 52761 | tklaren@machlink.com | First Class Mail and Email |
| KRA_041820 | MYRTLE BEACH FARMS COMPANY, INC. | 8820 MARINA PARKWAY | ATTN: LEASE ADMINISTRATION | | MYRTLE BEACH | SC | 29572 | melisssa.smith@bccompany.com | First Class Mail and Email |
| KRA_041824 | N & H LAPEER LIMITED PARTNERSHIP. | PROFESSIONAL PROPERTY MANAGEMENT CO. OF MICHIGAN INC | 115 W. BROWN | | BIRMINGHAM | MI | 48009 | | First Class Mail |
| KRA_041839 | NADG NNN JFAB (BLO-IL) LP | 3131 MCKINNEY AVENUE, STE. L10 | | | DALLAS | TX | 75204 | | First Class Mail |
| KRA_041842 | NADG/SG RIVERDALE VILLAGE LP | C/O CENTRECORP MANAGEMENT SERVICES, LLLP | 12761 RIVERDALE BLVD., SUITE 104 | | COON RAPIDS | MN | 55448 | | First Class Mail |
| KRA_041844 | NADG/TRC LAKEPOINTE LP | 2525 MCKINNON STREET, SUITE 700 | ATTN: STACEY HANSEN | | DALLAS | TX | 75201 | SHansen@theretailconnection.net | First Class Mail and Email |
| KRA_042050 | NAPER WEST LLC | C/O BONNIE MANAGEMENT CORP. | 1350 E. TOUHY AVENUE, SUITE 360E | | DES PLAINES | IL | 60018 | stacey@bonniemgmt.com | First Class Mail and Email |
| KRA_042379 | NATTAN, LLC | 11620 WILSHIRE BLVD., SUITE 540 | ATTN: BEHZAD KIANMAHD | | LOS ANGELES | CA | 90025 | behzad@maximcc.com | First Class Mail and Email |
| KRA_042523 | NEW HARTFORD SHOPPING CENTER TRUST | C/O FACILITIES MANAGEMENT GROUP | 22 BROOKLINE DRIVE | | SYRACUSE | NY | 13204 | bsnow@paviarealestate.com | First Class Mail and Email |
| KRA_042543 | NEW PORT RICHEY DEVEOLPMENT COMPANY LLC | C/O CHASE PROPERTIES, LTD. | 3333 RICHMOND ROAD, SUITE 320 | | BEACHWOOD | OH | 44122 | | First Class Mail |
| KRA_042546 | NEW TOWNE CENTER OWNWER LLC | C/O ACADIA REALTY TRUST | ATTN: LEGAL DEPARTMENT (JOHN MCMAHON) | 411 THEODORE FREMD AVE, SUITE 300 | RYE | NY | 10580 | jmcmahon@acadiarealty.com | First Class Mail and Email |
| KRA_042547 | NEW TOWNE MALL REALTY HOLDING LLC | C/O KOHAN RETAIL INVESTMENT GROUP, LLC | 1010 NORTHERN BLVD., STE. 212 | | GREAT NECK | NY | 11021 | mikekohan@yahoo.com; legal@kohanretail.com; jsaponaro@kohanretail.com | First Class Mail and Email |
| KRA_042592 | NIAGARA SQUARE, LLC | 570 DELAWARE AVENUE | ATTN: LEASE ADMINISTRATION | | BUFFALO | NY | 14202 | mikehasenauer@benderson.com | First Class Mail and Email |
| KRA_042908 | NIEMANN HOLDINGS, LLC | 1501 N. 12 TH STREET | ATTN: SHAN CLEVENGER | | QUINCY | IL | 62301 | | First Class Mail |
| KRA_042917 | THE NIKI AUBURN MILE, LP | C/O THE NIKI GROUP, LLC | 11720 EL CAMINO REAL, SUITE 250 | | SAN DIEGO | CA | 92130 | matt@thenikigroup.com | First Class Mail and Email |
| KRA_043035 | NNN REIT, LP | 450 S. ORANGE AVENUE, SUITE 900 | ATTN: SENIOR VICE PRESIDENT-ASSET MANAGEMENT | | ORLANDO | FL | 32801 | | First Class Mail |
| KRA_043034 | NNN REIT, LP | 450 SOUTH ORANGE AVENUE, SUITE 900 | ATTN: SENIOR VICE PRESIDENT - ASSET MANAGEMENT | | ORLANDO | FL | 32801 | Chris.Tessitore@nnnreit.com | First Class Mail and Email |
| KRA_043036 | NNN YULEE FL OWNER LP | C/O LA COSTA CAPITAL PARTNERS, LLC | 5973 AVENIDA ENCINAS, SUITE 301 | | CARLSBAD | CA | 92008 | jobrien@lacostacap.com; apanaccione@lacostacap.com | First Class Mail and Email |
| KRA_043106 | NONNENMANN FAMILY LLC | ATTN: TIMOTHY P. NONNENMANN | 10211 - 35TH STREET W | | ROCK ISLAND | IL | 61201 | TNonnenmann@aol.com | First Class Mail and Email |
| KRA_043135 | NORBER TRUST | C/O KIMCO REALTY CORPORATION | 500 NORTH BROADWAY, SUITE 201 | | JERICHO | NY | 11753 | nrogers@kimcorealty.com | First Class Mail and Email |
| KRA_043179 | NORTH ATTLEBORO MARKETPLACE II, LLC | C/O CARPIONATO PROPERTIES | ATTN: VICE PRESIDENT, REAL ESTATE | 1414 ATWOOD AVENUE | JOHNSTON | RI | 02919 | bdove@carpionatogroup.com | First Class Mail and Email |
| KRA_043204 | NORTH GENEVA COMMONS LLC | C/O THE MID-AMERICA MANAGEMENT CORPORATION | 3333 RICHMOND ROAD, SUITE 350 | | BEACHWOOD | OH | 44122 | | First Class Mail |
| KRA_043217 | NORTH MAIN PHASE II AND III LLC | C/O CHILDRESS KLEIN | 301 S. COLLEGE ST., SUITE 2800 | | CHARLOTTE | NC | 28202 | Jan.Pugh@childressklein.com | First Class Mail and Email |
| KRA_043223 | NORTH POINTE CENTRE, LLP | C/O SCI REAL ESTATE | 5429 NORTH 118TH COURT | | MILWAUKEE | WI | 53225 | John@scirealestate.com | First Class Mail and Email |
| KRA_043232 | NORTH VALLEY PLAZA, LLC | 500 NORTH BROADWAY, SUITE 201 | P. O. BOX 9010 | | JERICHO | NY | 11753 | rbermingham@kimcorealty.com | First Class Mail and Email |
| KRA_043244 | NORTHERN ROSE HANOVER, L.P. | ATTN: ANDREW ROSE | 600 LORING AVENUE | | SALEM | MA | 01970 | andy@centercorpretail.com | First Class Mail and Email |
| KRA_043253 | NORTHGATE RETAIL PARTNERS | C/O BROOKSIDE PROPERTIES, INC. | 2002 RICHARD JONES ROAD, SUITE C-200 | | NASHVILLE | TN | 37215 | jthornhill@brooksideproperties.com | First Class Mail and Email |
| KRA_043255 | NORTHGATE STATION, LP | C/O AZOSE COMMERCIAL PROPERTIES | 8451 SE 68TH STREET, SUITE 300 | | MERCER ISLAND | WA | 98040 | kbjorklund@azose.com | First Class Mail and Email |
| KRA_043260 | NORTHPARK MALL/JOPLIN, LLC | C/O CBL & ASSOCIATES MANAGEMENT, INC. | 2030 HAMILTON PLACE BOULEVARD, SUITE 500 | | CHATTANOOGA | TN | 37421 | Charles.Sereebutra@cblproperties.com | First Class Mail and Email |
| KRA_043265 | NORTHWAY MALL PROPERTIES SUB, LLC | C/O OLSHAN PROPERTIES | 600 MADISON AVENUE, 14TH FLOOR | | NEW YORK | NY | 10022 | tsmith@olshanproperties.com | First Class Mail and Email |
| KRA_043294 | NOVUS-CRESTWOOD SAMS, LLC | ATTN: MICHAEL KOCH | 20 ALLEN AVENUE, SUITE 400 | | WEBSTER GROVES | MO | 63119 | mkoch@novusdev.com | First Class Mail and Email |

Exhibit A
Landlords Service List
Served as set forth below

| KRA_043314 | NVR INVESTMENTS, LLC | ATTN: ROBERT CHESSON, MANAGER | 11201 PATTERSON AVENUE | | RICHMOND | VA | 23238 | | rastek03@msn.com | First Class Mail and Email |
|---|---|---|---|---|---|---|---|---|---|---|
| KRA_043319 | NW PLAZA MUNCIE, LLC | 9850 VON ALLMEN COURT, SUITE 202 | ATTN: TODD METZMEIER | | LOUISVILLE | KY | 40241 | | | First Class Mail |
| KRA_043365 | OAK VALLEY CENTRE, LLC | C/O OAK VALLEY MANAGEMENT COMPANY | 6735 TELEGRAPH ROAD, SUITE 110 | | BLOOMFIELD | MI | 48301-3141 | | tgoldberg@svprt.com | First Class Mail and Email |
| KRA_043428 | OHIO VALLEY MALL COMPANY | C/O CAFARO COMPANY | 5577 YOUNGSTOWN-WARREN RD. | | NILES | OH | 44446 | | abattaglia@cafarocompany.com | First Class Mail and Email |
| KRA_043696 | OMEGA SONORA LLC | FOWLER & HATCH PROPERTIES | P.O. BOX 576469 | | MODESTO | CA | 95357 | | | First Class Mail |
| KRA_043709 | ONE OAK INVESTMENTS, LLC | 1685 H STREET, UNIT 209 | ATTN: AMANDEEP MANGAT | | BLAINE | WA | 98230 | | info@oneoakinvestments.net | First Class Mail and Email |
| KRA_043758 | ORCHARDS MARKET CENTER LLC | C/O CBRE PROPERTY MANAGMENT | 1300 SW 5TH AVENUE, SUITE 3500 | | PORTLAND | OR | 97201 | | lauren.peng@cbre.com | First Class Mail and Email |
| KRA_043773 | OREM FAMILY CENTER, LLC | 5670 WILSHIRE BLVD., SUITE 1250 | | | LOS ANGELES | AZ | 90036 | | | First Class Mail |
| KRA_043776 | ORF VII FELCH STREET, LLC | C/O PINACLE LEASING & MANAGEMENT, LLC | 11770 HAYNES BRIDGE RD., SUITE 205 -542 | | ALPHARETTA | GA | 30009 | | wallen@plnms.com | First Class Mail and Email |
| KRA_043778 | ORF VIII LAKELAND PLAZA, LLC | 11770 HAYNES BRIDGE RD. | ATTN: PARTH MUNSHI, GENERAL COUNSEL | | ALPHARETTA | GA | 30009 | | Ldepeyster@plnms.com | First Class Mail and Email |
| KRA_043781 | ORF X WATERSIDE, LLC | C/O PINNACLE LEASING AND MANAGEMENT, INC. | 11770 HAYNES BRIDGE RD., STE 205-542 | | ALPHARETTA | GA | 30009 | | | First Class Mail |
| KRA_043821 | OSJ OF SEEKONK, LLC | 375 COMMERCE PARK RD. | | | NORTH KINGSTOWN | RI | 02852 | | | First Class Mail |
| KRA_043836 | OUTER DRIVE 39 DEVELOPMENT CO., LLC | ONE TOWNE SQUARE, #1600 | ATTN: PAUL STODULSKI | | SOUTHFIELD | MI | 48076 | | pstodulski@redico.com; asalle@honigman.com | First Class Mail and Email |
| KRA_043842 | OVERLOOK VILLAGE ASHEVILLE, LLC | C/O ARMADA HOFFLER PROPERTIES, INC. | 222 CENTRAL PARK AVENUE, SUITE 2100 | | VIRGINIA BEACH | VA | 23462 | | jsvobodova@armadahoffler.com | First Class Mail and Email |
| KRA_043860 | OWRF BAYBROOK, LLC | C/O O'CONNOR CAPITAL PARTNERS | 535 MADISON AVENUE, 6TH FLOOR | | NEW YORK | NY | 10022 | | htaylor@wulfe.com | First Class Mail and Email |
| KRA_043865 | OXFORD VALLEY ROAD ASSOCIATES | C/O THE GOLDENBERG GROUP, INC. | 630 SENTRY PARKWAY, SUITE 300 | | BLUE BELL | PA | 19422 | | | First Class Mail |
| KRA_043900 | PACIFIC REALTY ASSOCIATES, L.P. | 15350 S.W. SEQUOIA PARKWAY, SUITE 300 | ATTN: LAW DEPARTMENT | | PORTLAND | OR | 97224 | | marko@pactrust.com | First Class Mail and Email |
| KRA_043905 | PACKARD PLAZA PARTNERS, LLC | 1970 BEACON ST. | ATTN: RAJENDER DUDANI, MANAGING MEMBER | | WABAN | MA | 02468 | | Raj_Dudani@yahoo.com | First Class Mail and Email |
| KRA_044007 | PAL PROPERTIES | 2574 CHRISTMASVILLE COVE, SUITE H | | | JACKSON | TN | 38305 | | gtaylor@gatinvest.com; mwarren@gatinvest.com | First Class Mail and Email |
| KRA_044011 | PALANI PROPERTIES, LLC | 10840 JENNIFER MARIE PLACE | ATTN: PALANI RATHINSAMY (MD) | | FAIRFAX STATION | VA | 22039 | | palrath@hotmail.com | First Class Mail and Email |
| KRA_044028 | PALOUSE MALL LLC | C/O JAMESON COMMERCIAL PROPERTY | ATTN: JIM BENDICKSON | 104 S FREYA ST, P.O. BOX 2158 | SPOKANE | WA | 99210 | | jimb@jamesonmgt.com | First Class Mail and Email |
| KRA_044149 | PANOS PROPERTIES, LLC | 6850 E. GREEN LAKE WAY N., SUITE 201 | | | SEATTLE | WA | 98115 | | | First Class Mail |
| KRA_044162 | PAPF ROSEBURG, LLC | C/O ARGONAUT INVESTMENTS, LLC | ATTN: DAYNA DESMOND, SENIOR ASSET MANAGER | 101 LARKSPUR LANDING CIRCLE, SUITE 120 | LARKSPUR | CA | 94939 | | Ddesmond@argoinvest.com | First Class Mail and Email |
| KRA_044165 | PARADISE ATLANTIC HOLDINGS, LLC | 2801 E. CAMELBACK RD., SUITE 450 | | | PHOENIX | AZ | 85016 | | | First Class Mail |
| KRA_044189 | PARK ASSOCIATES | C/O ZAMAGIAS PROPERTIES | 336 4TH AVENUE, 8TH FLOOR | | PITTSBURGH | PA | 15222 | | | First Class Mail |
| KRA_044194 | PARK PLAZA JOINT VENTURE, LLC | C/O STAENBERG GROUP, INC AKA TSG PROPERTIES | 2127 INNERBELT BUSINESS CENTER DRIVE, SUITE 200 | | ST. LOUIS | MO | 63114 | | | First Class Mail |
| KRA_044195 | PARK PLAZA, INC. | 1 EAST SUMMERTON DRIVE | ATTN: KAREN SCHENK | | BLUFFTON | SC | 29910 | | kschenk60@gmail.com | First Class Mail and Email |
| KRA_044215 | PARKVIEW PLAZA ASSOCIATES I L.L.C. | C/O RIVERVIEW MANAGEMENT COMPANY | 3200 WEST MARKET STREET, SUITE 200 | | FAIRLAWN | OH | 44333 | | | First Class Mail |
| KRA_044216 | PARKWAY VF LLC | C/O BOLLAG REALTY GROUP | 1009 EAST 14TH ST. | | BROOKLYN | NY | 11230 | | | First Class Mail |
| KRA_044615 | PAVILIONS NORTH SHOPPING CENTER 18, LLC | C/O ACF PROPERTY MANAGEMENT, INC. | 12411 VENTURA BOULEVARD | | STUDIO CITY | CA | 91604 | | grodriguez@acfpm.com | First Class Mail and Email |
| KRA_044653 | PBA LL LLC | C/O CROSSPOINT REALTY SERVICES, INC. | 20211 PATIO DRIVE, SUITE 145 | | CASTRO VALLEY | CA | 94546 | | tklein@crosspointrealty.com | First Class Mail and Email |
| KRA_044656 | PC II VERTICAL, LLC | 2028 PHOENIX CENTER DRIVE | ATTN: JOSEPH A. VERNACI AND BETH NIEDERHOLTMEYER | | WASHINGTON | MO | 63090 | | joe.v@vernaci.com; beth@vernaci.com | First Class Mail and Email |
| KRA_044675 | PECKHAM SQUARE, LLC | C/O KAMPAR CORPORATION | 6338 WILSHIRE BLVD. | | LOS ANGELES | CA | 90048 | | parviz@kamparcorp.com; kamfarhadi@kamparcorp.com | First Class Mail and Email |
| KRA_044756 | PENNMARK COVENTRY HOLDINGS, LLC | 1000 GERMANTOWN PIKE, SUITE A-2 | ATTN: BOB SICHELSTIEL | | PLYMOUTH MEETING | PA | 19462 | | sichelstiel@penmarkproperties.com | First Class Mail and Email |
| KRA_044777 | PENNY RACINE, LLC | C/O LEARSI AND CO., INC. | ATTN: DAVID ISRAEL | 3100 DUNDEE RD #308 | NORTHBROOK | IL | 60062 | | disrael@learsico.com | First Class Mail and Email |
| KRA_044830 | PERU GKD PARTNERS, LLC | C/O GK REAL ESTATE | 257 EAST MAIN STREET, SUITE 200 | | BARRINGTON | IL | 60010 | | evan@gk-re.com | First Class Mail and Email |

Exhibit A
Landlords Service List
Served as set forth below

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| KRA_044893 | PH 706-750 N CASSALOMA DR LLC | C/O PRAIRIE HILL HOLDINGS LLC | 717 FOREST AVENUE, SUITE 215 | | LAKE FOREST | IL | 60045 | msandretto@prairie-hill.com | First Class Mail and Email |
| KRA_044904 | PHIL SIMON ENTERPRISES, INC. | ATTN: SANFORD SIMON, PRESIDENT | 1457 44TH ST., SUITE 200 | | GRAND RAPIDS | MI | 49508 | ssimon2705@sbcglobal.net | First Class Mail and Email |
| KRA_045016 | PINE TREE PARTNERS, LLC | C/O MIDLAND MANAGEMENT, LLC | 555 WEST BROWN DEER ROAD, SUITE 220 | | MILWAUKEE | WI | 53217 | NedBrickman@gmail.com | First Class Mail and Email |
| KRA_045049 | PITT REALTY LLC | C/O NAMDAR REALTY GROUP LLC | 150 GREAT NECK ROAD, SUITE 304 | | GREAT NECK | NY | 11021 | Renewals@namdarllc.com | First Class Mail and Email |
| KRA_045058 | PK I GRESHAM TOWN FAIR LLC | C/O KIMCO REALTY CORPORATION | 500 NORTH BROADWAY , SUITE 200 | | JERICHO | NY | 11753 | | First Class Mail |
| KRA_045060 | PK I SILVERDALE SHOPPING CENTER LLC | 500 NORTH BROADWAY, SUITE 201 | P.O. BOX 9010 | | JERICHO | NY | 11753 | ijohnson@kimcorealty.com | First Class Mail and Email |
| KRA_045084 | PLATTE PURCHASE PLAZA, LLC | C/O MD MANAGEMENT, INC. | 5201 JOHNSON DR., SUITE 450 | | MISSION | KS | 66205 | garry@mdmgt.com | First Class Mail and Email |
| KRA_045090 | PLAZA 20, INC. | 2600 DODGE STREET, SUITE #D4 | ATTN: MICHAEL J. KAHLE, PRESIDENT | | DUBUQUE | IA | 52003 | mkahle.8670@gmail.com; hutchsara@gmail.com | First Class Mail and Email |
| KRA_045093 | PLAZA 41, LLC | C/O SOLUTIONS PROPERTY MANAGEMENT, LLC | ATTN: JIM DUNHAM | 517 W. 22ND STREET | SIOUX FALLS | SD | 57101 | jim@jimdunhamassociates.com | First Class Mail and Email |
| KRA_045095 | PLAZA AT BUCKLAND HILLS, LLC | C/O BRIXMOR PROPERTY GROUP, INC. | 200 RIDGE PIKE, SUITE 100 | | CONSHOHOCKEN | PA | 19428 | melinda.cesare@brixmor.com | First Class Mail and Email |
| KRA_045096 | PLAZA AT COUNTRYSIDE, LLC | C/O WPG | 4900 EAST DUBLIN GRANVILLE RD., 4TH FLOOR | | COLUMBUS | OH | 43081 | | First Class Mail |
| KRA_045098 | PLAZA ENTERPRISES | 49 NEW LONDON TURNPIKE | | | NORWICH | CT | 06360 | gorinproperties@aol.com | First Class Mail and Email |
| KRA_045106 | PLOVER WI HOLDINGS, LLC | 2439 KUSER ROAD | ATTN: LEGAL DEPARTMENT | | HAMILTON | NJ | 08690 | info@genesis-ip.com; mgale@genesis-ip.com | First Class Mail and Email |
| KRA_045111 | PLYMOUTH CENTER LIMITED PARTNERSHIP | C/O CHASE PROPERTIES LTD | 3333 RICHMOND ROAD SUITE 320 | | BEACHWOOD | OH | 44122 | deli@chaseprop.com | First Class Mail and Email |
| KRA_045125 | PNS STORES, INC. | C/O BIG LOTS STORES, INC. | 4900 E. DUBLIN GRANVILLE RD. | | COLUMBUS | OH | 43081 | bmeginnis@biglots.com | First Class Mail and Email |
| KRA_045130 | POLARIS TOWNE CENTER SC, LLC | C/O CENTER ACQUISITION HOLDINGS, LLC | 814 COMMERCE DRIVE, SUITE 300 | | OAK BROOK | IL | 60523 | | First Class Mail |
| KRA_045143 | POMPANO MZL LLC | C/O KPR CENTERS LLC (KATZ PROPERTIES RETAIL) | 535 FIFTH AVENUE, 12TH FLOOR | | NEW YORK | NY | 10017 | | First Class Mail |
| KRA_045146 | PONTIAC MALL LIMITED PARTNERSHIP | C/O GERSHENSON REALTY & INVESTMENT | 31500 NORTHWESTERN HWY, SUITE 100 | | FARMINGTON HILLS | MI | 48334 | kim@gershensonrealty.com | First Class Mail and Email |
| KRA_045161 | PORT ANGELES PLAZA ASSOCIATES, LLC | 650 SOUTH ORCAS STREET, SUITE 210 | ATTN: EZRA GENAUER | | SEATTLE | WA | 98108 | ezragenauer@gmail.com | First Class Mail and Email |
| KRA_045186 | POUGHKEEPSIE PLAZA MALL, LLC | C/O MEHLICH ASSOCIATES | ATTN: ROBERT MEHLICH | 8 DEPOT SQUARE # 7 | TUCKAHOE | NY | 10707 | | First Class Mail |
| KRA_045188 | POWAY INVESTMENT COMPANY | C/O DUCKETT-WILSON DEVELOPMENT CO. | ATTN: ROZA STEPA, PROPERTY MANAGER | 11150 SANTA MONICA BLVD # 760 | LOS ANGELES | CA | 90025 | roza@duckettwilson.com | First Class Mail and Email |
| KRA_045244 | PRESTON FOREST SC, LLC | C/O STOCKDALE INVESTMENT GROUP, INC. | 5950 BERKSHIRE LANE, SUITE 800 | | DALLAS | TX | 75225 | cprice@stockdale.com | First Class Mail and Email |
| KRA_045254 | PRIDE CENTER CO., LLC | C/O FINANCIAL MANAGEMENT GROUP | 345 NORTH MAPLE DRIVE, # 284 | | BEVERLY HILLS | CA | 90210 | michael@fmgrp.com | First Class Mail and Email |
| KRA_045257 | PRIME PROPERTIES INVESTORS FUND VIII. L.P. | C/O MCCREA PROPERTY MANAGEMENT | 9102 N. MERIDIAN ST., SUITE 230 | | INDIANAPOLIS | IN | 46260 | | First Class Mail |
| KRA_045314 | PROGRESS SQUARE PARTNERS, LP | C/O ARGONAUT INVESTMENTS | 101 LARKSPUR LANDING CIRCLE, SUITE 120 | | LARKSPUR | CA | 94939 | dayna@argoinvest.com | First Class Mail and Email |
| KRA_045326 | PRTC, LP | C/O SHAPELL PROPERTIES, INC. | 1990 S. BUNDY DRIVE, SUITE 500 | | LOS ANGELES | CA | 90025 | | First Class Mail |
| KRA_045332 | PSC MEDFORD, LLC | C/O ARGONAUT INVESTMENTS | 101 LARKSPUR LANDING CIRCLE, SUITE 120 | | LARKSPUR | CA | 94939 | tmccafthy@argoinvest.com | First Class Mail and Email |
| KRA_045341 | PTC TX HOLDINGS, LLC | C/O LEVCOR, INC. | 7800 WASHINGTON AVE #800 | | HOUSTON | TX | 77007-1049 | | First Class Mail |
| KRA_045360 | PULLMAN SQUARE ASSOCIATES | C/O LG REALTY ADVISORS, INC., AGENT | LIBERTY EAST, 141 SOUTH SAINT CLAIR SUITE 201 | | PITTSBURGH | PA | 15206 | b.gumberg@lgrealtyadvisors.com | First Class Mail and Email |
| KRA_045371 | PVSC COMPANY | P.O. BOX 331 | ATTN: KATHERINE RICHARDS | | ALTOONA | PA | 16603 | krsmgmtserv@gmail.com | First Class Mail and Email |
| KRA_045376 | PZ SOUTHERN LIMITED PARTNERSHIP | C/O PEARSON PARTNERS, INC. | ATTN: DAVID PEARSON | 630 5TH AVE #2820 | NEW YORK | NY | 10111-0202 | dpearson@pearsonre.com | First Class Mail and Email |
| KRA_045378 | PZ SOUTHLAND LIMITED PARTNERSHIP | C/O PEARSON PARTNERS, INC. | ATTN: DAVID PEARSON | 630 5TH AVE #2820 | NEW YORK | NY | 10111-0202 | | First Class Mail |
| KRA_045381 | QBW INVESTMENTS LLC | PMB 8248, POB 8000 | ATTN: STEVEN WERNKE | | BLACK BUTTE RANCH | OR | 97759 | stevenwernke@yahoo.com | First Class Mail and Email |
| KRA_045384 | QCM PARTNERS, LLC | 2415 E. CAMELBACK ROAD, SUITE 100 | ATTN: DAVID LARCHER | | PHOENIX | AZ | 85016 | akory@vestar.com | First Class Mail and Email |
| KRA_045393 | QUAKERTOWN HOLDING CORPORATION | ATTN: DANIEL BLEZNAK | 715 MONTGOMERY AVENUE, SUITE 3 | | NARBERTH | PA | 19072 | | First Class Mail |

Exhibit A
Landlords Service List
Served as set forth below

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| KRA_045407 | QUEENSBURY PLAZA I, LLC | C/O FLAUM MANAGEMENT CO., INC. | 400 ANDREWS STREET, SUITE 500 | | ROCHESTER | NY | 14604 | ppaeth@flaummgt.com | First Class Mail and Email |
| KRA_045418 | QUINCY CULLINAN, LLC | C/O CULLINAN PROPERTIES | 420 NORTH MAIN STREET | | EAST PEORIA | IL | 61611 | | First Class Mail |
| KRA_045455 | R/M VACAVILLE, LTD, L.P. | C/O THE RODDE CO. | ATTN: LINDA RUSIN YOX | 710 S BROADWAY # 211 | WALNUT CREEK | CA | 94596 | linda@rodde.com | First Class Mail and Email |
| KRA_045767 | RAF INVESTMENTS LTD. | 397 CHURCHILL HUBBARD RD., SUITE 2 | ATTN: VINCE FOND, JR. | | YOUNGSTOWN | OH | 44505 | vfond@fondpg.com; tnespeca@fondpg.com | First Class Mail and Email |
| KRA_045809 | RALEIGH ENTERPRISES, LLC | C/O LIBBY & LIBBY ENTERPRISES, LLC | 803 COMMONWEALTH DRIVE | | WARRENDALE | PA | 15086 | rcannane@teamlibby.com; bnicholson@teamlibby.com | First Class Mail and Email |
| KRA_045846 | RANCHO DOWLEN, LLC | C/O PACIFIC COMMERCIAL MANAGEMENT, INC. | 2725 CONGRESS STREET, STE. 1E | | SAN DIEGO | CA | 92110 | michaelnmcnally@paccommgt.com | First Class Mail and Email |
| KRA_045848 | RANCHO LEBANON, LLC | C/O KEYPOINT PARTNERS, LLC | ONE VAN DE GRAAFF DRIVE, STE 402 | | BURLINGTON | MA | 01803 | | First Class Mail and Email |
| KRA_045849 | RANDALL BENDERSON 1993-1 TRUST | ADDRESS ON FILE | | | | | | EMAIL ADDRESS ON FILE | First Class Mail and Email |
| KRA_045953 | RAWSON, BLUM & LEON | C/O BLUM BOULDERS I, III, IV AND V LLCS | FOUR EMBARCADERO CENTER, SUITE 1400 | | SAN FRANCISCO | CA | 94111 | | First Class Mail |
| KRA_046006 | RAYNHAM STATION LLC | C/O PHILLIPS EDISON & COMPANY | ATTN: ROBERT STATION COO | 11501 NORTHLAKE DR | CINCINNATI | OH | 45249 | | First Class Mail |
| KRA_046011 | RAYZOR RANCH MARKETPLACE ASSOCIATES, LLC | 8140 WALNUT LANE, SUITE 400 | ATTN: PROPERTY MANAGER | | DALLAS | TX | 75231 | kgiron@frpltd.com | First Class Mail and Email |
| KRA_046014 | RB MERCHANTS LLC, YBF MERCHANTS LLC AND MERCHANTS OWNER LLC | C/O RD MANAGEMENT LLC | 810 SEVENTH AVENUE, 10TH FLOOR | | NEW YORK | NY | 10019 | | First Class Mail |
| KRA_046015 | RB-3 ASSOCIATES | C/O BENDERSON PROPERTIES | ATTN: RANDALL BENDERSON, PRESIDENT | 7978 COOPER CREEK BOULEVARD | UNIVERSITY PARK | FL | 34201 | johnkicinski@benderson.com | First Class Mail and Email |
| KRA_046019 | RCG-BRADLEY VII, LLC | C/O RCG VENTURES, LLC | 3060 PEACHTREE RD. NW, SUITE 400 | | ATLANTA | GA | 30355 | | First Class Mail |
| KRA_046020 | RCG-POCATELLO VII, LLC | C/O RCG VENTURES, LLC | 3060 PEACHTREE ROAD NW, SUITE 400 | | ATLANTA | GA | 30305 | | First Class Mail |
| KRA_046022 | RCG-ROCKWELL, LLC | C/O RCG VENTURES I, LLC | 3060 PEACHTREE ROAD NW, SUITE 400 | | ATLANTA | GA | 30305 | brettl@rcgventures.com | First Class Mail and Email |
| KRA_046043 | REAL SUB, LLC | C/O PUBLIX SUPER MARKETS, INC. | P.O. BOX 407 | | LAKELAND | FL | 33802-0407 | | First Class Mail |
| KRA_046044 | REALTY INCOME CORPORATION | ATTN: LEGAL DEPARTMENT – RI #1024-1 | 11995 EL CAMINO REAL | | SAN DIEGO | CA | 92130 | | First Class Mail |
| KRA_046050 | REALTY INCOME PROPERTIES 31, LLC | C/O REALTY INCOME CORPORATION | 11995 EL CAMINO REAL | | SAN DIEGO | CA | 92130 | | First Class Mail |
| KRA_046396 | RED QUEEN, LLC | 777 NE 2ND ST., SUITE 200 | | | CORVALLIS | OR | 97330 | darren@dickerhoof.com | First Class Mail and Email |
| KRA_046399 | REDDING MHP ESTATES, L.P. | C/O DE ANZA PROPERTIES | 960 N. SAN ANTONIO RD., SUITE 114 | | LOS ALTOS | CA | 94022 | jtersigni@deanzaproperties.com | First Class Mail and Email |
| KRA_046436 | REGENCY CENTERS, L.P. | C/O REGENCY CENTERS CORPORATION | ONE INDEPENDENT DRIVE | | JACKSONVILLE | FL | 32202-5019 | | First Class Mail |
| KRA_046437 | REGENCY CENTRAL INDIANA, LLC | C/O REGENCY COMMERCIAL ASSOCIATES, LLC | 380 N. CROSS POINTE BLVD. | | EVANSVILLE | IN | 47715-4027 | leaseadmin@regency-prop.com | First Class Mail and Email |
| KRA_046442 | REGENCY INDIANA ENTERPRISES, LP | ATTN: BERNADETTE WENGLIK | 803 COMMONWEALTH DRIVE | | WARRENDALE | PA | 15086 | office@hllibbycorp.com | First Class Mail and Email |
| KRA_046443 | REGENCY JASPER LLC | 380 NORTH CROSS POINTE BLVD. | | | EVANSVILLE | IN | 47715-4027 | | First Class Mail |
| KRA_046445 | REGENCY VERNAL, LLC | C/O REGENCY CSP II FUND LLC AND REGENCY ASSET ADVISORS LLC | 380 N. CROSS POINTE BLVD. | | EVANSVILLE | IN | 47715 | leaseadmin@regency-prop.com; lparsons@regency-prop.com | First Class Mail and Email |
| KRA_046515 | RENAISSANCE PARTNERS I, LLC | 8750 N. CENTRAL EXPRESSWAY, SUITE 1740 | | | DALLAS | TX | 75231 | slevin@centennialrec.com; EHarris@CentennialREC.com | First Class Mail and Email |
| KRA_046661 | RHINO HOLDINGS ARDEN, LLC | 2200 PASEO VERDE PARKWAY, SUITE 260 | ATTN: CEO OR COO | | HENDERSON | NV | 89052 | | First Class Mail |
| KRA_046666 | RHINO HOLDINGS ROCKFORD, LLC | 2200 PASEO VERDE PARKWAY, SUITE 260 | ATTN: SANJIV CHOPRA | | HENDERSON | NV | 89052 | sanjiv@rhinoig.com | First Class Mail and Email |
| KRA_046668 | RHINO HOLDINGS TURLOCK, LLC | C/O GRE MANAGEMENT SERVICES, INC. | 3005 DOUGLAS BLVD., SUITE 200 | | ROSEVILLE | CA | 95661 | | First Class Mail |
| KRA_046807 | RICHMOND ROAD PLAZA LLC AND LVP CENTER, LLC | C/O EQUITY MANAGEMENT GROUP, INC. | 840 EAST HIGH STREET | | LEXINGTON | KY | 40502 | kmullins@equity-management.com | First Class Mail and Email |
| KRA_046808 | RICHMOND STATION, LLC | C/O PHILLIPS EDISON & COMPANY | 11501 NORTHLAKE DRIVE | | CINCINNATI | OH | 45249 | cagee@phillipsedison.com | First Class Mail and Email |
| KRA_046810 | RICHWAL, LLC | C/O CALIBER COMMERCIAL PROPERTIES, LLC | 4201 SPRINGHURST BLVD., SUITE 201 | | LOUISVILLE | KY | 40241 | david@caliberproperties.com; info@caliberproperties.com | First Class Mail and Email |
| KRA_046926 | RIVER PARK PLAZA, L.P. | ATTN : LEASE ADMINISTRATION | 255 E. RIVER PARK CIRCLE, SUITE 120 | | FRESNO | CA | 93720 | epeterson@lance-kashian.com | First Class Mail and Email |
| KRA_046928 | RIVER RIDGE MALL JV, LLC | LIBERTY UNIVERSITY | 1971 UNIVERSITY BLVD. | | LYNCHBURG | VA | 24515 | melissa.faria@jll.com | First Class Mail and Email |

In re: JOANN Inc., et al.
Case No. 25-10068 (CTG)

Page 17 of 23

Exhibit A
Landlords Service List
Served as set forth below

| KRA_046934 | RIVERCHASE CC, LP | 945 HEIGHTS BLVD. | | | HOUSTON | TX | 77008 | | First Class Mail |
|---|---|---|---|---|---|---|---|---|---|
| KRA_046936 | RIVERDALE CROSSING, LLC | 820 MORRIS TURNPIKE | ATTN: MICHAEL GARTENBERG | | SHORT HILLS | NJ | 07078 | michaelg@gardenhomes.com | First Class Mail and Email |
| KRA_046943 | RIVERSIDE WOODMAN PARTNERS | C/O THE HOROWITZ GROUP | 11911 SAN VICENTE BLVD., SUITE 310 | | LOS ANGELES | CA | 90049 | | First Class Mail |
| KRA_046946 | RIVERSON, LLC | ATTN: FREDERICK H. LEEDS | 3860 CRENSHAW BLVD., SUITE 201 | | LOS ANGELES | CA | 90008 | Jwheeler@fredleedsproperties.com | First Class Mail and Email |
| KRA_046948 | RIVERWOOD RUSKIN, LLC, KCT, LLC & JGD OF TAMPA LLC | 501 N. MORGAN STREET, SUITE 200 | | | TAMPA | FL | 33602 | | First Class Mail |
| KRA_046955 | RK PEMBROKE PINES, LLC | C/O RK CENTERS | 17100 COLLINS AVENUE, SUITE 225 | | SUNNY ISLES BEACH | FL | 33160 | Leasing@rkcenters.com | First Class Mail and Email |
| KRA_046957 | RMAF IA, LLC | 1234 EAST 17TH STREET, #B | ATTN: CHRIS HEDDON | | SANTA ANA | CA | 92701 | cheddon@thepmacorp.com | First Class Mail and Email |
| KRA_046959 | R-MONTANA ASSOCIATES, LIMITED PARTNERSHIP | C/O ROSEN ASSOCIATES MANAGEMENT CORP. | 33 SOUTH SERVICE RD. | | JERICHO | NY | 11753 | kellyc@rosenmgmt.com | First Class Mail and Email |
| KRA_047197 | ROCHESTER CROSSING, LLC | C/O LITTLE ROCK CONSTRUCTION, INC. | 1113 NORTH COUNTRY ROAD, BLDG. 2 | | STONEY BROOK | NY | 11790 | | First Class Mail |
| KRA_047224 | ROCKSTEP WILLMAR, LLC | 1445 NORTH LOOP WEST, SUITE 625 | ATTN: TOMMY STEWART, COO | | HOUSTON | TX | 77008 | tstewart@rockstep.com | First Class Mail and Email |
| KRA_047250 | ROF TA KOHLER LLC | C/O CHASE PROPERTIES II LTD. | 3333 RICHMOND ROAD, SUITE 320 | | BEACHWOOD | OH | 44122 | | First Class Mail |
| KRA_047267 | ROIC FULLERTON CROSSROADS LLC | C/O RETAIL OPPORTUNITY INVESTMENTS CORPORATION | 11250 EL CAMINO REAL, SUITE 200 | | SAN DIEGO | CA | 92130 | | First Class Mail |
| KRA_047565 | ROXVILLE ASSOCIATES | C/O FIDELITY MANAGEMENT LLC | 641 SHUNPIKE ROAD | | CHATHAM | NJ | 07928 | sdniccolai@fidelityland.com | First Class Mail and Email |
| KRA_047595 | RPI RIDGMAR TOWN SQUARE, LTD. | 2929 CARLISLE, #170 | ATTN: KAY MEAD, VP-OPERATIONS & ACCOUNTING | | DALLAS | TX | 75204 | kmead@retailplazas.com | First Class Mail and Email |
| KRA_047596 | RPT NEWNAN LLC | 500 NORTH BROADWAY, SUITE 201 | P.O. BOX 9010 | | JERICHO | NY | 11753 | klittlejohn@kimcorealty.com | First Class Mail and Email |
| KRA_047598 | RPT REALTY L.P. | 500 NORTH BROADWAY, SUITE 201, P.O. BOX 9010 | ATTN: KATIE LITTLEJOHN | | JERICHO | NY | 11753 | klittlejohn@kimcorealty.com | First Class Mail and Email |
| KRA_047604 | RPT WEST OAKS II LLC (INCLUDE SITE NO. 125360) | 500 NORTH BROADWAY, SUITE 201 | P.O. BOX 9010 | | JERICHO | NY | 11753 | | First Class Mail |
| KRA_047606 | RSS WFRBS2011-C3 -DE PMHN, LLC (HAMPSHIRE MALL) | C/O SPINOSO REAL ESTATE GROUP, DLS, LLC | 112 NORTHERN CONCOURSE | | NORTH SYRACUSE | NY | 13212 | | First Class Mail |
| KRA_047659 | RURAL KING REALTY, LLC | 4216 DEWITT AVENUE, PO BOX 1066 | ATTN: BLAKE PIERCE, PRESIDENT | | MATTOON | IL | 61938 | bpierce@ruralking.com | First Class Mail and Email |
| KRA_047736 | RVA WEST BROAD LLC | C/O DIVARIS PROPERTY MANAGEMENT CORP. | 4525 MAIN STREET, SUITE 900 | | VIRGINIA BEACH | VA | 23462 | logan.stycos@divaris.com | First Class Mail and Email |
| KRA_047998 | SAGAMORE TOV LLC | P.O. BOX 191116 | | | BROOKLYN | NY | 11219 | | First Class Mail |
| KRA_048015 | SAGINAW CENTER LLC | C/O CHASE PROPERTIES LTD | 3333 RICHMOND ROAD, SUITE 320 | | BEACHWOOD | OH | 44122 | tbewley@chaseprop.com; propertymanagement@chaseprop.com; legal@chaseprop.com | First Class Mail and Email |
| KRA_048025 | SAHUARITA PLAZA, LLC | C/O LBM PROPERTY SERVICES | 8677 VILLA LA JOLLA DRIVE #331 | | LA JOLLA | CA | 92037 | Besma@LBM-RE.com | First Class Mail and Email |
| KRA_048096 | SALT CITY DEVELOPMENT CO., LLC | C/O EMPIRE MANAGEMENT | ATTN: DAVID MURACO, OWNER | 112 SOUTH BURDICK STREET | FAYETTEVILLE | NY | 13066 | dcmuraco@empiremgtco.com | First Class Mail and Email |
| KRA_048539 | SAND CAPITAL VL LLC | C/O SANDOR DEVELOPMENT | 10689 NORTH PENNSYLVANIA STREET, SUITE 100 | | INDIANAPOLIS | IN | 46280 | | First Class Mail |
| KRA_048677 | SANDUSKY PLAZA LLC | 361 17TH ST. NW, UNIT 2601 | ATTN: R. D. SHARMA | | ATLANTA | GA | 30363 | rd@osciproperties.com | First Class Mail and Email |
| KRA_048706 | SANTA SUSANA GRF2, LLC | C/O GERRITY GROUP, LLC | 973 LOMAS SANTA FE DRIVE | | SOLANA BEACH | CA | 92075 | jwaters@gerritygroup.com | First Class Mail and Email |
| KRA_048708 | SANTAN MP LP | C/O VESTAR PROPERTIES, INC. | 2415 E. CAMELBACK RD., STE. 100 | | PHOENIX | AZ | 85016 | | First Class Mail |
| KRA_049290 | SARONI REAL ESTATES, LLC | 1718 VETERANS MEMORIAL PARKWAY | ATTN: DR. RAMESH PERAMSETTY (AUTHORIZED TO SIGN) | | TUSCALOOSA | AL | 35404 | rperamsetty@gmail.com; Kpherren@yahoo.com | First Class Mail and Email |
| KRA_049480 | SCHNITZER PROPERTIES, LLC | 1121 SW SALMON ST. | ATTN: LEGAL DEPT: RETAIL | | PORTLAND | OR | 97205 | | First Class Mail |
| KRA_049544 | SCT RIO HILL, LLC | C/O THE SHOPPING CENTER GROUP, LLC | ATTN: PROPERTY MANAGER | 300 GALLERIA PARKWAY, 12TH FLOOR | ATLANTA | GA | 30339 | jim.paulus@tscg.com | First Class Mail and Email |
| KRA_049547 | SDD INC. | 952 LAKEWOOD RD. | | | TOMS RIVER | NJ | 08753 | nancys@D2710.com | First Class Mail and Email |
| KRA_049550 | SDM DEVELOPMENT CO., L.L.C. | C/O VISSER DEVELOPMENT, INC. | ATTN: DALE J. BISSER OR GREG BOL | 1946 TURNER AVE NW | GRAND RAPIDS | MI | 49504 | gbol@visserdevelopment.com | First Class Mail and Email |
| KRA_049686 | SELIG ENTERPRISES, INC. | 1100 SPRING STREET NW, SUITE 550 | | | ATLANTA | GA | 30309 | leaseadministration@seligenterprises.com | First Class Mail and Email |
| KRA_049712 | SEQUOIA PLAZA ASSOCIATES, L.P. | C/O PAYNTER REALTY & INVESTMENTS, INC. | 195 SOUTH "C" STREET, SUITE 200 | | TUSTIN | CA | 92780 | dpaynter@paynterrealty.com | First Class Mail and Email |

In re: JOANN Inc., et al.
Case No. 25-10068 (CTG)

Page 18 of 23

Exhibit A
Landlords Service List
Served as set forth below

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| KRA_049788 | SEVEN CORNERS CENTER LLC | C/O SAUL CENTERS, INC. | 7501 WISCONSIN AVENUE, SUITE 1500E | | BETHESDA | MD | 20814 | Sarah.Muli@bfsaulco.com | First Class Mail and Email |
| KRA_050505 | SHELBY TOWN CENTER PHASE I, LP | 34120 WOODWARD AVENUE | | | BIRMINGHAM | MI | 48009 | randall.tcs@gmail.com | First Class Mail and Email |
| KRA_050517 | SHELBYVILLE ROAD PLAZA, LLC | C/O HAGAN PROPERTIES | 12911 REAMERS ROAD | | LOUISVILLE | KY | 40245 | HaganAR@hagan.com | First Class Mail and Email |
| KRA_050633 | SHERMAN COMMONS, L.P. | C/O CBRE | 12911 MCKINNEY AVE., SUITE 800 | | DALLAS | TX | 75201 | paula.garcia@cbre.com | First Class Mail and Email |
| KRA_050772 | SHJR, LLC | 11111 SANTA MONICA BLVD., STE. 520 | | | LOS ANGELES | CA | 90025 | alejandro@pacwestmg.com | First Class Mail and Email |
| KRA_050782 | SHOPPES AT RIVER CROSSING, LLC | THE SHOPPES AT RIVER CROSSING | ATTN: LAW/LEASE ADMINISTRATION DEPT | 520 NORTH MICHIGAN AVENUE | CHICAGO | IL | 60654-1607 | | First Class Mail |
| KRA_050783 | SHOPPING CENTER ASSOCIATES | D/B/A PENNSYLVANIA SHOPPING CENTER ASSOCIATES LP | C/O FEDERAL REALTY INVESTMENT TRUST | 909 ROSE AVE SUITE 200 | NORTH BETHESDA | MD | 20852 | carriaga@federalrealty.com | First Class Mail and Email |
| KRA_050786 | SHOPS AT ST. JOHNS, LLC | SIMON PROPERTY GROUP | ATTN: LEGAL DEPARTMENT | 225 WEST WASHINGTON STREET | INDIANAPOLIS | IN | 46204-3438 | tara.boga@simon.com | First Class Mail and Email |
| KRA_050794 | SHRI SWAMINE LLC | PO BOX 2022 | ATTN: BRIJESH PATEL / MARY ELLEN ZANNINI | | DANVERS | MA | 01923 | thevillagemall436@gmail.com | First Class Mail and Email |
| KRA_050848 | SIEGEN LANE PROPERTIES LLC | C/O OLSHAN PROPERTIES | 600 MADISON AVENUE, 14TH FLOOR | | NEW YORK | NY | 10022 | sbarnhouse@olshanproperties.com | First Class Mail and Email |
| KRA_050935 | SILAS CREEK IMPROVEMENTS, LLC | C/O DLC MANAGEMENT CORPORATION | 565 TAXTER ROAD, 4TH FLOOR | | ELMSFORD | NY | 10523 | bgani@dlcmgmt.com; efober@dlcmgmt.com | First Class Mail and Email |
| KRA_050948 | SILVER LAKE CENTER, LLC | 200 WEST HANLEY AVENUE | ATTN: BRANDON KRON | | COEUR D' ALENE | ID | 83815 | brandon@silverlake.center.com | First Class Mail and Email |
| KRA_050953 | SILVERNAIL ASSOCIATES LIMITED PARTNERSHIP | C/O TOMAR MANAGEMENT, INC. | ATTN: LYNN REDMOND | W228 N745 WESTMOUND DRIVE | WAUKESHA | WI | 53186 | LRedmond@TheRedmondCo.com | First Class Mail and Email |
| KRA_051028 | SKY MIDLAND HOLDINGS, LLC | C/O FOUR POINTS PROPERTY MANAGEMENT LLC | 10101 FONDREN RD., SUITE 545 | | HOUSTON | TX | 77096 | avi@fourpointspropertymanagement.com | First Class Mail and Email |
| KRA_051113 | SM MESA MALL, LLC | C/O WPG | 4900 EAST DUBLIN GRANVILLE RD., 4TH FLOOR | | COLUMBUS | OH | 43081 | rdascoli@wpgus.com | First Class Mail and Email |
| KRA_051116 | SMART CIENEGA SPE, LLC | C/O PROPERTY MANAGEMENT ADVISORS, INC. | 1234 EAST 17TH STREET, #B | | SANTA ANA | CA | 92701 | hanaya@ThePMACorp.com | First Class Mail and Email |
| KRA_051119 | SMB HOLDINGS, LLC | 6305 SW ROSEWOOD ST., SUITE D | ATTN: MICHAEL BERREY | | LAKE OSWEGO | OR | 97035 | mike.berrey@berreyproperties.com | First Class Mail and Email |
| KRA_051126 | SMITH LAND AND IMPROVEMENT CORPORATION | 1810 MARKET STREET | ATTN: R.E. JORDAN III, CHIEF OPERATING OFFICER | | CAMP HILL | PA | 17011 | rjordan3@lbsmith.org | First Class Mail and Email |
| KRA_051138 | SOAP CHAMPAIGN LLC | C/O HORIZON REALTY & MANAGEMENT | 1540 E. DUNDEE RD., STE 240 | | PALATINE | IL | 60074 | kasia@horizonrealtyservices.com | First Class Mail and Email |
| KRA_051417 | SOUTH END INVESTORS, LLC | 3265 MERIDIAN PARKWAY, SUITE 130 | HOWARD ARNBERG, MANAGING MEMBER | | WESTON | FL | 33331 | sarah@coastalequities.com | First Class Mail and Email |
| KRA_051419 | SOUTH FRISCO VILLAGE SC, L.P. | C/O VISTA PROPERTY COMPANY, LLC | 2227 VANTAGE STREET | | DALLAS | TX | 75207 | syd@vistapropertyco.com | First Class Mail and Email |
| KRA_051426 | SOUTH PARK PLAZA, INC. | 19040 PARK AVENUE PLAZA | | | MEADVILLE | PA | 16335 | sphillis@zoominternet.net | First Class Mail and Email |
| KRA_051428 | SOUTH PEAK CAPITAL, LLC | ATTN: STEVE DORAN | 6430 BRIDGE ROAD, SUITE 230 | | MADISON | WI | 53716 | sdoran@galwaycompanies.com | First Class Mail and Email |
| KRA_051432 | SOUTH TOWN PLAZA REALTY LLC | C/O NAMCO REALTY LLC | 150 GREAT NECK ROAD, SUITE 304 | | GREAT NECK | NY | 11021 | legal@namdarllc.com | First Class Mail and Email |
| KRA_051434 | SOUTHAVEN TOWN CENTER II, LLC | C/O CBL & ASSOCIATES MANAGEMENT, INC. | 2030 HAMILTON PLACE BOULEVARD, SUITE 500 | | CHATTANOOGA | TN | 37421-6000 | Tracy.Sudzum@cblproperties.com | First Class Mail and Email |
| KRA_051459 | SOUTHINGTON/ROUTE 10 ASSOCIATES L.P | C/O CORNERSTONE PROPERTIES, INC. | 231 FARMINGTON AVENUE | | FARMINGTON | CT | 06032 | | First Class Mail |
| KRA_051464 | SOUTHWEST COMMONS 05 A, LLC | C/O ACF PROPERTY MANAGEMENT, INC. | 12411 VENTURA BLVD. | | STUDIO CITY | CA | 91604 | | First Class Mail |
| KRA_051475 | SP 35 L.P. | C/O NATIONAL REALTY & DEVELOPMENT CORP. | ATTN: CHIEF OPERATING OFFICER | 225 LIBERTY STREET, FLOOR 31 | NEW YORK | NY | 10281 | wayne.heller@nrdc.com | First Class Mail and Email |
| KRA_051517 | SPIRIT BD READING PA, LLC (RI #16185-MUST APPEAR ON CORRESPONDENCE) | C/O REALTY INCOME CORPORATION | 11995 EL CAMINO REAL | | SAN DIEGO | CA | 92130 | Notices@RealtyIncome.com | First Class Mail and Email |
| KRA_051519 | SPIRIT MASTER FUNDING IV, LLC | C/O REALTY INCOME CORPORATION | 11995 EL CAMINO REAL | | SAN DIEGO | CA | 92130 | Notices@RealtyIncome.com | First Class Mail and Email |
| KRA_051521 | SPIRIT PROPERTIES, LTD. | ATTN: RANDY WRAGE | 21070 CENTRE POINTE PARKWAY | | SANTA CLARITA | CA | 91350 | randyw@spiritholding.com | First Class Mail and Email |
| KRA_051525 | SPIRIT SPE LOAN PORTFOLIO 2013-3, LLC | C/O REALTY INCOME CORPORATION | 11995 EL CAMINO REAL | | SAN DIEGO | CA | 92130 | Notices@RealtyIncome.com | First Class Mail and Email |
| KRA_051540 | SPRING CREEK OWNER, LLC | C/O DLC MANAGEMENT CORP. | 565 TAXTER RD., SUITE 400 | | ELMSFORD | NY | 10523 | | First Class Mail |

Exhibit A
Landlords Service List
Served as set forth below

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| KRA_051545 | SPRINGFIELD PLAZA ASSOCIATES, LLC | 11155 RED RUN BLVD, SUITE 320 | ATTN: BOB WAUGH | | OWINGS MILLS | MD | 21117 | bwaugh@amrealco.com;egirch@amrealco.com | First Class Mail and Email |
| KRA_051561 | SQUARE ONE PARTNERS, LLC | 4663 E LAFAYETTE BLVD. | ATTN: PAUL BRONSTEIN, PRES. SQUARE ONE PARTNERS | | PHOENIX | AZ | 85018 | PaulHBronstein@gmail.com | First Class Mail and Email |
| KRA_051562 | SQUARE ONE PARTNERS, LLC | C/O PRETIUM PROPERTY MANAGEMENT, LLC | 30 WASHINGTON AVENUE, SUITE B5 | | HADDONFIELD | NJ | 08033 | David@PretiumPM.com | First Class Mail and Email |
| KRA_051571 | SRK LADY LAKE 21 SPE, LLC | C/O THE BENCHMARK GROUP | 4053 MAPLE ROAD, SUITE 200 | | AMHERST | NY | 14226 | | First Class Mail |
| KRA_051572 | SRL CROSSINGS AT TAYLOR LLC | C/O SCHOTTENSTEIN PROPERTY GROUP | 4300 E. FIFTH AVE. | | COLUMBUS | OH | 43219 | | First Class Mail |
| KRA_051578 | SSS WILLOWCHASE INVESTMENT, LLC | 3657 BRIARPARK DRIVE, SUITE 188 | ATTN: TAMI KIM, LEGAL COUNSEL | | HOUSTON | TX | 77042-5264 | tami@wuproperty management.com | First Class Mail and Email |
| KRA_052172 | STOCKBRIDGE COURTLAND CENTER, LLC | PO BOX 8130 | | | BLOOMFIELD HILLS | MI | 48302 | | First Class Mail |
| KRA_052223 | SUBURBAN PLAZA, LLC | C/O SELIG ENTERPRISES, INC. | ATTN: KENNETH J. CLAYMAN, ESQ. | 1100 SPRING STREET NW, SUITE 550 | ATLANTA | GA | 30309 | bstogner@seligenterprises.com | First Class Mail and Email |
| KRA_052226 | SUBURBAN REALTY JOINT VENTURE | C/O KEYSTONE REAL ESTATE GROUP | 431 SCIENCE PARK RD., SUITE 301 | | STATE COLLEGE | PA | 16803 | jshipe@kreglp.com | First Class Mail and Email |
| KRA_052239 | SUEMAR REALTY INC. | ATTN: ROB ARMSTRONG | 27476 HOLIDAY LANE, PO BOX 670 | | PERRYSBURG | OH | 43552 | rob_armstrong@bennett-enterprises.com | First Class Mail and Email |
| KRA_052246 | SUGARLAND PLAZA LP | C/O COMBINED PROPERTIES, INC. | 7315 WISCONSIN AVENUE, SUITE 1000 WEST | | BETHESDA | MD | 20814 | nfishkin@combined.biz; jshartar@combined.biz | First Class Mail and Email |
| KRA_052315 | SUMMIT TOWNE CENTRE, INC. | C/O BALDWIN BROTHERS, INC. | 2540 VILLAGE COMMON DRIVE | | ERIE | PA | 16506-7202 | leaseadmin@baldwinbros.com | First Class Mail and Email |
| KRA_052327 | SUNBEAM DEVELOPMENT CORPORATION | 1401 79TH STREET CAUSEWAY | | | MIAMI | FL | 33141 | rbacher@wsvn.com | First Class Mail and Email |
| KRA_052334 | SUNMARK PROPERTY, LLC | 3808 GRAND AVENUE, SUITE B | | | CHINO | CA | 91710 | | First Class Mail |
| KRA_052345 | SUNSET-RIVER, LLC | C/O DICKERHOOF PROPERTIES | 777 NE SECOND STREET, SUITE 200 | | CORVALLIS | OR | 97330 | Darren@dickerhoof.com | First Class Mail and Email |
| KRA_052628 | SUSO 4 FOREST LP | C/O SLATE ASSET MANAGEMENT, L.P. | 121 KING STREET WEST, SUITE 200 | 121 KING ST W, SUITE 200 | TORONTO | ON | M5H 3T9 | CANADA | First Class Mail |
| KRA_052630 | SUSO 5 NORTHLAKE LP | C/O DLC MANAGEMENT CORPORATION | 565 TAXTER RD., SUITE 400 | | ELMSFORD | NY | 10523 | | First Class Mail |
| KRA_052696 | SVAP FAIRFAX, LLC | C/O STERLING RETAIL SERVICES, INC. | 302 DATURA ST., SUITE 100 | | WEST PALM BEACH | FL | 33401 | kirwin@sterlingorganizatin.com | First Class Mail and Email |
| KRA_052697 | SVAP III CORAL LANDINGS, LLC | C/O STERLING RETAIL SERVICES, INC. | 302 DATURA STREET, SUITE 100 | | WEST PALM BEACH | FL | 33401 | | First Class Mail |
| KRA_052698 | SVAP IV PRESIDENTIAL, LLC | C/O STERLING RETAIL SERVICES, INC. | 302 DATURA ST., SUITE 100 | | WEST PALM BEACH | FL | 33401 | crogers@sterlingorganization.com | First Class Mail and Email |
| KRA_052701 | SVM - 10108887, LLC | KEYBANK REAL ESTATE | 8115 PRESTON ROAD, SUITE 800 | | DALLAS | TX | 75225 | | First Class Mail |
| KRA_052715 | SWP WABASH PROPERTIES I, LLC | 2144 S. MACARTHUR BLVD. | | | SPRINGFIELD | IL | 62704 | art@seppi.us | First Class Mail and Email |
| KRA_052881 | T MESQUITE MKT WVS TX, LLC | 16600 DALLAS PARKWAY, SUITE 300 | ATTN: ZOE LOPEZ, REGIONAL PROPERTY MANAGER | | DALLAS | TX | 75248 | zoe@aztcorporation.com | First Class Mail and Email |
| KRA_052883 | T PEORIA IL, LLC | 16600 DALLAS PKWY, SUITE 300 | ATTN: LEASE ADMINISTRATION | | DALLAS | TX | 75248 | | First Class Mail |
| KRA_052885 | T SOUTHERN TIER PIL NY, LLC, T SOUTHERN TIER NY, LLC AND | TSOUTHERN TIER PIT NY, LLC | 16600 DALLAS PKWY, SUITE 300 | | DALLAS | TX | 75248 | leaseadmin@aztcorporation.com | First Class Mail and Email |
| KRA_052950 | TAG DE, LLC | WESTLAND CENTER PARTNERSHIP | C/O GENTILOZZI PARTNERSHIP | 201 N WASHINGTON SQ, SUITE 900 | LANSING | MI | 48933 | gentiloz@aol.com | First Class Mail and Email |
| KRA_053031 | TAM PARTNERS, LP | C/O WOLFE & ASSOCIATES | 104 TIBURON BLVD., SUITE 100 | | MILL VALLEY | CA | 94941 | elyse@wolfecommercial.com | First Class Mail and Email |
| KRA_053072 | TAMARACK VILLAGE SHOPPING CENTER, L.P. | C/O CUSHMAN & WAKEFIELD | 3500 AMERICAN BOULEVARD W., SUITE 200 | | MINNEAPOLIS | MN | 55431 | james.swanson@cushwake.com | First Class Mail and Email |
| KRA_053081 | TAMBURRO PROPERTIES II, LLC | ATTN: ROBERT J. TAMBURRO, PA | 401 SUNSHINE BLVD. | | LADY LAKE | FL | 32159 | rtamburro01@gmail.com | First Class Mail and Email |
| KRA_053180 | TAMPA PALMS SHOPPING PLAZA, LLC | 820 MORRIS TURNPIKE | ATTN: DIRECTOR OF LEASING | | SHORT HILLS | NJ | 07078 | michaelg@gardenhomes.com | First Class Mail and Email |
| KRA_053575 | TAYLOR SQUARE OWNER LLC | C/O CASTO | ATTN: LEGAL DEPARTMENT/ LEASING | 250 CIVIC CENTER DRIVE, SUITE 500 | COLUMBUS | OH | 43215 | | First Class Mail |
| KRA_053616 | TBF GROUP SUTTERS CREEK, LLC | 175 GREAT NECK ROAD, SUITE 201 | ATTN: DANIEL, PROPERTY MGR. | | GREAT NECK | NY | 11021 | | First Class Mail |
| KRA_053666 | TEJAS CENTER LTD | 1700 GEORGE BUSH DRIVE EAST, SUITE 240 | ATTN: ADRIAN D. MARTINEZ, VICE PRESIDENT | | COLLEGE STATION | TX | 77840 | adrian@culpepperrealty.com | First Class Mail and Email |
| KRA_053813 | TERRACE AT FLORIDA MALL, LP | C/O FORNESS PROPERTIES, LLC | 2221 LEE ROAD, SUITE 15 | | WINTER PARK | FL | 32789 | | First Class Mail |
| KRA_053819 | TERRANOMICS CROSSROADS ASSOCIATES | C/O RETAIL OPPORTUNITY INVESTMENT CORPORATION | ATTN: CHIEF OPERATING OFFICER (RICHARD SCHOEBEL) | 11250 EL CAMINO REAL, #200 | SAN DIEGO | CA | 92130 | rschoebel@roireit.net | First Class Mail and Email |
| KRA_053938 | TH HONEY SHOPS LLC | 10689 NORTH PENNSYLVANIA STREET, SUITE 100 | ATTN: JAY D. STEIN | | INDIANAPOLIS | IN | 46280 | | First Class Mail |

Exhibit A
Landlords Service List
Served as set forth below

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| KRA_053957 | THE CAFARO NORTHWEST PARTNERSHIP | 5577 YOUNGSTOWN-WARREN ROAD | ATTN: LEGAL DEPARTMENT | | NILES | OH | 44446 | | cnicholson@cafarocompany.com | First Class Mail and Email |
| KRA_053960 | THE CARRINGTON CO. | 627 H STREET | | | EUREKA | CA | 95501 | | garret@thecarrco.com | First Class Mail and Email |
| KRA_053961 | THE CENTRE AT DEANE HILL | C/O BARNHART COMMERCIAL MANAGEMENT | 750 HAMMOND DRIVE, BLDG 10, SUITE 250 | | ATLANTA | GA | 30328 | | dbarnhart@barnhartguess.com | First Class Mail and Email |
| KRA_054000 | THE HAMPTON PLAZA, LLC | 1334 MAPLELAWN DR. | ATTN: STUART FRANKEL | | TROY | MI | 48084 | | | First Class Mail |
| KRA_054022 | THE MOYAL GROUP INC. | 2221 LEE ROAD, STE. 11 | | | WINTER PARK | FL | 32789 | | | First Class Mail |
| KRA_054031 | THE PM COMPANY | 1000 GRAND CENTRAL MALL | ATTN: PAT MINNITE, III | | VIENNA | WV | 26105 | | pmc@thepmcompany.com | First Class Mail and Email |
| KRA_054039 | THE ROUSE COMPANIES, LLC | ATTN: WILLIAM L. ROUSE, III | 2201 REGENCY ROAD, SUITE 602 | | LEXINGTON | KY | 40503 | | | First Class Mail |
| KRA_054045 | THE SHOPPES, LP | C/O THE BROADBENT COMPANY | 117 E WASHINGTON ST., SUITE 300 | | INDIANAPOLIS | IN | 46204 | | | First Class Mail |
| KRA_054066 | THE WILLIAMS FAMILY TRUST | C/O ALLIANCE DEVELOPMENT | 230 OHIO STREET, #200 | | OSHKOSH | WI | 54902 | | fred@alliancedevelopment.biz | First Class Mail and Email |
| KRA_054069 | THE WOODMONT COMPANY, RECEIVER | MOBILE FESTIVAL ACQUISITION LLC | 2100 W. 7TH STREET | | FORT WORTH | TX | 76107 | | | First Class Mail |
| KRA_054202 | THF GREENGATE DEVELOPMENT, L.P. | C/O TKG MANAGEMENT, INC. | 211 N. STADIUM BLVD., SUITE 201 | | COLUMBIA | MO | 65203 | | | First Class Mail |
| KRA_054450 | TIFTON PLAZA, OWNER, LLC | C/O IN-REL PROPERTIES, INC. | 200 LAKE AVENUE, 2ND FLOOR | | LAKE WORTH BEACH | FL | 33460 | | pcatalano@in-rel.com | First Class Mail and Email |
| KRA_054451 | TIGARD PLAZA, LLC | 8320 NE HIGHWAY 99 | ATTN: MR. MILTON BROWN | | VANCOUVER | WA | 98665 | | Leasing concerns: propertymgmt@mobinv.net | First Class Mail and Email |
| KRA_054620 | TJ CENTER I, LLC | C/O SHOTTENSTEIN PROPERTY GROUP | 4300 EAST FIFTH AVENUEATTN: GENERAL COUNSEL | | COLUMBUS | OH | 43219 | | mark.ungar@spgroup.com | First Class Mail and Email |
| KRA_054625 | TKG COLERAIN TOWNE CENTER, LLC | 211 NORTH STADIUM BLVD., SUITE 201 | | | COLUMBIA | MO | 65203 | | hwatson@malyrealty.com | First Class Mail and Email |
| KRA_054628 | TKG ROCK BRIDGE CENTER, L.L.C. | 211 N. STADIUM BLVD., SUITE 201 | | | COLUMBIA | MO | 65203-1145 | | Jessica Hudson; jhudson@thekroenkegroup.com | First Class Mail and Email |
| KRA_054633 | TMA-LIVCOM, LLC | C/O NATIONAL REAL ESTATE MANAGEMENT CORP. | 9986 MANCHESTER ROAD | | ST. LOUIS | MO | 63122 | | cdavis-egidi@nremgmt.com | First Class Mail and Email |
| KRA_054678 | TOLSON ENTERPRISES | 7150 W. CENTRAL AVENUE, SUITE #200 | | | TOLEDO | OH | 43617 | | jschultz@tolsonent.com | First Class Mail and Email |
| KRA_054744 | TONY SAMMUT INVESTMENTS | 60 D CORRAL DE TIERRA ROAD | ATTN: TONY SAMMUT & TERRY SAMMUT | | SALINAS | CA | 93908 | | tony@tsammutdevelopment.com; terry@sammut.co | First Class Mail and Email |
| KRA_054809 | TORRINGTON PLAZA, LLC | C/O NASSIMI REALTY, LLC | 550 7TH AVENUE, 15TH FLOOR | | NEW YORK | NY | 10018 | | | First Class Mail |
| KRA_054826 | TOWERS RETAIL, LLC | THE RAPPAPORT COMPANIES | ATTN: MR. GARY D. RAPPAPORT | 8405 GREENSBORO DRIVE, 8TH FLOOR | MCLEAN | VA | 22102 | | kgomes@rappaportco.com | First Class Mail and Email |
| KRA_054828 | TOWN & COUNTRY CHICAGO ASSOCIATES, LLC | VISCONSI COMPANIES, LTD. | 30050 CHAGRIN BLVD., SUITE 360 | | PEPPER PIKE | OH | 44124 | | | First Class Mail |
| KRA_054832 | TOWN CENTER I FAMILY PARTNERSHIP, L.P. AND | CORELAND COMPANIES | 17542 E. 17TH STREET, SUITE 420 | | TUSTIN | CA | 92780 | | rsanchez@coreland.com | First Class Mail and Email |
| KRA_055047 | TRANSFORM BOHEMIA NY LLC | 5407 TRILLIUM BOULEVARD, SUITE B120 | ATTN: DEPUTY GENERAL COUNSEL, REAL ESTATE | | HOFFMAN ESTATES | IL | 60192 | | michael.brotnow@transformco.com | First Class Mail and Email |
| KRA_055170 | TRI MARSH REALTY LLC | 4801 HARBOR DR. | ATTN: BO AVERY | | FLOWER MOUND | TX | 75022 | | bo@trimarh.com | First Class Mail and Email |
| KRA_055180 | TRI-COUNTY PLAZA 1989 LIMITED PARTNERSHIP | C/O GLIMCHER GROUP INCORPORATED | 500 GRANT STREET, SUITE 2000 | | PITTSBURGH | PA | 15219 | | ddigiulio@glimchergroup.com | First Class Mail and Email |
| KRA_055248 | TRIPLE BAR PRIONCE WILLIAM, LLC | C/O J.C. BAR PROPERTIES, INC. | 224 ST. CHARLES WAY, SUITE 290 | | YORK | PA | 17402 | | | First Class Mail |
| KRA_055250 | TRIPLE NET CLINTON, LLC | ATTN: SHLOMOTAJERSTEIN | 1541 E. 29TH STREET | | BROOKLYN | NY | 11229 | | | First Class Mail |
| KRA_055300 | TRI-W GROUP | C/O TRANSWESTERN PROPERTY | 100 SE CRYSTAL LAKE DRIVE | | CORVALLIS | OR | 97333 | | triwbl@gmail.com | First Class Mail and Email |
| KRA_055325 | TRUSS GREENWOOD IN LLC | 4300 E. FIFTH AVENUE | ATTN: LEASE ADMINISTRATION | | COLUMBUS | OH | 43219 | | | First Class Mail |
| KRA_055346 | TUCANADA HOLDINGS, SEYCO21 LLC, HPE L12 LMY LLC, HPE S12 LMYLLC, MONT REVERSE EXCHANGE, LLC | C/O MNG MANAGEMENT, LLC | 415 S. CEDROS AVENUE, SUITE 240 | | SOLANA BEACH | CA | 92075 | | | First Class Mail |
| KRA_055386 | TWIN CITY ESTATE CORPORATION | ATT: LLOYD E. JONES | 17195 NEW COLLEGE AVENUE | | WILDWOOD | MO | 63040 | | ramona@rljonesproperties.com | First Class Mail and Email |
| KRA_055391 | TWIN PEAKS INVESTMENT, LLC | BAYSIDE MARKETPLACE | C/O MID AMERICA REAL ESTATE - WISCONSIN, LLC | 600 N. PLANKINTON AVENUE, SUITE 301 | MILWAUKEE | WI | 53203 | | dspeth@MidAmericaGrp.com | First Class Mail and Email |
| KRA_055396 | TWO GUYS PARTNERS, LLC | C/O GELTMORE, INC. | P.O. BOX 7459 | | ALBUQUERQUE | NM | 87194 | | david@geltmore.com | First Class Mail and Email |
| KRA_055408 | TXC CAPITAL, LLC | C/O CRIMSON CAPITAL LLC | 17 ELM STREET | | MORRISTOWN | NJ | 07960 | | jsullivan@crimson-capital.com | First Class Mail and Email |
| KRA_055452 | TYLER BROADWAY/CENTENNIAL LP | 2525 MCKINNON STREET, SUITE 700 | | | DALLAS | TX | 75201 | | | First Class Mail |

In re: JOANN Inc., et al.
Case No. 25-10068 (CTG)

Page 21 of 23

Exhibit A
Landlords Service List
Served as set forth below

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| KRA_055581 | U-BLAINE PROPERTIES LLC | C/O INLAND COMPANIES INC. DBA COLLIERS INTERNATIONAL | 833 E. MICHIGAN ST., SUITE 500 | | MILWAUKEE | WI | 53202 | jeff.odom@colliers.com | First Class Mail and Email |
| KRA_055590 | UFPTFC, LLC & BBTFC, LLC | C/O CCA ACQUISITION COMPANY, LLC | 5670 WILSHIRE BLVD., STE 1250 | | LOS ANGELES | CA | 90036 | StevenU@kornwasser.net | First Class Mail and Email |
| KRA_055602 | ULTIMATE RETAIL REALTY, LLC | 1305 BAKER ROAD | ATTN: GLADYS CARTWRIGHT | | VIRGINIA BEACH | VA | 23455 | | First Class Mail |
| KRA_055622 | UNITED INDY INVESTMENTS LLC | 580 E. CARMEL DRIVE, SUITE 100 | HIMAN GARG (GARG GROUP) | | CARMEL | IN | 46032 | HNHRealtyLLC@gmail.com | First Class Mail and Email |
| KRA_055639 | UNIVERSITY HILLS PLAZA, LLC | C/O MILLER REAL ESTATE INVESTMENTS, LLC | ATTN: SCOTT GOLDAMMER, PROPERTY MGR. | 6900 E. BELLEVIEW AVE, SUITE 300 | GREENWOOD VILLAGE | CO | 80111 | sgoldammer@millerre.com | First Class Mail and Email |
| KRA_055645 | UNIVERSITY PARK ASSOCIATES LTD. PARTNERSHIP | C/O ZAMIAS SERVICES, INC. | PO BOX 5540 | | JOHNSTOWN | PA | 15904 | | First Class Mail |
| KRA_055648 | UNIVERSITY PLACE IMPROVEMENTS OWNER, LLC | C/O DLC MANAGEMENT CORPORATION | ATTN: NAOMI HUNT OR LEE TU | 565 TAXTER ROAD, SUITE 400 | ELMSFORD | NY | 10523 | nhunt@dlcmgmt.com | First Class Mail and Email |
| KRA_055650 | UNIVERSITY SP, L.L.C. | 2221 WEST LINDSEY, SUITE 201 | ATTN: HUNTER MILLER | | NORMAN | OK | 73069 | huntermiller4@aol.com | First Class Mail and Email |
| KRA_055849 | VANDERWALL FAMILY, L.P. | C/O DAVID VANDER WALL | PO BOX 1931 | | MODESTO | CA | 95356 | | First Class Mail |
| KRA_055957 | VAULT AVENIDA ROSEVILLE FABRICS LLC | 1750 S. TELEGRAPH RD., SUITE 310 | | | BLOOMFIELD HILLS | MI | 48302 | tenant@vaultep.com | First Class Mail and Email |
| KRA_055981 | VENTURE HULEN, LP | C/O VENTURE COMMERCIAL MANAGEMENT, LLC | 5751 KROGER DR., SUITE 202 | | FORT WORTH | TX | 76244 | nvaldez@venturedfw.com | First Class Mail and Email |
| KRA_055985 | VENTURES KARMA, LLC | C/O ELM CREEK REAL ESTATE | 4641 NALL ROAD | | DALLAS | TX | 75244 | legal@elmcreekrealestate.com | First Class Mail and Email |
| KRA_056004 | VEREIT | C/O REALTY INCOME CORPORATION | 11995 EL CAMINO REAL | | SAN DIEGO | CA | 92130 | RELegal@vereit.com | First Class Mail and Email |
| KRA_056029 | VERNCO BELKNAP, LLC | 70 WASHINGTON STREET, STE 310 | ATTN: GEORGE C. VERNET III, MANAGER | | SALEM | MA | 01970 | george@vernetproperties.com | First Class Mail and Email |
| KRA_056103 | VESTAL PARKWAY PLAZA LLC | C/O BRIXMOR PROPERTY GROUP | 200 RIDGE PIKE, SUITE 100 | | CONSHOHOCKEN | PA | 19428 | | First Class Mail |
| KRA_056105 | VESTAR BEST IN THE WEST PROPERTY LLC | 2415 EAST CAMELBACK ROAD, SUITE 100 | ATTN: GENERAL MANAGER, NICOLE DOANE | | PHOENIX | AZ | 85016 | ndoane@vestar.com | First Class Mail and Email |
| KRA_056107 | VESTAR/DRM-OPCO LLC | C/O VESTAR DEVELOPMENT CO. | 2415 E. CAMELBACK RD. #100 | | PHOENIX | AZ | 85016 | | First Class Mail |
| KRA_056113 | VICKERRY DE MALL LLC | C/O MEG ASSET, LLC | 25 ORCHARD VIEW DRIVE | | LONDONDERRY | NH | 03053-3376 | ned@gordon-partners.com | First Class Mail and Email |
| KRA_056372 | VIKING PLAZA REALTY GROUP, LLC | ATTN: EZRA ERANI | 4 EAST 34TH STREET | | NEW YORK | NY | 10016 | john.boich@cbre.com | First Class Mail and Email |
| KRA_056380 | VILLAGE CROSSING PARTNERS, LLC | 11155 RED RUN BLVD, SUITE 320 | ATTN: BOB WAUGH, ASSET MANAGER | | OWINGS MILLS | MD | 21117 | bwaugh1@msn.com | First Class Mail and Email |
| KRA_056418 | VINCENNES CENTER, LLC | C/O GJ REALTY | 49 WEST 37TH STREET, 9TH FLOOR | | NEW YORK | NY | 10018-6257 | | First Class Mail |
| KRA_056578 | VOLANTE INVESTMENTS LLLP | C/O VAN AUCKER COMPANIES | 3084 EAST LANARK | | MERIDIAN | ID | 83642 | ron@vanaucker.com | First Class Mail and Email |
| KRA_056582 | VON KARMAN PLAZA, LLC | 1121 SW SALMON ST., SUITE 500 | | | PORTLAND | OR | 97205 | LindyG@SchnitzerProperties.com | First Class Mail and Email |
| KRA_056598 | VULCAN PROPERTIES, INC. | C/O CBRE, INC. | 4400 W. 78TH ST., SUITE 200 | | BLOOMINGTON | MN | 55435 | Daniel.Conzemius@cbre.com | First Class Mail and Email |
| KRA_056641 | WALZ CAPITAL LLC | 3621 N. WILTON AVE., #3 | ATTN: COREY WALZ, PRESIDENT | | CHICAGO | IL | 60613 | cwalz@walzcapital.com | First Class Mail and Email |
| KRA_056691 | WARWICK REALTY, LLC | ATTN: MARK S. ROSEN | 4300 W. PIERSON ROAD | | FLINT | MI | 48504 | markr@mgtdiv.com | First Class Mail and Email |
| KRA_056716 | WASHINGTON STATE DEPARTMENT OF NATURAL RESOURCES | PRODUCT SALES & LEASING DIVISION | 1111 WASHINGTON ST. SE | | OLYMPIA | WA | 98504-7014 | | First Class Mail |
| KRA_056727 | WATERFORD LAKES TOWN CENTER, LLC | 500 NORTH BROADWAY, SUITE 201 | PO BOX 9010 | | JERICHO | NY | 11753 | sphelps@kimcorealty.com | First Class Mail and Email |
| KRA_056729 | WATERFORD PARK NORTH ASSOCIATES, LLC | C/O SAMCO PROPERTIES, INC. | ATTN: SAM SPIEGEL | 455 FAIRWAY DRIVE, SUITE 301 | DEERFIELD BEACH | FL | 33441 | jlamb@samcoproperties.com; sam@samcoproperties.com | First Class Mail and Email |
| KRA_056731 | WATERLOO CROSSROADS PROPERTY, LLC | C/O CENTRAL PROPERTY MANAGEMENT, LLC | ATTN: CROSSROADS COMMONS | 1800 SE PRAIRIE CREEK DR | WAUKEE | IA | 50263 | kirank@kanapsystems.com | First Class Mail and Email |
| KRA_056766 | WD JOANN LLC | 204 N. ROBINSON, SUITE 700 | ATTN: DAVID BURNETT, CCIM | | OKLAHOMA CITY | OK | 73102 | db@burnettequity.com | First Class Mail and Email |
| KRA_056785 | WEGMANS REAL ESTATE | ATTN: TOM BETTERIDGE | PO BOX 30844 | | ROCHESTER | NY | 14603-0844 | Tom.Betteridge@wegmans.com | First Class Mail and Email |
| KRA_056787 | WEINGARTEN NOSTAT, LLC. | 500 NORTH BROADWAY, SUITE 201 | | | JERICHO | NY | 11753 | | First Class Mail |
| KRA_056789 | WEIRFIELD COAL, INC. | C/O PROVIDENCE GROUP MANAGEMENT SERVICES | 300 WEST SUMMIT AVENUE, SUITE 250 | | BROOKLYN | NY | 11237 | Lease Administration; Erin Gutierrez; egutierrez@providencegroup.com | First Class Mail and Email |
| KRA_056795 | WELLMAN FAMILY LIMITED PARTNERSHIP | ATTN: IVY S. LESSIN, GENERAL PARTNER | 40 WYMAN DRIVE | | SUDBURY | MA | 01776 | ivylessin@gmail.com | First Class Mail and Email |
| KRA_056936 | WESTBURY RENTAL | C/O STALLER ASSOCIATES REALTY, INC. | 1455 VETERANS HWY., SUITE 201 | | ISLANDIA | NY | 11749 | | First Class Mail |

Exhibit A
Landlords Service List
Served as set forth below

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| KRA_056950 | WESTFORD VALLEY MARKETPLACE, INC. | C/O UBS REALTY INVESTORS, LLC | 10 STATE HOUSE SQUARE, 15TH FLOOR | | HARTFORD | CT | 06103 | ckochanski@wilderco.com; hlegere@wilderco.com; pquigley@wilderco.com | First Class Mail and Email |
| KRA_056954 | WESTGATE MALL REALTY GROUP, LLC | C/O LEXINGTON REALTY INTERNATIONAL | 2361 NOSTRAND AVENUE | | BROOKLYN | NY | 11210 | Alan@lexingtonco.com | First Class Mail and Email |
| KRA_056956 | WESTGATE WOODLAND, LLC | C/O ETHAN CONRAD PROPERTIES, INC. | ATTN: MICHELLE GREGG, PROPERTY MGR. | 1300 NATIONAL DR., SUITE 100 | SACRAMENTO | CA | 95834 | mgregg@ethanconradprop.com | First Class Mail and Email |
| KRA_056960 | WESTMINSTER GRANITE MAIN, LLC | C/O TSCG (FKA ROSENTHAL PROPERTIES, LLC) | 1945 OLD GALLOWS ROAD, SUITE 100 | | VIENNA | VA | 22182 | | First Class Mail |
| KRA_056972 | WH PLAZA LLC | 151 BODMAN PLACE, SUITE 201 | ATTN: ANDREW DENARDO | | RED BANK | NJ | 07701 | | First Class Mail |
| KRA_056981 | WHEATON PLAZA REGIONAL SHOPPING CENTER L.L.C. | ATTN: LEGAL DEPARTMENT | 2049 CENTURY PARK EAST, 42ND FLOOR | | LOS ANGELES | CA | 90067 | legalnotices@urw.com | First Class Mail and Email |
| KRA_057027 | WHLR-VILLAGE OF MARTINSVILLE, LLC | C/O WHEELER REAL ESTATE COMPANY | 2529 VIRGINIA BEACH BLVD., SUITE 200 | | VIRGINIA BEACH | VA | 23452 | | First Class Mail |
| KRA_057033 | WIDEWATERS ROSELAND CENTER COMPANY, LLC | C/O THE WIDEWATERS GROUP, INC. | 5845 WIDEWATERS PARKWAY, SUITE 100 | | EAST SYRACUSE | NY | 13057 | legal@widewaters.com | First Class Mail and Email |
| KRA_057166 | WILLIAMSBURG DEVELOPERS, LLC | C/O DEVELOPERS REALTY CORP. | 1224 MILL STREET, BUILDING D, SUITE 103 | | EAST BERLIN | CT | 06023 | gcarter@developers-realty.com | First Class Mail and Email |
| KRA_057185 | WILLOW CREEK CENTER OUTLOT II, LLC | 5619 NW 86TH STREET, SUITE 100 | ATTN: PETER FAZIO | | JOHNSTON | IA | 50131 | pfazio@att.net | First Class Mail and Email |
| KRA_057206 | WILSHIRE PLAZA INVESTORS, LLC | C/O VICTORY REAL ESTATE INVESTMENTS, LLC | 240 BROOKSTONE CENTRE PARKWAY | | COLUMBUS | GA | 31904 | pthorne@vrei.net | First Class Mail and Email |
| KRA_057207 | WILSHIRE PLAZA LIMITED PARTNERSHIP | C/O CHASE PROPERTIES LTD. | 3333 RICHMOND ROAD, STE 320 | | BEACHWOOD | OH | 44122 | legal@chaseprop.com;knelsen@chaseprop.com | First Class Mail and Email |
| KRA_057236 | WINKAL HOLDINGS, LLC | C/O WIN PROPERTIES, INC. | ATTN: ROBERT BUSBY, SR. VP, FINANCE & ADMINISTRATION | 10 RYE RIDGE PLAZA, SUITE 200 | RYE BROOK | NY | 10573 | | First Class Mail |
| KRA_057256 | WINTER STREET PARTNERS WATERVILLE LLC | OH WATERVILLE LLC | C/O METROPOLIS PROPERTY MANAGEMENT GROUP, INC. | 1662 ELM STREET | MANCHESTER | NH | 03101 | | First Class Mail |
| KRA_057270 | WITTE PLAZA LTD | ATTN: LANCE H. DAVIS, PRESIDENT | 1500 MCGOWEN STREET, SUITE #200 | | HOUSTON | TX | 77004 | LanceDavis@davisholdingslp.com | First Class Mail and Email |
| KRA_057272 | WITTMAN WENATCHEE LLC | 13502 SW 248TH ST. | ATTN: KRISTINE WITTMAN, MEMBER | | VASHON ISLAND | WA | 98070 | kristinemarvich@mac.com | First Class Mail and Email |
| KRA_057275 | WLPX HESPERIA, LLC | C/O LEWIS OPERATING CORP. | 1152 NORTH MOUNTAIN AVENUE | | UPLAND | CA | 91785 | Marie.Buyer@lewismc.com | First Class Mail and Email |
| KRA_057297 | WOODMONT CRITERION SLIDELL GP LLC | THE WOODMONT COMPANY | 2100 W. 7TH STREET | | FORT WORTH | TX | 76107 | ldunlop@woodmont.com | First Class Mail and Email |
| KRA_057300 | WOODPARK SC, LLC | C/O UNILEV MANAGEMENT CORP | 2211 N. FRY ROAD, SUITE I | | KATY | TX | 77449 | valerie.valero@unilev.com | First Class Mail and Email |
| KRA_057318 | WPI-GRAND PLAZA SAN MARCOS, LLC | 18300 VON KARMAN AVENUE, SUITE 880 | ATTN: PROPERTY MANAGEMENT | | IRVINE | CA | 92612 | | First Class Mail |
| KRA_057323 | WRD HANOVER, LP | C/O POMEGRANATE REAL ESTATE | 33 ROCK HILL RD., SUITE 350 | | BALA CYNWYD | PA | 19004 | jaime@pomre.com | First Class Mail and Email |
| KRA_057329 | WRI/GREENHOUSE, L.P. | C/O KIMCO REALTY CORPORATION | 500 NORTH BROADWAY, SUITE 201 | | JERICHO | NY | 11753 | RAncelovici@kimcorealty.com; PByun@kimcorealty.com | First Class Mail and Email |
| KRA_057330 | WRIGHT FAMILY ENTERPRISES LLC | 1545 BENTON STREET, UNIT A | ATTN: JIM KEENER | | ALAMEDA | CA | 94501 | jim90y@msn.com | First Class Mail and Email |
| KRA_057336 | WRI-URS MERIDIAN, LLC | 500 NORTH BROADWAY, SUITE 201 | P.O. BOX 9010 | | JERICHO | NY | 11753 | | First Class Mail |
| KRA_057567 | YOO JIN LODGING, INC. | 1611 VIRGINIA AVENUE, SUITE 201 | PO BOX 503 | | NORTH BEND | OR | 97459 | simon@ponyvm.com | First Class Mail and Email |
| KRA_057571 | YORK VALUE CENTER LIMITED PARTNERSHIP | C/O MACKENZIE MANAGEMENT | 2328 WEST JOPPA RD., SUITE 200 | | LUTHERVILLE | MD | 21093 | hanuszewski@mackenziemanagement.com | First Class Mail and Email |
| KRA_057578 | YOSEMITE PARK SHOPPING CENTER 05 A, L.L.C. | C/O ACF PROPERTY MANAGEMENT | 12411 VENTURA BLVD. | | STUDIO CITY | CA | 91604 | mellisa@acfpm.com | First Class Mail and Email |
| KRA_057591 | YUBA RALEY'S 2003 LLC | C/O RAY STONE INC. | ATTN: J. TODD STONE | 550 HOWE AVE, SUITE 100 | SACRAMENTO | CA | 95825 | JTStone@raystoneinc.com | First Class Mail and Email |
| KRA_057764 | ZANE PLAZA LLC | C/O CREST COMMERCIAL REALTY INC. | 6601 CENTERVILLE BUSINESS PKWY., SUITE 150 | | DAYTON | OH | 45459 | | First Class Mail |
| KRA_057780 | ZAREMBA METROPOLITAN MIDLOTHIAN, LLC | C/O PRINCIPAL REAL ESTATE INVESTORS | 801 GRAND AVENUE | | DES MOINES | IA | 50392-1370 | | First Class Mail |
| KRA_057812 | ZEIER TOV LLC | P.O. BOX 190435 | ATTN: JEFF KAISER | | BROOKLYN | NY | 11219 | kitovmngmnt@gmail.com | First Class Mail and Email |
| KRA_057827 | ZERO WEST PARK REALTY TRUST | C/O TORRINGTON PROPERTIES, INC. | 60 K STREET, SUITE 302 | | SOUTH BOSTON | MA | 02127 | dm@torprops.com | First Class Mail and Email |
| KRA_057965 | ZOLO, LLC | 2617 2ND AVENUE, STE B | | | SEATTLE | WA | 98121-1211 | | First Class Mail |
| KRA_057977 | ZRP CROSSPOINTE PLAZA LLC | C/O ZIFF PROPERTIES, INC. | 210 WINGO WAY, SUITE 400 | | MOUNT PLEASANT | SC | 29464 | aboyle@zpi.net | First Class Mail and Email |