**IN THE UNITED STATES BANKRUPTCY COURT
FOR THE DISTRICT OF DELAWARE**

| | | |
|---|---|---|
| In re: | ) | Chapter 11 |
| | ) | |
| JOANN INC., *et al.*, | ) | Case No. 25-10068 (CTG) |
| | ) | |
| Debtors. | ) | (Jointly Administered) |
| | ) | |

## STATEMENT OF FINANCIAL AFFAIRS FOR
## JO-ANN STORES, LLC

### CASE NO. 25-10072

# IN THE UNITED STATES BANKRUPTCY COURT
# FOR THE DISTRICT OF DELAWARE

| | | |
|---|---|---|
| In re: | ) | Chapter 11 |
| | ) | |
| JOANN INC., *et al.*,[1] | ) | Case No. 25-10068 (CTG) |
| | ) | |
| Debtors. | ) | (Jointly Administered) |
| | ) | |

## GLOBAL NOTES AND STATEMENTS OF
## LIMITATIONS, METHODOLOGY, AND DISCLAIMERS
## REGARDING THE DEBTORS' SCHEDULES OF ASSETS
## AND LIABILITIES AND STATEMENTS OF FINANCIAL AFFAIRS

Joann, Inc. and its debtor affiliates, as debtors and debtors in possession in the above-captioned chapter 11 cases (collectively, the "Debtors"),[2] are filing their respective Schedules of Assets and Liabilities (each, a "Schedule" and, collectively, the "Schedules") and Statements of Financial Affairs (each, a "Statement" and, collectively, the "Statements" and, together with the Schedules, the "Schedules and Statements") with the United States Bankruptcy Court for District of Delaware (the "Bankruptcy Court") pursuant to section 521 of title 11 of the United States Code (the "Bankruptcy Code"), rule 1007 of the Federal Rules of Bankruptcy Procedure (the "Bankruptcy Rules"), and rule 1007-1 of the Local Rules of the United States Bankruptcy Court for the District of Delaware (the "Local Rules").

These global notes and statements of limitations, methodology, and disclaimers regarding the Schedules and Statements (the "Global Notes") pertain to, are incorporated by reference in,

---

[1]    The Debtors in these chapter 11 cases, along with the last four digits of each Debtor's federal tax identification number, are:  JOANN Inc. (5540); Needle Holdings LLC (3814); Jo-Ann Stores, LLC (0629); Creative Tech Solutions LLC (6734); Creativebug, LLC (3208); WeaveUp, Inc. (5633); JAS Aviation, LLC (9570); joann.com, LLC (1594); JOANN Ditto Holdings Inc. (9652); Dittopatterns LLC (0452); JOANN Holdings 1, LLC (9030); JOANN Holdings 2, LLC (6408); and Jo-Ann Stores Support Center, Inc. (5027).  The Debtors' mailing address is 5555 Darrow Road, Hudson, Ohio 44236.

[2]    A detailed description of the Debtors and their business, including the facts and circumstances giving rise to the Debtors' chapter 11 cases, is set forth in the Declaration of *Michael Prendergast, Interim Chief Executive Officer, in Support of Chapter 11 Petitions and First Day Motions* [Docket No. 5] (the "First Day Declarations"). Capitalized terms used but not otherwise defined herein shall have the meanings ascribed to them in the First Day Declaration.

and comprise an integral part of, all of the Schedules and Statements, and should be referred to, and referenced in connection with, any review of the Schedules and Statements.[3]

The Schedules and Statements are unaudited and reflect the Debtors' reasonable efforts to report certain financial information of each Debtor on a standalone, unconsolidated basis. The financial information contained in the Schedules and Statements is limited in scope, covers a limited time period, and is presented on a preliminary and unaudited basis. As such, the Schedules and Statements have not been subject to procedures that would typically be applied to financial statements prepared in accordance with accounting principles generally accepted in the United States of America ("GAAP") and do not include all of the information and footnotes required by GAAP. Upon the application of such procedures, the financial information could be subject to changes, which could be material. These Schedules and Statements neither purport to represent financial statements prepared in accordance with GAAP, nor are they intended to be fully reconciled with the financial statements of each Debtor.

The Debtors historically prepared consolidated quarterly and annual financial statements. The Debtors have prepared the Schedules and Statements using the best information presently available to them, which has been collected, maintained, and prepared in accordance with their historical accounting practices. The Schedules and Statements generally reflect operations and financial information of the Debtors in a form not maintained by the Debtors in the ordinary course of their business and are not intended to reconcile to the consolidated financial statements prepared by the Debtors. Accordingly, the amounts set forth in the Schedules and Statements may materially differ from the Debtors' historical consolidated financial statements. Because the Debtors' accounting systems, policies, and practices were developed to produce consolidated financial statements, rather than financial statements by legal entity, it is possible that not all assets, liabilities, income, or expenses have been recorded on the correct legal entity.

In preparing the Schedules and Statements, the Debtors relied on financial data derived from their books and records that was available at the time of such preparation. Although the Debtors have made commercially reasonable efforts to ensure the accuracy and completeness of the Schedules and Statements, subsequent information or discovery may result in material changes to the Schedules and Statements. As a result, inadvertent errors or omissions may exist. Accordingly, the Debtors and their directors, managers, officers, agents, attorneys and financial advisors do not guarantee or warrant the accuracy or completeness of the data that is provided herein, and shall not be liable for any loss or injury arising out of or caused in whole or in part by the acts, errors, or omissions, whether negligent or otherwise, in procuring, compiling, collecting, interpreting, reporting, communicating, or delivering the information contained herein or the Schedules and Statements. In no event shall the Debtors or their directors, managers, officers, agents, attorneys, and financial advisors be liable to any third party for any direct, indirect, incidental, consequential, or special damages (including, but not limited to, damages arising from the disallowance of a potential claim against the Debtors or damages to business reputation, lost

---

[3]  These Global Notes supplement, and are in addition to, any specific notes contained in each Debtor's Schedules and Statements. The fact that the Debtors prepared any portion of the Global Notes with respect to any individual Debtor's Schedules and Statement and not to those of another Debtor should not be interpreted as a decision by the Debtors to exclude the applicability of such portion of the Global Notes to any of the Debtors' other Schedules and Statements, as appropriate.

business, or lost profits), whether foreseeable or not and however caused, even if the Debtors or their directors, managers, officers, agents, attorneys, and financial advisors are advised of the possibility of such damages.

The Schedules and Statements have been signed by Jeffrey Dwyer, Interim Chief Financial Officer of the Debtors and an authorized signatory for each of the Debtors.  In reviewing and signing the Schedules and Statements, Mr. Dwyer has relied upon the efforts, statements, advice, and representations of personnel of the Debtors and the Debtors' advisors and other professionals. Given the scale of the Debtors' businesses, Mr. Dwyer has not (and, practically, could not have) personally verified the accuracy of each statement and representation in the Schedules and Statements, including, but not limited to, statements and representations concerning amounts owed to creditors, classification of such amounts, and creditors' addresses.

Any audit, any future analysis of the information contained in the Schedules and Statements (or the data there underlying), or subsequent receipt of any information may result in material changes in information requiring amendment of the Schedules and Statements. Accordingly, the Schedules and Statements remain subject to further review and verification by the Debtors.  The Debtors reserve their right to amend, modify, or supplement the Schedules and Statements from time to time as may be necessary or appropriate; provided that the Debtors, their agents, and their advisors expressly do not undertake any obligation to amend, modify, revise, update, recategorize, or supplement the information provided herein or to notify any third party should the information be amended, modified, revised, updated, recategorized, or supplemented in any way, except to the extent required by applicable law.

The Schedules and Statements should not be relied upon by any persons for information relating to current or future financial condition, events, or performance of any of the Debtors or their affiliates, as the information (including results of operations) contained therein are not necessarily indicative of results which may be expected from any other period or for the full year, and may not necessarily reflect the combined results of operations, financial position, and schedule of receipts and disbursements in the future.

Disclosure of information in one or more of the Schedules, one or more of the Statements, or one or more exhibits or attachments to the Schedules or Statements, even if incorrectly placed, shall be deemed to be disclosed in the correct Schedules, Statements, exhibits, or attachments.

## Global Notes and Overview of Methodology

4.     **Description of the Debtors' Chapter 11 Cases**.  The Debtors commenced these voluntary cases under chapter 11 of the Bankruptcy Code on January 15, 2025 (the "Petition Date"). The Debtors are authorized to operate their businesses and manage their properties as debtors in possession pursuant to sections 1107(a) and 1108 of the Bankruptcy Code.  On January 16, 2025, the Bankruptcy Court entered an order authorizing the joint administration of the cases pursuant to Bankruptcy Rule 1015(b) [Docket No. 103]. On January 28, 2025, the United States Trustee for the District of Delaware (the "U.S. Trustee") appointed an official committee of unsecured creditors (the "Creditors' Committee") pursuant to section 1102(a)(1) of the Bankruptcy Code [Docket No. 198].  Notwithstanding the joint administration of the Debtors' cases for

procedural purposes, each Debtor has filed its own Schedules and Statements. The asset information provided herein, except as otherwise noted, represents the asset data of the Debtors as of January 4, 2025, the date of the Debtors' fiscal-month-end closure to their balance sheet, and the liability data of the Debtors is as of the close of business on the Petition Date. No trustee or examiner has been appointed in these chapter 11 cases.

5.  **Global Notes Control**. Disclosure of information in one or more Schedules, one or more Statements, or one or more exhibits or attachments to the Schedules or Statements, even if incorrectly placed, shall be deemed to be disclosed in the correct Schedules, Statements, exhibits, or attachments. In the event that any portion of the Schedules or Statements differs from any portion of the Global Notes, the Global Notes shall control.

6.  **Reservation of Rights**. Commercially reasonable efforts have been made to prepare and file complete and accurate Schedules and Statements; however, as noted above, inadvertent errors or omissions may exist. The Debtors reserve all rights to amend and supplement the Schedules and Statements as may be necessary or appropriate but do not undertake any obligation to do so, except as required by applicable law. Nothing contained in the Schedules, Statements, or Global Notes shall constitute a waiver of rights with respect to these chapter 11 cases, including, but not limited to, any rights or claims of the Debtors against any third party or issues involving substantive consolidation, defenses, statutory or equitable subordination, and/or causes of action arising under the provisions of chapter 5 of the Bankruptcy Code or any other relevant applicable bankruptcy or non-bankruptcy laws to recover assets or avoid transfers. Any specific reservation of rights contained elsewhere in the Global Notes does not limit in any respect the general reservation of rights contained in this paragraph.

    a.  **No Admission**. Nothing contained in the Schedules and Statements is intended as, or should be construed as, an admission or stipulation of the validity of any claim against any Debtors, any assertion made therein or herein, or a waiver of any of the Debtors' rights to dispute any claim or assert any cause of action or defense against any party.

    b.  **Claims Listing and Descriptions**. The listing of a claim does not constitute an admission of liability by the Debtors, and the Debtors reserve the right to amend the Schedules and Statements accordingly. Any failure to designate a claim set forth on the Schedules and Statements as "disputed," "contingent," or "unliquidated" does not constitute an admission by the Debtors that such amount is not "disputed," "contingent," or "unliquidated." The Debtors reserve the right to dispute and to assert setoff rights, counterclaims, and defenses to any claim reflected on the Schedules and Statements on any grounds, including, but not limited to, amount, liability, priority, status, and classification, and to otherwise subsequently designate any claim as "disputed," "contingent," or "unliquidated."

    c.  **Recharacterization**. The Debtors have made reasonable efforts to correctly characterize, classify, categorize, and designate the claims, assets, executory contracts, unexpired leases, and other items reported in the Schedules and Statements. Nevertheless, due to the complexity of the Debtors' businesses, the

Debtors may not have accurately characterized, classified, categorized, or designated certain items and/or may have omitted certain items. Accordingly, the Debtors reserve all of their rights to recharacterize, reclassify, recategorize, or redesignate items reported in the Schedules and Statements at a later time as necessary or appropriate, including, without limitation, whether contracts or leases included in the Schedules and Statements were deemed executory or unexpired as of the Petition Date and remain executory and unexpired postpetition.

d.    **Classifications**. The (i) listing of a claim on Schedule D as "secured," (ii) listing of a claim on Schedule E/F as either "priority" or "unsecured priority," or (iii) listing of a contract or lease on Schedule G as "executory" or "unexpired" does not constitute an admission by the Debtors of the legal rights of the claimant or contract counterparty, or a waiver of the Debtors' rights to recharacterize or reclassify such claim or contract pursuant to a schedule amendment, claim objection or otherwise. Moreover, although the Debtors may have scheduled claims of various creditors as secured claims for informational purposes, no current valuation of the Debtors' assets in which such creditors may have a security interest has been undertaken. Except as provided in an order of the Bankruptcy Court, the Debtors reserve all rights to dispute and challenge the secured nature or amount of any such creditor's claims or the characterization of the structure of any transaction, or any document or instrument related to such creditor's claim.

e.    **Estimates and Assumptions**. To prepare these Schedules and Statements and report information on a legal entity basis, the Debtors were required to make certain reasonable estimates and assumptions with respect to the reported amounts of assets and liabilities and the amount of contingent assets and contingent liabilities as of the Petition Date. The reported amounts of revenues are as of the latest available prepetition fiscal-month-end close, which is January 4, 2025. Actual results could differ from such estimates. The Debtors reserve all rights to amend the reported amounts of assets and liabilities to reflect changes in those estimates or assumptions.

f.    **Causes of Action**. Despite reasonable efforts, the Debtors may not have identified and/or set forth all of their causes of action (filed or potential) against third parties as assets in their Schedules and Statements, including, without limitation, avoidance actions arising under chapter 5 of the Bankruptcy Code and actions under other relevant bankruptcy and non-bankruptcy laws to recover assets. The Debtors reserve all rights with respect to any claim, controversy, demand, right, action, suit, obligation, liability, debt, account, defense, offset, power, privilege, license, lien, indemnity, guaranty, interest, damage, remedy, cause of action, proceeding, agreement, or franchise of any kind or character whatsoever, whether known or unknown, foreseen or unforeseen, existing or hereinafter arising, contingent or non-contingent, liquidated or unliquidated, secured or unsecured, assertable, directly or derivatively, matured or unmatured, suspected or unsuspected, whether arising before, on, or after the Petition Date, in contract, in tort, at law, in equity, or otherwise. Causes of action also include: (a) all rights of setoff, counterclaim, or recoupment and claims under contracts or for breaches of duties imposed by law or

in equity; (b) any claim based on or relating to, or in any manner arising from, in whole or in part, tort, breach of contract, breach of fiduciary duty, violation of local, state, federal, or foreign law, or breach of any duty imposed by law or in equity, including, without limitation, securities laws, negligence, and gross negligence; (c) the right to object to or otherwise contest claims or interests; (d) claims pursuant to sections 362 or chapter 5 of the Bankruptcy Code; (e) such claims and defenses as fraud, mistake, duress, and usury, and any other defenses set forth in section 558 of the Bankruptcy Code; and (f) any avoidance actions arising under chapter 5 of the Bankruptcy Code or under similar local, state, federal, or foreign statutes and common law, including, without limitation, fraudulent transfer laws, and neither the Global Notes nor the Schedules and Statements shall be deemed a waiver of any such claims, causes of action, or avoidance actions, or in any way prejudice or impair the assertion of such claims or causes of action.

g.    **Intellectual Property Rights**.  Exclusion of certain intellectual property on the Schedules and Statements shall not be construed to be an admission that such intellectual property rights have been abandoned, have been terminated, or otherwise have expired by their terms, or have been assigned or otherwise transferred pursuant to a sale, acquisition, or other transaction.  Conversely, inclusion of certain intellectual property on the Schedules and Statements shall not be construed to be an admission that such intellectual property rights have not been abandoned, have not been terminated, or otherwise have not expired by their terms, or have not been assigned or otherwise transferred pursuant to a sale, acquisition, or other transaction.  The Debtors have made every effort to attribute intellectual property to the rightful Debtor owner, however, in some instances, intellectual property described as owned by one Debtor may, in fact, be owned by another Debtor.  Accordingly, the Debtors reserve all of their rights with respect to the legal status of any and all intellectual property rights.

h.    **Insiders**.  The Debtors have attempted to include all payments made on or within twelve months before the Petition Date to any individual (and their relatives) or entity who, in the Debtors' good faith belief, may be deemed an "insider" within the meaning of such term in the Bankruptcy Code.  As to each Debtor, an individual or entity is designated as an "insider" for the purposes of the Schedules and Statements if such individual or entity, based on the totality of the circumstances, has at least a controlling interest in, or exercises sufficient authority over, the Debtor so as to dictate corporate policy and the disposition of corporate assets.  The Debtors have also considered the requirements of GAAP and Securities and Exchange Commission (the "<u>SEC</u>") reporting standards and their public disclosures with respect to designating certain individuals and entities as "insiders" herein.

The inclusion or omission of a party as an "insider" for the purposes of the Schedules and Statements is for informational purposes and is not intended to be nor should be construed as an admission that those parties are insiders within the meaning of section 101(31) of the Bankruptcy Code.  Information regarding the individuals or entities included as insiders in the Schedules and Statements may not be used for:  (a) the purposes of determining (i) control of the Debtors; (ii) the extent

to which any individual or entity exercised management responsibilities or functions; (iii) corporate decision-making authority over the Debtors; or (iv) whether such individual or entity (or the Debtors) could successfully argue that they are not an insider under applicable law, including the Bankruptcy Code and federal securities laws, or with respect to any theories of liability or (b) any other purpose. Furthermore, certain of the individuals or entities identified as insiders may not have been insiders for the entirety of the twelve-month period before the Petition Date (if at all), but the Debtors have included them herein out of an abundance of caution. The Debtors reserve all rights with respect thereto.

7.    **Methodology**.

a.    **Basis of Presentation**. For financial reporting purposes, the Debtors generally prepare consolidated financial statements, but have provided financial information for each Debtor entity for the purpose of reporting their Schedules and Statements. Combining the assets and liabilities set forth in the Schedules and Statements would result in amounts that may be substantially different from financial information that would be prepared on a consolidated basis under GAAP. Therefore, these Schedules and Statements neither purport to represent financial statements prepared in accordance with GAAP nor are they intended to fully reconcile to the financial statements prepared by the Debtors. Unlike the consolidated financial statements, these Schedules and Statements, except where otherwise indicated, reflect the assets and liabilities of each separate Debtor. Information contained in the Schedules and Statements has been derived from the Debtors' books and records and historical financial statements.

The Debtors have attempted to attribute the assets and liabilities, certain required financial information, and various cash disbursements to the proper Debtor entity. However, due to limitations within Debtors' accounting systems, it is possible that not all assets, liabilities or amounts of cash disbursements have been recorded with the correct legal entity on the Schedules and Statements. Accordingly, the Debtors reserve all rights to amend, modify, and/or supplement the Schedules and Statements in this regard.

Given, among other things, the uncertainty surrounding the collection, ownership, and valuation of certain assets and the amount and nature of certain liabilities, a Debtor may report more assets than liabilities. Such report shall not constitute an admission that such Debtor was solvent on the Petition Date or at any time prior to or after the Petition Date. Likewise, a Debtor reporting more liabilities than assets shall not constitute an admission that such Debtor was insolvent on the Petition Date or at any time prior to or after the Petition Date. For the avoidance of doubt, nothing contained in the Schedules and Statements is indicative of the Debtors' enterprise value. The Schedules and Statements contain unaudited information that is subject to further review and potential adjustment.

b.    **Reporting Date**. Unless otherwise noted, the Schedules and Statements generally reflect the Debtors' books and records (i) for asset data as of January 4, 2025, which

follows the Debtors' last available fiscal month preceding the commencement of these chapter 11 cases and the date of the Debtors' month-end closure to their balance sheet, and (ii) for liability data as of close of business on the Petition Date, adjusted for authorized payments under the First Day Orders (as defined herein).

c. **Confidential or Sensitive Information**.  There may be instances in which certain information in the Schedules and Statements intentionally has been redacted due to concerns about the privacy of the Debtors' employees and vendors (e.g. home addresses).  The alterations will be limited to only what is necessary to protect the Debtor or the applicable third party.  The Debtors may also be authorized or required to redact certain information from the public record pursuant to orders of the Bankruptcy Court authorizing the Debtors to redact, seal, or otherwise protect such information from public disclosure.[4]

d. **Consolidated Entity Accounts Payable and Disbursement Systems**.  Receivables and payables among the Debtors are reported on Schedule A/B and Schedule E/F, respectively, per the Debtors' unaudited books and records.  As described more fully in the *Motion of Debtors for Entry of Interim and Final Orders (I) Authorizing the Debtors to (A) Continue to Operate Their Cash Management System, (B) Honor Certain Prepetition Obligations Related Thereto, (C) Maintain Existing Business Forms, and (D) Perform Intercompany Transactions and (II) Granting Related Relief* [Docket No. 11] (the "Cash Management Motion"), the Debtors utilize an integrated, centralized cash management system in the ordinary course of business to collect, concentrate, and disburse funds generated from their operations (the "Cash Management System").  The Debtors maintain a consolidated accounts payable and disbursements system to pay operating and administrative expenses through various disbursement accounts.  The Cash Management System is supported by over 800 bank accounts, all of which are owned and controlled by the Debtors.

The listing of any amounts with respect to such receivables and payables is not, and should not be construed as, an admission or conclusion regarding the allowance, classification, validity, or priority of such account or characterization of such balances as debt, equity, or otherwise.  For the avoidance of doubt, the Debtors reserve all rights, claims, and defenses in connection with any and all intercompany receivables and payables, including, but not limited to, with respect to the characterization of intercompany claims, loans, and notes.

Prior to the Petition Date, the Debtors and certain non-Debtor affiliates engaged in intercompany transactions (the "Intercompany Transactions") in the ordinary course of business, which resulted in intercompany receivables and payables (the "Intercompany Claims").  The Debtors maintain records of the Intercompany

---

[4]    *See, e.g.*, *Final Order (I) Authorizing the Debtors to (A) Serve Certain Parties in Interest by Email, (B) Approve the Form and Manner of Service of the Notice of Commencement, (C) Redact or Withhold Certain Confidential Information of Customers, and (D) Redact Certain Personally Identifiable Information of Individuals, and (II) Granting Related Relief* [Docket No. 342].

Claims and Intercompany Transactions.   Pursuant to the *Final Order (I) Authorizing the Debtors to (A) Continue to Operate Their Cash Management System, (B) Honor Certain Prepetition Obligations Related Thereto, (C) Maintain Existing Business Forms, and (D) Continue to Perform Intercompany Transactions, and (II) Granting Related Relief* [Docket No. 340] (the "Cash Management Order"), the Court granted the Debtors authority to continue to engage in Intercompany Transactions in the ordinary course of business, subject to certain limitations set forth therein.   Thus, intercompany balances as of the Petition Date, as set forth in Schedule A/B and Schedule E/F, may not accurately reflect current positions.

In addition, certain of the Debtors act on behalf of other Debtors.   For example, Debtor Jo-Ann Stores, LLC ("Jo-Ann Stores") makes payments on behalf of other Debtors, resulting in an intercompany charge and a liability to Jo-Ann Stores owed by the corresponding other Debtor.   Because the Debtors' historical and current accounting practices have been designed for the preparation of consolidated financial statements and records, the Debtors are unable to ascertain with precision certain intercompany balances among specific Debtors.   Commercially reasonable efforts have been made to indicate the ultimate beneficiary of a payment or obligation.   Whether a particular payment or obligation was incurred by the entity actually making the payment or incurring the obligation is a complex question of applicable non-bankruptcy law, and nothing herein constitutes an admission that any Debtor entity or non-Debtor affiliate is an obligor with respect to any such payment.   The Debtors reserve all rights to reclassify any payment or obligation as attributable to another entity and all rights with respect to the proper accounting and treatment of such payments and liabilities.

e.  **Duplication**.   Certain of the Debtors' assets, liabilities, and prepetition payments may properly be disclosed in response to multiple parts of the Schedules and Statements.   To the extent these disclosures would be duplicative, the Debtors have determined in certain instances to only list such assets, liabilities, and prepetition payments once.

f.  **Net Book Value of Assets**.   In many instances, current market valuations are not maintained by or readily available to the Debtors.   It would be prohibitively expensive, unduly burdensome, and an inefficient use of estate resources for the Debtors to obtain current market valuations for all assets.   As such, unless otherwise indicated, net book values as of January 4, 2025 are presented for all assets.   When necessary, the Debtors have indicated that the value of certain assets is "unknown" or "undetermined."   The description of an amount as "unknown" or "undetermined" is not intended to reflect upon the materiality of such amount.   Amounts ultimately realized may vary materially from net book value (or other value so ascribed).   Accordingly, the Debtors reserve all rights to amend, supplement, and adjust the asset values set forth in the Schedules and Statements.   Assets that have been fully depreciated or that were expensed for accounting purposes either do not appear in these Schedules and Statements or are set forth with a zero-dollar value, as such assets have no net book value.   The omission of an asset from the Schedules and

Statements does not constitute a representation regarding the ownership of such asset, and any such omission does not constitute a waiver of any rights of the Debtors with respect to such asset. Nothing in the Debtors' Schedules and Statements shall be, or shall be deemed to be, an admission that any Debtor was solvent or insolvent as of the Petition Date or any time prior to the Petition Date.

g.  **Currency**. All amounts shown in the Schedules and Statements are in U.S. Dollars, unless otherwise indicated.

h.  **Payment of Prepetition Claims Pursuant to First Day Orders**. Following the Petition Date, the Court entered various orders authorizing the Debtors to, among other things, pay certain prepetition: (i) employee wages, salaries, and related items (including, but not limited to, employee benefit programs and supplemental workforce obligations); (ii) taxes and assessments; (iii) customer program obligations; (iv) service fees and charges assessed by the Debtors' banks; (v) insurance obligations; and (vi) certain vendor obligations (collectively, the "First Day Orders"). As such, outstanding prepetition liabilities may have been reduced by certain Court-approved postpetition payments made on prepetition payables. Where and to the extent these liabilities have been satisfied in full, they are not included in the Schedules and Statements, unless otherwise indicated. The Debtors reserve the right to update the Schedules and Statements to reflect payments made pursuant to an order of the Court (including the First Day Orders).

i.  **Other Paid Claims**. To the extent the Debtors have reached any postpetition settlement with a vendor or other creditor, the terms of such settlement will prevail, supersede amounts set forth in the Schedules and Statements, and shall be enforceable by all parties, subject to any necessary Court approval. To the extent the Debtors pay any of the claims set forth in the Schedules and Statements pursuant to any orders entered by the Court, the Debtors reserve all rights to amend and supplement the Schedules and Statements and take other action, such as filing claims objections, as is necessary and appropriate to avoid overpayment or duplicate payment for such liabilities.

j.  **Setoffs**. The Debtors routinely incur setoffs in the ordinary course of business that arise from various items including, but not limited to, intercompany transactions, counterparty settlements, pricing discrepancies, rebates, returns, refunds, and negotiations and/or other disputes between the Debtors and their customers or vendors. In accordance with Debtors' agreements with their vendors and other contract counterparties, these amounts are set off on a reoccurring basis against future revenues in a normal course reconciliation process with these partners. Certain of these ordinary course setoffs are not independently accounted for and, as such, may be excluded from the Schedules and Statements. Any setoff of a prepetition debt to be applied against the Debtors is subject to the automatic stay and must comply with section 553 of the Bankruptcy Code. The Debtors reserve all rights to challenge any setoff and/or recoupment rights that may be asserted against them, including, but not limited to, any and all rights preserved pursuant to section 558 of the Bankruptcy Code.

k.    **Leases**.  The Debtors have not included future obligations under any capital or operating leases in the Schedules and Statements.  To the extent there was an amount outstanding on account of such lease as of the Petition Date, the creditor has been included on Schedule E/F of the Schedules.  In the ordinary course of business, certain of the Debtors may enter into agreements titled as leases for property, other property interests, and/or equipment from third party lessors for use in the daily operation of their business.  Any outstanding prepetition obligations under such agreements that are known to the Debtors have been included in Schedule F, and the underlying lease agreements have been included in Schedule G.  Nothing in the Schedules and Statements is, or shall be construed to be, an admission as to the determination of the legal status of any lease (including whether any lease is unexpired, a true lease, a financing arrangement, or a real property interest), and the Debtors reserve all rights with respect to such issues.

l.    **Liens**.  The inventories, property, and equipment included in the Statements and Schedules are presented without consideration of any asserted mechanics', materialmen, or similar liens that may attach (or have attached) to such inventories, property, and equipment, and the Debtors reserve all of their rights with respect to such liens (if any).

m.    **Excluded Assets and Liabilities**.  The Debtors have excluded certain assets and liabilities otherwise included in their financial statements or books and records in the Schedules and Statements.  Certain liabilities resulting from accruals, liabilities recognized in accordance with GAAP, and/or estimates of long-term liabilities either are not payable at this time or have not yet been reported.  Therefore, they do not represent specific rights to payment or other claims as of the Petition Date and are not otherwise set forth in the Schedules.  Additionally, certain deferred assets, charges, accounts, or reserves recorded for GAAP reporting purposes only, and certain assets with a net book value of zero, are not included in the Schedules.  Other excluded categories of assets and liabilities include, but are not limited to, deferred tax assets and liabilities, deferred income, deferred charges, self-insurance reserves, favorable lease rights, and unfavorable lease liabilities.  In addition, and as set forth above, the Debtors may have excluded amounts for which the Debtors have paid or have been granted authority to pay pursuant to the First Day Orders or other orders that may be entered by the Court.  Other immaterial or de minimis assets and liabilities may also have been excluded.

n.    **Allocation of Liabilities**.  The Debtors, in consultation with their advisors, have sought to allocate liabilities between the prepetition and postpetition periods based on the information and research that was conducted in connection with the preparation of the Schedules and Statements.  As additional information becomes available and further research is conducted, the allocation of liabilities between prepetition and postpetition periods may change.  The Debtors reserve the right to amend and/or supplement the Schedules and Statements as they deem appropriate in this regard.

o.      **Totals**.  All totals that are included in the Schedules and Statements represent totals of all the known amounts included in the Schedules and Statements and exclude items identified as "unknown" or "undetermined."  If there are unknown or undetermined amounts, the actual totals may be materially different from the listed totals.  The description of an amount as "unknown" or "undetermined" is not intended to reflect upon the materiality of such amount.  To the extent a Debtor is a guarantor of debt held by another Debtor or non-Debtor affiliate, the amounts reflected in these Schedules are inclusive of each Debtor's guarantee obligations.

p.      **Guarantees and Other Secondary Liability Claims**.  The Debtors exercised their commercially reasonable efforts to locate and identify guarantees and other secondary liability claims in their secured financings, debt instruments, leases, and other agreements.  Where such Guarantees have been identified, they have been included in the relevant Schedules G and H for the affected Debtor or Debtors.  The Debtors have reflected the obligations under the Guarantees for both the primary obligor and the guarantors with respect to their secured financings, debt instruments, leases, and other such agreements on Schedule H.  Guarantees embedded in the Debtors' executory contracts, unexpired leases, secured financings, debt instruments, leases, and other agreements inadvertently may have been omitted.  The Debtors reserve the rights but are not required, to amend the Schedules and Statements if additional Guarantees are identified.

q.      **Executory Contracts**.  Although the Debtors made diligent efforts to attribute each executory contract to the Debtor or Debtors that are the legal counterparty or counterparties to such contract, in certain instances, the Debtors may have inadvertently failed to do so.  Accordingly, the Debtors reserve all rights with respect to the named parties of any and all executory contracts, including the right to amend Schedule G.

r.      **Umbrella or Master Agreements**.  Contracts and leases included in the Schedules and Statements may be umbrella, master, or national agreements that cover relationships with some or all of the Debtors.  Where relevant, such agreements have been included in the Schedules and Statements only for the Debtor entity that signed the original umbrella or master agreement.  Other Debtors, however, may be liable together with the listed Debtor on account of such agreements, and the Debtors reserve the right to amend the Schedules to reflect changes regarding the liability of the Debtors with respect to such agreements, if appropriate.

Underlying contract or lease schedules, purchase orders, and individual leases governed by such agreements may not be individually listed.  The master service agreements or other ancillary documents have been included in Schedule G but do not reflect any admission or decision by the Debtors as to whether or not such agreements are executory in nature.

s.      **Unliquidated Amounts**.  Claim amounts that could not be readily quantified by the Debtors are scheduled as "unliquidated."

t.   **Undetermined Amounts**.   The description of an amount as "unknown," "undetermined," or "to be determined" is not intended to reflect upon the materiality of such amount.

u.   **Credits and Adjustments**.  The claims of individual creditors for, among other things, goods, products, services, and taxes are set forth in the amounts entered in the Debtors' books and records and may either (i) not reflect credits, allowances, or other adjustments due from such creditors to the Debtors or (ii) be net of accrued credits, allowances, rebates, trade debits, or other adjustments that are actually owed by a creditor to the Debtors on a postpetition basis on account of such credits, allowances, or other adjustments earned from prepetition payments and postpetition payments, if applicable.  The Debtors reserve all of their rights with regard to such credits, allowances, or other adjustments, including but not limited to, the right to modify the Schedules, assert claims objections and/or setoffs with respect to the same, or apply such other allowances in the ordinary course of business on a postpetition basis.

v.   **Claims of Third-Party Related Entities**.  While the Debtors have made every effort to properly classify each claim set forth in the Schedules as being either disputed or undisputed, liquidated or unliquidated, and contingent or noncontingent, the Debtors have not been able to fully reconcile all payments made to certain third parties and their related entities on account of the Debtors' obligations thereto.  Therefore, to the extent that the Debtors have classified their estimate of claims of a creditor as disputed, all claims of such creditor's affiliates set forth in the Schedules and Statements shall similarly be considered as disputed, whether or not they are designated as such.

**Specific Schedules Disclosures**

Schedules A/B, D, E/F, G, and H may contain explanatory or qualifying notes that pertain to the information provided in the Schedules.  Those Schedule-specific notes are incorporated herein by reference.  Unless otherwise noted, the total assets set forth on the Schedules are derived from amounts included in the Debtors' books and records as of January 4, 2025.  To the extent there are unknown or undetermined amounts, the actual total may be different from the total listed.

**Part 1 – Cash and Cash Equivalents**

a.   **Schedule A/B 2 – Cash on Hand**.  Schedule A/B 2 lists cash on hand, including in store registers, at net book value as of the Debtors' fiscal-month close.

b.   **Schedule A/B 3 – Checking, Savings, or Other Financial Accounts, CDs, etc.** Schedule A/B 3 lists bank account balances at net book value as of the Debtors' fiscal-month close.  Further details with respect to the Debtors' cash management system and bank accounts are also provided in the Cash Management Motion and Cash Management Order.

c.   **Schedule A/B-4 – Other Cash Equivalents**.  The Debtors' other cash equivalents include, among other things, credit card and other payment-processor receivables

for transactions made by the Debtors before their fiscal-month close but not settled until the next fiscal month.

**Part 2 – <u>Deposits and Prepayments</u>**

    a.    **Schedule A/B 7 – Deposits**.  The Debtors maintain certain deposits in the ordinary course of their business operations.  These deposits are included in the Schedules for the appropriate legal entity at net book value as of the Debtors' fiscal-month close.  The Debtors have exercised reasonable efforts to report the current value of any deposits.  The Debtors may have inadvertently omitted deposits and conversely may have reported deposits that are no longer outstanding.  The Debtors reserve their rights, but are not required, to amend the Schedules and Statements if deposits are incorrectly identified.  Certain prepaid or amortized assets are not included in Part 2 in accordance with the Debtors' accounting policies.  The amounts set forth in Part 2 do not necessarily reflect values that the Debtors will be able to collect or realize.

    b.    **Schedule A/B 8 – Prepayments**.  The Debtors are required to make prepayments from time to time with various vendors, landlords, and service providers as part of the ordinary course of business.  The Debtors have exercised reasonable efforts to report the current value of any prepayments as of the Petition Date.  The Debtors may have inadvertently omitted deposits and conversely may have reported deposits that are no longer outstanding.  The Debtors reserve their rights, but are not required, to amend the Schedules and Statements if deposits are incorrectly identified.

**Part 3 – <u>Accounts Receivable</u>**

    a.    **Schedule A/B 11 – Accounts Receivable**.  The Debtors' accounts receivable information set forth in Schedule A/B 11 includes receivables from the Debtors' customers, vendors, or third parties, which are calculated net of any amounts that, as of the Petition Date, may be owed to such parties in the form of offsets or other price adjustments pursuant to the Debtors' customer programs and day-to-day operations or may, in the Debtors' opinion, be difficult to collect from such parties due to the passage of time or other circumstances.  The accounts receivable balances in this section exclude intercompany receivables and credit card receivables, which the Debtors historically have treated (and treat for purposes of the Schedules and Statements) as cash equivalents.  Any intercompany receivables are excluded from Schedule A/B 11 and are included instead in Schedule A/B 77.

**Part 4 – <u>Investments</u>**

    a.    **Schedule A/B 11 – Accounts Receivable**.  Schedule A/B 15 includes the Debtors' wholly-owned subsidiary entities which are directly owned by each Debtor entity.  Subsidiaries owned indirectly by a Debtor are not included.  Values of the ownership interests in subsidiaries included in Schedule A/B 15 have been set forth at undetermined amounts because the fair market value of such ownership is

dependent on numerous variables and factors and may differ significantly from their net book value.

**Part 5 – Inventory, Excluding Agricultural Assets**

    a.    **Schedule A/B 21 – Finished Goods, Including Goods Held for Resale**. Inventory is valued as of January 4, 2025 and includes merchandise in Debtors' possession, merchandise in transit and not yet received in the Debtors' facilities, and capitalized freight. Inventory is shown net of reserves for shrink and other adjustments.

    b.    **Schedule A/B 25 – Goods Purchased Within 20 Days Prior to Filing Date**. The value of any goods purchased within 20 days prior to the Petition Date has been set forth at undetermined amounts because the Debtors' accounting systems, policies, and practices do not maintain records of such amounts, and deriving any such value would unduly burdensome, costly, and inefficient.

**Part 7 – Office Furniture, Fixtures, and Equipment; and Collectibles**

The Debtors' accounting systems, policies, and practices historically have recorded (and continue to record in the ordinary course of business) fixed assets in the Debtors' books and records on a combined basis to include furniture, fixtures, certain office equipment (including computer hardware and purchased software), certain leasehold improvements (including mechanical equipment), and construction in process. All of these items are included in Schedule A/B 41 as "office equipment." Dollar amounts are presented net of accumulated depreciation and other adjustments. Actual realizable values of the assets identified may vary significantly relative to net book values presented here.

**Part 9 – Real Property**

The Debtors do not own any real property. Because of the large number of the Debtors' executory contracts and unexpired leases, as well as the size and scope of such documents, and in the interest of avoiding voluminous duplication, the Debtors have not attached such agreements to Schedule A/B. Instead, the Debtors have included each such agreement on Schedule G.

**Part 10 – Intangibles and Intellectual Property**

Part 10 of Schedule A/B identifies the various patents, trademarks, internet domain names, websites, customer lists, and goodwill owned and maintained by the Debtors. The Schedules may not set forth the value of such intangible assets as no recent appraisals have been performed. Various software licenses the Debtors use for its operations, which are easily obtainable and hold minimal value, are not included. The license agreements for such software are included in Schedule G.

**Part 11 – All Other Assets**

    a.    **Schedule A/B 72 – Tax Refunds and Unused Net Operating Losses (NOLs)**. The Debtors expect to receive certain tax refunds included in Schedule A/B 72 and

estimate that they may have, as of February 1, 2025, approximately $100 million of business expense deductions under section 163(j) of the United States Internal Revenue Code, as well as other potentially valuable tax attributes. The Debtors more fully describe such tax attributes in the *Motion of Debtors for Entry of Interim and Final Orders (I) Approving Notification and Hearing Procedures for Certain Transfers of and Declarations of Worthlessness with Respect to Common Stock and (II) Granting Related Relief* [Docket No. 10]. Nonetheless, the actual value of such tax attributes remains uncertain, including because such value may be affected by these chapter 11 cases. Accordingly, the Debtors have set forth the value of various tax attributes as undetermined.

b.    **Schedule A/B 73 – Interests in Insurance Policies or Annuities**. The Debtors maintain various insurance policies administered by multiple third-party insurance carriers and various surety bonds provided by multiple third-party sureties. The insurance policies provide coverage for, among other things, the Debtors' property, general liability, automobile liability, transportation liability, cyber liability, umbrella coverage, casualty liability, fiduciary liability, pollution liability, and directors' and officers' liability (including tail coverage). The Debtors more fully describe such policies in the *Motion of Debtors for Entry of Interim and Final Orders (I) Authorizing the Debtors to (A) Maintain Insurance, Surety Coverage, and Letters of Credit Entered into Prepetition and Satisfy Prepetition Obligations Related Thereto, (B) Renew, Amend, Supplement, Extend, or Purchase Insurance Policies, Surety Bonds, and Letters of Credit, and (C) Continue to Pay Brokers Fees, and (II) Granting Related Relief* [Docket No. 13] (the "Insurance Motion"). Any policies owned by suppliers to which Debtor entities may have been added as a beneficiary are not included.

c.    **Schedule A/B 74 – Causes of Action Against Third Parties (Whether or Not a Lawsuit Has Been Filed)**. The Debtors have attempted to list known causes of actions and other claims as of the Petition Date. Because certain of these claims are unknown to the Debtors and not quantifiable as of the Petition Date, they may not be included in Schedule A/B 74. Additionally, the Debtors may possess contingent claims in the form of various avoidance actions they could commence under the provisions of chapter 5 of the Bankruptcy Code and other relevant non-bankruptcy laws. The Debtors are continuing to review potential causes of action, and accordingly, despite reasonable efforts, may not have set forth all of their causes of action against third parties as assets in their Schedules and Statements. The Debtors reserve all of their rights with respect to any claims, causes of action, or avoidance actions they may have, and nothing contained in these Global Notes or the Schedules and Statements shall be deemed a waiver of any such claims, avoidance actions, or causes of action or in any way prejudice or impair the assertion of such claims.

## Specific Notes Regarding Schedule D

Except as otherwise agreed pursuant to a stipulation or agreed order or general order entered by the Bankruptcy Court, the Debtors reserve their rights to dispute or challenge

the validity, perfection, or immunity from avoidance of any lien purported to be granted or perfected in any specific asset to a secured creditor included in Schedule D of any Debtor. Moreover, although the Debtors may have scheduled claims of various creditors as secured claims, the Debtors reserve all rights to dispute or challenge the secured nature of any such creditor's claim or the characterization of the structure of any such transaction or any document or instrument (including, without limitation, any intercompany agreement) related to such creditor's claim.

Although there are multiple parties that hold portions of the debt included in the Debtors' prepetition debt funded debt obligations, only the administrative agents have been included for purposes of Schedule D.

The descriptions provided in Schedule D are intended only to be a summary. Reference to the applicable loan agreements and related documents is necessary for a complete description of the collateral and the nature, extent, and priority of any liens. Nothing in these Global Notes or the Schedules and Statements shall be deemed a modification or interpretation of the terms of such agreements.

Certain of the liens identified herein were identified based on lien searches conducted by the Debtors or their professionals in January 2025. The Debtors have not confirmed the validity of these liens or the underlying amounts owed in all cases. Therefore, certain of these liabilities are set forth in undetermined amounts and marked as contingent, unliquidated, and disputed in order to preserve the rights of the Debtors, and the Debtors expressly retain their rights to dispute any purported obligation.

Schedule D does not include beneficiaries of letters of credit. Although the claims of certain parties may be secured by a letter of credit, the Debtors' obligations under the letters of credit run to the issuers thereof, not to the beneficiaries thereof. The Debtors have not included any parties whose claims may be secured through rights of setoff, deposits, or advance payments posted by, or on behalf of, the Debtors, or judgment or statutory lien rights. The Debtors have not investigated which of the claims may include such rights, and their population is currently unknown.

Except as specifically stated herein, real property lessors, utility companies, and other parties which may hold security deposits have not been included on Schedule D.

## Specific Notes Regarding Schedule E/F

a.    **Part 1 – Creditors with Priority Unsecured Claims**. The inclusion of any claim on Schedule E/F does not constitute an admission by the Debtors that such claim is entitled to priority treatment under section 507 of the Bankruptcy Code. The Debtors reserve all rights to dispute the amount and/or priority status of any claim on any basis at any time.

Certain tax claims owing to various taxing authorities may be subject to ongoing audits. Accordingly, the amounts of many, if not all, of the tax claims set forth in Schedule E/F, Part 1 remain uncertain, and the Debtors have set forth all such

claims as undetermined in amount, pending resolution of ongoing audits or other outstanding issues.

Pursuant to the *Final Order (I) Authorizing the Debtors to (A) Pay Prepetition Wages, Salaries, Other Compensation, and Reimbursable Expenses and (B) Continue Employee Benefits Programs and (II) Granting Related Relief* [Docket No. 344] (the "Wages Order"), the Debtors received authority to pay certain prepetition obligations, including, without limitation, obligations related to employee wages and other benefits, in the ordinary course of business. Accordingly, the Debtors have not listed on Schedule E/F, Part 1 any wage or wage-related obligations for which the Debtors have been granted authority to pay that may be entered by the Bankruptcy Court. The Debtors believe that all such claims have been, or will be, satisfied in the ordinary course during these chapter 11 cases.

b.     **Part 2 – Creditors with Nonpriority Unsecured Claims**. The liabilities identified in Schedule E/F, Part 2, are derived from the Debtors' books and records. The Debtors made a reasonable attempt to set forth their unsecured obligations, although the actual amount of claims against the Debtors may vary from those liabilities represented in Schedule E/F, Part 2. The listed liabilities may not reflect the correct amount of any unsecured creditor's allowed claims or the correct amount of all unsecured claims. The Debtors have made reasonable efforts to attribute the liabilities set forth in Schedule E/F to the rightful Debtor; however, in some instances, a liability listed against one Debtor may, in fact, lie against another.

In many cases, the claims set forth on Schedule E/F, Part 2, arose, accrued, or were incurred on various dates or on a date or dates that are unknown to the Debtors or are subject to dispute. Where the determination of the date on which a claim arose, accrued, or was incurred would be unduly burdensome and costly to the Debtors' estates, the Debtors have not listed a specific date or dates for such claim. In addition, Schedule E/F, Part 2 does not include rejection damage claims of the counterparties to executory contracts and unexpired leases that may have been or may be rejected, to the extent such damage claims exist.

The Debtors do not track and cannot ascertain the identities of the holders of such gift cards or whether such cards are still in existence. Therefore, the Debtors have not included any holders of gift cards on the Schedules. The Debtors estimate that as of the Petition Date approximately $55 million of gift cards were outstanding; this amount is not specifically identified on the Schedules. Pursuant to the *Final Order (I) Authorizing the Debtors to (A) Maintain and Administer Their Existing Customer Programs and (B) Honor Prepetition Obligations, and (II) Granting Related Relief* [Docket No. 332], the Debtors will honor all gift cards for fourteen (14) days following the consummation of any sale transaction, solely with respect to those purchased or issued prepetition unless otherwise extended pursuant to the order approving such sale transaction.

Information regarding pending or threatened litigation involving the Debtors is set forth as undetermined in amount and as contingent, unliquidated, and disputed.

Trade payables included in Schedule E/F, Part 2 contain the prepetition liability information reasonably available to the Debtors as of the Petition Date. Certain claims set forth in Schedule E/F, Part 2 may be inclusive of certain prepetition balances that were paid subsequent to the Petition Date under authority granted by certain First Day Orders. In addition, certain claims set forth in Schedule E/F, Part 2 may exclude trade payables for goods shipped prepetition and not yet invoiced or good shipped prepetition for which an invoice has not yet been processed and/or validated by the Debtors, including where they may be discrepancies between or among a shipment and the purportedly corresponding invoice or purchase order. As noted above, certain accruals, liabilities recognized in accordance with GAAP, and/or estimates of long-term liabilities have been excluded. In instances where the Debtors have been unable to validate or process any invoice for a vendor, such vendor has been included with a contingent and unliquidated claim in an undetermined amount.

## Specific Notes Regarding Schedule G

While the Debtors' existing books, records, and financial systems have been relied upon to identify and schedule executory contracts at each of the Debtors, and although commercially reasonable efforts have been made to ensure the accuracy of Schedule G, inadvertent errors, omissions, or over-inclusions may have occurred. The Debtors do not make, and specifically disclaim, any representation or warranty as to the completeness or accuracy of the information set forth on Schedule G. Schedule G may be amended at any time to add any omitted Agreements.

The Debtors hereby reserve all of their rights to dispute the validity, status, or enforceability of any contract, agreement, or lease set forth in Schedule G and to amend, modify, or supplement Schedule G as necessary.

The contracts, agreements, and leases set forth on Schedule G may have expired or may have been amended, modified, or supplemented from time to time by various amendments, restatements, waivers, estoppel certificates, letters, memoranda, and other documents, instruments, and agreements that may not be included in Schedule G. Certain leases included in Schedule G may contain renewal options, guarantees of payment, options to purchase, rights of first refusal, rights to lease additional space, and other miscellaneous rights. Such rights, powers, duties, and obligations are not independently set forth on Schedule G. Further, unless otherwise specified in Schedule G, each executory contract or unexpired lease included therein shall include all exhibits, schedules, riders, modifications, declarations, amendments, supplements, attachments, restatements, or other agreements made directly or indirectly by any agreement, instrument, or other document that in any manner affects such executory contract or unexpired lease, without respect to whether such agreement, instrument, or other document is included thereon.

The Debtors may have entered into various other types of Agreements in the ordinary course of their businesses, such as indemnity agreements, supplemental agreements, amendments, letter agreements, master service agreements, indemnification agreements, and confidentiality agreements which may not be set forth in Schedule G. Omission of a contract or agreement from Schedule G does not constitute an admission, concession, or stipulation that such omitted contract or agreement is not an executory contract or unexpired lease. Likewise, the inclusion of an Agreement in Schedule G does not constitute an admission, concession, or stipulation that such Agreement is an executory contract or unexpired lease or that such Agreement was in effect on the Petition Date or is valid or enforceable.

Certain of the agreements set forth in Schedule G may have been entered into by or on behalf of more than one of the Debtors. Additionally, the specific Debtor obligor(s) to certain of the agreements could not be specifically ascertained in every circumstance. In such cases, the Debtors have made reasonable efforts to identify the correct Debtors' Schedule G on which to include the agreement, but any such agreements may have been included instead on a different Debtor's Schedule G. In instances where the Debtor party to a contract or lease could not be determined, the contract or lease is included on the Schedules of Jo-Ann Stores.

In some cases, the same supplier or provider appears multiple times on Schedule G. This multiple listing is intended to reflect distinct agreements between the applicable Debtor and such supplier or provider.

In some cases, the Debtors may have inadvertently named the incorrect Debtor party. Omission of a contract or agreement from Schedule G does not constitute an admission that such omitted contract or agreement is not an executory contract or unexpired lease. The Debtors' rights under the Bankruptcy Code with respect to any such omitted contracts or agreements are not impaired by the omission.

## Specific Notes Regarding Schedule H

**Co-Debtors.** In the ordinary course of their business, the Debtors pay certain expenses on behalf of their subsidiaries. The Debtors may not have identified certain guarantees that are embedded in the Debtors' executory contracts, unexpired leases, secured financings, debt instruments, and other agreements. Further, certain of the guarantees reflected on Schedule H may have expired or may no longer be enforceable. Thus, the Debtors reserve their rights to amend Schedule H to the extent that additional guarantees are identified or such guarantees are discovered to have expired or become unenforceable.

In the ordinary course of their business, the Debtors may be involved in pending or threatened litigation and claims arising out of certain ordinary course of business transactions. These matters may involve multiple plaintiffs and defendants, some or all of whom may assert cross-claims and counter-claims against other parties. Because such claims are contingent, disputed, and/or unliquidated, such claims have not been set forth

on Schedule H.  However, some such claims may be included elsewhere in the Schedules and Statements.

## Specific Notes Regarding Statements

a.  **Question 1 – Gross Revenue from Business; Question 2 – Non-Business Revenue**.  In the ordinary course of business, the Debtors receive rebates and other payments from vendors in connection with the Debtors' business relationships with such vendors.  Consistent with GAAP, the Debtors have historically accounted for such payments not as revenue but as a reduction to the Debtors' costs associated with such payments.  Accordingly, the Debtors do not include such amounts as revenue in Statements Question 1 or Statements Question 2.

The values reflected in Statements Question 1 and Statements Question 2 reflect revenue through January 4, 2025 and are presented on an accrual basis, not a cash basis.

Non-business revenue in Statements Question 2 includes such items as freight revenue, interest income, insurance proceeds, and other income.

b.  **Question 3 – Certain Payments or Transfers to Creditors Within 90 Days Before Filing this Case**.  The Debtors omitted various credits shown as negative disbursements, as these are not representative of the actual cash disbursements made by the Debtors.  These credit amounts arise from invoicing processes related to contractual changes and various real estate lease amendments and updates.  As a result, the total payments and/or transfers over the 90-day period prior to the Petition Date may be overstated.

As described in the Cash Management Motion, the Debtors utilize their integrated, centralized cash management system in the ordinary course of business to collect, concentrate, and disburse funds generated by their operations.

The payments disclosed in Statements Question 3 are based on payments made by the Debtors with payment dates from October 17, 2024, through January 14, 2025.  Amounts still owed to creditors will appear on the Schedules for each Debtor, as applicable.

The response to Statements Question 3 excludes regular salary payments and disbursements or transfers for this period, which are set forth, to the extent required, on Statement 4.  The response to Statements Question 3 excludes payments for services of any entities that provided consultation concerning debt counseling or restructuring services to the Debtors, relief under the Bankruptcy Code, or preparation of a petition in bankruptcy for this period, which are included in the Debtors' response to Statements Question 11.

c.  **Question 4 – Payments or Transfers to Insiders**. The information reported on Statements Question 4 is representative of the total payments made to insiders on behalf of multiple Debtor entities during the one year prior to the Petition Date. For

the avoidance of doubt, Statements Question 4 may include payments to individuals who may have been insiders at the time they were employed by the Company but are no longer employed by the Company.

As described in the Cash Management Motion, certain Debtor cash accounts are zero-balance accounts or receipt accounts. Balances in these accounts are swept on at least a daily basis to Debtor concentration accounts. These transfers are ordinary course and voluminous and, for those reasons, have not been included in the Debtors' response to Statements Question 4.

Payments made to Alvarez & Marsal North America LLC and/or its affiliates (collectively, "Alvarez & Marsal") are reflected in the Debtors' responses to Statements Question 11. The Debtors have no information regarding payments made by Alvarez & Marsal to the Debtors' Interim Chief Executive Officer Michael Prendergast and the Debtors' Interim Chief Financial Officer Jeffrey Dwyer, and any such payments are not included in response to Statements Question 4. None of the Debtors have made or currently make payments directly to Mr. Prendergast or Mr. Dwyer.

Payments made to Leonard Green & Partners LP ("Leonard Green") are included in the Debtors' response to Statements Question 4. The Debtors have no information regarding payments made by Leonard Green to the Debtors' former directors Jonathan Sokoloff and Brian Coleman, and any such payments are not listed in response to Statements Question 4. None of the Debtors have made or currently make payments directly to Mr. Sokoloff or Mr. Coleman.

As described more fully in the *Debtors' Emergency Motion for Interim and Final Orders Authorizing Debtors to (I) Pay Prepetition Wages, Salaries, Employee Benefits, and Other Employee Obligations, (II) Maintain Employee Benefit Programs and (III) for Related Relief* [Docket No. 16] (the "Wages Motion"), the Debtors historically have offered (and continue to offer in the ordinary course of business) certain benefits, including health and welfare benefits, to their employees, including the insiders in the Debtors' response to Statements Question 4. Certain of these benefits are funded through a combination of employer contributions and deductions from employees' ordinary salary or wages. The Debtors do not track employer contributions to health and welfare benefit programs on a per-employee basis, and so such contributions have not been included in Statements Question 4. In addition, any deductions from an employee's salary are not indicated in the Debtors' response to Statements Question 4, and the amounts of such deductions have been included in such employee's salary, to avoid duplication.

d.    **Question 9 – Gifts or Charitable Contributions**. For the avoidance of doubt, Statements Question 9 excludes de minimis charitable contributions and donations of unsold inventory. The Debtors' response to Statements Question 9 includes certain donations to charitable organizations made by certain of the Debtors' customers at the point of sale. While such remittances do not represent payments of any property of the Debtors or their estates, the Debtors' response to Statements

Question 9 includes such remittances out of an abundance of caution and in the interest of full disclosure.

e.   **Question 10 – Certain Losses**.  The Debtors have made reasonable efforts to identify the Debtor entity for each loss, and, in instances where this could not be determined, the loss is included in the Statements and Schedules for Jo-Ann Stores.  Given the scale of the Debtors' store footprint, certain losses cannot be tracked by the Debtors with complete accuracy; for instance, the Debtors do not track or account for losses from inventory shrinkage on a per-loss basis.  Accordingly, such losses are accounted for elsewhere on the Debtors' Schedules based on general ledger accounts that capture items such as inventory shrink.

f.   **Question 11 – Payments Related to Bankruptcy**.  All payments for services of any entities that provided consultation concerning debt counseling or restructuring services, relief under the Bankruptcy Code, or preparation of a petition in bankruptcy within one year immediately preceding the Petition Date are included in the applicable Debtor's response to Statements Question 11.  Due to the nature of certain of the Debtors' professionals' work, distinguishing payments related to the Debtors' bankruptcy proceedings from payments for services unrelated to the Debtors' bankruptcy proceedings can be difficult.  The Debtors have therefore included some payments related to non-bankruptcy-related services in their response out of an abundance of caution.  Additional information regarding the Debtors' retention of professional service firms is more fully described in individual retention applications and related orders.

Kroll Restructuring Administration LLC ("Kroll"), the Court-authorized claims and noticing agent in these chapter 11 cases,[5] served in the same role in the Debtors 2024 chapter 11 cases.[6]  In connection with the Debtors' prior restructuring, Kroll also served as account agent for the professional fee account established under the Debtors' 2024 chapter 11 plan.[7]  Payments by the Debtors to Kroll on account of the professional fee account are not included in the Debtors' response to Statements Question 11.  The professional fee account was maintained by Kroll as a segregated account for the benefit of the Debtors, allowed professional fee claims were paid to the retained professionals in the 2024 chapter 11 cases at the Debtors' subsequent direction, and any balance was ultimately returned to the Debtors.

---

[5]   *See Order (I) Authorizing the Appointment of Kroll Restructuring Administration LLC as Claims and Noticing Agent Effective as of the Petition Date, and (II) Grating Related Relief* [Docket No. 108].

[6]   *See In re Joann Inc.*, No. 24-10418 (CTG) (Bankr. D. Del. Mar. 19, 2024) (authorizing and appointing Kroll Restructuring Administration LLC as claims and noticing agent).

[7]   *See In re Joann Inc.*, No. 24-10418 (CTG) (Bankr. D. Del. Apr. 25, 2024) (confirming chapter 11 plan and providing for professional fee escrow account).

In addition, the Debtors' response to Statements Question 11 includes payments made to professionals retained by the Debtors but not payments made to advisors of any of their prepetition secured lenders or other parties.

g.    **Question 13 – Transfers Not Already Listed on this Statement**.  From time to time, the Debtors close store locations and conduct store closing sales.  In certain cases, the Debtors may attempt to sell furniture, fixtures, equipment, and other assets when closing a store.  Such sales, where applicable, are included in the Debtors' response to Statements Question 13.  In other cases, the Debtors may abandon furniture, fixtures, equipment, and other assets when leaving a leased property due to their limited value.  The Debtors do not track abandoned property and, accordingly, have not reported it in their response to Statements Question 13.  Store closing sales include sales of ordinary merchandise as well as, in certain cases, furniture, fixtures, and equipment.  The Debtors conduct store closing sales in the ordinary course of business but disclose them in their response to Statements Question 13 out of an abundance of caution.

h.    **Question 16 – Personally Identifiable Information**.  The Debtors collect a limited amount of information about customers and their representatives in the ordinary course.  Examples of the types of information collected by the Debtors include, among other things, customer names, billing addresses, mailing addresses, telephone numbers, and e-mail addresses.  A full list of information collected and the applicable privacy policies are available on the Debtors' website at www.joann.com.

i.    **Question 20 – Off-Premises Storage**.  The Debtors' response to Statements Question 20 does not include owned in-transit inventory.  The collection of this specific information would be a time-consuming exercise, as the in-transit inventory may be handled by different shipping vendors at any given point in time.  Further, such in-transit inventory is accounted for on the Debtors' Schedule of Assets in Schedule A/B 21 Merchandise Inventory (net).  The Debtors' response to Statements Question 20 likewise does not include cloud-based storage of electronic information.

j.    **Question 26 - Books, Records, and Financial Statements**.  From time to time, the Debtors provide certain parties such as banks, auditors, potential investors, vendors, and financial advisors with financial statements.   The Debtors do not maintain detailed records tracking such disclosures, and so such parties are not included in Statements Question 26.

k.    **Question 27 – Inventories of the Debtors' Property**.  Physical inventories are taken at each of the Debtors' stores on an annual basis.  During the last two years prior to the Petition Date, the Debtors conducted approximately 1,500 such inventories.  In an effort to reduce the volume of disclosures that would otherwise be applicable, the Debtors have omitted such inventory counts conducted by the stores.  Further information regarding the Debtors' inventories is available upon request.

l.      **Question 30 – Payments, Distributions, or Withdrawals Credited or Given to Insiders**.  Refer to the Methodology section regarding all payments to insiders.

**Fill in this information to identify the case:**

Debtor name   Jo-Ann Stores, LLC

United States Bankruptcy Court for the:   District of Delaware

Case number (If known)  25-10072

☐ Check if this is an amended filing

Official Form 207

## Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy

04/22

The debtor must answer every question. If more space is needed, attach a separate sheet to this form. On the top of any additional pages, write the debtor's name and case number (if known).

## Part 1:  Income

**1. Gross revenue from business**

☐ None

| Identify the beginning and ending dates of the debtor's fiscal year, which may be a calendar year | | | Sources of revenue Check all that apply | Gross revenue (before deductions and exclusions) |
|---|---|---|---|---|
| **From the beginning of the fiscal year to filing date:** | From 02/04/2024 MM/DD/YYYY | to 01/04/2025 | ☑ Operating a business<br>☐ Other _____ | $ 1,703,291,950.60 |
| **For prior year:** | From 01/29/2023 MM/DD/YYYY | to 02/03/2024 MM/DD/YYYY | ☑ Operating a business<br>☐ Other _____ | $ 2,045,961,395.16 |
| **For the year before that:** | From 01/30/2022 MM/DD/YYYY | to 01/28/2023 MM/DD/YYYY | ☑ Operating a business<br>☐ Other _____ | $ 2,117,215,014.10 |

**2. Non-business revenue**

Include revenue regardless of whether that revenue is taxable. Non-business income may include interest, dividends, money collected from lawsuits, and royalties. List each source and the gross revenue for each separately. Do not include revenue listed in line 1.

☐ None

| | | | Description of sources of revenue | Gross revenue from each source (before deductions and exclusions) |
|---|---|---|---|---|
| **From the beginning of the fiscal year to filing date:** | From 02/04/2024 MM/DD/YYYY | to 01/04/2025 | Freight and Other Revenue | $ 7,126,659.92 |
| **For prior year:** | From 01/29/2023 MM/DD/YYYY | to 02/03/2024 MM/DD/YYYY | Freight and Other Revenue | $ 13,044,233.97 |
| **For the year before that:** | From 01/30/2022 MM/DD/YYYY | to 01/28/2023 MM/DD/YYYY | Freight and Other Revenue | $ 18,856,109.82 |

| Debtor | Jo-Ann Stores, LLC | | Case number (If known) | 25-10072 |
|---|---|---|---|---|
| | Name | | | |

## Part 2: List Certain Transfers Made Before Filing for Bankruptcy

**3. Certain payments or transfers to creditors within 90 days before filing this case**

List payments or transfers including expense reimbursements to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $7, 575. (This amount may be adjusted on 4/01/2025 and every 3 years after that with respect to cases filed on or after the date of adjustment.)

☐ None    **See Attached Rider**

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>Check all that apply |
|---|---|---|---|
| 3.1 _____<br><br>Street _____<br><br>City _____ State _____ Zip Code | _____ | $ _____ | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| 3.2 _____<br><br>Street _____<br><br>City _____ State _____ Zip Code | _____ | $ _____ | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

**4. Payments or other transfers of property made within 1 year before filing this case that benefited any insider**

List payments or transfers, including expense reimbursements, made within 1 year before filing this case on debts owed to an insider or guaranteed or cosigned by an insider unless the aggregate value of all property transferred to or for the benefit of the insider is less than $7, 575. (This amount may be adjusted on 4/01/2025 and every 3 years after that with respect to cases filed on or after the date of adjustment.) Do not include any payments listed in line 3. Insiders include officers, directors, and anyone in control of a corporate debtor and their relatives; general partners of a partnership debtor and their relatives; affiliates of the debtor and insiders of such affiliates; and any managing agent of the debtor. 11 U.S.C. § 101(31).

☐ None    **See Attached Rider**

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.1 _____<br><br>Street _____<br><br>City _____ State _____ Zip Code | _____ | $ _____ | _____ |
| **Relationship to debtor**<br>_____ | | | |
| 4.2 _____<br><br>Street _____<br><br>City _____ State _____ Zip Code | _____ | $ _____ | _____ |
| **Relationship to debtor**<br>_____ | | | |

Debtor   Jo-Ann Stores, LLC
_____
         Name

Case number (if known)   25-10072
_____

**5. Repossessions, foreclosures, and returns**

List all property of the debtor that was obtained by a creditor within 1 year before filing this case, including property repossessed by a creditor, sold at a foreclosure sale, transferred by a deed in lieu of foreclosure, or returned to the seller. Do not include property listed in line 6.

☑ None

| Creditor's name and address | Description of the property | Date | Value of property |
|---|---|---|---|
| 5.1 _____ | _____ | _____ | $ _____ |
| Street _____ | _____ | | |
| City       State       Zip Code | | | |
| 5.2 _____ | _____ | _____ | $ _____ |
| Street _____ | _____ | | |
| City       State       Zip Code | | | |

**6. Setoffs**

List any creditor, including a bank or financial institution, that within 90 days before filing this case set off or otherwise took anything from an account of the debtor without permission or refused to make a payment at the debtor's direction from an account of the debtor because the debtor owed a debt.

☑ None

| Creditor's name and address | Description of the action creditor took | Date action was taken | Amount |
|---|---|---|---|
| _____ | _____ | _____ | $ _____ |
| Street _____ | _____ | | |
| City       State       Zip Code | | | |

Last 4 digits of account number: XXXX - _____

---

**Part 3:    Legal Actions or Assignments**

**7. Legal actions, administrative proceedings, court actions, executions, attachments, or governmental audits**

List the legal actions, proceedings, investigations, arbitrations, mediations, and audits by federal or state agencies in which the debtor was involved in any capacity-within 1 year before filing this case.

☐ None   **See Attached Rider**

| Case title | Nature of case | Court or agency's name and address | Status of case |
|---|---|---|---|
| 7.1 _____ | _____ | _____ | ☐ Pending |
| | | Street _____ | ☐ On appeal |
| Case number | | City     State     Zip Code | ☐ Concluded |
| 7.2 _____ | _____ | _____ | ☐ Pending |
| | | Street _____ | ☐ On appeal |
| Case number | | City     State     Zip Code | ☐ Concluded |

Debtor   Jo-Ann Stores, LLC                                                        Case number (If known)   25-10072
         Name

**8. Assignments and receivership**

List any property in the hands of an assignee for the benefit of creditors during the 120 days before filing this case and any property in the hands of a receiver, custodian, or other court-appointed officer within 1 year before filing this case.

☑ None

| Custodian's name and address | Description of the property | Value |
|---|---|---|
| | | $ |
| Street | **Case title** | **Court name and address** |
| City          State          Zip Code | **Case number** | |
| | **Date of order or assignment** | |

---

**Part 4:   Certain Gifts and Charitable Contributions**

**9.  List all gifts or charitable contributions the debtor gave to a recipient within 2 years before filing this case unless the aggregate value of the gifts to that recipient is less than $1,000**

☐ None     See Attached Rider

| Recipient's name and address | Description of the gifts or contributions | Dates given | Value |
|---|---|---|---|
| 9.1 | | | $ |
| Street | | | |
| City          State          Zip Code | | | |
| **Recipient's relationship to debtor** | | | |
| 9.2 | | | $ |
| Street | | | |
| City          State          Zip Code | | | |
| **Recipient's relationship to debtor** | | | |

---

**Part 5:   Certain Losses**

**10.  All losses from fire, theft, or other casualty within 1 year before filing this case.**

☐ None     See Attached Rider

| Description of the property lost and how the loss occurred | Amount of payments received for the loss<br>If you have received payments to cover the loss, for example, from insurance, government compensation, or tort liability, list the total received.<br>List unpaid claims on Official Form 106A/B (Schedule A/B: Assets - Real and Personal Property). | Date of loss | Value of property lost |
|---|---|---|---|
| | | | $ |

---

Official Form 207          Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy          Page 4

Debtor    Jo-Ann Stores, LLC
          Name

Case number (If known)    25-10072

---

**Part 6:        Certain Payments or Transfers**

11. **Payments related to bankruptcy**

List any payments of money or other transfers of property made by the debtor or person acting on behalf of the debtor within 1 year before the filing of this case to another person or entity, including attorneys, that the debtor consulted about debt consolidation or restructuring, seeking bankruptcy relief, or filing a bankruptcy case.

☐ None    <u>See Attached Rider</u>

| Who was paid or who received the transfer? | If not money, describe any property transferred | Dates | Total amount or value |
|---|---|---|---|
| 11.1 | | | $ |
| **Address** | | | |
| | | | |
| Street | | | |
| City          State          Zip Code | | | |
| | | | |
| **Email or website address** | | | |
| | | | |
| **Who made the payment, if not debtor?** | | | |

| Who was paid or who received the transfer? | If not money, describe any property transferred | Dates | Total amount or value |
|---|---|---|---|
| 11.2 | | | $ |
| **Address** | | | |
| | | | |
| Street | | | |
| City          State          Zip Code | | | |
| | | | |
| **Email or website address** | | | |
| | | | |
| **Who made the payment, if not debtor?** | | | |

12. **Self-settled trusts of which the debtor is a beneficiary**

List any payments or transfers of property made by the debtor or a person acting on behalf of the debtor within 10 years before the filing of this case to a self-settled trust or similar device.

Do not include transfers already listed on this statement.

☑ None

| Name of trust or device | Describe any property transferred | Dates transfers were made | Total amount or value |
|---|---|---|---|
| | | | $ |
| **Trustee** | | | |

---

Debtor    Jo-Ann Stores, LLC
_____
Name

Case number (If known)    25-10072
_____

**13.  Transfers not already listed on this statement**

List any transfers of money or other property-by sale, trade, or any other means-made by the debtor or a person acting on behalf of the debtor within 2 years before the filing of this case to another person, other than property transferred in the ordinary course of business or financial affairs.  Include both outright transfers and transfers made as security. Do not include gifts or transfers previously listed on this statement.

☐ None   **See Attached Rider**

| Who received transfer? | Description of property transferred or payments received or debts paid in exchange | Date transfer was made | Total amount or value |
|---|---|---|---|
| 13.1 _____ | _____ | _____ | $ _____ |
| **Address** | | | |
| _____ Street | | | |
| _____ City        State        Zip Code | | | |
| **Relationship to debtor** | | | |
| _____ | | | |

| Who received transfer? | Description of property transferred or payments received or debts paid in exchange | Date transfer was made | Total amount or value |
|---|---|---|---|
| 13.2 _____ | _____ | _____ | $ _____ |
| **Address** | | | |
| _____ Street | | | |
| _____ City        State        Zip Code | | | |
| **Relationship to debtor** | | | |
| _____ | | | |

**Part 7:**  **Previous Locations**

**14.  Previous addresses**

List all previous addresses used by the debtor within 3 years before filing this case and the dates the addresses were used.

☑ Does not apply

| Address | | Dates of Occupancy | |
|---|---|---|---|
| 14.1 _____ Street | | From _____ | To _____ |
| _____ City        State        Zip Code | | | |
| 14.2 _____ Street | | From _____ | To _____ |
| _____ City        State        Zip Code | | | |

Debtor    Jo-Ann Stores, LLC
Name

Case number (If known)    25-10072

## Part 8: Health Care Bankruptcies

15. **Health Care bankruptcies**

Is the debtor primarily engaged in offering services and facilities for:
- diagnosing or treating injury, deformity, or disease, or
- providing any surgical, psychiatric, drug treatment, or obstetric care?

☑ No. Go to Part 9.
☐ Yes. Fill in the information below.

| Facility name and address | Nature of the business operation, including type of services the debtor provides | If debtor provides meals and housing, number of patients in debtor's care |
|---|---|---|
| 15.1 _____ | _____ | _____ |
| Street _____ | | |
| City ____ State ____ Zip Code ____ | **Location where patient records are maintained** (if different from facility address). If electronic, identify any service provider. | **How are records kept?** |
| | _____ | *Check all that apply:* |
| | | ☐ Electronically |
| | | ☐ Paper |

| Facility name and address | Nature of the business operation, including type of services the debtor provides | If debtor provides meals and housing, number of patients in debtor's care |
|---|---|---|
| 15.2 _____ | _____ | _____ |
| Street _____ | | |
| City ____ State ____ Zip Code ____ | **Location where patient records are maintained** (if different from facility address). If electronic, identify any service provider. | **How are records kept?** |
| | _____ | *Check all that apply:* |
| | | ☐ Electronically |
| | | ☐ Paper |

## Part 9: Personally Identifiable Information

16. **Does the debtor collect and retain personally identifiable information of customers?**

☐ No.
☑ Yes. State the nature of the information collected and retained.

See the Debtors' website for privacy policies listing all information collected: e.g., https://www.joann.com/privacy-policy.html; https://www.joann.com/california-privacy-policy.html

Does the debtor have a privacy policy about that information?
☐ No
☑ Yes

17. **Within 6 years before filing this case, have any employees of the debtor been participants in any ERISA, 401(k), 403(b), or other pension or profit-sharing plan made available by the debtor as an employee benefit?**

☐ No. Go to Part 10.
Yes. Does the debtor serve as plan administrator?

☐ No. Go to Part 10.
☑ Yes. Fill in below

| Name of plan | Employer identification number of the plan |
|---|---|
| **See Attached Rider** | EIN: _____ |

Has the plan been terminated?
☐ No
☐ Yes

Debtor   Jo-Ann Stores, LLC

Name

Case number (If known)   25-10072

---

**Part 10:**   **Certain Financial Accounts, Safe Deposit Boxes, and Storage Units**

18. **Closed financial accounts**

Within 1 year before filing this case, were any financial accounts or instruments held in the debtor's name, or for the debtor's benefit, closed, old, moved, or transferred?
Include checking, savings, money market, or other financial accounts; certificates of deposit; and shares in banks, credit unions, brokerage houses, cooperatives, associations, and other financial institutions.

☐ None   <u>See Attached Rider</u>

| Financial institution name and address | Last 4 digits of account number | Type of account | Date account was closed, sold, moved, or transferred | Last balance before closing or transfer |
|---|---|---|---|---|
| 18.1 <br> Street <br> City   State   Zip Code | XXXX- | ☐ Checking <br> ☐ Savings <br> ☐ Money Market <br> ☐ Brokerage <br> ☐ Other _____ | | $ |
| 18.2 <br> Street <br> City   State   Zip Code | XXXX- | ☐ Checking <br> ☐ Savings <br> ☐ Money Market <br> ☐ Brokerage <br> ☐ Other _____ | | $ |

19. **Safe deposit boxes**

List any safe deposit box or other depository for securities, cash, or other valuables the debtor now has or did have within 1 year before filing this case.

☑ None

| Depository institution name and address | Names of anyone with access to it | Description of the contents | Does debtor still have it? |
|---|---|---|---|
| <br> Street <br> City   State   Zip Code | <br><br> Address | | ☐ No <br> ☐ Yes |

20. **Off-premises storage**

List any property kept in storage units or warehouses within 1 year before filing this case. Do not include facilities that are in a part of a building in which the debtor does business.

☐ None   <u>See Attached Rider</u>

| Facility name and address | Names of anyone with access to it | Description of the contents | Does debtor still have it? |
|---|---|---|---|
| <br> Street <br> City   State   Zip Code | <br><br> Address | | ☐ No <br> ☐ Yes |

---

| Debtor | Jo-Ann Stores, LLC | Case number (If known) | 25-10072 |
|---|---|---|---|
| | Name | | |

## Part 11: Property the Debtor Holds or Controls That the Debtor Does Not Own

21. **Property held for another**

List any property that the debtor holds or controls that another entity owns. Include any property borrowed from, being stored for, or held in trust. Do not list leased or rented property.

☐ None    **See Attached Rider**

| Owner's name and address | Location of the property | Description of the property | Value |
|---|---|---|---|
| | | | $ |
| _____ | _____ | _____ | _____ |
| Street | | | |
| _____ | _____ | | |
| City        State      Zip Code | | | |

## Part 12: Details About Environmental Information

For the purpose of Part 12, the following definitions apply:

- *Environmental law* means any statute or governmental regulation that concerns pollution, contamination, or hazardous material, regardless of the medium affected (air, land, water, or any other medium).

- *Site* means any location, facility, or property, including disposal sites, that the debtor now owns, operates, or utilizes or that the debtor formerly owned, operated, or utilized.

- *Hazardous material* means anything that an environmental law defines as hazardous or toxic, or describes as a pollutant, contaminant, or a similarly harmful substance.

**Report all notices, releases, and proceedings known, regardless of when they occurred.**

22. **Has the debtor been a party in any judicial or administrative proceeding under any environmental law?** Include settlements and orders.

☑ No
☐ Yes. Provide details below.

| Case title | Court or agency name and address | Nature of the case | Status of case |
|---|---|---|---|
| _____ | _____ | _____ | ☐ Pending |
| **Case Number** | Street | | ☐ On appeal |
| _____ | _____ | | ☐ Concluded |
| | City        State      Zip Code | | |

23. **Has any governmental unit otherwise notified the debtor that the debtor may be liable or potentially liable under or in violation of an environmental law?**

☑ No
☐ Yes. Provide details below.

| Site name and address | Governmental unit name and address | Environmental law, if known | Date of notice |
|---|---|---|---|
| _____ | _____ | _____ | _____ |
| Street | Street | | |
| _____ | _____ | | |
| City        State      Zip Code | City        State      Zip Code | | |

Debtor    Jo-Ann Stores, LLC
      Name

Case number (If known)    25-10072

24. **Has the debtor notified any governmental unit of any release of hazardous material?**

☑ No
☐ Yes. Provide details below.

| Site name and address | Governmental unit name and address | Environmental law, if known | Date of notice |
|---|---|---|---|
| _____ | _____ | _____ | _____ |
| Street | Street | | |
| _____ | _____ | | |
| City    State    Zip Code | City    State    Zip Code | | |

---

**Part 13:    Details About the Debtor's Business or Connections to Any Business**

25. **Other businesses in which the debtor has or has had an interest**

List any business for which the debtor was an owner, partner, member, or otherwise a person in control within 6 years before filing this case. Include this information even if already listed in the Schedules.

☐ None    **See Attached Rider**

| Business name and address | Describe the nature of the business | Employer Identification number<br>Do not include Social Security number or ITIN. |
|---|---|---|
| 25.1 _____ | _____ | EIN: _____ |
| Street | | **Dates business existed** |
| _____ | _____ | |
| City    State    Zip Code | | From _____    To _____ |

| Business name and address | Describe the nature of the business | Employer Identification number<br>Do not include Social Security number or ITIN. |
|---|---|---|
| 25.2 _____ | _____ | EIN: _____ |
| Street | | **Dates business existed** |
| _____ | _____ | |
| City    State    Zip Code | | From _____    To _____ |

| Business name and address | Describe the nature of the business | Employer Identification number<br>Do not include Social Security number or ITIN. |
|---|---|---|
| 25.3 _____ | _____ | EIN: _____ |
| Street | | **Dates business existed** |
| _____ | _____ | |
| City    State    Zip Code | | From _____    To _____ |

| Debtor | Jo-Ann Stores, LLC | Case number (If known)  25-10072 |
|---|---|---|
| | Name | |

26. **Books, records, and financial statements**

26a. List all accountants and bookkeepers who maintained the debtor's books and records within 2 years before filing this case.

☐ None

| Name and address | Dates of service | |
|---|---|---|
| 26a.1 JEFF DWYER<br>5555 DARROW ROAD<br>HUDSON, OH 44236 | From 07/29/2024 | To Present |

| Name and address | Dates of service | |
|---|---|---|
| 26a.2 SCOTT SEKELLA<br>5555 DARROW ROAD<br>HUDSON, OH 44236 | From 05/08/2023 | To 07/29/2024 |

26b. List all firms or individuals who have audited, compiled, or reviewed debtor's books of account and records or prepared a financial statement within 2 years before filing this case.

☐ None

| Name and address | Dates of service | |
|---|---|---|
| 26b.1 ERNST & YOUNG LLP<br>PO BOX 640382<br>PITTSBURGH, PA 15264 | From 2011 | To Present |

| Name and address | Dates of service | |
|---|---|---|
| 26b.2 | From | To |

26c. List all firms or individuals who were in possession of the debtor's books of account and records when this case is filed.

☐ None

| Name and address | if any books of account and records are unavailable, explain why |
|---|---|
| 26c.1 ERNST & YOUNG LLP<br>PO BOX 640382<br>PITTSBURGH, PA 15264 | |

Debtor   Jo-Ann Stores, LLC
         Name

Case number (If known)   25-10072

| Name and address | if any books of account and records are unavailable, explain why |
|---|---|
| 26c.2 JEFF DWYER<br>5555 DARROW ROAD<br>HUDSON, OH 44236 | |

26d. List all financial institutions, creditors, and other parties, including mercantile and trade agencies, to whom the debtor issued a financial statement within 2 years before filing this case.

☐ None   **See Attached Rider**

| Name and address |
|---|
| 26d.1 |
| Street |
| City                State                Zip Code |

| Name and address |
|---|
| 26d.2 |
| Street |
| City                State                Zip Code |

27. **Inventories**

Have any inventories of the debtor's property been taken within 2 years before filing this case?

☐ No

☐ Yes. Give the details about the two most recent inventories.   **Please refer to the Debtors' Global Notes regarding statement question 27.**

| Name of the person who supervised the taking of the inventory | Date of inventory | The dollar amount and basis (cost, market, or other basis) of each inventory |
|---|---|---|
| | | $ |

| Name and address of the person who has possession of inventory records | | |
|---|---|---|
| 27.1 | | |
| Street | | |
| City                State                Zip Code | | |

Debtor   Jo-Ann Stores, LLC
Name                                                                                    Case number (If known)   25-10072

| Name of the person who supervised the taking of the inventory | Date of inventory | The dollar amount and basis (cost, market, or other basis) of each inventory |
|---|---|---|
| | | $ |

| Name and address of the person who has possession of inventory records | |
|---|---|
| 27.2 | |
| Street | |
| City                        State                        Zip Code | |

28. **List the debtor's officers, directors, managing members, general partners, members in control, controlling shareholders, or other people in control of the debtor at the time of the filing of this case.**

| Name | Address | Position and nature of any interest | % of interest, if any |
|---|---|---|---|
| See Attached Rider | | | |
| | | | |
| | | | |
| | | | |
| | | | |

29. **Within 1 year before the filing of this case, did the debtor have officers, directors, managing members, general partners, members in control of the debtor, or shareholders in control of the debtor who no longer hold these positions?**

☐ No

☑ Yes. Identify below.

| Name | Address | Position and nature of any interest | Period during which position or interest was held |
|---|---|---|---|
| See Attached Rider | | | From          To |
| | | | From          To |
| | | | From          To |
| | | | From          To |

30. **Payments, distributions, or withdrawals credited or given to insiders**

Within 1 year before filing this case, did the debtor provide an insider with value in any form, including salary, other compensation, draws, bonuses, loans, credits on loans, stock redemptions, and options exercised?

☐ No

☑ Yes. Identify below.

| Name and address of recipient | Amount of money or description and value of property | Dates | Reason for providing the value |
|---|---|---|---|
| 30.1 **Please Refer to SOFA Question 4.** | | | |
| Street | | | |
| City                        State                        Zip Code | | | |
| **Relationship to debtor** | | | |

Debtor   Jo-Ann Stores, LLC
_____
Name

Case number (If known)   25-10072

| | Name and address of recipient | Amount of money or description and value of property | Dates | Reason for providing the value |
|---|---|---|---|---|
| 30.2 | | | | |
| | Street | | | |
| | City          State          Zip Code | | | |

| Relationship to debtor |
|---|
| |

31. **Within 6 years before filing this case, has the debtor been a member of any consolidated group for tax purposes?**

☐ No

☑ Yes. Identify below.

| Name of the parent corporation | Employer Identification number of the parent corporation |
|---|---|
| JOANN Inc. | EIN: 46-1095540 |

32. **Within 6 years before filing this case, has the debtor as an employer been responsible for contributing to a pension fund?**

☐ No

☑ Yes. Identify below.

| Name of the pension fund | Employer Identification number of the pension fund |
|---|---|
| Steelworkers Pension Trust (SPT) | EIN: 23-6648508499 |

---

**Part 14:   Signature and Declaration**

**WARNING** -- Bankruptcy fraud is a serious crime. Making a false statement, concealing property, or obtaining money or property by fraud in connection with a bankruptcy case can result in fines up to $500,000 or imprisonment for up to 20 years, or both.
18 U.S.C. §§ 152, 1341, 1519, and 3571.

I have examined the information in this *Statement of Financial Affairs* and any attachments and have a reasonable belief that the information is true and correct.

I declare under penalty of perjury that the foregoing is true and correct.

Executed on    02/11/2025
_____
                 MM / DD / YYYY

**X** /s/ Jeff Dwyer
_____

Printed name    Jeff Dwyer
_____

Signature of individual signing on behalf of the debtor

Position or relationship to debtor    Interim Chief Financial Officer
_____

Are additional pages to *Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy* (Official Form 207) attached?

☐ No

☑ Yes

---

Debtor Name:  Jo-Ann Stores, LLC

Case Number:  25-10072

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3:** Certain payments or transfers to creditors within 90 days before filing this case

| Creditor Name & Address | Check or Wire Number | Payment Date | Reason For Payment | Amount Paid |
|---|---|---|---|---|
| 0313 BLOOMINGDALE COURT LLC<br>867625 RELIABLE PARKWAY<br>CHICAGO, IL 60686 | 400560780 | 11/04/2024 | Other- Rent | $30,117.39 |
| | 400561750 | 12/02/2024 | Other- Rent | $30,117.39 |
| | | | **SUBTOTAL** | **$60,234.78** |
| 0728 DOWNEAST ASSOCIATES LIMITED PS<br>THE PLAZA AT BUCKLAND HILLS<br>PO BOX 713120<br>CHICAGO, IL 60677-0320 | 400560824 | 11/04/2024 | Other- Rent | $59,937.69 |
| | 400561796 | 12/02/2024 | Other- Rent | $59,937.69 |
| | | | **SUBTOTAL** | **$119,875.38** |
| 1000 BOSTON TURNPIKE LLC<br>139 FRONT STREET<br>FALL RIVER, MA 02721 | 400560900 | 11/04/2024 | Other- Rent | $34,463.50 |
| | 400561876 | 12/02/2024 | Other- Rent | $34,463.50 |
| | | | **SUBTOTAL** | **$68,927.00** |
| 1645 N SPRING STREET LLC<br>718 PARK AVENUE<br>BEAVER DAM, WI 53916 | 300764178 | 11/04/2024 | Other- Rent | $11,867.88 |
| | 300766344 | 12/02/2024 | Other- Rent | $11,867.88 |
| | | | **SUBTOTAL** | **$23,735.76** |
| 1903P LOAN AGENT, LLC<br>ATTN: KYLE SHONAK<br>C/O GORDON BROTHERS GROUP LLC<br>800 BOYLSTON STREET<br>27TH FLOOR<br>BOSTON, MA 02199 | 24B1B1839RNM3110 | 11/01/2024 | Secured Debt | $1,366,446.37 |
| | 24C2E405396X0F45 | 12/02/2024 | Secured Debt | $1,209,809.17 |
| | 2512D4600ORY0N40 | 01/02/2025 | Secured Debt | $1,239,617.08 |
| | 2512D4744QUW2M96 | 01/02/2025 | Secured Debt | $225,714.50 |
| | | | **SUBTOTAL** | **$4,041,587.12** |
| 1943 HOLDINGS LLC<br>ATTN: IRG REALTY ADVISORS LLC<br>4020 KINROSS LAKES PKWY, #200<br>RICHFIELD, OH 44286 | 300764175 | 11/04/2024 | Other- Rent | $380,319.98 |
| | 300766341 | 12/02/2024 | Other- Rent | $380,319.98 |
| | | | **SUBTOTAL** | **$760,639.96** |
| 245 TAMAL VISTA BLVD PARTNERS LP<br>104 TIBURON BLVD., STE 100<br>MILL VALLEY, CA 94941 | 300763610 | 10/28/2024 | Other- Rent | $1,455.00 |
| | 300764334 | 11/04/2024 | Other- Rent | $57,315.38 |
| | 300766515 | 12/02/2024 | Other- Rent | $57,315.38 |
| | | | **SUBTOTAL** | **$116,085.76** |

Debtor Name:  Jo-Ann Stores, LLC

Case Number:  25-10072

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3:** Certain payments or transfers to creditors within 90 days before filing this case

| Creditor Name & Address | Check or Wire Number | Payment Date | Reason For Payment | Amount Paid |
|---|---|---|---|---|
| 380 TOWNE CROSSING LP<br>16000 DALLAS PARKWAY STE 300<br>DALLAS, TX 75248 | 300764256 | 11/04/2024 | Other- Rent | $27,749.41 |
| | 300766431 | 12/02/2024 | Other- Rent | $27,749.41 |
| | 300768094 | 01/02/2025 | Other- Rent | $27,749.41 |
| | | | **SUBTOTAL** | **$83,248.23** |
| 3M COMPANY<br>BLDG. 223-5S-07<br>P.O. BOX 33223<br>SAINT PAUL, MN 55133-3223 | 2000048883 | 10/23/2024 | Suppliers or Vendors | $394,074.20 |
| | 2000054630 | 11/27/2024 | Suppliers or Vendors | $985,203.24 |
| | | | **SUBTOTAL** | **$1,379,277.44** |
| 4101 TRANSIT REALTY, LLC<br>C/O GEORGE BUTSIKARIS REALTY INC<br>9210 4TH AVENUE<br>BROOKLYN, NY 11209 | 400560662 | 10/31/2024 | Other- Rent | $31,925.56 |
| | 400560966 | 11/04/2024 | Other- Rent | $48,828.18 |
| | 400561944 | 12/02/2024 | Other- Rent | $48,828.18 |
| | 400562757 | 01/02/2025 | Other- Rent | $48,828.18 |
| | | | **SUBTOTAL** | **$178,410.10** |
| 4107 TELEGRAPH LLC<br>1995 BALMORAL DRIVE<br>DETROIT, MI 48203-1403 | 300764151 | 11/04/2024 | Other- Rent | $23,333.33 |
| | 300766318 | 12/02/2024 | Other- Rent | $23,333.33 |
| | 300767026 | 12/09/2024 | Other- Rent | $11,085.00 |
| | | | **SUBTOTAL** | **$57,751.66** |
| 4405 MILESTRIP HD LESSEE LLC<br>PO BOX 825131<br>PHILADELPHIA, PA 19182-5131 | 300763214 | 10/17/2024 | Other- Rent | $2,910.15 |
| | 300764041 | 11/04/2024 | Other- Rent | $69,810.10 |
| | 300765637 | 11/25/2024 | Other- Rent | $323.37 |
| | 300766204 | 12/02/2024 | Other- Rent | $69,810.10 |
| | 300766991 | 12/09/2024 | Other- Rent | $64,565.53 |
| | | | **SUBTOTAL** | **$207,419.25** |
| 45755 NORTHPORT LOOP WEST LLC<br>DE ANZA PROPERTIES 4 LLC<br>PO BOX 207595<br>DALLAS, TX 75320-7595 | 300764283 | 11/04/2024 | Other- Rent | $20,069.34 |
| | 300766459 | 12/02/2024 | Other- Rent | $20,069.34 |
| | 300768110 | 01/02/2025 | Other- Rent | $20,069.34 |
| | | | **SUBTOTAL** | **$60,208.02** |

Debtor Name:  Jo-Ann Stores, LLC                                                                                                      Case Number:  25-10072

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3:** Certain payments or transfers to creditors within 90 days before filing this case

| Creditor Name & Address | Check or Wire Number | Payment Date | Reason For Payment | Amount Paid |
|---|---|---|---|---|
| 4908 ASSOCIATES LLC C/O PLATFORM MGMT GROUP LLC 14 CORPORATE WOODS BLVD #100 ALBANY, NY 12211 | 300763947 | 11/04/2024 | Other- Rent | $8,330.00 |
| | 300766104 | 12/02/2024 | Other- Rent | $8,330.00 |
| | | | **SUBTOTAL** | **$16,660.00** |
| 5-MILE INVESTMENT CO C/O STEJER DEVELOPMENT LLC PO BOX 9368 SPOKANE, WA 99209-9368 | 300763249 | 10/17/2024 | Other- Rent | $1,618.69 |
| | 300764465 | 11/04/2024 | Other- Rent | $26,485.88 |
| | 300765239 | 11/15/2024 | Other- Rent | $1,502.12 |
| | 300766654 | 12/02/2024 | Other- Rent | $26,485.88 |
| | 300767102 | 12/09/2024 | Other- Rent | $17,316.80 |
| | | | **SUBTOTAL** | **$73,409.37** |
| 700 ALMA INVESTMENTS LLC C/O MADISON PARTNERS, LLC 2622 COMMERCE STREET DALLAS, TX 75226 | 400560530 | 10/28/2024 | Other- Rent | $7,044.67 |
| | 400560920 | 11/04/2024 | Other- Rent | $29,884.69 |
| | 400561897 | 12/02/2024 | Other- Rent | $29,884.69 |
| | 400562732 | 01/02/2025 | Other- Rent | $29,884.69 |
| | | | **SUBTOTAL** | **$96,698.74** |
| 9395 CH LLC 95 ORRPT LLC PO BOX 823201 PHILADELPHIA, PA 19182-3201 | 300764288 | 11/04/2024 | Other- Rent | $29,609.88 |
| | 300764289 | 11/04/2024 | Other- Rent | $46,452.41 |
| | 300766464 | 12/02/2024 | Other- Rent | $7,710.58 |
| | 300766465 | 12/02/2024 | Other- Rent | $46,452.41 |
| | | | **SUBTOTAL** | **$130,225.28** |
| A W FABER CASTELL USA INC 9450 ALLEN DRIVE CLEVELAND, OH 44125 | 2000054689 | 11/27/2024 | Suppliers or Vendors | $325,521.67 |
| | 2000050439 | 12/06/2024 | Suppliers or Vendors | $304,803.68 |
| | 2000057539 | 12/13/2024 | Suppliers or Vendors | $134,601.71 |
| | 2000058746 | 12/18/2024 | Suppliers or Vendors | $6,168.53 |
| | | | **SUBTOTAL** | **$771,095.59** |
| A+ QUALITY SERVICES INC DBA A+ FIX IT SERVICES PO BOX 26 DELAND, FL 32721-0026 | 300765096 | 11/15/2024 | Services | $31,544.87 |
| | 300765540 | 11/22/2024 | Services | $4,031.78 |
| | 300765847 | 11/27/2024 | Services | $5,859.38 |

Debtor Name:  Jo-Ann Stores, LLC                                                                                    Case Number:  25-10072

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3:** Certain payments or transfers to creditors within 90 days before filing this case

| Creditor Name & Address | Check or Wire Number | Payment Date | Reason For Payment | Amount Paid |
|---|---|---|---|---|
| | 300766866 | 12/06/2024 | Services | $1,392.55 |
| | 300767147 | 12/11/2024 | Services | $27,878.10 |
| | | | **SUBTOTAL** | **$70,706.68** |
| AAA COOPER TRANSPORTATION PO BOX  935003 ATLANTA, GA 31193 | 300763516 | 10/24/2024 | Services | $99,762.72 |
| | 300763719 | 10/30/2024 | Services | $67,440.02 |
| | 300764770 | 11/12/2024 | Services | $469.24 |
| | 300765264 | 11/18/2024 | Services | $155,146.78 |
| | 300765646 | 11/25/2024 | Services | $69,097.54 |
| | 300767006 | 12/09/2024 | Services | $181,228.74 |
| | 300767440 | 12/16/2024 | Services | $80,863.17 |
| | 300767781 | 12/23/2024 | Services | $238,881.06 |
| | 300767960 | 12/30/2024 | Services | $44,934.59 |
| | 300768189 | 01/06/2025 | Services | $92,696.69 |
| | 300768657 | 01/13/2025 | Services | $195,987.38 |
| | | | **SUBTOTAL** | **$1,226,507.93** |
| AB EXPORTS LASANI PULLI, NEAR KHAYABAN GARDENS SERGODHA ROAD FAISALABAD PUNJAB, 38000 PAKISTAN | 2000048677 | 10/17/2024 | Suppliers or Vendors | $5,708.45 |
| | 2000048678 | 10/17/2024 | Suppliers or Vendors | $11,145.84 |
| | 2000048679 | 10/17/2024 | Suppliers or Vendors | $42,272.28 |
| | 2000048680 | 10/17/2024 | Suppliers or Vendors | $141,855.99 |
| | 2000048681 | 10/17/2024 | Suppliers or Vendors | $44,012.08 |
| | 2000048682 | 10/17/2024 | Suppliers or Vendors | $1,906.64 |
| | 2000049476 | 10/25/2024 | Suppliers or Vendors | $13,080.26 |
| | 2000049477 | 10/25/2024 | Suppliers or Vendors | $244,446.11 |
| | 2000049478 | 10/25/2024 | Suppliers or Vendors | $92,907.62 |
| | 2000049479 | 10/25/2024 | Suppliers or Vendors | $29,562.66 |
| | 2000049480 | 10/25/2024 | Suppliers or Vendors | $70,413.92 |
| | 2000051245 | 11/01/2024 | Suppliers or Vendors | $11,962.82 |
| | 2000051246 | 11/01/2024 | Suppliers or Vendors | $161,172.41 |
| | 2000051247 | 11/01/2024 | Suppliers or Vendors | $84,398.38 |
| | 2000052756 | 11/12/2024 | Suppliers or Vendors | $5,645.86 |
| | 2000052757 | 11/12/2024 | Suppliers or Vendors | $4,587.52 |
| | 2000052758 | 11/12/2024 | Suppliers or Vendors | $22,302.28 |

Debtor Name:  Jo-Ann Stores, LLC                                                                                              Case Number:  25-10072

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3:** Certain payments or transfers to creditors within 90 days before filing this case

| Creditor Name & Address | Check or Wire Number | Payment Date | Reason For Payment | Amount Paid |
|---|---|---|---|---|
| | 2000052759 | 11/12/2024 | Suppliers or Vendors | $83,830.30 |
| | 2000052760 | 11/12/2024 | Suppliers or Vendors | $58,510.08 |
| | 2000052761 | 11/12/2024 | Suppliers or Vendors | $172,162.12 |
| | 2000052762 | 11/12/2024 | Suppliers or Vendors | $27,594.72 |
| | 2000052763 | 11/12/2024 | Suppliers or Vendors | $34,467.32 |
| | 2000052764 | 11/12/2024 | Suppliers or Vendors | $4,810.74 |
| | 2000052765 | 11/12/2024 | Suppliers or Vendors | $155,986.55 |
| | 2000052766 | 11/12/2024 | Suppliers or Vendors | $2,739.90 |
| | 2000052767 | 11/12/2024 | Suppliers or Vendors | $15,129.68 |
| | 2000052768 | 11/12/2024 | Suppliers or Vendors | $69,600.34 |
| | 2000053476 | 11/15/2024 | Suppliers or Vendors | $65,936.13 |
| | 2000053477 | 11/15/2024 | Suppliers or Vendors | $21,083.68 |
| | 2000053478 | 11/15/2024 | Suppliers or Vendors | $80,789.28 |
| | 2000055022 | 11/26/2024 | Suppliers or Vendors | $163,121.11 |
| | 2000055023 | 11/26/2024 | Suppliers or Vendors | $29,267.78 |
| | 2000055024 | 11/26/2024 | Suppliers or Vendors | $2,796.39 |
| | 2000055025 | 11/26/2024 | Suppliers or Vendors | $3,135.36 |
| | 2000055026 | 11/26/2024 | Suppliers or Vendors | $8,058.60 |
| | 2000055027 | 11/26/2024 | Suppliers or Vendors | $48,879.79 |
| | 2000055028 | 11/26/2024 | Suppliers or Vendors | $2,664.62 |
| | 2000055029 | 11/26/2024 | Suppliers or Vendors | $21,083.68 |
| | 2000055030 | 11/26/2024 | Suppliers or Vendors | $17,320.08 |
| | 2000055031 | 11/26/2024 | Suppliers or Vendors | $2,182.88 |
| | 2000055032 | 11/26/2024 | Suppliers or Vendors | $128,873.30 |
| | 2000055033 | 11/26/2024 | Suppliers or Vendors | $12,663.38 |
| | 2000055034 | 11/26/2024 | Suppliers or Vendors | $173,734.18 |
| | 2000055035 | 11/26/2024 | Suppliers or Vendors | $1,525.30 |
| | 2000055036 | 11/26/2024 | Suppliers or Vendors | $41,098.97 |
| | 2000055037 | 11/26/2024 | Suppliers or Vendors | $7,011.24 |
| | 2000055038 | 11/26/2024 | Suppliers or Vendors | $4,885.16 |
| | 2000056869 | 12/03/2024 | Suppliers or Vendors | $5,115.40 |
| | 2000057944 | 12/10/2024 | Suppliers or Vendors | $30,455.06 |
| | 2000059489 | 12/20/2024 | Suppliers or Vendors | $123,355.75 |
| | 2000059490 | 12/20/2024 | Suppliers or Vendors | $66,030.30 |
| | 2000059491 | 12/20/2024 | Suppliers or Vendors | $4,152.69 |
| | 2000059492 | 12/20/2024 | Suppliers or Vendors | $53,907.68 |

Debtor Name:  Jo-Ann Stores, LLC                                                                                                Case Number:  25-10072

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3:** Certain payments or transfers to creditors within 90 days before filing this case

| Creditor Name & Address | Check or Wire Number | Payment Date | Reason For Payment | Amount Paid |
|---|---|---|---|---|
| | 2000059493 | 12/20/2024 | Suppliers or Vendors | $239,338.93 |
| | 2000059494 | 12/20/2024 | Suppliers or Vendors | $1,440.57 |
| | 2000059495 | 12/20/2024 | Suppliers or Vendors | $47,237.38 |
| | 2000059496 | 12/20/2024 | Suppliers or Vendors | $119,457.33 |
| | 2000059497 | 12/20/2024 | Suppliers or Vendors | $45,289.51 |
| | 2000059498 | 12/20/2024 | Suppliers or Vendors | $215,918.44 |
| | 2000059499 | 12/20/2024 | Suppliers or Vendors | $11,415.42 |
| | 2000059500 | 12/20/2024 | Suppliers or Vendors | $7,903.56 |
| | 2000059501 | 12/20/2024 | Suppliers or Vendors | $13,777.26 |
| | 2000059940 | 01/03/2025 | Suppliers or Vendors | $198,653.25 |
| | 600331204 | 01/03/2025 | Suppliers or Vendors | $198,653.25 |
| | | | **SUBTOTAL** | **$3,830,425.56** |
| AB NYAKERS PEPPARKAKOR RALSVAGEN 7 22 UMEA, 901 32 SWEDEN | 24BIB335846N1Q71 | 11/20/2024 | Services | $294,032.41 |
| | | | **SUBTOTAL** | **$294,032.41** |
| ABB CONSTRUCTION LLC DBA ACCELERATED CONSTRUC. SERV. LLC 300 BUSINESS PARK  DR. MORGANTOWN, WV 26505 | 400561250 | 11/15/2024 | Services | $283,000.00 |
| | | | **SUBTOTAL** | **$283,000.00** |
| ABILENE CLACK STREET LLC PARK CENTRAL SHOPPING CTR 1700 GEORGE BUSH DR E. #240 COLLEGE STATION, TX 77840-3302 | 300764262 | 11/04/2024 | Other- Rent | $17,916.67 |
| | 300766437 | 12/02/2024 | Other- Rent | $17,916.67 |
| | 300768096 | 01/02/2025 | Other- Rent | $17,916.67 |
| | | | **SUBTOTAL** | **$53,750.01** |
| ABRAMS MOCKINGBIRD #1 LTD C/O MACLAY PROPERTIES CO 7557 RAMBLER ROAD STE 965 DALLAS, TX 75231 | 300764260 | 11/04/2024 | Other- Rent | $45,341.25 |
| | 300766435 | 12/02/2024 | Other- Rent | $45,341.25 |
| | 300768095 | 01/02/2025 | Other- Rent | $45,341.25 |
| | | | **SUBTOTAL** | **$136,023.75** |
| A-C ELECTRIC COMPANY BOX#81977 BAKERSFIELD, CA 93380 | 400561015 | 11/06/2024 | Suppliers or Vendors | $51,525.00 |
| | | | **SUBTOTAL** | **$51,525.00** |

Debtor Name:  Jo-Ann Stores, LLC

Case Number:  25-10072

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3:** Certain payments or transfers to creditors within 90 days before filing this case

| Creditor Name & Address | Check or Wire Number | Payment Date | Reason For Payment | Amount Paid |
|---|---|---|---|---|
| ACADIA MERRILLVILLE REALTY LP ACCOUNT #0005-004509 PO BOX 415980 BOSTON, MA 02241-5980 | 300763934 | 11/04/2024 | Other- Rent | $34,461.95 |
| | 300766090 | 12/02/2024 | Other- Rent | $34,461.95 |
| | 300767587 | 12/18/2024 | Other- Rent | $1,815.93 |
| | 300767994 | 01/02/2025 | Other- Rent | $34,461.95 |
| | | | SUBTOTAL | $105,201.78 |
| ACADIA STRATEGIC OPPORTUNITY FUND V NEW TOWNE CTR OWN LLC 0334-006070 PO BOX 0575 BRIDGEPORT, CT 06601-0575 | 300764413 | 11/04/2024 | Other- Rent | $41,446.19 |
| | 300765684 | 11/25/2024 | Other- Rent | $102,903.94 |
| | 300766595 | 12/02/2024 | Other- Rent | $41,446.19 |
| | | | SUBTOTAL | $185,796.32 |
| ACCRUENT LLC PO BOX 679881 DALLAS, TX 75267-9881 | 300764579 | 11/06/2024 | Suppliers or Vendors | $75,679.11 |
| | | | SUBTOTAL | $75,679.11 |
| ACCUQUILT LLC 8843 S 137TH CIR OMAHA, NE 68138 | 2000049008 | 10/23/2024 | Suppliers or Vendors | $49,209.54 |
| | 2000054671 | 11/27/2024 | Suppliers or Vendors | $89,464.89 |
| | 2000057533 | 12/13/2024 | Suppliers or Vendors | $221,092.44 |
| | 2000058743 | 12/18/2024 | Suppliers or Vendors | $47,577.26 |
| | | | SUBTOTAL | $407,344.13 |
| ACME UNITED CORPORATION 1 WATERVIEW DRIVE SHELTON, CT 06484 | 2000050232 | 10/30/2024 | Suppliers or Vendors | $316,072.74 |
| | 2000052340 | 11/06/2024 | Suppliers or Vendors | $129,811.04 |
| | 2000053744 | 11/15/2024 | Suppliers or Vendors | $122,315.67 |
| | 2000055205 | 11/27/2024 | Suppliers or Vendors | $142,752.28 |
| | 2000057024 | 12/04/2024 | Suppliers or Vendors | $1,450.01 |
| | 2000058334 | 12/12/2024 | Suppliers or Vendors | $4,478.44 |
| | 2000058758 | 12/18/2024 | Suppliers or Vendors | $5,550.48 |
| | | | SUBTOTAL | $722,430.66 |
| ACS HOLDINGS LLC ACS REYNOLDS PLAZA OH LLC 350 PINE ST, STE 800 BEAUMONT, TX 77701 | 300764279 | 11/04/2024 | Other- Rent | $11,462.00 |
| | 300766454 | 12/02/2024 | Other- Rent | $11,462.00 |
| | | | SUBTOTAL | $22,924.00 |

Debtor Name:  Jo-Ann Stores, LLC

Case Number:  25-10072

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3:** Certain payments or transfers to creditors within 90 days before filing this case

| Creditor Name & Address | Check or Wire Number | Payment Date | Reason For Payment | Amount Paid |
|---|---|---|---|---|
| ACUITIVE SOLUTIONS LLC<br>7730 STRATHMOORE ROAD<br>DUBLIN, OH 43016 | 300765124 | 11/15/2024 | Services | $3,630.00 |
| | 300765879 | 11/27/2024 | Services | $3,390.00 |
| | 300768071 | 01/02/2025 | Services | $6,786.00 |
| | | | SUBTOTAL | $13,806.00 |
| ADHESIVE TECHNOLOGIES<br>3 MERRILL INDUSTRIAL DRIVE<br>HAMPTON, NH 03842 | 2000047708 | 10/18/2024 | Suppliers or Vendors | $44,514.76 |
| | 2000050894 | 12/12/2024 | Suppliers or Vendors | $168,405.06 |
| | 2000058723 | 12/18/2024 | Suppliers or Vendors | $66,102.61 |
| | | | SUBTOTAL | $279,022.43 |
| ADP INC<br>PO BOX 31001-2939<br>PASADENA, CA 91110-2939 | 251DH3652KHX2Q13 | 01/13/2025 | Services | $9,733,829.28 |
| | | | SUBTOTAL | $9,733,829.28 |
| ADP TAX CREDIT SERVICES INC<br>PO BOX  830272<br>PHILADELPHIA, PA 19182-0272 | 400560422 | 10/23/2024 | Services | $3,392.92 |
| | 400560640 | 10/30/2024 | Services | $35,523.17 |
| | 400561349 | 11/20/2024 | Services | $2,652.43 |
| | 400561357 | 11/20/2024 | Services | $35,610.66 |
| | 400562476 | 12/27/2024 | Services | $4,152.49 |
| | | | SUBTOTAL | $81,331.67 |
| ADSWERVE INC<br>PO BOX 669258<br>DALLAS, TX 75266 | 300763392 | 10/23/2024 | Suppliers or Vendors | $250.00 |
| | 300765539 | 11/22/2024 | Suppliers or Vendors | $13,408.22 |
| | 300767257 | 12/12/2024 | Suppliers or Vendors | $23,625.18 |
| | | | SUBTOTAL | $37,283.40 |
| ADVANTUS CORP<br>DBA WYLA<br>12276 SAN JOSE BLVD BLDG 618<br>JACKSONVILLE, FL 32223 | 2000054633 | 11/27/2024 | Suppliers or Vendors | $186,530.64 |
| | 2000050414 | 12/06/2024 | Suppliers or Vendors | $530,852.53 |
| | 2000050893 | 12/12/2024 | Suppliers or Vendors | $69,023.89 |
| | 2000058721 | 12/18/2024 | Suppliers or Vendors | $383,218.82 |
| | | | SUBTOTAL | $1,169,625.88 |
| ADVANTUS CORP / SULYN INDUSTRIES<br>12276 SAN JOSE BLVD BLDG 618<br>JACKSONVILLE, FL 32223 | 2000054629 | 11/27/2024 | Suppliers or Vendors | $414,878.86 |
| | 2000050412 | 12/06/2024 | Suppliers or Vendors | $312,055.46 |
| | 2000050890 | 12/12/2024 | Suppliers or Vendors | $196,796.54 |
| | 2000058720 | 12/18/2024 | Suppliers or Vendors | $66,844.59 |

Debtor Name:  Jo-Ann Stores, LLC                                                                    Case Number:  25-10072

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3:** Certain payments or transfers to creditors within 90 days before filing this case

| Creditor Name & Address | Check or Wire Number | Payment Date | Reason For Payment | Amount Paid |
|---|---|---|---|---|
| | | | **SUBTOTAL** | **$990,575.45** |
| ADVANTUS CORP/WYLA HUAYANG VILLAGE LUFENG AV JINFENG TOWN FUZHOU CITY, 350211 CHINA | 2000053578 | 11/15/2024 | Suppliers or Vendors | $36,513.24 |
| | 2000053579 | 11/15/2024 | Suppliers or Vendors | $42,015.24 |
| | 2000053580 | 11/15/2024 | Suppliers or Vendors | $8,877.87 |
| | 2000053577 | 11/15/2024 | Suppliers or Vendors | $22,090.83 |
| | | | **SUBTOTAL** | **$109,497.18** |
| ADVANTUS CORPORATION 12276 SAN JOSE BLVD., SUITE 618 JACKSONVILLE, FL 32223 | 2000051379 | 11/12/2024 | Suppliers or Vendors | $15,982.64 |
| | 2000051380 | 11/12/2024 | Suppliers or Vendors | $7,019.65 |
| | 2000051381 | 11/12/2024 | Suppliers or Vendors | $14,765.89 |
| | 2000051382 | 11/12/2024 | Suppliers or Vendors | $6,215.62 |
| | 2000051383 | 11/12/2024 | Suppliers or Vendors | $14,104.41 |
| | 2000051384 | 11/12/2024 | Suppliers or Vendors | $10,614.30 |
| | 2000051385 | 11/12/2024 | Suppliers or Vendors | $16,841.80 |
| | 2000051386 | 11/12/2024 | Suppliers or Vendors | $10,139.82 |
| | 2000051387 | 11/12/2024 | Suppliers or Vendors | $4,373.74 |
| | 2000056509 | 12/03/2024 | Suppliers or Vendors | $51,752.13 |
| | 2000056510 | 12/03/2024 | Suppliers or Vendors | $13,383.53 |
| | 2000056511 | 12/03/2024 | Suppliers or Vendors | $15,430.69 |
| | 2000056512 | 12/03/2024 | Suppliers or Vendors | $37,368.54 |
| | 2000056513 | 12/03/2024 | Suppliers or Vendors | $9,511.60 |
| | 2000056514 | 12/03/2024 | Suppliers or Vendors | $53,996.74 |
| | 2000056515 | 12/03/2024 | Suppliers or Vendors | $2,258.15 |
| | 2000058677 | 12/20/2024 | Suppliers or Vendors | $5,429.16 |
| | 2000058678 | 12/20/2024 | Suppliers or Vendors | $3,632.90 |
| | 2000058679 | 12/20/2024 | Suppliers or Vendors | $1,809.56 |
| | 2000058680 | 12/20/2024 | Suppliers or Vendors | $1,984.91 |
| | 2000058681 | 12/20/2024 | Suppliers or Vendors | $2,496.23 |
| | | | **SUBTOTAL** | **$299,112.01** |
| AEW CORE PROPERTY TRUST -US- INC CPT RIVERSIDE PLAZA LLC C/O VESTAR PO BOX 30412 TAMPA, FL 33630 | 300764360 | 11/04/2024 | Other- Rent | $23,023.01 |

Debtor Name:  Jo-Ann Stores, LLC                                                                    Case Number:  25-10072

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3:** Certain payments or transfers to creditors within 90 days before filing this case

| Creditor Name & Address | Check or Wire Number | Payment Date | Reason For Payment | Amount Paid |
|---|---|---|---|---|
| | 300766542 | 12/02/2024 | Other- Rent | $23,023.01 |
| | | | **SUBTOTAL** | **$46,046.02** |
| AFP INTERESTS LTD AFP ROCKRIDGE 2019 LLC #7190420400 PC BANK, 5010 UNIVERSITY AVE LUBBOCK, TX 79413 | 300764263 | 11/04/2024 | Other- Rent | $17,306.16 |
| | 300766438 | 12/02/2024 | Other- Rent | $17,306.16 |
| | 300767664 | 12/18/2024 | Other- Rent | $12,849.56 |
| | 300768097 | 01/02/2025 | Other- Rent | $17,306.16 |
| | | | **SUBTOTAL** | **$64,768.04** |
| AG CONTAINER TRANSPORT LLC PAPPAS TRUCKING PO BOX  268 LOCKBOURNE, OH 43137 | 300763514 | 10/24/2024 | Services | $28,842.00 |
| | 300763711 | 10/30/2024 | Services | $42,690.00 |
| | 300765259 | 11/18/2024 | Services | $15,968.50 |
| | 300766224 | 12/02/2024 | Services | $7,387.00 |
| | 300767434 | 12/16/2024 | Services | $12,603.50 |
| | 300767955 | 12/30/2024 | Services | $4,744.00 |
| | | | **SUBTOTAL** | **$112,235.00** |
| AGILENCE, INC. 1020 BRIGGS ROAD,  STE. 110 MOUNT LAUREL, NJ 08054 | 300765738 | 11/27/2024 | Suppliers or Vendors | $8,895.48 |
| | 300767177 | 12/12/2024 | Suppliers or Vendors | $8,895.48 |
| | | | **SUBTOTAL** | **$17,790.96** |
| AHEAD INC. 401 N. MICHIGAN AVE., #3400 CHICAGO, IL 60611 | 300763547 | 10/25/2024 | Suppliers or Vendors | $237,179.12 |
| | 300765529 | 11/22/2024 | Suppliers or Vendors | $366,668.92 |
| | 300766024 | 11/29/2024 | Suppliers or Vendors | $173,620.22 |
| | 300767244 | 12/12/2024 | Suppliers or Vendors | $500,000.00 |
| | 300767627 | 12/18/2024 | Suppliers or Vendors | $36,612.24 |
| | | | **SUBTOTAL** | **$1,314,080.50** |
| AHIP MN WOODBURY 205 ENTERPRISES LL RESIDENCE INN ST. PAUL WOODBURY 205 RADIO DRIVE WOODBURY, MN 55125 | 400561252 | 11/15/2024 | Suppliers or Vendors | $11,062.59 |
| | | | **SUBTOTAL** | **$11,062.59** |
| AIRTEX INDUSTRIES INC C/O FEDERAL FOAM TECHNOLOGIES INC 600 WISCONSIN DRIVE NEW RICHMOND, WI 54017 | 2000044188 | 10/17/2024 | Suppliers or Vendors | $181,361.47 |

Debtor Name:  Jo-Ann Stores, LLC

Case Number:  25-10072

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3:** Certain payments or transfers to creditors within 90 days before filing this case

| Creditor Name & Address | Check or Wire Number | Payment Date | Reason For Payment | Amount Paid |
|---|---|---|---|---|
| | 2000048884 | 10/23/2024 | Suppliers or Vendors | $194,701.62 |
| | 2000050204 | 10/30/2024 | Suppliers or Vendors | $258,494.46 |
| | 2000052302 | 11/06/2024 | Suppliers or Vendors | $124,277.30 |
| | 2000052567 | 11/13/2024 | Suppliers or Vendors | $89,588.20 |
| | 2000053018 | 11/22/2024 | Suppliers or Vendors | $83,379.82 |
| | 2000054634 | 11/27/2024 | Suppliers or Vendors | $26,350.34 |
| | 2000050415 | 12/06/2024 | Suppliers or Vendors | $37,259.86 |
| | 2000058722 | 12/18/2024 | Suppliers or Vendors | $119,355.62 |
| | | | **SUBTOTAL** | **$1,114,768.69** |
| AKG SQUARED LLC DBA DAMASK LOVE 951 BRICKELL AVE #911 MIAMI, FL 33131 | 300765093 | 11/15/2024 | Suppliers or Vendors | $5,000.00 |
| | 300765538 | 11/22/2024 | Suppliers or Vendors | $15,000.00 |
| | | | **SUBTOTAL** | **$20,000.00** |
| AKRON CENTER ASSOCIATES LLC C/O COLLIERS INTERNATIONAL 425 WALNUT STREET, STE 1200 CINCINNATI, OH 45202 | 300763983 | 11/04/2024 | Other- Rent | $6,500.00 |
| | 300766141 | 12/02/2024 | Other- Rent | $6,500.00 |
| | | | **SUBTOTAL** | **$13,000.00** |
| ALAMEDA CROSSING STATION LLC NW 601202 PO BOX 1450 MINNEAPOLIS, MN 55485-1202 | 300764291 | 11/04/2024 | Other- Rent | $30,042.50 |
| | 300766467 | 12/02/2024 | Other- Rent | $30,042.50 |
| | 300768112 | 01/02/2025 | Other- Rent | $30,042.50 |
| | | | **SUBTOTAL** | **$90,127.50** |
| ALBRECHT INC PO BOX 1714 AKRON, OH 44309 | 300763211 | 10/17/2024 | Other- Rent | $8,577.69 |
| | 300764019 | 11/04/2024 | Other- Rent | $42,546.57 |
| | 300765046 | 11/15/2024 | Other- Rent | $1,344.20 |
| | 300766178 | 12/02/2024 | Other- Rent | $42,546.57 |
| | 300766985 | 12/09/2024 | Other- Rent | $149.93 |
| | | | **SUBTOTAL** | **$95,164.96** |
| ALISSA DESKINS ADDRESS ON FILE | 400560661 | 10/31/2024 | Other- Expense Reimbursement | $3,394.78 |
| | 400561317 | 11/19/2024 | Other- Expense Reimbursement | $1,767.11 |
| | 400562406 | 12/23/2024 | Other- Expense Reimbursement | $3,411.98 |
| | | | **SUBTOTAL** | **$8,573.87** |

Debtor Name:  Jo-Ann Stores, LLC

Case Number:  25-10072

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3:** Certain payments or transfers to creditors within 90 days before filing this case

| Creditor Name & Address | Check or Wire Number | Payment Date | Reason For Payment | Amount Paid |
|---|---|---|---|---|
| ALIX PARTNERS LLP<br>909 3RD AVE<br>NEW YORK, NY 10022 | 2518D5932QMY1L75 | 01/08/2025 | Services | $285,199.75 |
| | | | **SUBTOTAL** | **$285,199.75** |
| ALL STATE BROKERAGE INC.<br>4663 EXECUTIVE DR STE 12<br>COLUMBUS, OH 43220 | 2000047342 | 10/24/2024 | Suppliers or Vendors | $253,597.35 |
| | 2000052455 | 11/06/2024 | Suppliers or Vendors | $5,175.45 |
| | 2000058420 | 12/12/2024 | Suppliers or Vendors | $58,510.40 |
| | | | **SUBTOTAL** | **$317,283.20** |
| ALMADEN PROPERTIES LLC<br>5353 ALMADEN EXPRESSWAY<br>STE 49<br>SAN JOSE, CA 95118 | 300763612 | 10/28/2024 | Other- Rent | $10,831.34 |
| | 300764337 | 11/04/2024 | Other- Rent | $38,084.85 |
| | 300766518 | 12/02/2024 | Other- Rent | $38,084.85 |
| | | | **SUBTOTAL** | **$87,001.04** |
| ALTO CONYERS PLAZA LP<br>PO BOX 841818<br>BOSTON, MA 02284 | 300763959 | 11/04/2024 | Other- Rent | $35,095.66 |
| | 300765627 | 11/25/2024 | Other- Rent | $31,178.51 |
| | 300766116 | 12/02/2024 | Other- Rent | $35,095.66 |
| | | | **SUBTOTAL** | **$101,369.83** |
| ALTO PRINCE WILLIAM SQUARE LP<br>C/O ROSENTHAL PROPERTIES LLC<br>1945 OLD GALLOWS RD, #300<br>VIENNA, VA 22182 | 300763958 | 11/04/2024 | Other- Rent | $36,268.68 |
| | 300766115 | 12/02/2024 | Other- Rent | $36,268.68 |
| | | | **SUBTOTAL** | **$72,537.36** |
| ALTO SYSTEMS INCORP<br>2867 SURVEYOR STREET<br>POMONA, CA 91768 | 300763798 | 10/30/2024 | Services | $16,789.69 |
| | 300765288 | 11/18/2024 | Services | $15,148.39 |
| | 300767463 | 12/16/2024 | Services | $12,395.88 |
| | 300768210 | 01/06/2025 | Services | $38,627.13 |
| | | | **SUBTOTAL** | **$82,961.09** |
| ALTURAS WHITE MOUNTAIN LLC<br>ATTN: TRAVIS BARNEY<br>500 E. SHORE DR., SUITE 120<br>EAGLE, ID 83616 | 300764237 | 11/04/2024 | Other- Rent | $9,166.67 |
| | 300766407 | 12/02/2024 | Other- Rent | $9,166.67 |
| | 300767121 | 12/10/2024 | Other- Rent | $9,166.67 |
| | 300768083 | 01/02/2025 | Other- Rent | $9,166.67 |
| | | | **SUBTOTAL** | **$36,666.68** |

Debtor Name:  Jo-Ann Stores, LLC                                                    Case Number:  25-10072

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3:** Certain payments or transfers to creditors within 90 days before filing this case

| Creditor Name & Address | Check or Wire Number | Payment Date | Reason For Payment | Amount Paid |
|---|---|---|---|---|
| AMACO-AMERICAN ART CLAY CO 6060 GUION ROAD INDIANAPOLIS, IN 46254 | 2000052322 | 11/06/2024 | Suppliers or Vendors | $9,983.79 |
| | 2000053729 | 11/15/2024 | Suppliers or Vendors | $5,855.70 |
| | 2000054674 | 11/27/2024 | Suppliers or Vendors | $8,596.72 |
| | | | SUBTOTAL | $24,436.21 |
| AMANDA WINTER ADDRESS ON FILE | 400560371 | 10/21/2024 | Other- Expense Reimbursement | $775.92 |
| | 400560410 | 10/22/2024 | Other- Expense Reimbursement | $2,208.34 |
| | 400560518 | 10/28/2024 | Other- Expense Reimbursement | $979.44 |
| | 400560672 | 10/31/2024 | Other- Expense Reimbursement | $563.13 |
| | 400561147 | 11/13/2024 | Other- Expense Reimbursement | $1,109.31 |
| | 400561321 | 11/19/2024 | Other- Expense Reimbursement | $1,203.87 |
| | 400561383 | 11/21/2024 | Other- Expense Reimbursement | $986.56 |
| | 400561994 | 12/05/2024 | Other- Expense Reimbursement | $1,907.59 |
| | 400562436 | 12/23/2024 | Other- Expense Reimbursement | $658.61 |
| | 400562563 | 12/27/2024 | Other- Expense Reimbursement | $2,774.84 |
| | 400562644 | 01/02/2025 | Other- Expense Reimbursement | $1,781.34 |
| | | | SUBTOTAL | $14,948.95 |
| AMAZON CAPITAL SERVICES AMAZON.COM LLC PO BOX  035184 SEATTLE, WA 98124-5184 | 300763442 | 10/23/2024 | Services | $9,618.75 |
| | 300763779 | 10/30/2024 | Services | $4,259.13 |
| | 300765168 | 11/15/2024 | Services | $1,474.09 |
| | 300765917 | 11/27/2024 | Services | $4,949.10 |
| | 300766906 | 12/06/2024 | Services | $2,909.37 |
| | 300767313 | 12/12/2024 | Services | $1,716.85 |
| | 300767679 | 12/18/2024 | Services | $1,550.32 |
| | 300767922 | 12/27/2024 | Services | $3,500.44 |
| | | | SUBTOTAL | $29,978.05 |
| AMAZON WEB SERVICES INC PO BOX 84023 SEATTLE, WA 98124-8423 | 300763439 | 10/23/2024 | Services | $100.15 |
| | 300765161 | 11/15/2024 | Services | $3,008.44 |
| | 300767918 | 12/27/2024 | Services | $2,918.17 |
| | 300768470 | 01/09/2025 | Services | $3,104.60 |
| | | | SUBTOTAL | $9,131.36 |
| AMER REALTY CAP RET OP PTRSHIP LP DACA- ARC NLLKLFL001 LLC P.O. BOX 74602 CLEVELAND, OH 44194 | 300764010 | 11/04/2024 | Other- Rent | $16,361.37 |

Debtor Name:  Jo-Ann Stores, LLC                                                                    Case Number:  25-10072

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3:** Certain payments or transfers to creditors within 90 days before filing this case

| Creditor Name & Address | Check or Wire Number | Payment Date | Reason For Payment | Amount Paid |
|---|---|---|---|---|
| | 300766168 | 12/02/2024 | Other- Rent | $16,361.37 |
| | | | **SUBTOTAL** | **$32,722.74** |
| AMERICAN & EFIRD LLC<br>PO BOX 507<br>MOUNT HOLLY, NC 28120 | 2000049696 | 11/15/2024 | Suppliers or Vendors | $29,414.88 |
| | | | **SUBTOTAL** | **$29,414.88** |
| AMERICAN CRAFTS<br>588 WEST 400 SOUTH SUITE 300<br>LINDON, UT 84042 | 2000054692 | 11/27/2024 | Suppliers or Vendors | $1,198,266.24 |
| | 2000050441 | 12/06/2024 | Suppliers or Vendors | $609,324.73 |
| | 2000058748 | 12/18/2024 | Suppliers or Vendors | $3,075.60 |
| | 2000058643 | 12/20/2024 | Suppliers or Vendors | $6,218.65 |
| | 2000058644 | 12/20/2024 | Suppliers or Vendors | $23,972.83 |
| | 2000058663 | 12/20/2024 | Suppliers or Vendors | $1,547.10 |
| | 2000058657 | 12/20/2024 | Suppliers or Vendors | $5,870.73 |
| | 2000058658 | 12/20/2024 | Suppliers or Vendors | $4,996.10 |
| | 2000058659 | 12/20/2024 | Suppliers or Vendors | $1,203.30 |
| | 2000058660 | 12/20/2024 | Suppliers or Vendors | $3,564.52 |
| | 2000058661 | 12/20/2024 | Suppliers or Vendors | $1,031.40 |
| | 2000058662 | 12/20/2024 | Suppliers or Vendors | $2,992.44 |
| | 2000058651 | 12/20/2024 | Suppliers or Vendors | $1,534.72 |
| | 2000058652 | 12/20/2024 | Suppliers or Vendors | $2,112.30 |
| | 2000058653 | 12/20/2024 | Suppliers or Vendors | $3,794.18 |
| | 2000058654 | 12/20/2024 | Suppliers or Vendors | $5,426.07 |
| | 2000058655 | 12/20/2024 | Suppliers or Vendors | $4,938.34 |
| | 2000058656 | 12/20/2024 | Suppliers or Vendors | $6,901.10 |
| | 2000058645 | 12/20/2024 | Suppliers or Vendors | $7,498.97 |
| | 2000058646 | 12/20/2024 | Suppliers or Vendors | $28,928.70 |
| | 2000058647 | 12/20/2024 | Suppliers or Vendors | $178.78 |
| | 2000058648 | 12/20/2024 | Suppliers or Vendors | $866.38 |
| | 2000058649 | 12/20/2024 | Suppliers or Vendors | $4,111.85 |
| | 2000058650 | 12/20/2024 | Suppliers or Vendors | $1,336.69 |
| | | | **SUBTOTAL** | **$1,929,691.72** |
| AMERICAN FAST FREIGHT INC<br>PO BOX 101833<br>PASADENA, CA 91189-1833 | 300763542 | 10/24/2024 | Services | $16,772.52 |
| | 300763821 | 10/30/2024 | Services | $11,329.77 |
| | 300764802 | 11/12/2024 | Services | $13,564.45 |
| | 300765300 | 11/18/2024 | Services | $9,876.16 |

Debtor Name:  Jo-Ann Stores, LLC

Case Number:  25-10072

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3:** Certain payments or transfers to creditors within 90 days before filing this case

| Creditor Name & Address | Check or Wire Number | Payment Date | Reason For Payment | Amount Paid |
|---|---|---|---|---|
| | 300765697 | 11/25/2024 | Services | $29,878.45 |
| | 300766659 | 12/02/2024 | Services | $19,727.91 |
| | 300767103 | 12/09/2024 | Services | $27,502.43 |
| | 300767475 | 12/16/2024 | Services | $28,192.52 |
| | 300767831 | 12/23/2024 | Services | $7,711.55 |
| | 300767980 | 12/30/2024 | Services | $45,029.70 |
| | 300768218 | 01/06/2025 | Services | $20,496.62 |
| | 300768705 | 01/13/2025 | Services | $17,906.23 |
| | | | **SUBTOTAL** | **$247,988.31** |
| AMERICAN FINANCE OPER PARTNERSHIP L ARG BHCLMSC001 LLC PO BOX 74703 CLEVELAND, OH 44194 | 300764425 | 11/04/2024 | Other- Rent | $16,816.80 |
| | 300766607 | 12/02/2024 | Other- Rent | $16,816.80 |
| | | | **SUBTOTAL** | **$33,633.60** |
| AMERICAN FOOD & VENDING 124 METROPOLITAN PARK  DR. LIVERPOOL, NY 13088 | 300763333 | 10/23/2024 | Services | $22,353.24 |
| | 300763658 | 10/30/2024 | Services | $1,368.82 |
| | 300764978 | 11/15/2024 | Services | $2,532.01 |
| | 300765482 | 11/22/2024 | Services | $26,788.58 |
| | 300765733 | 11/27/2024 | Services | $1,580.82 |
| | 300767170 | 12/12/2024 | Services | $1,659.39 |
| | 300767578 | 12/18/2024 | Services | $15,061.50 |
| | 300767859 | 12/27/2024 | Services | $2,808.56 |
| | | | **SUBTOTAL** | **$74,152.92** |
| AMERICAN INDUSTRIES INC DBA HEDINGER GROUP 5440 SW WESTGATE DR, #250 PORTLAND, OR 97221 | 300764469 | 11/04/2024 | Other- Rent | $19,447.21 |
| | 300765240 | 11/15/2024 | Other- Rent | $1,162.27 |
| | 300766660 | 12/02/2024 | Other- Rent | $19,447.21 |
| | 300767104 | 12/09/2024 | Other- Rent | $3,385.48 |
| | | | **SUBTOTAL** | **$43,442.17** |
| AMERICAN NEWS COMPANY LLC DBA ANC 1955 LAKE PARK DRIVE, SUITE 400 SMYRNA, GA 30080 | 2000048808 | 10/17/2024 | Suppliers or Vendors | $78,668.08 |
| | 2000047336 | 10/24/2024 | Suppliers or Vendors | $85,328.69 |
| | 2000049731 | 10/31/2024 | Suppliers or Vendors | $82,371.93 |
| | 2000049638 | 11/08/2024 | Suppliers or Vendors | $83,654.04 |

Debtor Name:  Jo-Ann Stores, LLC                                                                                          Case Number:  25-10072

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3:** Certain payments or transfers to creditors within 90 days before filing this case

| Creditor Name & Address | Check or Wire Number | Payment Date | Reason For Payment | Amount Paid |
|---|---|---|---|---|
| | 2000052940 | 11/14/2024 | Suppliers or Vendors | $84,997.53 |
| | 2000054313 | 11/21/2024 | Suppliers or Vendors | $91,432.70 |
| | 2000054060 | 11/29/2024 | Suppliers or Vendors | $90,439.19 |
| | 2000054279 | 12/09/2024 | Suppliers or Vendors | $94,758.86 |
| | 2000057551 | 12/13/2024 | Suppliers or Vendors | $96,873.93 |
| | 2000056476 | 12/19/2024 | Suppliers or Vendors | $98,463.08 |
| | | | **SUBTOTAL** | **$886,988.03** |
| AMERICAN REALTY CAP RET OP PART LP<br>ARC CLORLFL001 LLC, ATTN: RTL ACCOU<br>38 WASHINGTON SQUARE<br>NEWPORT, RI 02840 | 400560321 | 10/17/2024 | Other- Rent | $120,483.96 |
| | 400560728 | 11/04/2024 | Other- Rent | $36,041.86 |
| | 400561677 | 12/02/2024 | Other- Rent | $36,041.86 |
| | | | **SUBTOTAL** | **$192,567.68** |
| AMERICAN REALTY CAPITAL RETAIL OPER<br>C/O DACA- ARC SMWMBFL001 LLC<br>P.O. BOX 74544<br>CLEVELAND, OH 44194 | 300764011 | 11/04/2024 | Other- Rent | $41,892.22 |
| | 300766169 | 12/02/2024 | Other- Rent | $41,892.22 |
| | | | **SUBTOTAL** | **$83,784.44** |
| AMERICAN TOMBOW INC<br>355 SATELLITE BLVD NE SUITE 300<br>SUWANEE, GA 30024 | 2000058320 | 12/12/2024 | Suppliers or Vendors | $53,399.28 |
| | | | **SUBTOTAL** | **$53,399.28** |
| AMERICAN TRAILER RENTAL GRP LLC<br>ADVANTAGE TRAILER RENTALS LLC<br>PO BOX 772320<br>DETROIT, MI 48277 | 300763707 | 10/30/2024 | Services | $5,337.50 |
| | 300765072 | 11/15/2024 | Services | $32,764.60 |
| | 300765524 | 11/22/2024 | Services | $3,319.38 |
| | 300766850 | 12/06/2024 | Services | $13,850.91 |
| | 300767886 | 12/27/2024 | Services | $5,470.92 |
| | 300768024 | 01/02/2025 | Services | $6,008.71 |
| | | | **SUBTOTAL** | **$66,752.02** |
| AMSOURCE DRAPER LUMBER YARD LLC<br>358 S RIO GRANDE STE 200<br>SALT LAKE CITY, UT 84101 | 300764394 | 11/04/2024 | Other- Rent | $46,682.59 |
| | 300766578 | 12/02/2024 | Other- Rent | $46,682.59 |
| | 300767087 | 12/09/2024 | Other- Rent | $50,108.46 |

Debtor Name:  Jo-Ann Stores, LLC

Case Number:  25-10072

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3:** Certain payments or transfers to creditors within 90 days before filing this case

| Creditor Name & Address | Check or Wire Number | Payment Date | Reason For Payment | Amount Paid |
|---|---|---|---|---|
| | | | **SUBTOTAL** | **$143,473.64** |
| AMSOURCE SPANISH FORK LLC 358 RIO GRANDE,  SUITE 200 SALT LAKE CITY, UT 84101 | 300764390 | 11/04/2024 | Other- Rent | $25,454.34 |
| | 300766573 | 12/02/2024 | Other- Rent | $25,454.34 |
| | 300767085 | 12/09/2024 | Other- Rent | $35,549.20 |
| | | | **SUBTOTAL** | **$86,457.88** |
| ANCHOR SIGN INC PO BOX  22737 CHARLESTON, SC 29413 | 300763555 | 10/25/2024 | Suppliers or Vendors | $34,400.81 |
| | 300764657 | 11/06/2024 | Suppliers or Vendors | $43,349.08 |
| | 300765171 | 11/15/2024 | Suppliers or Vendors | $68,442.59 |
| | 300765581 | 11/22/2024 | Suppliers or Vendors | $18,660.85 |
| | 300765920 | 11/27/2024 | Suppliers or Vendors | $25,014.57 |
| | 300767126 | 12/10/2024 | Suppliers or Vendors | $59,710.53 |
| | | | **SUBTOTAL** | **$249,578.43** |
| ANGOLA SQUARE LLC 1048 GOODLETTE RD N #202 NAPLES, FL 34102 | 400561069 | 11/12/2024 | Other- Rent | $4,037.50 |
| | 300766275 | 12/02/2024 | Other- Rent | $4,037.50 |
| | 300768047 | 01/02/2025 | Other- Rent | $4,037.50 |
| | | | **SUBTOTAL** | **$12,112.50** |
| ANKER PLAY PRODUCTS LLC 420 LINCOLN RD, SUITE 240 MIAMI BEACH, FL 33139 | 2000051270 | 11/01/2024 | Suppliers or Vendors | $11,526.84 |
| | 2000053560 | 11/15/2024 | Suppliers or Vendors | $20,709.00 |
| | 2000053561 | 11/15/2024 | Suppliers or Vendors | $14.04 |
| | | | **SUBTOTAL** | **$32,249.88** |
| ANTHONY SAMMUT ADDRESS ON FILE | 400560787 | 11/04/2024 | Other- Rent | $24,039.81 |
| | 400561758 | 12/02/2024 | Other- Rent | $24,039.81 |
| | | | **SUBTOTAL** | **$48,079.62** |
| ANTONIO B POMERLEAU LLC PO BOX 6 BURLINGTON, VT 05401 | 300763573 | 10/28/2024 | Other- Rent | $12,852.98 |
| | 300763955 | 11/04/2024 | Other- Rent | $32,362.10 |
| | 300765011 | 11/15/2024 | Other- Rent | $16,020.69 |
| | 300766112 | 12/02/2024 | Other- Rent | $32,362.10 |
| | 300767595 | 12/18/2024 | Other- Rent | $12,852.98 |
| | | | **SUBTOTAL** | **$106,450.85** |

Debtor Name:  Jo-Ann Stores, LLC                                                                                          Case Number:  25-10072

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3:** Certain payments or transfers to creditors within 90 days before filing this case

| Creditor Name & Address | Check or Wire Number | Payment Date | Reason For Payment | Amount Paid |
|---|---|---|---|---|
| AON RISK SERVICES COMPANIES INC CENTRAL- PREMIUM PO BOX 955816 ST. LOUIS, MO 63195-5816 | 300763268 | 10/18/2024 | Services | $141,438.00 |
| | 300764172 | 11/04/2024 | Services | $3,347.80 |
| | 300767794 | 12/23/2024 | Services | $79,688.00 |
| | 300768067 | 01/02/2025 | Services | $617.00 |
| | 251AC3211C9Y3289 | 01/10/2025 | Services | $1,275,876.00 |
| | 300768667 | 01/13/2025 | Services | $1,710.00 |
| | | | SUBTOTAL | $1,502,676.80 |
| APEX LOGISTICS INTL (NY) INC 145-68 228TH ST., UNIT 3-4 JAMAICA, NY 11413 | 300763615 | 10/28/2024 | Services | $190,752.00 |
| | 300764395 | 11/04/2024 | Services | $618.00 |
| | 300764798 | 11/12/2024 | Services | $3,117.60 |
| | 300765291 | 11/18/2024 | Services | $222,996.00 |
| | 300765325 | 11/19/2024 | Services | $6,307.70 |
| | 300767088 | 12/09/2024 | Services | $2,638.65 |
| | 300767814 | 12/23/2024 | Services | $2,527.20 |
| | 300767977 | 12/30/2024 | Services | $3,735.60 |
| | | | SUBTOTAL | $432,692.75 |
| APSC LLC C/O THE SHOPPING CTR GROUP LLC 300 GALLERIA PKWY, 12TH FL ATLANTA, GA 30339 | 300764081 | 11/04/2024 | Other- Rent | $18,795.92 |
| | 300766244 | 12/02/2024 | Other- Rent | $18,795.92 |
| | | | SUBTOTAL | $37,591.84 |
| ARBOR SQUARE LLC C/O CASTO PO BOX 1450 COLUMBUS, OH 43216 | 300764005 | 11/04/2024 | Other- Rent | $50,065.23 |
| | 300766164 | 12/02/2024 | Other- Rent | $50,065.23 |
| | | | SUBTOTAL | $100,130.46 |
| ARCADIA FIESTA LP PO BOX 849203 LOS ANGELES, CA 90084-9203 | 300764320 | 11/04/2024 | Other- Rent | $28,559.63 |
| | 300765180 | 11/15/2024 | Other- Rent | $2,532.09 |
| | 300766498 | 12/02/2024 | Other- Rent | $28,559.63 |
| | 300767064 | 12/09/2024 | Other- Rent | $1,430.43 |
| | 300768127 | 01/02/2025 | Other- Rent | $28,559.63 |
| | | | SUBTOTAL | $89,641.41 |

Debtor Name:  Jo-Ann Stores, LLC                                                                                              Case Number:  25-10072

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3:** Certain payments or transfers to creditors within 90 days before filing this case

| Creditor Name & Address | Check or Wire Number | Payment Date | Reason For Payment | Amount Paid |
|---|---|---|---|---|
| ARD MACARTHUR LLC<br>310 YORKTOWN PLAZA<br>ELKINS PARK, PA 19027 | 300763984 | 11/04/2024 | Other- Rent | $30,662.93 |
| | 300765027 | 11/15/2024 | Other- Rent | $50.00 |
| | 300766142 | 12/02/2024 | Other- Rent | $30,662.93 |
| | | | SUBTOTAL | **$61,375.86** |
| AR-GL & ERIE LLC<br>11155 RED RUN BLVD #320<br>OWINGS MILLS, MD 21117 | 300764025 | 11/04/2024 | Other- Rent | $22,950.37 |
| | 300766187 | 12/02/2024 | Other- Rent | $22,950.37 |
| | | | SUBTOTAL | **$45,900.74** |
| ARGO IDAHO FALLS LLC<br>C/O ARGONAUT INVESTMENTS LLC<br>101 LARKSPUR LANDING CIR, #120<br>LARKSPUR, CA 94939 | 300764452 | 11/04/2024 | Other- Rent | $22,000.00 |
| | 300766639 | 12/02/2024 | Other- Rent | $22,000.00 |
| | | | SUBTOTAL | **$44,000.00** |
| ARGO TIETON LLC<br>C/O ARGONAUT INVEST., LLC<br>101 LARKSPUR LANDING CIR #120<br>LARKSPUR, CA 94939 | 300764447 | 11/04/2024 | Other- Rent | $15,937.50 |
| | 300766634 | 12/02/2024 | Other- Rent | $15,937.50 |
| | 300767098 | 12/09/2024 | Other- Rent | $9,068.18 |
| | | | SUBTOTAL | **$40,943.18** |
| ARIA INVESTMENTS LLC<br>1330 J LEE CIRCLE<br>GLENDALE, CA 91208 | 300764461 | 11/04/2024 | Other- Rent | $101,939.48 |
| | 300766650 | 12/02/2024 | Other- Rent | $101,939.48 |
| | | | SUBTOTAL | **$203,878.96** |
| AROMA BAY CANDLES CO<br>TIEU TRA/ RESIDENT GROUP 6<br>HUNG DAO- DUONG KINH- HAI PHONG<br>HAIPHONG, 18000<br>VIETNAM | 2000055061 | 11/26/2024 | Suppliers or Vendors | $78,076.00 |
| | 2000055062 | 11/26/2024 | Suppliers or Vendors | $6,689.28 |
| | 2000055063 | 11/26/2024 | Suppliers or Vendors | $44,143.04 |
| | 2000055064 | 11/26/2024 | Suppliers or Vendors | $6,180.48 |
| | 2000055055 | 11/26/2024 | Suppliers or Vendors | $16,108.12 |
| | 2000055056 | 11/26/2024 | Suppliers or Vendors | $13,536.68 |
| | 2000055057 | 11/26/2024 | Suppliers or Vendors | $15,055.72 |
| | 2000055058 | 11/26/2024 | Suppliers or Vendors | $9,012.48 |
| | 2000055059 | 11/26/2024 | Suppliers or Vendors | $123,426.56 |
| | 2000055060 | 11/26/2024 | Suppliers or Vendors | $32.64 |

Debtor Name:  Jo-Ann Stores, LLC                                                                      Case Number:  25-10072

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3:** Certain payments or transfers to creditors within 90 days before filing this case

| Creditor Name & Address | Check or Wire Number | Payment Date | Reason For Payment | Amount Paid |
|---|---|---|---|---|
| | | | **SUBTOTAL** | **$312,261.00** |
| ARROW COMPANIES LLC<br>PO BOX 410<br>ELKHORN, WI 53121 | 2000049018 | 10/23/2024 | Suppliers or Vendors | $327.00 |
| | 2000050231 | 10/30/2024 | Suppliers or Vendors | $889.50 |
| | 2000052339 | 11/06/2024 | Suppliers or Vendors | $709.50 |
| | 2000052579 | 11/13/2024 | Suppliers or Vendors | $1,048.75 |
| | 2000053616 | 11/20/2024 | Suppliers or Vendors | $1,289.25 |
| | 2000055203 | 11/27/2024 | Suppliers or Vendors | $946.75 |
| | 2000057023 | 12/04/2024 | Suppliers or Vendors | $2,162.50 |
| | 2000058333 | 12/12/2024 | Suppliers or Vendors | $935.50 |
| | 2000057161 | 12/17/2024 | Suppliers or Vendors | $1,693.75 |
| | | | **SUBTOTAL** | **$10,002.50** |
| ARSENAL PLAZA ASSOCIATES LLC<br>C/O NIGRO COMPANIES<br>20 CORPORATE WOODS BLVD<br>ALBANY, NY 12211 | 300763570 | 10/28/2024 | Other- Rent | $5,000.71 |
| | 300763948 | 11/04/2024 | Other- Rent | $17,269.50 |
| | 300765005 | 11/15/2024 | Other- Rent | $12,957.87 |
| | 300766105 | 12/02/2024 | Other- Rent | $17,269.50 |
| | | | **SUBTOTAL** | **$52,497.58** |
| ART SUPPLY ENTERPRISES<br>2935 SHAWNEE INDUSTRIAL WAY<br>SUWANEE, GA 30024 | 2000048692 | 10/17/2024 | Suppliers or Vendors | $34,644.87 |
| | 2000048693 | 10/17/2024 | Suppliers or Vendors | $2,653.56 |
| | 2000048694 | 10/17/2024 | Suppliers or Vendors | $3,390.66 |
| | 2000048695 | 10/17/2024 | Suppliers or Vendors | $22,517.35 |
| | 2000048696 | 10/17/2024 | Suppliers or Vendors | $16,262.53 |
| | 2000048697 | 10/17/2024 | Suppliers or Vendors | $16,262.53 |
| | 2000048698 | 10/17/2024 | Suppliers or Vendors | $28,870.92 |
| | 2000049487 | 10/25/2024 | Suppliers or Vendors | $1,400.72 |
| | 2000051256 | 11/01/2024 | Suppliers or Vendors | $15,717.78 |
| | 2000051257 | 11/01/2024 | Suppliers or Vendors | $11,712.64 |
| | 2000051258 | 11/01/2024 | Suppliers or Vendors | $15,857.72 |
| | 2000051259 | 11/01/2024 | Suppliers or Vendors | $22,140.14 |
| | 2000051260 | 11/01/2024 | Suppliers or Vendors | $707.61 |
| | 2000051261 | 11/01/2024 | Suppliers or Vendors | $808.71 |
| | 2000051262 | 11/01/2024 | Suppliers or Vendors | $1,544.40 |
| | 2000051263 | 11/01/2024 | Suppliers or Vendors | $1,698.84 |

Debtor Name:  Jo-Ann Stores, LLC                                                                 Case Number:  25-10072

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3:** Certain payments or transfers to creditors within 90 days before filing this case

| Creditor Name & Address | Check or Wire Number | Payment Date | Reason For Payment | Amount Paid |
|---|---|---|---|---|
| | 2000051264 | 11/01/2024 | Suppliers or Vendors | $27,766.91 |
| | 2000051265 | 11/01/2024 | Suppliers or Vendors | $9,917.86 |
| | 2000051266 | 11/01/2024 | Suppliers or Vendors | $9,081.07 |
| | 2000051267 | 11/01/2024 | Suppliers or Vendors | $12,209.19 |
| | 2000052840 | 11/12/2024 | Suppliers or Vendors | $26,170.33 |
| | 2000052841 | 11/12/2024 | Suppliers or Vendors | $13,342.22 |
| | 2000052842 | 11/12/2024 | Suppliers or Vendors | $23,652.49 |
| | 2000052843 | 11/12/2024 | Suppliers or Vendors | $19,832.67 |
| | 2000052844 | 11/12/2024 | Suppliers or Vendors | $19,593.28 |
| | 2000052845 | 11/12/2024 | Suppliers or Vendors | $1,277.64 |
| | 2000052846 | 11/12/2024 | Suppliers or Vendors | $1,277.64 |
| | 2000052847 | 11/12/2024 | Suppliers or Vendors | $1,460.16 |
| | 2000052848 | 11/12/2024 | Suppliers or Vendors | $2,386.80 |
| | 2000052849 | 11/12/2024 | Suppliers or Vendors | $1,825.20 |
| | 2000052850 | 11/12/2024 | Suppliers or Vendors | $2,808.00 |
| | 2000055067 | 11/26/2024 | Suppliers or Vendors | $47,300.70 |
| | 2000055068 | 11/26/2024 | Suppliers or Vendors | $2,183.92 |
| | 2000055069 | 11/26/2024 | Suppliers or Vendors | $501.23 |
| | 2000055070 | 11/26/2024 | Suppliers or Vendors | $1,861.71 |
| | 2000055071 | 11/26/2024 | Suppliers or Vendors | $250.61 |
| | 2000055072 | 11/26/2024 | Suppliers or Vendors | $9,241.83 |
| | 2000056882 | 12/03/2024 | Suppliers or Vendors | $1,235.52 |
| | 2000056883 | 12/03/2024 | Suppliers or Vendors | $2,316.60 |
| | 2000056884 | 12/03/2024 | Suppliers or Vendors | $1,235.52 |
| | 2000056885 | 12/03/2024 | Suppliers or Vendors | $1,853.28 |
| | 2000056886 | 12/03/2024 | Suppliers or Vendors | $16,323.43 |
| | 2000056887 | 12/03/2024 | Suppliers or Vendors | $5,692.87 |
| | 2000056888 | 12/03/2024 | Suppliers or Vendors | $36,749.52 |
| | 2000056889 | 12/03/2024 | Suppliers or Vendors | $39,434.21 |
| | 2000056890 | 12/03/2024 | Suppliers or Vendors | $1,288.75 |
| | 2000056891 | 12/03/2024 | Suppliers or Vendors | $1,879.72 |
| | 2000056892 | 12/03/2024 | Suppliers or Vendors | $219.02 |
| | 2000056893 | 12/03/2024 | Suppliers or Vendors | $2,371.82 |
| | 2000057962 | 12/10/2024 | Suppliers or Vendors | $7,051.94 |
| | | | **SUBTOTAL** | **$547,784.64** |

Debtor Name:  Jo-Ann Stores, LLC                                                                                    Case Number:  25-10072

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case

| Creditor Name & Address | Check or Wire Number | Payment Date | Reason For Payment | Amount Paid |
|---|---|---|---|---|
| ARTEX APPARELS PLOT NO 50, SEZ APPAREL PARK GIDC KHOKHRA, AHMEDABAD GUJARAT, 380008 INDIA | 2000053424 | 11/15/2024 | Suppliers or Vendors | $22,457.46 |
| | 2000053425 | 11/15/2024 | Suppliers or Vendors | $16,768.74 |
| | 2000054830 | 11/26/2024 | Suppliers or Vendors | $12,964.20 |
| | 2000054831 | 11/26/2024 | Suppliers or Vendors | $9,978.55 |
| | 2000054832 | 11/26/2024 | Suppliers or Vendors | $12,334.72 |
| | 2000057784 | 12/10/2024 | Suppliers or Vendors | $17,017.66 |
| | 2000059355 | 12/20/2024 | Suppliers or Vendors | $17,017.66 |
| | | | SUBTOTAL | $108,538.99 |
| ARTEZA ART SUPPLIES 22301 KETTLE CREEK WAY BOCA RATON, FL 33428 | 2000049057 | 10/23/2024 | Suppliers or Vendors | $499.77 |
| | 2000050267 | 10/30/2024 | Suppliers or Vendors | $724.56 |
| | 2000052401 | 11/06/2024 | Suppliers or Vendors | $2,994.53 |
| | 2000053110 | 11/13/2024 | Suppliers or Vendors | $3,783.08 |
| | 2000053652 | 11/20/2024 | Suppliers or Vendors | $5,346.12 |
| | 2000055265 | 11/27/2024 | Suppliers or Vendors | $1,528.65 |
| | 2000057066 | 12/04/2024 | Suppliers or Vendors | $1,165.99 |
| | 2000058379 | 12/12/2024 | Suppliers or Vendors | $2,384.50 |
| | 2000057189 | 12/17/2024 | Suppliers or Vendors | $1,186.62 |
| | | | SUBTOTAL | $19,613.82 |
| ARTEZA ART SUPPLY PMB1134 25 SE 2ND AVE STE 550 MIAMI, FL 33131 | 2000053069 | 11/22/2024 | Suppliers or Vendors | $28,139.25 |
| | 2000055264 | 11/27/2024 | Suppliers or Vendors | $2,030.00 |
| | | | SUBTOTAL | $30,169.25 |
| ASHLEY REAL ESTATE LLC ATT: IVONNE AGUILERA-SUAREZ 1670 EAST 8TH AVE. TAMPA, FL 33605 | 400560959 | 11/04/2024 | Other- Rent | $41,892.00 |
| | 400561935 | 12/02/2024 | Other- Rent | $41,892.00 |
| | 300768066 | 01/02/2025 | Other- Rent | $29,729.81 |
| | | | SUBTOTAL | $113,513.81 |
| ASL INVESTMENTS LLC C/O CHARLES DUNN RES INC 800 W. 6TH ST., SUITE 600 LOS ANGELES, CA 90017 | 400560879 | 11/04/2024 | Other- Rent | $16,875.77 |
| | 400561854 | 12/02/2024 | Other- Rent | $16,875.77 |
| | | | SUBTOTAL | $33,751.54 |

Debtor Name:  Jo-Ann Stores, LLC                                                                    Case Number:  25-10072

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3:** Certain payments or transfers to creditors within 90 days before filing this case

| Creditor Name & Address | Check or Wire Number | Payment Date | Reason For Payment | Amount Paid |
|---|---|---|---|---|
| ASSA ABLOY ENTRANCE SYSTEMS US INC FKA BESAM US INC PO BOX  827375 PHILADELPHIA, PA 19182-7375 | 400561167 | 11/13/2024 | Services | $14,560.00 |
| | | | **SUBTOTAL** | **$14,560.00** |
| ATHENS CENTER LLC 1220 DUBLIN ROAD COLUMBUS, OH 43215 | 300764429 | 11/04/2024 | Other- Rent | $12,595.00 |
| | 300766611 | 12/02/2024 | Other- Rent | $12,595.00 |
| | | | **SUBTOTAL** | **$25,190.00** |
| ATWORK FRANCHISE INC PO BOX  202992 DALLAS, TX 75320-2992 | 300763554 | 10/25/2024 | Suppliers or Vendors | $6,765.87 |
| | 300763777 | 10/30/2024 | Suppliers or Vendors | $4,893.40 |
| | 300765165 | 11/15/2024 | Suppliers or Vendors | $9,227.07 |
| | 300765404 | 11/20/2024 | Suppliers or Vendors | $5,670.80 |
| | 300766034 | 11/29/2024 | Suppliers or Vendors | $6,497.44 |
| | 300766902 | 12/06/2024 | Suppliers or Vendors | $8,346.38 |
| | 300767311 | 12/12/2024 | Suppliers or Vendors | $7,519.14 |
| | 300767676 | 12/18/2024 | Suppliers or Vendors | $9,799.16 |
| | 300767920 | 12/27/2024 | Suppliers or Vendors | $11,360.50 |
| | 300768113 | 01/02/2025 | Suppliers or Vendors | $10,676.64 |
| | 300768472 | 01/09/2025 | Suppliers or Vendors | $10,956.78 |
| | | | **SUBTOTAL** | **$91,713.18** |
| AURIENT INTERNATIONAL CORP 8F 106 CHANG AN WEST ROAD TAIPEI, 10351 TAIWAN | 2000048395 | 10/17/2024 | Suppliers or Vendors | $339.06 |
| | 2000048396 | 10/17/2024 | Suppliers or Vendors | $75.81 |
| | 2000048389 | 10/17/2024 | Suppliers or Vendors | $179.01 |
| | 2000048390 | 10/17/2024 | Suppliers or Vendors | $113.72 |
| | 2000048391 | 10/17/2024 | Suppliers or Vendors | $8,704.92 |
| | 2000048392 | 10/17/2024 | Suppliers or Vendors | $2,308.88 |
| | 2000048393 | 10/17/2024 | Suppliers or Vendors | $164.27 |
| | 2000048394 | 10/17/2024 | Suppliers or Vendors | $11,729.60 |
| | 2000048386 | 10/17/2024 | Suppliers or Vendors | $3,762.02 |
| | 2000048387 | 10/17/2024 | Suppliers or Vendors | $13,951.67 |
| | 2000048388 | 10/17/2024 | Suppliers or Vendors | $1,985.96 |
| | 2000049227 | 10/25/2024 | Suppliers or Vendors | $27,863.31 |
| | 2000049228 | 10/25/2024 | Suppliers or Vendors | $4,958.35 |
| | 2000049229 | 10/25/2024 | Suppliers or Vendors | $4,802.97 |

Debtor Name:  Jo-Ann Stores, LLC                                                                                          Case Number:  25-10072

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3:** Certain payments or transfers to creditors within 90 days before filing this case

| Creditor Name & Address | Check or Wire Number | Payment Date | Reason For Payment | Amount Paid |
|---|---|---|---|---|
| | 2000049230 | 10/25/2024 | Suppliers or Vendors | $4,132.09 |
| | 2000049231 | 10/25/2024 | Suppliers or Vendors | $1,769.04 |
| | 2000049232 | 10/25/2024 | Suppliers or Vendors | $4,338.13 |
| | 2000049233 | 10/25/2024 | Suppliers or Vendors | $4,196.32 |
| | 2000049234 | 10/25/2024 | Suppliers or Vendors | $2,743.83 |
| | 2000049235 | 10/25/2024 | Suppliers or Vendors | $2,019.07 |
| | 2000049236 | 10/25/2024 | Suppliers or Vendors | $85.18 |
| | 2000049237 | 10/25/2024 | Suppliers or Vendors | $73.01 |
| | 2000049238 | 10/25/2024 | Suppliers or Vendors | $60.84 |
| | 2000049239 | 10/25/2024 | Suppliers or Vendors | $36.51 |
| | 2000049240 | 10/25/2024 | Suppliers or Vendors | $3,503.16 |
| | 2000052636 | 11/12/2024 | Suppliers or Vendors | $219.02 |
| | 2000052637 | 11/12/2024 | Suppliers or Vendors | $758.16 |
| | 2000052650 | 11/12/2024 | Suppliers or Vendors | $261.84 |
| | 2000052651 | 11/12/2024 | Suppliers or Vendors | $25.27 |
| | 2000052652 | 11/12/2024 | Suppliers or Vendors | $609.44 |
| | 2000052653 | 11/12/2024 | Suppliers or Vendors | $514.79 |
| | 2000052654 | 11/12/2024 | Suppliers or Vendors | $745.34 |
| | 2000052655 | 11/12/2024 | Suppliers or Vendors | $2,466.89 |
| | 2000052644 | 11/12/2024 | Suppliers or Vendors | $16.14 |
| | 2000052645 | 11/12/2024 | Suppliers or Vendors | $1,003.16 |
| | 2000052646 | 11/12/2024 | Suppliers or Vendors | $758.16 |
| | 2000052647 | 11/12/2024 | Suppliers or Vendors | $69.96 |
| | 2000052648 | 11/12/2024 | Suppliers or Vendors | $144.62 |
| | 2000052649 | 11/12/2024 | Suppliers or Vendors | $374.87 |
| | 2000052638 | 11/12/2024 | Suppliers or Vendors | $1,359.77 |
| | 2000052639 | 11/12/2024 | Suppliers or Vendors | $523.22 |
| | 2000052640 | 11/12/2024 | Suppliers or Vendors | $758.16 |
| | 2000052641 | 11/12/2024 | Suppliers or Vendors | $2,445.77 |
| | 2000052642 | 11/12/2024 | Suppliers or Vendors | $456.30 |
| | 2000052643 | 11/12/2024 | Suppliers or Vendors | $1,725.05 |
| | 2000056614 | 12/03/2024 | Suppliers or Vendors | $56.16 |
| | 2000056615 | 12/03/2024 | Suppliers or Vendors | $15,710.76 |
| | 2000056616 | 12/03/2024 | Suppliers or Vendors | $19,773.00 |
| | 2000056617 | 12/03/2024 | Suppliers or Vendors | $12,657.06 |
| | 2000056618 | 12/03/2024 | Suppliers or Vendors | $3,299.49 |

Debtor Name:  Jo-Ann Stores, LLC

Case Number:  25-10072

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3:** Certain payments or transfers to creditors within 90 days before filing this case

| Creditor Name & Address | Check or Wire Number | Payment Date | Reason For Payment | Amount Paid |
|---|---|---|---|---|
| | 2000059306 | 12/20/2024 | Suppliers or Vendors | $168.48 |
| | 2000059307 | 12/20/2024 | Suppliers or Vendors | $18,605.11 |
| | 2000059308 | 12/20/2024 | Suppliers or Vendors | $17,901.00 |
| | | | **SUBTOTAL** | **$207,303.72** |
| AUTHENTIC BRANDS GROUP LLC<br>ABG INTERMEDIATE HOLDINGS 2 LLC<br>1411 BROADWAY, 21ST FLOOR<br>NEW YORK, NY 10018 | 300764713 | 11/07/2024 | Suppliers or Vendors | $225,000.00 |
| | | | **SUBTOTAL** | **$225,000.00** |
| AUTOMATED LOGIC CORPORATION<br>ECOENERGY<br>1150 ROBERTS  BLVD<br>KENNESAW, GA 30144 | 300763766 | 10/30/2024 | Suppliers or Vendors | $55,553.00 |
| | 300765572 | 11/22/2024 | Suppliers or Vendors | $139,988.53 |
| | 300767122 | 12/10/2024 | Suppliers or Vendors | $71,137.96 |
| | 300768089 | 01/02/2025 | Suppliers or Vendors | $92,957.53 |
| | | | **SUBTOTAL** | **$359,637.02** |
| AVANTI INC<br>PO BOX 9440<br>FRESNO, CA 93792 | 300764341 | 11/04/2024 | Other- Rent | $91,622.22 |
| | 300766523 | 12/02/2024 | Other- Rent | $91,622.22 |
| | | | **SUBTOTAL** | **$183,244.44** |
| AVEST LTD PARTNERSHIP<br>PO BOX 140075<br>BOISE, ID 83714 | 300764290 | 11/04/2024 | Other- Rent | $14,151.00 |
| | 300766466 | 12/02/2024 | Other- Rent | $14,151.00 |
| | | | **SUBTOTAL** | **$28,302.00** |
| AVIANA COMPANY II LTD<br>C/O CARNEGIE MANAGEMENT<br>PO BOX 72522<br>CLEVELAND, OH 44192 | 300764001 | 11/04/2024 | Other- Rent | $36,383.00 |
| | 300766159 | 12/02/2024 | Other- Rent | $36,383.00 |
| | 300767603 | 12/18/2024 | Other- Rent | $1,669.00 |
| | 300768011 | 01/02/2025 | Other- Rent | $36,383.00 |
| | | | **SUBTOTAL** | **$110,818.00** |
| AVR CPC ASSOCIATES LLC<br>PO BOX 8000-024<br>BUFFALO, NY 14267 | 300763574 | 10/28/2024 | Other- Rent | $2,322.91 |
| | 300763956 | 11/04/2024 | Other- Rent | $30,665.47 |
| | 300766113 | 12/02/2024 | Other- Rent | $30,665.47 |
| | | | **SUBTOTAL** | **$63,653.85** |
| AWARDCO INC<br>2080 W 400 N<br>LINDON, UT 84042 | 300763280 | 10/18/2024 | Suppliers or Vendors | $5,000.00 |

Debtor Name:  Jo-Ann Stores, LLC

Case Number:  25-10072

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3:** Certain payments or transfers to creditors within 90 days before filing this case

| Creditor Name & Address | Check or Wire Number | Payment Date | Reason For Payment | Amount Paid |
|---|---|---|---|---|
| | 300765210 | 11/15/2024 | Suppliers or Vendors | $16,025.00 |
| | 300767345 | 12/12/2024 | Suppliers or Vendors | $15,534.00 |
| | 300768691 | 01/13/2025 | Suppliers or Vendors | $21,267.00 |
| | | | **SUBTOTAL** | **$57,826.00** |
| B&B SOUTH PLAZA HOLDINGS LLC<br>SOUTH PLAZA C/O BRUCE STRUMPF INC<br>2120 DREW STREET<br>CLEARWATER, FL 33765 | 400560736 | 11/04/2024 | Other- Rent | $49,968.75 |
| | 400561684 | 12/02/2024 | Other- Rent | $49,968.75 |
| | | | **SUBTOTAL** | **$99,937.50** |
| B33 MILFORD JV LLC<br>B33 MILFORD CROSSING LLC<br>PO BOX 6304<br>HICKSVILLE, NY 11802-6304 | 300764449 | 11/04/2024 | Other- Rent | $75,439.23 |
| | 300766636 | 12/02/2024 | Other- Rent | $75,439.23 |
| | | | **SUBTOTAL** | **$150,878.46** |
| B33 RE PARTNERS INVESTMENTS II LLC<br>B33 GREAT NORTHERN II LLC<br>9330 W. SAHARA AVE., #270<br>LAS VEGAS, NV 89117 | 300764453 | 11/04/2024 | Other- Rent | $55,171.69 |
| | 300766640 | 12/02/2024 | Other- Rent | $55,171.69 |
| | | | **SUBTOTAL** | **$110,343.38** |
| B33 RE PARTNERS INVESTMENTS III LLC<br>B33 BANDERA POINTE III LLC<br>PO BOX 6304<br>HICKSVILLE, NY 11802-6304 | 400560905 | 11/04/2024 | Other- Rent | $22,857.19 |
| | 400561882 | 12/02/2024 | Other- Rent | $22,857.19 |
| | 400562063 | 12/09/2024 | Other- Rent | $295.52 |
| | | | **SUBTOTAL** | **$46,009.90** |
| BA TWO REIT LLC<br>POOL 2 INDUSTRIAL OH LLC C/O EQT EX<br>100 MATSONFORD RD., #250<br>RADNOR, PA 19087 | 300763980 | 11/04/2024 | Other- Rent | $293,467.59 |
| | 300766138 | 12/02/2024 | Other- Rent | $293,467.59 |
| | | | **SUBTOTAL** | **$586,935.18** |
| BACE, INC.<br>322 W. 32ND STREET<br>CHARLOTTE, NC 28206 | 400560627 | 10/30/2024 | Suppliers or Vendors | $264.90 |
| | 400561050 | 11/06/2024 | Suppliers or Vendors | $18,187.60 |
| | 400561221 | 11/15/2024 | Suppliers or Vendors | $264.90 |
| | 400561606 | 11/27/2024 | Suppliers or Vendors | $1,059.60 |
| | 400562353 | 12/18/2024 | Suppliers or Vendors | $794.70 |

Debtor Name:  Jo-Ann Stores, LLC

Case Number:  25-10072

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3:** Certain payments or transfers to creditors within 90 days before filing this case

| Creditor Name & Address | Check or Wire Number | Payment Date | Reason For Payment | Amount Paid |
|---|---|---|---|---|
| | 400562621 | 01/02/2025 | Suppliers or Vendors | $18,928.00 |
| | | | **SUBTOTAL** | **$39,499.70** |
| BADGLEY MISCHKA LLC<br>15642 GRAHAM STREET<br>HUNTINGTON BEACH, CA 92649 | 300763879 | 11/01/2024 | Suppliers or Vendors | $38,000.00 |
| | | | **SUBTOTAL** | **$38,000.00** |
| BAKER-TEMPLE GREENSBORO LLC<br>C/O BAKER & BAKER<br>PO BOX 12397<br>COLUMBIA, SC 29211 | 300764076 | 11/04/2024 | Other- Rent | $17,402.97 |
| | 300766239 | 12/02/2024 | Other- Rent | $17,402.97 |
| | 300767000 | 12/09/2024 | Other- Rent | $26,266.98 |
| | 300768033 | 01/02/2025 | Other- Rent | $17,402.97 |
| | | | **SUBTOTAL** | **$78,475.89** |
| BANARAS BEADS LIMITED<br>A-1 INDUSTRIAL ESTATE<br>VARANAS<br>UTTAR PRADESH, 221106<br>INDIA | 2000049471 | 10/25/2024 | Suppliers or Vendors | $57,488.77 |
| | 2000055009 | 11/26/2024 | Suppliers or Vendors | $14,650.74 |
| | 2000055010 | 11/26/2024 | Suppliers or Vendors | $12,492.79 |
| | 2000055011 | 11/26/2024 | Suppliers or Vendors | $7,590.26 |
| | 2000055012 | 11/26/2024 | Suppliers or Vendors | $8,554.57 |
| | 2000055019 | 11/26/2024 | Suppliers or Vendors | $12,186.25 |
| | 2000055020 | 11/26/2024 | Suppliers or Vendors | $11,966.65 |
| | 2000055013 | 11/26/2024 | Suppliers or Vendors | $331.34 |
| | 2000055014 | 11/26/2024 | Suppliers or Vendors | $1,750.09 |
| | 2000055015 | 11/26/2024 | Suppliers or Vendors | $332.75 |
| | 2000055016 | 11/26/2024 | Suppliers or Vendors | $28,412.75 |
| | 2000055017 | 11/26/2024 | Suppliers or Vendors | $24,121.83 |
| | 2000055018 | 11/26/2024 | Suppliers or Vendors | $16,081.24 |
| | | | **SUBTOTAL** | **$195,960.03** |
| BANK OF AMERICA, N.A.<br>ATTN: COURTNEY KOLB<br>100 FEDERAL STREET<br>BOSTON, MA 02110 | 24AIC35592EU1X25 | 10/18/2024 | Secured Debt | $500,000.00 |
| | 24ALD5703JJT1H55 | 10/21/2024 | Secured Debt | $17,832,955.43 |
| | 24AMF0749DQT2S14 | 10/22/2024 | Secured Debt | $8,500,000.00 |
| | 24ASE02540PQ1S67 | 10/28/2024 | Secured Debt | $14,253,541.80 |
| | 24ATD5846IKN0F79 | 10/29/2024 | Secured Debt | $5,000,000.00 |
| | 24AVC1749N7M1Q00 | 10/31/2024 | Secured Debt | $2,500,000.00 |
| | 24B1C004827R2I41 | 11/01/2024 | Secured Debt | $1,000,000.00 |

Debtor Name:  Jo-Ann Stores, LLC                                                          Case Number:  25-10072

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3:** Certain payments or transfers to creditors within 90 days before filing this case

| Creditor Name & Address | Check or Wire Number | Payment Date | Reason For Payment | Amount Paid |
|---|---|---|---|---|
| | 24B5D4706RDM2V50 | 11/05/2024 | Secured Debt | $4,000,000.00 |
| | 24BCE3605JSQ3411 | 11/12/2024 | Secured Debt | $18,232,464.96 |
| | 24BIE1215B6M1T20 | 11/18/2024 | Secured Debt | $14,500,000.00 |
| | 24BJE101965M0C74 | 11/19/2024 | Secured Debt | $2,500,000.00 |
| | 24BPE0557QPX0F52 | 11/25/2024 | Secured Debt | $15,250,000.00 |
| | 24BQD4508E4W1F53 | 11/26/2024 | Secured Debt | $4,000,000.00 |
| | 24BTD4111JXX1R41 | 11/29/2024 | Secured Debt | $2,250,000.00 |
| | 24C2E57288BW3073 | 12/02/2024 | Secured Debt | $12,500,000.00 |
| | 24C3D23131YX3317 | 12/03/2024 | Secured Debt | $2,000,000.00 |
| | 24C5E2117LTW1F64 | 12/05/2024 | Secured Debt | $2,500,000.00 |
| | 24C9D5347F1X0W08 | 12/09/2024 | Secured Debt | $19,500,000.00 |
| | 24CAF1051R0W2T97 | 12/10/2024 | Secured Debt | $6,000,000.00 |
| | 24CDE40492LZ3534 | 12/13/2024 | Secured Debt | $6,000,000.00 |
| | 24CGF2545CUX3423 | 12/16/2024 | Secured Debt | $11,000,000.00 |
| | 24CHE4007NHY2X52 | 12/17/2024 | Secured Debt | $5,000,000.00 |
| | 24CJE1354JPW1J65 | 12/19/2024 | Secured Debt | $1,500,000.00 |
| | 24CKE21108VY1Y01 | 12/20/2024 | Secured Debt | $7,770,616.90 |
| | 24CNF2206BRX1Q65 | 12/23/2024 | Secured Debt | $9,000,000.00 |
| | 24CRF00342MW1669 | 12/27/2024 | Secured Debt | $634,059.63 |
| | 24CUF28290PW2M97 | 12/30/2024 | Secured Debt | $584,855.28 |
| | 2512E3920N7Y3093 | 01/02/2025 | Secured Debt | $715,474.67 |
| | 2517G551525X3465 | 01/07/2025 | Secured Debt | $392,188.68 |
| | 2518E5045M6W2G05 | 01/08/2025 | Secured Debt | $1,356.00 |
| | 251AE3529H2X2N08 | 01/10/2025 | Secured Debt | $35,886.27 |
| | | | **SUBTOTAL** | **$195,453,399.62** |
| BARREN RIVER PLAZA PROJECT LLC<br>372 NORTH L ROGERS WELLS BLVD.<br>GLASGOW, KY 42141 | 300764199 | 11/04/2024 | Other- Rent | $13,058.18 |
| | 300765125 | 11/15/2024 | Other- Rent | $1,689.09 |
| | 300766366 | 12/02/2024 | Other- Rent | $13,058.18 |
| | 300767033 | 12/09/2024 | Other- Rent | $4,380.44 |
| | | | **SUBTOTAL** | **$32,185.89** |
| BATES METAL PRODUCTS INC<br>PO BOX  68<br>PORT WASHINGTON, OH 43837-0068 | 300763698 | 10/30/2024 | Suppliers or Vendors | $34,804.50 |
| | 300765044 | 11/15/2024 | Suppliers or Vendors | $1,430.50 |

Debtor Name:  Jo-Ann Stores, LLC                                                                                        Case Number:  25-10072

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3:** Certain payments or transfers to creditors within 90 days before filing this case

| Creditor Name & Address | Check or Wire Number | Payment Date | Reason For Payment | Amount Paid |
|---|---|---|---|---|
| | 300765803 | 11/27/2024 | Suppliers or Vendors | $36,229.50 |
| | 300767223 | 12/12/2024 | Suppliers or Vendors | $129.50 |
| | | | **SUBTOTAL** | **$72,594.00** |
| BAUM BROS IMPORTS, INC 432 PARK AVE SOUTH 14TH FLOOR NEW YORK, NY 10016 | 2000050296 | 10/30/2024 | Suppliers or Vendors | $345,741.20 |
| | 2000052435 | 11/06/2024 | Suppliers or Vendors | $105,819.00 |
| | | | **SUBTOTAL** | **$451,560.20** |
| BAYFIELD COMPANY LLC PO BOX 1916 EL GRANADA, CA 94018 | 400562565 | 12/27/2024 | Suppliers or Vendors | $36,500.00 |
| | | | **SUBTOTAL** | **$36,500.00** |
| BAYSHORE VILLAGE US INC 7575 DR. PHILLIPS BLVD. #390 ORLANDO, FL 32819 | 400560666 | 10/31/2024 | Other- Rent | $2,515.86 |
| | 400560871 | 11/04/2024 | Other- Rent | $9,678.80 |
| | 400561846 | 12/02/2024 | Other- Rent | $9,678.80 |
| | | | **SUBTOTAL** | **$21,873.46** |
| BBPTFC LLC C/O ARCADIA MGMT GROUP PO BOX 10 SCOTTSDALE, AZ 85252 | 300764161 | 11/04/2024 | Other- Rent | $15,260.05 |
| | 300766329 | 12/02/2024 | Other- Rent | $15,260.05 |
| | | | **SUBTOTAL** | **$30,520.10** |
| BCS HOPPER LLC P.O. BOX 1628 ROGERS, AR 72757 | 300764192 | 11/04/2024 | Other- Rent | $16,950.33 |
| | 300766358 | 12/02/2024 | Other- Rent | $16,950.33 |
| | | | **SUBTOTAL** | **$33,900.66** |
| BEACON HILL STAFFING GROUP LLC PO BOX 846193 BOSTON, MA 02284-6193 | 300763470 | 10/23/2024 | Suppliers or Vendors | $4,340.00 |
| | 300763809 | 10/30/2024 | Suppliers or Vendors | $3,200.00 |
| | 300764693 | 11/06/2024 | Suppliers or Vendors | $3,200.00 |
| | 300765219 | 11/15/2024 | Suppliers or Vendors | $3,200.00 |
| | 300765429 | 11/20/2024 | Suppliers or Vendors | $2,880.00 |
| | 300766046 | 11/29/2024 | Suppliers or Vendors | $3,200.00 |
| | 300766923 | 12/06/2024 | Suppliers or Vendors | $3,200.00 |
| | 300767349 | 12/12/2024 | Suppliers or Vendors | $2,880.00 |
| | 300767702 | 12/18/2024 | Suppliers or Vendors | $3,200.00 |
| | 300767936 | 12/27/2024 | Suppliers or Vendors | $3,160.00 |
| | 300768144 | 01/02/2025 | Suppliers or Vendors | $3,200.00 |

Debtor Name:  Jo-Ann Stores, LLC

Case Number:  25-10072

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3:** Certain payments or transfers to creditors within 90 days before filing this case

| Creditor Name & Address | Check or Wire Number | Payment Date | Reason For Payment | Amount Paid |
|---|---|---|---|---|
| | 300768486 | 01/09/2025 | Suppliers or Vendors | $2,880.00 |
| | 300768694 | 01/13/2025 | Suppliers or Vendors | $2,880.00 |
| | | | **SUBTOTAL** | **$41,420.00** |
| BEADSMITH<br>37 HAYWARD AVENUE<br>CARTERET, NJ 07008 | 2000052349 | 11/06/2024 | Suppliers or Vendors | $3,877.67 |
| | 2000053748 | 11/15/2024 | Suppliers or Vendors | $4,197.61 |
| | 2000058763 | 12/18/2024 | Suppliers or Vendors | $550.80 |
| | | | **SUBTOTAL** | **$8,626.08** |
| BEALL GRAPEVINE CTR LLC<br>5712 COLLEYVILLE BLVD  #200<br>COLLEYVILLE, TX 76034 | 300764191 | 11/04/2024 | Other- Rent | $22,373.87 |
| | 300766357 | 12/02/2024 | Other- Rent | $22,373.87 |
| | 300768073 | 01/02/2025 | Other- Rent | $22,373.87 |
| | | | **SUBTOTAL** | **$67,121.61** |
| BEAR POINTE VENTURES LLC<br>C/O NAI MID-MICHIGAN PROP.<br>MGMT.<br>2149 JOLLY ROAD, SUITE 200<br>OKEMOS, MI 48864 | 300764437 | 11/04/2024 | Other- Rent | $7,312.50 |
| | 300766625 | 12/02/2024 | Other- Rent | $7,312.50 |
| | | | **SUBTOTAL** | **$14,625.00** |
| BEELINE GROUP LLC<br>30941 SAN CLEMENTE ST.<br>HAYWARD, CA 94544 | 300763524 | 10/24/2024 | Suppliers or Vendors | $11,715.55 |
| | 300765864 | 11/27/2024 | Suppliers or Vendors | $41,230.03 |
| | | | **SUBTOTAL** | **$52,945.58** |
| BELDEN PARK JV LLC<br>BELDEN PARK DELAWARE LLC<br>629 EUCLID AVE, STE. 1300<br>CLEVELAND, OH 44114 | 300764003 | 11/04/2024 | Other- Rent | $60,550.02 |
| | 300766161 | 12/02/2024 | Other- Rent | $60,550.02 |
| | | | **SUBTOTAL** | **$121,100.04** |
| BELLA + CANVAS LLC<br>9830 WILSHIRE BLVD<br>BEVERLY HILLS, CA 90212 | 2000055301 | 11/27/2024 | Suppliers or Vendors | $31,298.47 |
| | | | **SUBTOTAL** | **$31,298.47** |
| BEMIDJI HOLDINGS LLC<br>LEXINGTON REALTY INT'L LLC<br>911 E COUNTY LINE RD #203<br>LAKEWOOD, NJ 08701 | 400560723 | 11/04/2024 | Other- Rent | $7,690.10 |
| | 400561213 | 11/15/2024 | Other- Rent | $270.04 |
| | 400561672 | 12/02/2024 | Other- Rent | $7,690.10 |
| | 400562036 | 12/09/2024 | Other- Rent | $359.78 |
| | | | **SUBTOTAL** | **$16,010.02** |

Debtor Name:  Jo-Ann Stores, LLC

Case Number:  25-10072

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3:** Certain payments or transfers to creditors within 90 days before filing this case

| Creditor Name & Address | Check or Wire Number | Payment Date | Reason For Payment | Amount Paid |
|---|---|---|---|---|
| BENCHMARK INDUSTRIAL INC<br>BENCHMARK SUPPLY INC<br>950 CLAYCRAFT RD.<br>GAHANNA, OH 43230 | 300764764 | 11/12/2024 | Suppliers or Vendors | $22,792.89 |
| | 300768439 | 01/09/2025 | Suppliers or Vendors | $22,550.55 |
| | | | **SUBTOTAL** | **$45,343.44** |
| BENDON INC<br>1840 BANEY ROAD<br>ASHLAND, OH 44805 | 2000052335 | 11/06/2024 | Suppliers or Vendors | $148,468.69 |
| | | | **SUBTOTAL** | **$148,468.69** |
| BERNALILLO COUNTY<br>TREASURER<br>PO BOX 269<br>ALBUQUERQUE, NM 87103-0269 | 400561272 | 11/15/2024 | Other- Tax | $14,026.83 |
| | | | **SUBTOTAL** | **$14,026.83** |
| BERWICK OFFRAY LLC<br>2015 W FRONT STREET<br>BERWICK, PA 18603 | 2000047313 | 10/24/2024 | Suppliers or Vendors | $14,966.84 |
| | 2000047318 | 10/24/2024 | Suppliers or Vendors | $72,735.96 |
| | 2000054235 | 12/09/2024 | Suppliers or Vendors | $30,737.29 |
| | | | **SUBTOTAL** | **$118,440.09** |
| BIG B1 INC<br>655 SOUTH 700 EAST<br>OREM, UT 84097 | 400560809 | 11/04/2024 | Other- Rent | $20,836.75 |
| | 400561782 | 12/02/2024 | Other- Rent | $20,836.75 |
| | | | **SUBTOTAL** | **$41,673.50** |
| BIG LOTS STORES INC<br>ATTN: LEASE ADMINISTRATION<br>4900 E DUBLIN GRANVILLE RD<br>COLUMBUS, OH 43081 | 400561636 | 12/02/2024 | Other- Rent | $13,300.00 |
| | | | **SUBTOTAL** | **$13,300.00** |
| BIG Y FOODS INC<br>PO BOX 7840<br>SPRINGFIELD, MA 01102 | 300763560 | 10/28/2024 | Other- Rent | $953.08 |
| | 300763891 | 11/04/2024 | Other- Rent | $20,057.00 |
| | 300764968 | 11/15/2024 | Other- Rent | $1,929.95 |
| | 300766049 | 12/02/2024 | Other- Rent | $20,057.00 |
| | | | **SUBTOTAL** | **$42,997.03** |
| BILL RAWLS LLC DBA CREATIVE<br>HOME LT<br>400 WEST VIRGINIA ST, SUITE<br>400<br>MCKINNEY, TX 75069 | 2000056739 | 12/03/2024 | Suppliers or Vendors | $36,788.63 |
| | 2000056740 | 12/03/2024 | Suppliers or Vendors | $3,136.02 |
| | 2000056741 | 12/03/2024 | Suppliers or Vendors | $8,201.92 |
| | 2000056742 | 12/03/2024 | Suppliers or Vendors | $6,746.48 |
| | 2000056737 | 12/03/2024 | Suppliers or Vendors | $37,125.01 |
| | 2000056738 | 12/03/2024 | Suppliers or Vendors | $4,821.68 |

Debtor Name:  Jo-Ann Stores, LLC                                                          Case Number:  25-10072

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3:** Certain payments or transfers to creditors within 90 days before filing this case

| Creditor Name & Address | Check or Wire Number | Payment Date | Reason For Payment | Amount Paid |
|---|---|---|---|---|
| | 2000057756 | 12/10/2024 | Suppliers or Vendors | $2,867.29 |
| | 2000059319 | 12/20/2024 | Suppliers or Vendors | $18,343.33 |
| | 2000059326 | 12/20/2024 | Suppliers or Vendors | $22,815.54 |
| | 2000059327 | 12/20/2024 | Suppliers or Vendors | $41,595.53 |
| | 2000059328 | 12/20/2024 | Suppliers or Vendors | $34,664.88 |
| | 2000059320 | 12/20/2024 | Suppliers or Vendors | $10,911.30 |
| | 2000059321 | 12/20/2024 | Suppliers or Vendors | $57,914.75 |
| | 2000059322 | 12/20/2024 | Suppliers or Vendors | $43,677.63 |
| | 2000059323 | 12/20/2024 | Suppliers or Vendors | $38,489.17 |
| | 2000059324 | 12/20/2024 | Suppliers or Vendors | $36,699.50 |
| | 2000059325 | 12/20/2024 | Suppliers or Vendors | $38,564.70 |
| | | | **SUBTOTAL** | **$443,363.36** |
| BILL RAWLS LLC DBA SARAHS CRAFTS<br>400 WEST VIRGINIA ST SUITE 400<br>MCKINNEY, TX 75069 | 2000056733 | 12/03/2024 | Suppliers or Vendors | $3,135.75 |
| | 2000056734 | 12/03/2024 | Suppliers or Vendors | $7,682.97 |
| | 2000056732 | 12/03/2024 | Suppliers or Vendors | $9,527.63 |
| | | | **SUBTOTAL** | **$20,346.35** |
| BJ RETAIL PARTNERS LLC<br>C/O BLUEJAY MGMT LLC<br>301 MILL RD STE L6<br>HEWLETT, NY 11557 | 300764293 | 11/04/2024 | Other- Rent | $16,019.00 |
| | 300766470 | 12/02/2024 | Other- Rent | $16,019.00 |
| | | | **SUBTOTAL** | **$32,038.00** |
| BKG OVERSEAS<br>A 14/4-5, UPSIDC, JALESAR ROAD<br>FIROZABAD, 283203<br>INDIA | 2000059592 | 12/20/2024 | Suppliers or Vendors | $30,856.84 |
| | 2000059593 | 12/20/2024 | Suppliers or Vendors | $71,775.76 |
| | 2000059590 | 12/20/2024 | Suppliers or Vendors | $78,548.35 |
| | 2000059591 | 12/20/2024 | Suppliers or Vendors | $103,958.77 |
| | | | **SUBTOTAL** | **$285,139.72** |
| BLACKSTONE IMC HOLDINGS Q LLC<br>AMERICASMART BUILDING 1<br>PO BOX 411539<br>BOSTON, MA 02241-1539 | 400560750 | 11/04/2024 | Other- Rent | $13,507.74 |
| | 400561709 | 12/02/2024 | Other- Rent | $13,507.74 |
| | | | **SUBTOTAL** | **$27,015.48** |
| BLAIR HOLDINGS LLC<br>357 O'NEIL STREET<br>LAKE MILLS, WI 53551 | 400560327 | 10/21/2024 | Other- Rent | $7,650.00 |

Debtor Name:  Jo-Ann Stores, LLC                                                                                          Case Number:  25-10072

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3:** Certain payments or transfers to creditors within 90 days before filing this case

| Creditor Name & Address | Check or Wire Number | Payment Date | Reason For Payment | Amount Paid |
|---|---|---|---|---|
| | | | **SUBTOTAL** | **$7,650.00** |
| BLOOMFIELD TOWNSHIP 4200 TELEGRAPH ROAD PO BOX 489 BLOOMFIELD HILLS, MI 48303-0489 | 400562237 | 12/13/2024 | Other- Tax | $31,045.47 |
| | | | **SUBTOTAL** | **$31,045.47** |
| BLUE LAKES PLAZA LLC P.O. BOX  8880 KETCHUM, ID 83340 | 300764382 | 11/04/2024 | Other- Rent | $9,987.50 |
| | 300766565 | 12/02/2024 | Other- Rent | $9,987.50 |
| | | | **SUBTOTAL** | **$19,975.00** |
| BLUE RIDGE MALL LLC C/O HULL STOREY GIBSON CO LLC PO BOX 204227 AUGUSTA, GA 30917 | 400560841 | 11/04/2024 | Other- Rent | $18,131.75 |
| | 400561813 | 12/02/2024 | Other- Rent | $18,131.75 |
| | | | **SUBTOTAL** | **$36,263.50** |
| BLUM BOULDERS I LLC C/O BLUM BOULDERS ASSOC. T000015 PO BOX 103969 PASADENA, CA 91189-3969 | 300764450 | 11/04/2024 | Other- Rent | $27,926.54 |
| | 300766637 | 12/02/2024 | Other- Rent | $27,926.54 |
| | 300768156 | 01/02/2025 | Other- Rent | $27,926.54 |
| | | | **SUBTOTAL** | **$83,779.62** |
| BMA JOLIET COMMONS LLC C/O MID-AMERICA REAL ESTATE-WISCONS 600 N. PLANKINTON AVE., #301 MILWAUKEE, WI 53203 | 400560801 | 11/04/2024 | Other- Rent | $16,478.93 |
| | 400561467 | 11/25/2024 | Other- Rent | $32,909.62 |
| | 400561773 | 12/02/2024 | Other- Rent | $16,478.93 |
| | | | **SUBTOTAL** | **$65,867.48** |
| BNY-SF ASSOCIATES PO BOX 713201 PHILADELPHIA, PA 19171-3201 | 300764287 | 11/04/2024 | Other- Rent | $28,882.61 |
| | 300766463 | 12/02/2024 | Other- Rent | $28,882.61 |
| | 300767055 | 12/09/2024 | Other- Rent | $611.69 |
| | | | **SUBTOTAL** | **$58,376.91** |
| BOROUGH OF PARAMUS 1 JOCKISH SQUARE PARAMUS, NJ 07652 | 400560535 | 10/28/2024 | Other- Tax | $37,585.87 |
| | 400562120 | 12/09/2024 | Other- Tax | $400.00 |
| | | | **SUBTOTAL** | **$37,985.87** |

Debtor Name:  Jo-Ann Stores, LLC                                                                                    Case Number:  25-10072

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3:** Certain payments or transfers to creditors within 90 days before filing this case

| Creditor Name & Address | Check or Wire Number | Payment Date | Reason For Payment | Amount Paid |
|---|---|---|---|---|
| BOULEVARD CENTRE LLC CAFCO LOCKBOX BOND FUND LP PO BOX 7535 CAROL STREAM, IL 60197-7535 | 400560973 | 11/04/2024 | Other- Rent | $35,381.64 |
| | 400561951 | 12/02/2024 | Other- Rent | $35,381.64 |
| | 400562762 | 01/02/2025 | Other- Rent | $35,381.64 |
| | | | **SUBTOTAL** | **$106,144.92** |
| BRADFORD PLAZA CAPITAL VEN LLC C/O FORAKER COMPANY 6608 N. WESTERN AVE., #477 OKLAHOMA CITY, OK 73116 | 400560679 | 10/31/2024 | Other- Rent | $4,525.60 |
| | 400560722 | 11/04/2024 | Other- Rent | $11,912.21 |
| | 400561671 | 12/02/2024 | Other- Rent | $11,912.21 |
| | | | **SUBTOTAL** | **$28,350.02** |
| BRANDYWINE CROSSING SC LLC PO BOX 825949 PHILADELPHIA, PA 19182-5949 | 300764044 | 11/04/2024 | Other- Rent | $36,980.76 |
| | 300766207 | 12/02/2024 | Other- Rent | $36,980.76 |
| | | | **SUBTOTAL** | **$73,961.52** |
| BRENTWOOD VILLAGE LLC CO BENNETT WILLIAMS REALTY 3528 CONCORD RD YORK, PA 17402 | 400560790 | 11/04/2024 | Other- Rent | $11,036.00 |
| | 400561761 | 12/02/2024 | Other- Rent | $11,036.00 |
| | | | **SUBTOTAL** | **$22,072.00** |
| BRF II BAKER SQUARE LLC C/O BROAD REACH RET PARTNERS LLC 1111 BENFIELD BLVD., #100 MILLERSVILLE, MD 21108 | 300764438 | 11/04/2024 | Other- Rent | $25,094.42 |
| | 300766626 | 12/02/2024 | Other- Rent | $25,094.42 |
| | | | **SUBTOTAL** | **$50,188.84** |
| BRIGHTON MALL ASSOC. LTD PTNR. 5640 W MAPLE RD STE 101 WEST BLOOMFIELD, MI 48322 | 300764284 | 11/04/2024 | Other- Rent | $53,908.74 |
| | 300766460 | 12/02/2024 | Other- Rent | $53,908.74 |
| | 300767674 | 12/18/2024 | Other- Rent | $14,113.74 |
| | | | **SUBTOTAL** | **$121,931.22** |
| BRINK'S INCORPORATED 7373 SOLUTIONS  CENTER CHICAGO, IL 60677-7003 | 300764973 | 11/15/2024 | Suppliers or Vendors | $135,049.08 |
| | 300767166 | 12/12/2024 | Suppliers or Vendors | $133,992.24 |
| | 300768413 | 01/09/2025 | Suppliers or Vendors | $11,196.64 |
| | 300768640 | 01/13/2025 | Suppliers or Vendors | $124,488.39 |

Debtor Name:  Jo-Ann Stores, LLC

Case Number:  25-10072

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3:** Certain payments or transfers to creditors within 90 days before filing this case

| Creditor Name & Address | Check or Wire Number | Payment Date | Reason For Payment | Amount Paid |
|---|---|---|---|---|
| | | | **SUBTOTAL** | **$404,726.35** |
| BRIXMOR GA SEACOAST SHOPPING CTR LL C/O BRIXMOR PROPERTY GROUP PO BOX 645341 CINCINNATI, OH 45264-5341 | 300764208 | 11/04/2024 | Other- Rent | $8,016.35 |
| | 300765133 | 11/15/2024 | Other- Rent | $888.43 |
| | 300766376 | 12/02/2024 | Other- Rent | $8,016.35 |
| | 300767039 | 12/09/2024 | Other- Rent | $17.55 |
| | | | **SUBTOTAL** | **$16,938.68** |
| BRIXMOR HOLDINGS 10 SPE LLC C/O BRIXMOR PROPERTY GROUP PO BOX 645321 CINCINNATI, OH 45264-5321 | 300764206 | 11/04/2024 | Other- Rent | $48,435.03 |
| | 300766374 | 12/02/2024 | Other- Rent | $48,435.03 |
| | 300767038 | 12/09/2024 | Other- Rent | $7,835.26 |
| | | | **SUBTOTAL** | **$104,705.32** |
| BRIXMOR OPER PARTNERSHIP LP DBA BRIXMOR/IA CAYUGA PLAZA LLC PO BOX 645341 CINCINNATI, OH 45264-5341 | 300763230 | 10/17/2024 | Other- Rent | $11,180.38 |
| | 300764205 | 11/04/2024 | Other- Rent | $17,626.12 |
| | 300764207 | 11/04/2024 | Other- Rent | $26,249.30 |
| | 300764209 | 11/04/2024 | Other- Rent | $15,774.71 |
| | 300764210 | 11/04/2024 | Other- Rent | $22,929.33 |
| | 300764211 | 11/04/2024 | Other- Rent | $28,357.86 |
| | 300764212 | 11/04/2024 | Other- Rent | $14,665.03 |
| | 300764216 | 11/04/2024 | Other- Rent | $46,986.05 |
| | 300764217 | 11/04/2024 | Other- Rent | $12,600.00 |
| | 300764221 | 11/04/2024 | Other- Rent | $22,432.00 |
| | 300764223 | 11/04/2024 | Other- Rent | $43,975.00 |
| | 300765134 | 11/15/2024 | Other- Rent | $64.83 |
| | 300765136 | 11/15/2024 | Other- Rent | $7,021.32 |
| | 300765137 | 11/15/2024 | Other- Rent | $25.71 |
| | 300765665 | 11/25/2024 | Other- Rent | $110,308.70 |
| | 300766373 | 12/02/2024 | Other- Rent | $17,626.12 |
| | 300766375 | 12/02/2024 | Other- Rent | $26,249.30 |
| | 300766377 | 12/02/2024 | Other- Rent | $15,774.71 |
| | 300766378 | 12/02/2024 | Other- Rent | $22,929.33 |

Debtor Name:  Jo-Ann Stores, LLC

Case Number:  25-10072

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3:** Certain payments or transfers to creditors within 90 days before filing this case

| Creditor Name & Address | Check or Wire Number | Payment Date | Reason For Payment | Amount Paid |
|---|---|---|---|---|
| | 300766379 | 12/02/2024 | Other- Rent | $28,357.86 |
| | 300766380 | 12/02/2024 | Other- Rent | $14,665.03 |
| | 300766384 | 12/02/2024 | Other- Rent | $46,986.05 |
| | 300766385 | 12/02/2024 | Other- Rent | $12,600.00 |
| | 300766389 | 12/02/2024 | Other- Rent | $22,432.00 |
| | 300766391 | 12/02/2024 | Other- Rent | $43,975.00 |
| | 300767040 | 12/09/2024 | Other- Rent | $64.83 |
| | 300767042 | 12/09/2024 | Other- Rent | $6,513.14 |
| | 300767043 | 12/09/2024 | Other- Rent | $28.25 |
| | | | **SUBTOTAL** | **$638,397.96** |
| BRIXMOR OPERATING PARTNERSHIP LP HK NEW PLAN ERP PROP HOLDINGS LLC PO BOX 645321 CINCINNATI, OH 45264-5321 | 300768078 | 01/02/2025 | Other- Rent | $22,432.00 |
| | | | **SUBTOTAL** | **$22,432.00** |
| BRIXMOR OPERATING PARTSHP LP BRIXMOR SPE 5 LLC PO BOX 645346 CINCINNATI, OH 45264-5346 | 300764219 | 11/04/2024 | Other- Rent | $22,628.50 |
| | 300765138 | 11/15/2024 | Other- Rent | $24.63 |
| | 300766387 | 12/02/2024 | Other- Rent | $22,628.50 |
| | 300767044 | 12/09/2024 | Other- Rent | $22.39 |
| | | | **SUBTOTAL** | **$45,304.02** |
| BRIXMOR OPERATING PTNRSHIP LP CO PRIXMOR PROPERTY GROUP PO BOX 645349 CINCINNATI, OH 45264-5349 | 300764218 | 11/04/2024 | Other- Rent | $33,258.18 |
| | 300766386 | 12/02/2024 | Other- Rent | $33,258.18 |
| | | | **SUBTOTAL** | **$66,516.36** |
| BRIXMOR OPERATING PTNRSP LP C/O BRIXMOR GA HILLTOP PL LLC P.O. BOX  645341 CINCINNATI, OH 45264 | 300764215 | 11/04/2024 | Other- Rent | $44,985.83 |
| | 300766383 | 12/02/2024 | Other- Rent | $44,985.83 |
| | 300768077 | 01/02/2025 | Other- Rent | $44,985.83 |
| | | | **SUBTOTAL** | **$134,957.49** |

Debtor Name:  Jo-Ann Stores, LLC                                          Case Number:  25-10072

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3:** Certain payments or transfers to creditors within 90 days before filing this case

| Creditor Name & Address | Check or Wire Number | Payment Date | Reason For Payment | Amount Paid |
|---|---|---|---|---|
| BRIXMOR OPERATION PARTNERSHIP LP BRIXMOR GA WESTMINSTER LLC P.O. BOX 645341 CINCINNATI, OH 45264 | 300763603 | 10/28/2024 | Other- Rent | $350.00 |
| | 300764213 | 11/04/2024 | Other- Rent | $30,930.28 |
| | 300765135 | 11/15/2024 | Other- Rent | $596.22 |
| | 300766381 | 12/02/2024 | Other- Rent | $30,930.28 |
| | 300767041 | 12/09/2024 | Other- Rent | $106.54 |
| | | | SUBTOTAL | $62,913.32 |
| BRIXMOR RESIDUAL DICKSON CITY CROSS C/O BRIXMOR PROPERTY GROUP PO BOX 645349 CINCINNATI, OH 45264-5349 | 300764222 | 11/04/2024 | Other- Rent | $33,631.14 |
| | 300765139 | 11/15/2024 | Other- Rent | $100.98 |
| | 300766390 | 12/02/2024 | Other- Rent | $33,631.14 |
| | 300767045 | 12/09/2024 | Other- Rent | $112.38 |
| | | | SUBTOTAL | $67,475.64 |
| BRIXMOR SPE 3 LLC C/O BRIXMOR PROPERTY GROUP PO BOX 645349 CINCINNATI, OH 45264-5349 | 300764214 | 11/04/2024 | Other- Rent | $23,115.51 |
| | 300766382 | 12/02/2024 | Other- Rent | $30,662.50 |
| | | | SUBTOTAL | $53,778.01 |
| BRIXMOR VENICE VILLAGE SHOPPES LLC C/O BRIXMOR PROP GRP #1755033 PO BOX 645321 CINCINNATI, OH 45264-5321 | 300763231 | 10/17/2024 | Other- Rent | $807.75 |
| | 300764220 | 11/04/2024 | Other- Rent | $11,537.70 |
| | 300766388 | 12/02/2024 | Other- Rent | $11,537.70 |
| | | | SUBTOTAL | $23,883.15 |
| BRIXTON FORK TIC LLC DEPT. C502776AE PO BOX 507416 SAN DIEGO, CA 92150 | 400560800 | 11/04/2024 | Other- Rent | $23,922.50 |
| | 400561772 | 12/02/2024 | Other- Rent | $23,922.50 |
| | | | SUBTOTAL | $47,845.00 |
| BROADMOOR PLAZA IN LLC C/O DIVARIS PROP MGMT CORP 4525 MAIN ST., STE. 900 VIRGINIA BEACH, VA 23462 | 400560731 | 11/04/2024 | Other- Rent | $19,694.68 |
| | 400561680 | 12/02/2024 | Other- Rent | $19,694.68 |
| | 400562622 | 01/02/2025 | Other- Rent | $19,694.68 |

Debtor Name:  Jo-Ann Stores, LLC                                                                                          Case Number:  25-10072

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3:** Certain payments or transfers to creditors within 90 days before filing this case

| Creditor Name & Address | Check or Wire Number | Payment Date | Reason For Payment | Amount Paid |
|---|---|---|---|---|
| | | | **SUBTOTAL** | **$59,084.04** |
| BROOKINGS PROPERTY MGMT INC<br>518 MAIN AVE<br>BROOKINGS, SD 57006 | 300764231 | 11/04/2024 | Other- Rent | $11,307.08 |
| | 300766401 | 12/02/2024 | Other- Rent | $11,307.08 |
| | | | **SUBTOTAL** | **$22,614.16** |
| BROTHER INTERNATIONAL CORPORATION<br>200 CROSSING BLVD<br>BRIDGEWATER, NJ 08807 | 2000049017 | 10/23/2024 | Suppliers or Vendors | $22,262.08 |
| | 2000050230 | 10/30/2024 | Suppliers or Vendors | $10,485.92 |
| | 2000052338 | 11/06/2024 | Suppliers or Vendors | $174,062.31 |
| | 2000053743 | 11/15/2024 | Suppliers or Vendors | $251,343.65 |
| | 2000053057 | 11/22/2024 | Suppliers or Vendors | $5,411.56 |
| | 2000054061 | 11/29/2024 | Suppliers or Vendors | $1,722,804.90 |
| | 2000057022 | 12/04/2024 | Suppliers or Vendors | $320,035.29 |
| | 2000058332 | 12/12/2024 | Suppliers or Vendors | $525,897.54 |
| | 2000058756 | 12/18/2024 | Suppliers or Vendors | $681.81 |
| | | | **SUBTOTAL** | **$3,032,985.06** |
| BROTHER INTL HOME APPLIANCE<br>200 CROSSING BLVD<br>BRIDGEWATER, NJ 08807 | 2000049067 | 10/23/2024 | Suppliers or Vendors | $3,236.76 |
| | 2000050277 | 10/30/2024 | Suppliers or Vendors | $1,382.49 |
| | 2000052414 | 11/06/2024 | Suppliers or Vendors | $2,414.25 |
| | 2000053765 | 11/15/2024 | Suppliers or Vendors | $765.09 |
| | 2000053661 | 11/20/2024 | Suppliers or Vendors | $4,428.91 |
| | 2000055275 | 11/27/2024 | Suppliers or Vendors | $1,777.00 |
| | 2000057076 | 12/04/2024 | Suppliers or Vendors | $3,229.42 |
| | 2000058389 | 12/12/2024 | Suppliers or Vendors | $711.46 |
| | 2000058800 | 12/17/2024 | Suppliers or Vendors | $2,323.24 |
| | | | **SUBTOTAL** | **$20,268.62** |
| BSM ENTERPRISE LTD<br>MIN'AN COMMERCIAL BUILDING<br>#160 EAST JINYUAN LANE<br>ZHEJIANG<br>NINGBO<br>YINZHOU DISTRICT, 315040<br>CHINA | 2000051108 | 11/01/2024 | Suppliers or Vendors | $14,054.04 |
| | 2000051109 | 11/01/2024 | Suppliers or Vendors | $10,038.60 |
| | 2000051110 | 11/01/2024 | Suppliers or Vendors | $11,863.80 |
| | | | **SUBTOTAL** | **$35,956.44** |

Debtor Name:  Jo-Ann Stores, LLC                                                                                    Case Number:  25-10072

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3:** Certain payments or transfers to creditors within 90 days before filing this case

| Creditor Name & Address | Check or Wire Number | Payment Date | Reason For Payment | Amount Paid |
|---|---|---|---|---|
| BUCKEYE CORRUGATED INC BCI- WOOSTER DIVISION 3350 LONG ROAD WOOSTER, OH 44691 | 300765099 | 11/15/2024 | Suppliers or Vendors | $5,234.00 |
| | 300765852 | 11/27/2024 | Suppliers or Vendors | $73,428.54 |
| | 300767896 | 12/27/2024 | Suppliers or Vendors | $32,481.54 |
| | | | SUBTOTAL | **$111,144.08** |
| BUCKEYE RETAIL JV LLC TAYLOR SQ OWNER LLC CO CASTRO L-3784 COLUMBUS, OH 43260 | 300764058 | 11/04/2024 | Other- Rent | $51,110.89 |
| | 300765070 | 11/15/2024 | Other- Rent | $1,550.99 |
| | 300766220 | 12/02/2024 | Other- Rent | $50,876.29 |
| | | | SUBTOTAL | **$103,538.17** |
| BUFFALO GAMES LLC 220 JAMES E CASEY DRIVE BUFFALO, NY 14206 | 2000057538 | 12/13/2024 | Suppliers or Vendors | $27,588.85 |
| | | | SUBTOTAL | **$27,588.85** |
| BUMBY JO LLC BRANNON BLAKE ROBERTSON 185 FAIRLANE CIRCLE ALEXANDER CITY, AL 35010 | 400561427 | 11/22/2024 | Suppliers or Vendors | $14,944.45 |
| | | | SUBTOTAL | **$14,944.45** |
| BUTTE-IFUL LLC PO BOX 1800 CORVALLIS, OR 97339 | 400561235 | 11/15/2024 | Other- Rent | $7,465.69 |
| | 400562061 | 12/09/2024 | Other- Rent | $6,555.12 |
| | | | SUBTOTAL | **$14,020.81** |
| BUTTERICK PO BOX 871 ALTOONA, PA 16603 | 2000048801 | 10/17/2024 | Suppliers or Vendors | $17,373.15 |
| | 2000047329 | 10/24/2024 | Suppliers or Vendors | $12,637.67 |
| | 2000049726 | 10/31/2024 | Suppliers or Vendors | $24,810.38 |
| | 2000049633 | 11/08/2024 | Suppliers or Vendors | $13,923.21 |
| | 2000052934 | 11/14/2024 | Suppliers or Vendors | $11,532.97 |
| | 2000054306 | 11/21/2024 | Suppliers or Vendors | $23,904.97 |
| | 2000054053 | 11/29/2024 | Suppliers or Vendors | $13,715.71 |
| | 2000054273 | 12/09/2024 | Suppliers or Vendors | $10,165.28 |
| | 2000057544 | 12/13/2024 | Suppliers or Vendors | $10,202.07 |
| | 2000056471 | 12/19/2024 | Suppliers or Vendors | $16,302.95 |
| | | | SUBTOTAL | **$154,568.36** |
| BV WACO CENTRAL TX MKTPL LLC 2194 SNAKE RIVER PKWY, #300 IDAHO FALLS, ID 83402 | 400560854 | 11/04/2024 | Other- Rent | $26,727.83 |

Debtor Name:  Jo-Ann Stores, LLC                                                                              Case Number:  25-10072

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3:** Certain payments or transfers to creditors within 90 days before filing this case

| Creditor Name & Address | Check or Wire Number | Payment Date | Reason For Payment | Amount Paid |
|---|---|---|---|---|
| | 400561475 | 11/25/2024 | Other- Rent | $4,552.33 |
| | 400561828 | 12/02/2024 | Other- Rent | $26,727.83 |
| | | | **SUBTOTAL** | **$58,007.99** |
| BV WOLF CREEK LLC<br>ATTN: ASHLEE DRAKE<br>PO BOX 51298<br>IDAHO FALLS, ID 83405 | 300764258 | 11/04/2024 | Other- Rent | $26,004.24 |
| | 300766433 | 12/02/2024 | Other- Rent | $26,004.24 |
| | | | **SUBTOTAL** | **$52,008.48** |
| BVA DEERBROOK SPE LLC<br>PO BOX 6288<br>HICKSVILLE, NY 11802-6288 | 400560681 | 10/31/2024 | Other- Rent | $11,037.01 |
| | 400560887 | 11/04/2024 | Other- Rent | $33,248.04 |
| | 400561862 | 12/02/2024 | Other- Rent | $33,248.04 |
| | 400562717 | 01/02/2025 | Other- Rent | $33,248.04 |
| | | | **SUBTOTAL** | **$110,781.13** |
| BVA SPM SPE LLC<br>PO BOX 6288<br>HICKSVILLE, NY 11802-6288 | 400560803 | 11/04/2024 | Other- Rent | $37,626.76 |
| | 400561775 | 12/02/2024 | Other- Rent | $37,626.76 |
| | 400562674 | 01/02/2025 | Other- Rent | $37,626.76 |
| | | | **SUBTOTAL** | **$112,880.28** |
| BVCV UNION PLAZA LLC<br>2194 SNAKE RIVER PKWY #300<br>IDAHO FALLS, ID 83402 | 300764259 | 11/04/2024 | Other- Rent | $42,273.50 |
| | 300766434 | 12/02/2024 | Other- Rent | $42,273.50 |
| | | | **SUBTOTAL** | **$84,547.00** |
| BYNDER LLC<br>734 EL CAMINO REAL<br>SAN CARLOS, CA 94070 | 300763655 | 10/30/2024 | Suppliers or Vendors | $130,728.23 |
| | | | **SUBTOTAL** | **$130,728.23** |
| BZA INDIAN SPRINGS LLC<br>C/O BEARS MGMT GRP, BOX 3258<br>990 PEACHTREE INDUSTRIAL BLVD<br>SUWANEE, GA 30024-9998 | 300764024 | 11/04/2024 | Other- Rent | $23,159.78 |
| | 300766186 | 12/02/2024 | Other- Rent | $23,159.78 |
| | | | **SUBTOTAL** | **$46,319.56** |
| CABREL COMPANY<br>PO BOX 2400<br>BANGOR, ME 04402-2400 | 300763898 | 11/04/2024 | Other- Rent | $31,200.00 |
| | 300766055 | 12/02/2024 | Other- Rent | $31,200.00 |
| | | | **SUBTOTAL** | **$62,400.00** |

Debtor Name:  Jo-Ann Stores, LLC                                                                                    Case Number:  25-10072

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3:** Certain payments or transfers to creditors within 90 days before filing this case

| Creditor Name & Address | Check or Wire Number | Payment Date | Reason For Payment | Amount Paid |
|---|---|---|---|---|
| CAFARO NORTHWEST PARTNERSHIP DBA TARGET PLACE PO BOX 7535 CAROL STREAM, IL 60197-7535 | 400560818 | 11/04/2024 | Other- Rent | $58,176.98 |
| | 400561790 | 12/02/2024 | Other- Rent | $58,291.34 |
| | 400562022 | 12/09/2024 | Other- Rent | $228.72 |
| | | | **SUBTOTAL** | **$116,697.04** |
| C-A-L STORES COMPANIES INC DBA C-A-L RANCH STORES PO BOX 1866 IDAHO FALLS, ID 83403 | 300764296 | 11/04/2024 | Other- Rent | $13,437.50 |
| | 300766473 | 12/02/2024 | Other- Rent | $13,437.50 |
| | | | **SUBTOTAL** | **$26,875.00** |
| CALIFORNIA STATE TEACHERS RETIREMEN DBA ZAREMBA METROPOLITAN MIDLOTHIAN PO BOX 850300 PROP 621710 MINNEAPOLIS, MN 55485-0300 | 300764325 | 11/04/2024 | Other- Rent | $35,194.00 |
| | 300766503 | 12/02/2024 | Other- Rent | $35,194.00 |
| | 300768128 | 01/02/2025 | Other- Rent | $35,194.00 |
| | | | **SUBTOTAL** | **$105,582.00** |
| CAMELOT C/O EUGENE TEXTILES (2003) INC 1391 SAINT AMOUR MONTREAL, QC H4S 1T4 CANADA | 2000056875 | 12/03/2024 | Suppliers or Vendors | $18,685.72 |
| | 2000056876 | 12/03/2024 | Suppliers or Vendors | $22,005.95 |
| | 2000056877 | 12/03/2024 | Suppliers or Vendors | $27,361.62 |
| | 2000057945 | 12/10/2024 | Suppliers or Vendors | $7,002.21 |
| | 2000057946 | 12/10/2024 | Suppliers or Vendors | $10,892.00 |
| | 2000057947 | 12/10/2024 | Suppliers or Vendors | $530.01 |
| | 2000057948 | 12/10/2024 | Suppliers or Vendors | $8,624.31 |
| | | | **SUBTOTAL** | **$95,101.82** |
| CAMPBELLS EXPRESS PO BOX  119 PITMAN, NJ 08071 | 400560468 | 10/24/2024 | Suppliers or Vendors | $6,208.50 |
| | 400560635 | 10/30/2024 | Suppliers or Vendors | $9,334.00 |
| | 400561071 | 11/12/2024 | Suppliers or Vendors | $5,890.08 |
| | 400561309 | 11/18/2024 | Suppliers or Vendors | $3,969.00 |
| | 400561472 | 11/25/2024 | Suppliers or Vendors | $2,802.50 |
| | 400561953 | 12/02/2024 | Suppliers or Vendors | $11,860.54 |
| | 400562091 | 12/09/2024 | Suppliers or Vendors | $18,416.90 |

Debtor Name:  Jo-Ann Stores, LLC                                                                      Case Number:  25-10072

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3:** Certain payments or transfers to creditors within 90 days before filing this case

| Creditor Name & Address | Check or Wire Number | Payment Date | Reason For Payment | Amount Paid |
|---|---|---|---|---|
| | 400562291 | 12/16/2024 | Suppliers or Vendors | $17,979.50 |
| | 400562460 | 12/23/2024 | Suppliers or Vendors | $16,609.00 |
| | 400562599 | 12/30/2024 | Suppliers or Vendors | $7,307.00 |
| | | | **SUBTOTAL** | **$100,377.02** |
| CANAN IPLIKCILIK SAN VE TIC A.S. TEKSTIL KENT MAHALLESI DEMOKRASI BULVARI NO 7/2 GAZIANTEP BASPINAR, 27120 TURKEY | 2000056921 | 12/03/2024 | Suppliers or Vendors | $79,541.28 |
| | | | **SUBTOTAL** | **$79,541.28** |
| CANDLE WARMERS ETC 12397 S 300 E HERRIMAN, UT 84096 | 2000055220 | 11/27/2024 | Suppliers or Vendors | $52,059.16 |
| | | | **SUBTOTAL** | **$52,059.16** |
| CAOXIAN LUYI GUANGFA ART & CRAFT CAOXIAN COUNTY HEZE, 274400 CHINA | 2000048726 | 10/17/2024 | Suppliers or Vendors | $7,805.10 |
| | 2000048727 | 10/17/2024 | Suppliers or Vendors | $759.11 |
| | 2000048728 | 10/17/2024 | Suppliers or Vendors | $5,635.42 |
| | 2000048729 | 10/17/2024 | Suppliers or Vendors | $126.52 |
| | 2000048730 | 10/17/2024 | Suppliers or Vendors | $5,802.42 |
| | 2000048731 | 10/17/2024 | Suppliers or Vendors | $347.93 |
| | 2000057975 | 12/10/2024 | Suppliers or Vendors | $444.60 |
| | 2000057976 | 12/10/2024 | Suppliers or Vendors | $12,925.85 |
| | 2000057977 | 12/10/2024 | Suppliers or Vendors | $15,061.02 |
| | | | **SUBTOTAL** | **$48,907.97** |
| CAPITAL MALL JC LLC PO BOX 1663 JEFFERSON CITY, MO 65102 | 400560974 | 11/04/2024 | Other- Rent | $17,177.68 |
| | 400561952 | 12/02/2024 | Other- Rent | $17,177.68 |
| | | | **SUBTOTAL** | **$34,355.36** |
| CAPITAL PLAZA PARTNERS LTD 1018 THOMASVILLE RD STE 200A TALLAHASSEE, FL 32303 | 400560776 | 11/04/2024 | Other- Rent | $15,152.58 |
| | 400561745 | 12/02/2024 | Other- Rent | $15,152.58 |
| | | | **SUBTOTAL** | **$30,305.16** |
| CAPITOL FUNDS INC BERKELEY MALL LLC C/O CKR  301 S COLLEGE ST #2800 CHARLOTTE, NC 28282 | 300764298 | 11/04/2024 | Other- Rent | $16,362.59 |
| | 300766476 | 12/02/2024 | Other- Rent | $16,362.59 |

Debtor Name:  Jo-Ann Stores, LLC

Case Number:  25-10072

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3:** Certain payments or transfers to creditors within 90 days before filing this case

| Creditor Name & Address | Check or Wire Number | Payment Date | Reason For Payment | Amount Paid |
|---|---|---|---|---|
| | 300768117 | 01/02/2025 | Other- Rent | $16,362.59 |
| | | | **SUBTOTAL** | **$49,087.77** |
| CAPREALTY 14-VILLAGE LLC PO BOX 850607 MINNEAPOLIS, MN 55485-0607 | 300764299 | 11/04/2024 | Other- Rent | $19,740.00 |
| | 300766477 | 12/02/2024 | Other- Rent | $19,740.00 |
| | | | **SUBTOTAL** | **$39,480.00** |
| CAR APPLE VALLEY SQUARE LLC 3141 SOLUTION CENTER CHICAGO, IL 60677 | 300764027 | 11/04/2024 | Other- Rent | $59,243.52 |
| | 300765059 | 11/15/2024 | Other- Rent | $2,240.23 |
| | 300766189 | 12/02/2024 | Other- Rent | $59,243.52 |
| | | | **SUBTOTAL** | **$120,727.27** |
| CARAUSTAR IND & CON PROD GRP INC GREIF RECEIVABLES FUNDING PO BOX 734739 CHICAGO, IL 60673-4739 | 400561529 | 11/27/2024 | Suppliers or Vendors | $7,923.03 |
| | | | **SUBTOTAL** | **$7,923.03** |
| CARL SPADY ADDRESS ON FILE | 300763258 | 10/18/2024 | Other- Expense Reimbursement | $1,167.73 |
| | 300763314 | 10/22/2024 | Other- Expense Reimbursement | $292.57 |
| | 300763840 | 10/31/2024 | Other- Expense Reimbursement | $1,162.88 |
| | 300763975 | 11/04/2024 | Other- Expense Reimbursement | $587.29 |
| | 300764824 | 11/13/2024 | Other- Expense Reimbursement | $680.59 |
| | 300765455 | 11/21/2024 | Other- Expense Reimbursement | $276.71 |
| | 300765703 | 11/26/2024 | Other- Expense Reimbursement | $440.19 |
| | 300766827 | 12/06/2024 | Other- Expense Reimbursement | $389.27 |
| | 300767500 | 12/17/2024 | Other- Expense Reimbursement | $1,104.08 |
| | 300767836 | 12/24/2024 | Other- Expense Reimbursement | $1,065.32 |
| | 300768181 | 01/06/2025 | Other- Expense Reimbursement | $203.68 |
| | 300768707 | 01/14/2025 | Other- Expense Reimbursement | $315.00 |
| | | | **SUBTOTAL** | **$7,685.31** |
| CAROLINA HANDLING CORPORATE HEADQUARTERS PO BOX 890352 CHARLOTTE, NC 28289 | 300763262 | 10/18/2024 | Suppliers or Vendors | $4,688.03 |
| | 300765082 | 11/15/2024 | Suppliers or Vendors | $7,680.48 |
| | 300765830 | 11/27/2024 | Suppliers or Vendors | $4,564.29 |
| | 300767246 | 12/12/2024 | Suppliers or Vendors | $2,357.45 |
| | | | **SUBTOTAL** | **$19,290.25** |

Debtor Name:  Jo-Ann Stores, LLC                                                                                    Case Number:  25-10072

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3:** Certain payments or transfers to creditors within 90 days before filing this case

| Creditor Name & Address | Check or Wire Number | Payment Date | Reason For Payment | Amount Paid |
|---|---|---|---|---|
| CARRARA ASBORNO DELUCCHI ETAL ADDRESS ON FILE | 300763184 | 10/17/2024 | Other- Rent | $1,419.24 |
| | 300763895 | 11/04/2024 | Other- Rent | $21,472.01 |
| | 300764970 | 11/15/2024 | Other- Rent | $113.74 |
| | 300765610 | 11/25/2024 | Other- Rent | $1,305.50 |
| | 300766052 | 12/02/2024 | Other- Rent | $21,472.01 |
| | | | **SUBTOTAL** | **$45,782.50** |
| CARRIE OSGOOD ADDRESS ON FILE | 300763313 | 10/21/2024 | Other- Expense Reimbursement | $1,878.04 |
| | 300764503 | 11/05/2024 | Other- Expense Reimbursement | $1,440.14 |
| | 300766934 | 12/06/2024 | Other- Expense Reimbursement | $2,227.72 |
| | 300768162 | 01/02/2025 | Other- Expense Reimbursement | $2,407.90 |
| | | | **SUBTOTAL** | **$7,953.80** |
| CARRINGTON COMPANY CARSON MALL SHOPPING CENTER PO BOX 1328 EUREKA, CA 95502 | 300764315 | 11/04/2024 | Other- Rent | $13,226.67 |
| | 300766493 | 12/02/2024 | Other- Rent | $13,226.67 |
| | | | **SUBTOTAL** | **$26,453.34** |
| CARSON OPTICAL 2070 5TH AVE RONKONKOMA, NY 11779 | 2000054691 | 11/27/2024 | Suppliers or Vendors | $40,509.81 |
| | | | **SUBTOTAL** | **$40,509.81** |
| CARWOOD SKYPARK LLC C/O INVESTEC MANAGEMENT CORP 200 E CARILLO STREET STE 200 SANTA BARBARA, CA 93101 | 300764379 | 11/04/2024 | Other- Rent | $24,431.59 |
| | 300766561 | 12/02/2024 | Other- Rent | $24,431.59 |
| | 300767078 | 12/09/2024 | Other- Rent | $14,094.70 |
| | | | **SUBTOTAL** | **$62,957.88** |
| CASA DE LUNA VENTURES LP C/O VINTAGE PROPERTIES LP 3900 PELANDALE AVE., #160 MODESTO, CA 95356 | 300764458 | 11/04/2024 | Other- Rent | $46,215.12 |
| | 300766645 | 12/02/2024 | Other- Rent | $46,215.12 |
| | | | **SUBTOTAL** | **$92,430.24** |
| CASCADE SQUARE LLC C/O MERCURY DEVELOPMENT 15350 SW SEQUOIA PKWY #140 PORTLAND, OR 97224 | 300764381 | 11/04/2024 | Other- Rent | $12,335.42 |
| | 300766563 | 12/02/2024 | Other- Rent | $12,335.42 |
| | 300767079 | 12/09/2024 | Other- Rent | $22,718.52 |
| | | | **SUBTOTAL** | **$47,389.36** |

Debtor Name:  Jo-Ann Stores, LLC

Case Number:  25-10072

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3:** Certain payments or transfers to creditors within 90 days before filing this case

| Creditor Name & Address | Check or Wire Number | Payment Date | Reason For Payment | Amount Paid |
|---|---|---|---|---|
| CASTLETON INVESTORS LLC NIFONG REALTY 895 LOMBARDI AVE. GREEN BAY, WI 54304 | 300763227 | 10/17/2024 | Other- Rent | $19,111.58 |
| | 300764177 | 11/04/2024 | Other- Rent | $23,967.50 |
| | 300766343 | 12/02/2024 | Other- Rent | $23,967.50 |
| | | | **SUBTOTAL** | **$67,046.58** |
| CATAN GLOBAL IMPORTS 2867 FOREST LAKE DRIVE WESTLAKE, OH 44145 | 2000055099 | 11/26/2024 | Suppliers or Vendors | $8,524.74 |
| | 2000055095 | 11/26/2024 | Suppliers or Vendors | $23,155.35 |
| | 2000055096 | 11/26/2024 | Suppliers or Vendors | $12,044.21 |
| | 2000055097 | 11/26/2024 | Suppliers or Vendors | $24,131.13 |
| | 2000055098 | 11/26/2024 | Suppliers or Vendors | $29,062.22 |
| | | | **SUBTOTAL** | **$96,917.65** |
| CBL & ASSOCIATES LP CBL WESTGATE CROSSING PROPCO LLC P.O. BOX 749487 ATLANTA, GA 30374-9487 | 300764034 | 11/04/2024 | Other- Rent | $9,988.60 |
| | 400560730 | 11/04/2024 | Other- Rent | $20,312.50 |
| | 300766197 | 12/02/2024 | Other- Rent | $11,595.12 |
| | 400561679 | 12/02/2024 | Other- Rent | $20,312.50 |
| | | | **SUBTOTAL** | **$62,208.72** |
| CBL & ASSOCIATES LP CO FRONTIER MALL ASSOC LP P.O. BOX 531778 ATLANTA, GA 30353-1778 | 300768017 | 01/02/2025 | Other- Rent | $11,595.12 |
| | | | **SUBTOTAL** | **$11,595.12** |
| CBL & ASSOCIATES LTD PARTNERSHIP NORTHPARK MALL P.O. BOX 749450 ATLANTA, GA 30374-9450 | 300764426 | 11/04/2024 | Other- Rent | $17,102.81 |
| | 400560718 | 11/04/2024 | Other- Rent | $18,410.44 |
| | 300766608 | 12/02/2024 | Other- Rent | $17,102.81 |
| | 400561667 | 12/02/2024 | Other- Rent | $18,410.44 |
| | | | **SUBTOTAL** | **$71,026.50** |
| CBTS TECHNOLOGY SOLUTIONS LLC 1507 SOLUTIONS CENTER CHICAGO, IL 60677-1005 | 300763693 | 10/30/2024 | Suppliers or Vendors | $30,001.50 |
| | 300765509 | 11/22/2024 | Suppliers or Vendors | $37,202.73 |
| | 300765793 | 11/27/2024 | Suppliers or Vendors | $30,385.98 |
| | 300767219 | 12/12/2024 | Suppliers or Vendors | $53,396.11 |
| | 300767602 | 12/18/2024 | Suppliers or Vendors | $260,876.00 |

Debtor Name:  Jo-Ann Stores, LLC                                                                                          Case Number:  25-10072

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3:** Certain payments or transfers to creditors within 90 days before filing this case

| Creditor Name & Address | Check or Wire Number | Payment Date | Reason For Payment | Amount Paid |
|---|---|---|---|---|
| | | | **SUBTOTAL** | **$411,862.32** |
| CC INTERNATIONAL LLC 3959 TEMESCAL CANYON ROAD CORONA, CA 92883 | 2000049073 | 10/23/2024 | Suppliers or Vendors | $1,611.97 |
| | 2000050283 | 10/30/2024 | Suppliers or Vendors | $1,818.92 |
| | 2000052421 | 11/06/2024 | Suppliers or Vendors | $1,399.07 |
| | 2000053125 | 11/13/2024 | Suppliers or Vendors | $935.01 |
| | 2000053667 | 11/20/2024 | Suppliers or Vendors | $694.67 |
| | 2000055280 | 11/27/2024 | Suppliers or Vendors | $471.99 |
| | 2000057082 | 12/04/2024 | Suppliers or Vendors | $701.71 |
| | 2000058394 | 12/12/2024 | Suppliers or Vendors | $791.62 |
| | 2000058805 | 12/17/2024 | Suppliers or Vendors | $755.51 |
| | | | **SUBTOTAL** | **$9,180.47** |
| CCA AND B LLC DBA THE LUMISTELLA CO 3350 RIVERWOOD PARKWAY SE ATLANTA, GA 30339 | 2000055263 | 11/27/2024 | Suppliers or Vendors | $132,915.14 |
| | | | **SUBTOTAL** | **$132,915.14** |
| CCA-RENAISSANCE SQUARE SHOPPING CENTER LLC PO BOX 913340 DENVER, CO 80291-3340 | 300764391 | 11/04/2024 | Other- Rent | $14,098.59 |
| | 300766574 | 12/02/2024 | Other- Rent | $14,098.59 |
| | | | **SUBTOTAL** | **$28,197.18** |
| CEACO 70 BRIDGE ST NEWTON, MA 02458 | 2000057557 | 12/13/2024 | Suppliers or Vendors | $11,905.44 |
| | | | **SUBTOTAL** | **$11,905.44** |
| CEDAR CREST SQUARE ASSOCIATES LP 6 EAST 45TH ST., STE. #801 NEW YORK, NY 10017 | 300763591 | 10/28/2024 | Other- Rent | $27,771.78 |
| | 300764108 | 11/04/2024 | Other- Rent | $10,354.69 |
| | 300766270 | 12/02/2024 | Other- Rent | $10,354.69 |
| | | | **SUBTOTAL** | **$48,481.16** |
| CEDAR PCP-SAN SOUCI LLC WHEELER REAL ESTATE CO. 2529 VIRGINIA BEACH BLVD. VIRGINIA BEACH, VA 23452 | 400560749 | 11/04/2024 | Other- Rent | $11,785.29 |
| | 400561229 | 11/15/2024 | Other- Rent | $5,903.39 |
| | 400561708 | 12/02/2024 | Other- Rent | $11,785.29 |
| | | | **SUBTOTAL** | **$29,473.97** |
| CENTER ASSOCIATES REALTY CORP 1146 FREEPORT RD PO BOX 38427 PITTSBURGH, PA 15238 | 300763581 | 10/28/2024 | Other- Rent | $3,102.95 |

Debtor Name: Jo-Ann Stores, LLC                                                                                 Case Number: 25-10072

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3:** Certain payments or transfers to creditors within 90 days before filing this case

| Creditor Name & Address | Check or Wire Number | Payment Date | Reason For Payment | Amount Paid |
|---|---|---|---|---|
| | 300764040 | 11/04/2024 | Other- Rent | $5,000.00 |
| | 300766203 | 12/02/2024 | Other- Rent | $5,000.00 |
| | | | **SUBTOTAL** | **$13,102.95** |
| CENTERRA MARKETPLACE PROPERTIES II 2725 ROCKY MTN STE 200 LOVELAND, CO 80538 | 400560779 | 11/04/2024 | Other- Rent | $49,088.52 |
| | 400561748 | 12/02/2024 | Other- Rent | $49,088.52 |
| | | | **SUBTOTAL** | **$98,177.04** |
| CENTERTON SQUARE OWNERS LLC 546 5TH AVE 15TH FLOOR NEW YORK, NY 10036 | 300763951 | 11/04/2024 | Other- Rent | $68,891.53 |
| | 300766108 | 12/02/2024 | Other- Rent | $68,891.53 |
| | 300768000 | 01/02/2025 | Other- Rent | $68,891.53 |
| | | | **SUBTOTAL** | **$206,674.59** |
| CENTIMARK CORPORATION PO BOX 536254 PITTSBURGH, PA 15253-5904 | 300765792 | 11/27/2024 | Suppliers or Vendors | $11,962.00 |
| | | | **SUBTOTAL** | **$11,962.00** |
| CENTRAL MALL REALTY HOLD., LLC 2259 SOUTH 9TH STREET SALINA, KS 67401 | 400560310 | 10/17/2024 | Other- Rent | $2,767.69 |
| | 400560729 | 11/04/2024 | Other- Rent | $700.00 |
| | 400561220 | 11/15/2024 | Other- Rent | $3,646.60 |
| | 400561678 | 12/02/2024 | Other- Rent | $700.00 |
| | 400562039 | 12/09/2024 | Other- Rent | $3,388.69 |
| | | | **SUBTOTAL** | **$11,202.98** |
| CENTRAL PLAZA MZL LLC C/O KPR, ACCOUNTS RECEIVABLE 535 FIFTH AVENUE, 12TH FLOOR NEW YORK, NY 10017 | 400560952 | 11/04/2024 | Other- Rent | $39,817.50 |
| | 400561929 | 12/02/2024 | Other- Rent | $39,817.50 |
| | | | **SUBTOTAL** | **$79,635.00** |
| CENTRAL SHOPPING CTRS CC LLC C/O COLLIERS PO BOX 531124 BIRMINGHAM, AL 35253 | 400560743 | 11/04/2024 | Other- Rent | $11,671.04 |
| | 400561699 | 12/02/2024 | Other- Rent | $11,671.04 |
| | | | **SUBTOTAL** | **$23,342.08** |
| CENTRAL VERMONT SHOPPING CENTER LLC PO BOX 6 BURLINGTON, VT 05402 | 300763905 | 11/04/2024 | Other- Rent | $11,302.81 |
| | 300766062 | 12/02/2024 | Other- Rent | $11,302.81 |

Debtor Name:  Jo-Ann Stores, LLC                                                                                              Case Number:  25-10072

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3:** Certain payments or transfers to creditors within 90 days before filing this case

| Creditor Name & Address | Check or Wire Number | Payment Date | Reason For Payment | Amount Paid |
|---|---|---|---|---|
| | | | **SUBTOTAL** | **$22,605.62** |
| CENTURY DISTRIBUTION SYS INC<br>140 EAST SHORE DR.   #210<br>GLEN ALLEN, VA 23059 | 300763568 | 10/28/2024 | Suppliers or Vendors | $23,495.33 |
| | 300763938 | 11/04/2024 | Suppliers or Vendors | $61,320.00 |
| | 300764757 | 11/12/2024 | Suppliers or Vendors | $107,650.23 |
| | 300765250 | 11/18/2024 | Suppliers or Vendors | $22,200.00 |
| | 300765624 | 11/25/2024 | Suppliers or Vendors | $16,900.00 |
| | 300766095 | 12/02/2024 | Suppliers or Vendors | $1,520.00 |
| | 300766953 | 12/09/2024 | Suppliers or Vendors | $13,465.48 |
| | 300767754 | 12/23/2024 | Suppliers or Vendors | $61,714.16 |
| | 300767949 | 12/30/2024 | Suppliers or Vendors | $22,245.62 |
| | | | **SUBTOTAL** | **$330,510.82** |
| CERES NEWINGTON ASSOCIATES LLC<br>PO BOX 222143<br>GREAT NECK, NY 11022-2143 | 300763963 | 11/04/2024 | Other- Rent | $46,395.93 |
| | 300766120 | 12/02/2024 | Other- Rent | $46,395.93 |
| | 300766975 | 12/09/2024 | Other- Rent | $115,425.10 |
| | | | **SUBTOTAL** | **$208,216.96** |
| CFP FIRE PROTECTION INC<br>CONSOLIDATED FIRE PROTECTION<br>153 TECHNOLOGY DR., #200<br>IRVINE, CA 92618 | 300763287 | 10/18/2024 | Suppliers or Vendors | $37,142.95 |
| | 300763484 | 10/23/2024 | Suppliers or Vendors | $4,200.00 |
| | 300763819 | 10/30/2024 | Suppliers or Vendors | $4,259.60 |
| | 300765237 | 11/15/2024 | Suppliers or Vendors | $47,305.24 |
| | 300765608 | 11/22/2024 | Suppliers or Vendors | $77,216.01 |
| | 300767362 | 12/12/2024 | Suppliers or Vendors | $64,365.41 |
| | | | **SUBTOTAL** | **$234,489.21** |
| CHAD SHAW<br>ADDRESS ON FILE | 300763382 | 10/23/2024 | Other- Expense Reimbursement | $965.47 |
| | 300764850 | 11/13/2024 | Other- Expense Reimbursement | $1,424.59 |
| | 300765708 | 11/26/2024 | Other- Expense Reimbursement | $1,344.23 |
| | 300767144 | 12/11/2024 | Other- Expense Reimbursement | $1,600.92 |
| | 300767515 | 12/17/2024 | Other- Expense Reimbursement | $997.35 |
| | 300768031 | 01/02/2025 | Other- Expense Reimbursement | $891.56 |
| | 300768654 | 01/13/2025 | Other- Expense Reimbursement | $914.29 |
| | | | **SUBTOTAL** | **$8,138.41** |

Debtor Name:  Jo-Ann Stores, LLC                                                                 Case Number:  25-10072

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3:** Certain payments or transfers to creditors within 90 days before filing this case

| Creditor Name & Address | Check or Wire Number | Payment Date | Reason For Payment | Amount Paid |
|---|---|---|---|---|
| CHAMPO<br>HARIRAMPUR, AURAI ROAD<br>BHADOHI<br>UTTER PRADESH, 221401<br>INDIA | 2000049481 | 10/25/2024 | Suppliers or Vendors | $13,279.11 |
| | 2000052837 | 11/12/2024 | Suppliers or Vendors | $9,268.15 |
| | | | **SUBTOTAL** | **$22,547.26** |
| CHANGSHU WINWAY TEXTILE CO LTD<br>4/F, 10# FUCHUNJIANG EAST ROAD<br>BUILDING A, GULI TOWN<br>CHANGSHU CITY, 215533<br>CHINA | 2000048345 | 10/17/2024 | Suppliers or Vendors | $23,875.45 |
| | 2000048346 | 10/17/2024 | Suppliers or Vendors | $105,378.02 |
| | 2000048347 | 10/17/2024 | Suppliers or Vendors | $31,306.83 |
| | 2000048343 | 10/17/2024 | Suppliers or Vendors | $35,626.35 |
| | 2000048344 | 10/17/2024 | Suppliers or Vendors | $6,133.12 |
| | 2000047997 | 10/25/2024 | Suppliers or Vendors | $17,005.93 |
| | 2000047998 | 10/25/2024 | Suppliers or Vendors | $91,668.56 |
| | 2000047999 | 10/25/2024 | Suppliers or Vendors | $99,468.03 |
| | 2000049200 | 10/25/2024 | Suppliers or Vendors | $1,858.13 |
| | 2000050995 | 11/01/2024 | Suppliers or Vendors | $138,314.89 |
| | 2000056522 | 12/03/2024 | Suppliers or Vendors | $26,153.48 |
| | 2000056523 | 12/03/2024 | Suppliers or Vendors | $10,417.90 |
| | 2000056524 | 12/03/2024 | Suppliers or Vendors | $6,973.27 |
| | 2000056525 | 12/03/2024 | Suppliers or Vendors | $63,892.29 |
| | 2000056544 | 12/03/2024 | Suppliers or Vendors | $17,821.05 |
| | 2000056545 | 12/03/2024 | Suppliers or Vendors | $8,854.45 |
| | 2000056546 | 12/03/2024 | Suppliers or Vendors | $28,579.50 |
| | 2000056547 | 12/03/2024 | Suppliers or Vendors | $9,912.92 |
| | 2000056548 | 12/03/2024 | Suppliers or Vendors | $20,206.38 |
| | 2000056538 | 12/03/2024 | Suppliers or Vendors | $18,632.68 |
| | 2000056539 | 12/03/2024 | Suppliers or Vendors | $57,745.89 |
| | 2000056540 | 12/03/2024 | Suppliers or Vendors | $80,214.92 |
| | 2000056541 | 12/03/2024 | Suppliers or Vendors | $98,931.81 |
| | 2000056542 | 12/03/2024 | Suppliers or Vendors | $43,286.29 |
| | 2000056543 | 12/03/2024 | Suppliers or Vendors | $2,313.48 |
| | 2000056532 | 12/03/2024 | Suppliers or Vendors | $71,362.06 |
| | 2000056533 | 12/03/2024 | Suppliers or Vendors | $212,333.82 |
| | 2000056534 | 12/03/2024 | Suppliers or Vendors | $103,735.43 |

Debtor Name:  Jo-Ann Stores, LLC                                                    Case Number:  25-10072

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3:** Certain payments or transfers to creditors within 90 days before filing this case

| Creditor Name & Address | Check or Wire Number | Payment Date | Reason For Payment | Amount Paid |
|---|---|---|---|---|
| | 2000056535 | 12/03/2024 | Suppliers or Vendors | $56,267.46 |
| | 2000056536 | 12/03/2024 | Suppliers or Vendors | $66,138.72 |
| | 2000056537 | 12/03/2024 | Suppliers or Vendors | $63,824.28 |
| | 2000056526 | 12/03/2024 | Suppliers or Vendors | $16,718.08 |
| | 2000056527 | 12/03/2024 | Suppliers or Vendors | $20,372.49 |
| | 2000056528 | 12/03/2024 | Suppliers or Vendors | $16,632.51 |
| | 2000056529 | 12/03/2024 | Suppliers or Vendors | $37,693.21 |
| | 2000056530 | 12/03/2024 | Suppliers or Vendors | $33,734.65 |
| | 2000056531 | 12/03/2024 | Suppliers or Vendors | $43,195.94 |
| | 2000050755 | 12/10/2024 | Suppliers or Vendors | $149,697.65 |
| | 2000050762 | 12/10/2024 | Suppliers or Vendors | $42,357.78 |
| | 2000050763 | 12/10/2024 | Suppliers or Vendors | $68,230.47 |
| | 2000050764 | 12/10/2024 | Suppliers or Vendors | $2,279.81 |
| | 2000050765 | 12/10/2024 | Suppliers or Vendors | $9,581.72 |
| | 2000050766 | 12/10/2024 | Suppliers or Vendors | $1,031.54 |
| | 2000050756 | 12/10/2024 | Suppliers or Vendors | $3,258.76 |
| | 2000050757 | 12/10/2024 | Suppliers or Vendors | $5,277.17 |
| | 2000050758 | 12/10/2024 | Suppliers or Vendors | $9,659.58 |
| | 2000050759 | 12/10/2024 | Suppliers or Vendors | $8,514.62 |
| | 2000050760 | 12/10/2024 | Suppliers or Vendors | $11,770.21 |
| | 2000050761 | 12/10/2024 | Suppliers or Vendors | $74,712.60 |
| | 2000058687 | 12/20/2024 | Suppliers or Vendors | $135,489.08 |
| | 2000058688 | 12/20/2024 | Suppliers or Vendors | $201,306.17 |
| | 2000058689 | 12/20/2024 | Suppliers or Vendors | $165,324.29 |
| | | | **SUBTOTAL** | **$2,675,071.72** |
| CHANGZHOU CITY HENGFENG WEAVE CO LTD<br>90# LIGONG RD<br>CHANGZHOU, 213000<br>CHINA | 2000050996 | 11/01/2024 | Suppliers or Vendors | $16,595.50 |
| | 2000050997 | 11/01/2024 | Suppliers or Vendors | $1,379.22 |
| | | | **SUBTOTAL** | **$17,974.72** |
| CHARMY LTD<br>C/O #605682<br>ST. SEVER 64A NORTH<br>PLOVDIV, 4003<br>BULGARIA | 2000055134 | 11/26/2024 | Suppliers or Vendors | $6,604.41 |
| | 2000055135 | 11/26/2024 | Suppliers or Vendors | $5,513.51 |
| | 2000055136 | 11/26/2024 | Suppliers or Vendors | $6,073.71 |
| | | | **SUBTOTAL** | **$18,191.63** |

Debtor Name:  Jo-Ann Stores, LLC                                                    Case Number:  25-10072

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case

| Creditor Name & Address | Check or Wire Number | Payment Date | Reason For Payment | Amount Paid |
|---|---|---|---|---|
| CHARTER WARWICK LLC<br>PO BOX  823201<br>PHILADELPHIA, PA 19182 | 300764285 | 11/04/2024 | Other- Rent | $60,676.60 |
| | 300765160 | 11/15/2024 | Other- Rent | $18,387.88 |
| | 300766461 | 12/02/2024 | Other- Rent | $60,676.60 |
| | | | SUBTOTAL | $139,741.08 |
| CHASE GREEN MOUNTAIN LTD PART<br>P.O. BOX 783163<br>PHILADELPHIA, PA 19178-3163 | 400560300 | 10/17/2024 | Other- Rent | $774.54 |
| | 400560819 | 11/04/2024 | Other- Rent | $15,833.92 |
| | 400561204 | 11/15/2024 | Other- Rent | $778.67 |
| | 400561791 | 12/02/2024 | Other- Rent | $15,833.92 |
| | | | SUBTOTAL | $33,221.05 |
| CHAUTAUQUA MALL REALTY HOLD LLC<br>1010 NORTHERN BLVD #212<br>GREAT NECK, NY 11021 | 300764091 | 11/04/2024 | Other- Rent | $10,249.44 |
| | 300766254 | 12/02/2024 | Other- Rent | $10,249.44 |
| | | | SUBTOTAL | $20,498.88 |
| CHESTNUT COURT DARIEN IL LLC<br>C/O MID-AMERICA ASSET MGMT INC<br>PO BOX 171<br>EMERSON, NJ 07630 | 400560807 | 11/04/2024 | Other- Rent | $24,092.00 |
| | 400561780 | 12/02/2024 | Other- Rent | $24,092.00 |
| | | | SUBTOTAL | $48,184.00 |
| CHINA MANUFACTURING SOLUTION LTD<br>ROOM 1805, 18F RIGHTFUL CENTRE<br>12 TAK HING STREET<br>JORDAN, 999077<br>HONG KONG | 2000048707 | 10/17/2024 | Suppliers or Vendors | $6,121.44 |
| | 2000048708 | 10/17/2024 | Suppliers or Vendors | $37,121.61 |
| | 2000048709 | 10/17/2024 | Suppliers or Vendors | $4,919.61 |
| | 2000048710 | 10/17/2024 | Suppliers or Vendors | $25,050.75 |
| | 2000048711 | 10/17/2024 | Suppliers or Vendors | $4,882.18 |
| | 2000048706 | 10/17/2024 | Suppliers or Vendors | $45,237.70 |
| | | | SUBTOTAL | $123,333.29 |
| CHINA NATIONAL ARTS & CRAFTS<br>I/E HUAYONG CORP<br>NO 37 4F 199 LANE YONG FENG ROAD<br>NINGBO, 315010<br>CHINA | 2000049446 | 10/25/2024 | Suppliers or Vendors | $35,001.24 |
| | 2000049447 | 10/25/2024 | Suppliers or Vendors | $2,412.89 |

Debtor Name:  Jo-Ann Stores, LLC

Case Number:  25-10072

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3:** Certain payments or transfers to creditors within 90 days before filing this case

| Creditor Name & Address | Check or Wire Number | Payment Date | Reason For Payment | Amount Paid |
|---|---|---|---|---|
| | 2000049448 | 10/25/2024 | Suppliers or Vendors | $13,677.14 |
| | 2000049449 | 10/25/2024 | Suppliers or Vendors | $1,118.63 |
| | 2000049450 | 10/25/2024 | Suppliers or Vendors | $7,747.18 |
| | 2000049451 | 10/25/2024 | Suppliers or Vendors | $3,824.65 |
| | 2000049452 | 10/25/2024 | Suppliers or Vendors | $60,644.46 |
| | 2000049453 | 10/25/2024 | Suppliers or Vendors | $3,707.45 |
| | 2000049454 | 10/25/2024 | Suppliers or Vendors | $1,764.79 |
| | 2000049455 | 10/25/2024 | Suppliers or Vendors | $2,824.36 |
| | 2000049456 | 10/25/2024 | Suppliers or Vendors | $3,007.55 |
| | 2000049457 | 10/25/2024 | Suppliers or Vendors | $13,340.16 |
| | 2000049458 | 10/25/2024 | Suppliers or Vendors | $31,899.28 |
| | 2000049459 | 10/25/2024 | Suppliers or Vendors | $20,259.90 |
| | 2000049460 | 10/25/2024 | Suppliers or Vendors | $17,292.19 |
| | 2000049461 | 10/25/2024 | Suppliers or Vendors | $820.33 |
| | 2000049462 | 10/25/2024 | Suppliers or Vendors | $1,801.16 |
| | 2000049463 | 10/25/2024 | Suppliers or Vendors | $18,276.71 |
| | 2000049464 | 10/25/2024 | Suppliers or Vendors | $671.82 |
| | 2000052726 | 11/12/2024 | Suppliers or Vendors | $177,258.31 |
| | 2000052727 | 11/12/2024 | Suppliers or Vendors | $102,930.23 |
| | 2000052728 | 11/12/2024 | Suppliers or Vendors | $69,819.23 |
| | 2000052729 | 11/12/2024 | Suppliers or Vendors | $2,093.08 |
| | 2000052730 | 11/12/2024 | Suppliers or Vendors | $4,632.47 |
| | 2000052731 | 11/12/2024 | Suppliers or Vendors | $5,471.43 |
| | 2000052732 | 11/12/2024 | Suppliers or Vendors | $52,604.69 |
| | 2000052733 | 11/12/2024 | Suppliers or Vendors | $1,093.92 |
| | 2000052734 | 11/12/2024 | Suppliers or Vendors | $859.24 |
| | 2000052735 | 11/12/2024 | Suppliers or Vendors | $900.15 |
| | 2000052736 | 11/12/2024 | Suppliers or Vendors | $57,015.17 |
| | 2000052737 | 11/12/2024 | Suppliers or Vendors | $785.83 |
| | 2000052738 | 11/12/2024 | Suppliers or Vendors | $4,242.46 |
| | 2000052739 | 11/12/2024 | Suppliers or Vendors | $16,724.61 |
| | 2000052740 | 11/12/2024 | Suppliers or Vendors | $22,064.08 |
| | 2000052741 | 11/12/2024 | Suppliers or Vendors | $2,119.61 |
| | 2000052742 | 11/12/2024 | Suppliers or Vendors | $8,962.92 |
| | 2000052743 | 11/12/2024 | Suppliers or Vendors | $21,108.49 |
| | 2000052744 | 11/12/2024 | Suppliers or Vendors | $1,988.06 |

Debtor Name:  Jo-Ann Stores, LLC                                                                                    Case Number:  25-10072

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case

| Creditor Name & Address | Check or Wire Number | Payment Date | Reason For Payment | Amount Paid |
|---|---|---|---|---|
| | 2000052745 | 11/12/2024 | Suppliers or Vendors | $6,044.76 |
| | 2000052746 | 11/12/2024 | Suppliers or Vendors | $2,230.31 |
| | 2000052747 | 11/12/2024 | Suppliers or Vendors | $1,417.39 |
| | 2000052748 | 11/12/2024 | Suppliers or Vendors | $3,036.28 |
| | 2000052749 | 11/12/2024 | Suppliers or Vendors | $2,331.05 |
| | 2000052750 | 11/12/2024 | Suppliers or Vendors | $1,417.39 |
| | 2000052751 | 11/12/2024 | Suppliers or Vendors | $2,972.36 |
| | 2000053459 | 11/15/2024 | Suppliers or Vendors | $14,589.24 |
| | 2000053460 | 11/15/2024 | Suppliers or Vendors | $22,103.90 |
| | 2000053461 | 11/15/2024 | Suppliers or Vendors | $25,903.26 |
| | 2000053462 | 11/15/2024 | Suppliers or Vendors | $11,866.80 |
| | 2000053463 | 11/15/2024 | Suppliers or Vendors | $291.82 |
| | 2000053464 | 11/15/2024 | Suppliers or Vendors | $6,626.95 |
| | 2000053465 | 11/15/2024 | Suppliers or Vendors | $17,908.94 |
| | 2000053466 | 11/15/2024 | Suppliers or Vendors | $2,674.98 |
| | 2000053467 | 11/15/2024 | Suppliers or Vendors | $14,072.71 |
| | 2000053468 | 11/15/2024 | Suppliers or Vendors | $96,395.45 |
| | 2000053469 | 11/15/2024 | Suppliers or Vendors | $26,767.37 |
| | 2000053470 | 11/15/2024 | Suppliers or Vendors | $29,813.32 |
| | 2000053471 | 11/15/2024 | Suppliers or Vendors | $4,600.96 |
| | 2000053472 | 11/15/2024 | Suppliers or Vendors | $5,028.97 |
| | 2000053473 | 11/15/2024 | Suppliers or Vendors | $23,068.50 |
| | 2000053474 | 11/15/2024 | Suppliers or Vendors | $15,756.52 |
| | 2000053475 | 11/15/2024 | Suppliers or Vendors | $4,817.28 |
| | 2000054966 | 11/26/2024 | Suppliers or Vendors | $79,131.93 |
| | 2000054967 | 11/26/2024 | Suppliers or Vendors | $15,535.04 |
| | 2000054968 | 11/26/2024 | Suppliers or Vendors | $5,676.52 |
| | 2000054969 | 11/26/2024 | Suppliers or Vendors | $24,707.39 |
| | 2000054970 | 11/26/2024 | Suppliers or Vendors | $51,513.59 |
| | 2000054971 | 11/26/2024 | Suppliers or Vendors | $35,569.70 |
| | 2000054972 | 11/26/2024 | Suppliers or Vendors | $15,468.42 |
| | 2000054973 | 11/26/2024 | Suppliers or Vendors | $6,382.27 |
| | 2000054974 | 11/26/2024 | Suppliers or Vendors | $926.87 |
| | 2000054975 | 11/26/2024 | Suppliers or Vendors | $6,473.46 |
| | 2000054976 | 11/26/2024 | Suppliers or Vendors | $31,462.86 |
| | 2000056861 | 12/03/2024 | Suppliers or Vendors | $27,430.65 |

Debtor Name:  Jo-Ann Stores, LLC                                                                     Case Number:  25-10072

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3:** Certain payments or transfers to creditors within 90 days before filing this case

| Creditor Name & Address | Check or Wire Number | Payment Date | Reason For Payment | Amount Paid |
|---|---|---|---|---|
| | 2000056862 | 12/03/2024 | Suppliers or Vendors | $35,493.12 |
| | 2000056863 | 12/03/2024 | Suppliers or Vendors | $17,894.47 |
| | 2000056864 | 12/03/2024 | Suppliers or Vendors | $22,485.61 |
| | 2000057921 | 12/10/2024 | Suppliers or Vendors | $1,936.11 |
| | 2000057922 | 12/10/2024 | Suppliers or Vendors | $7,954.71 |
| | 2000057923 | 12/10/2024 | Suppliers or Vendors | $8,737.45 |
| | 2000057924 | 12/10/2024 | Suppliers or Vendors | $72,269.42 |
| | 2000057925 | 12/10/2024 | Suppliers or Vendors | $1,972.97 |
| | 2000057926 | 12/10/2024 | Suppliers or Vendors | $22,905.38 |
| | 2000057927 | 12/10/2024 | Suppliers or Vendors | $50,439.79 |
| | 2000057928 | 12/10/2024 | Suppliers or Vendors | $32,029.92 |
| | 2000057929 | 12/10/2024 | Suppliers or Vendors | $7,513.27 |
| | 2000057930 | 12/10/2024 | Suppliers or Vendors | $15,955.68 |
| | 2000057931 | 12/10/2024 | Suppliers or Vendors | $13,138.58 |
| | 2000057932 | 12/10/2024 | Suppliers or Vendors | $11,543.57 |
| | 2000057933 | 12/10/2024 | Suppliers or Vendors | $9,776.32 |
| | 2000057934 | 12/10/2024 | Suppliers or Vendors | $20,668.46 |
| | 2000057935 | 12/10/2024 | Suppliers or Vendors | $61,912.91 |
| | 2000057936 | 12/10/2024 | Suppliers or Vendors | $81,965.64 |
| | 2000057937 | 12/10/2024 | Suppliers or Vendors | $8,091.72 |
| | 2000057938 | 12/10/2024 | Suppliers or Vendors | $1,733.94 |
| | 2000057939 | 12/10/2024 | Suppliers or Vendors | $29,331.30 |
| | 2000059400 | 12/20/2024 | Suppliers or Vendors | $2,600.60 |
| | 2000059401 | 12/20/2024 | Suppliers or Vendors | $7,531.60 |
| | 2000059402 | 12/20/2024 | Suppliers or Vendors | $357.09 |
| | 2000059403 | 12/20/2024 | Suppliers or Vendors | $1,521.86 |
| | 2000059404 | 12/20/2024 | Suppliers or Vendors | $357.09 |
| | 2000059405 | 12/20/2024 | Suppliers or Vendors | $1,521.86 |
| | 2000059406 | 12/20/2024 | Suppliers or Vendors | $904.18 |
| | 2000059407 | 12/20/2024 | Suppliers or Vendors | $6,235.94 |
| | 2000059408 | 12/20/2024 | Suppliers or Vendors | $11,604.61 |
| | 2000059409 | 12/20/2024 | Suppliers or Vendors | $21,544.38 |
| | 2000059410 | 12/20/2024 | Suppliers or Vendors | $4,272.41 |
| | 2000059411 | 12/20/2024 | Suppliers or Vendors | $28,791.71 |
| | 2000059412 | 12/20/2024 | Suppliers or Vendors | $5,020.86 |
| | 2000059413 | 12/20/2024 | Suppliers or Vendors | $12,347.94 |

Debtor Name:  Jo-Ann Stores, LLC                                                                                    Case Number:  25-10072

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3:** Certain payments or transfers to creditors within 90 days before filing this case

| Creditor Name & Address | Check or Wire Number | Payment Date | Reason For Payment | Amount Paid |
|---|---|---|---|---|
| | 2000059414 | 12/20/2024 | Suppliers or Vendors | $14,596.10 |
| | 2000059415 | 12/20/2024 | Suppliers or Vendors | $10,511.91 |
| | 2000059416 | 12/20/2024 | Suppliers or Vendors | $5,130.45 |
| | 2000059417 | 12/20/2024 | Suppliers or Vendors | $3,124.48 |
| | 2000059418 | 12/20/2024 | Suppliers or Vendors | $3,464.95 |
| | 2000059419 | 12/20/2024 | Suppliers or Vendors | $1,434.42 |
| | 2000059420 | 12/20/2024 | Suppliers or Vendors | $12,890.47 |
| | 2000059421 | 12/20/2024 | Suppliers or Vendors | $27,153.95 |
| | 2000059422 | 12/20/2024 | Suppliers or Vendors | $43,096.33 |
| | 2000059423 | 12/20/2024 | Suppliers or Vendors | $15,050.10 |
| | 2000059424 | 12/6/2024 | Suppliers or Vendors | $6,287.81 |
| | 2000059425 | 12/20/2024 | Suppliers or Vendors | $26,933.64 |
| | 2000059426 | 12/20/2024 | Suppliers or Vendors | $10,393.11 |
| | 2000059427 | 12/20/2024 | Suppliers or Vendors | $4,377.67 |
| | 2000059428 | 12/20/2024 | Suppliers or Vendors | $18,216.90 |
| | 2000059429 | 12/20/2024 | Suppliers or Vendors | $7,423.65 |
| | 2000059430 | 12/20/2024 | Suppliers or Vendors | $5,252.36 |
| | 2000059431 | 12/20/2024 | Suppliers or Vendors | $22,565.79 |
| | 2000059432 | 12/20/2024 | Suppliers or Vendors | $8,710.41 |
| | 2000059433 | 12/20/2024 | Suppliers or Vendors | $3,144.26 |
| | 2000059434 | 12/20/2024 | Suppliers or Vendors | $18,055.44 |
| | 2000059435 | 12/20/2024 | Suppliers or Vendors | $4,751.14 |
| | 2000059436 | 12/20/2024 | Suppliers or Vendors | $23,654.83 |
| | 2000059437 | 12/20/2024 | Suppliers or Vendors | $17,240.77 |
| | 2000059438 | 12/20/2024 | Suppliers or Vendors | $94,631.12 |
| | 2000059439 | 12/20/2024 | Suppliers or Vendors | $1,572.48 |
| | 2000059440 | 12/20/2024 | Suppliers or Vendors | $69,270.88 |
| | 2000059441 | 12/20/2024 | Suppliers or Vendors | $19,153.78 |
| | 2000059442 | 12/20/2024 | Suppliers or Vendors | $2,211.30 |
| | 2000059443 | 12/20/2024 | Suppliers or Vendors | $73,614.29 |
| | 2000059444 | 12/20/2024 | Suppliers or Vendors | $1,769.04 |
| | 2000059445 | 12/20/2024 | Suppliers or Vendors | $21,311.39 |
| | 2000059446 | 12/20/2024 | Suppliers or Vendors | $11,989.77 |
| | 2000059447 | 12/20/2024 | Suppliers or Vendors | $8,965.71 |
| | 2000059448 | 12/20/2024 | Suppliers or Vendors | $12,584.98 |
| | 2000059449 | 12/20/2024 | Suppliers or Vendors | $73,015.06 |

Debtor Name:  Jo-Ann Stores, LLC

Case Number:  25-10072

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3:** Certain payments or transfers to creditors within 90 days before filing this case

| Creditor Name & Address | Check or Wire Number | Payment Date | Reason For Payment | Amount Paid |
|---|---|---|---|---|
| | 2000059450 | 12/20/2024 | Suppliers or Vendors | $13,376.61 |
| | 2000059451 | 12/20/2024 | Suppliers or Vendors | $19,610.37 |
| | 2000059452 | 12/20/2024 | Suppliers or Vendors | $19,610.37 |
| | 2000059453 | 12/20/2024 | Suppliers or Vendors | $19,588.72 |
| | 2000059454 | 12/20/2024 | Suppliers or Vendors | $21,099.41 |
| | 2000059455 | 12/20/2024 | Suppliers or Vendors | $20,577.49 |
| | 2000059456 | 12/20/2024 | Suppliers or Vendors | $3,512.69 |
| | 2000059457 | 12/20/2024 | Suppliers or Vendors | $8,178.42 |
| | 2000059458 | 12/20/2024 | Suppliers or Vendors | $51,237.92 |
| | 2000059459 | 12/20/2024 | Suppliers or Vendors | $866.97 |
| | 2000059460 | 12/20/2024 | Suppliers or Vendors | $9,710.06 |
| | 2000059461 | 12/20/2024 | Suppliers or Vendors | $39,233.84 |
| | 2000059477 | 12/20/2024 | Suppliers or Vendors | $14,197.86 |
| | | | **SUBTOTAL** | **$3,019,495.02** |
| CHINA SURPLUS INTERNATIONAL LIMITED UNIT 2508A 25/F BANK OF AMERICA TOWER CENTRAL, HONG KONG | 2000053402 | 11/15/2024 | Suppliers or Vendors | $6,217.61 |
| | 2000053403 | 11/15/2024 | Suppliers or Vendors | $9,338.01 |
| | 2000053404 | 11/15/2024 | Suppliers or Vendors | $7,347.13 |
| | 2000053405 | 11/15/2024 | Suppliers or Vendors | $7,198.31 |
| | 2000053400 | 11/15/2024 | Suppliers or Vendors | $8,673.91 |
| | 2000053401 | 11/15/2024 | Suppliers or Vendors | $7,107.75 |
| | 2000056619 | 12/03/2024 | Suppliers or Vendors | $1,335.21 |
| | 2000056620 | 12/03/2024 | Suppliers or Vendors | $17,427.84 |
| | 2000056621 | 12/03/2024 | Suppliers or Vendors | $1,112.67 |
| | 2000056622 | 12/03/2024 | Suppliers or Vendors | $16,539.12 |
| | 2000056623 | 12/03/2024 | Suppliers or Vendors | $667.60 |
| | 2000056624 | 12/03/2024 | Suppliers or Vendors | $16,253.41 |
| | | | **SUBTOTAL** | **$99,218.57** |
| CHINATEX ORIENTAL U.S.A. INC 209 WEST 40TH ST, 4TH FL NEW YORK, NY 10018 | 2000049058 | 10/23/2024 | Suppliers or Vendors | $4,612.51 |
| | 2000050268 | 10/30/2024 | Suppliers or Vendors | $6,267.82 |
| | 2000052402 | 11/06/2024 | Suppliers or Vendors | $5,491.49 |
| | 2000053111 | 11/13/2024 | Suppliers or Vendors | $2,865.43 |
| | 2000053653 | 11/20/2024 | Suppliers or Vendors | $2,158.67 |

Debtor Name:  Jo-Ann Stores, LLC

Case Number:  25-10072

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3:** Certain payments or transfers to creditors within 90 days before filing this case

| Creditor Name & Address | Check or Wire Number | Payment Date | Reason For Payment | Amount Paid |
|---|---|---|---|---|
| | 2000055266 | 11/27/2024 | Suppliers or Vendors | $6,109.77 |
| | 2000057067 | 12/04/2024 | Suppliers or Vendors | $2,523.44 |
| | 2000058380 | 12/12/2024 | Suppliers or Vendors | $3,750.25 |
| | 2000057190 | 12/17/2024 | Suppliers or Vendors | $3,540.42 |
| | | | **SUBTOTAL** | **$37,319.80** |
| CHINATEX ORIENTAL USA INC 209 W 40TH STREET NEW YORK, NY 10018 | 2000047340 | 10/24/2024 | Suppliers or Vendors | $125,172.80 |
| | 2000050263 | 10/30/2024 | Suppliers or Vendors | $124,862.24 |
| | 2000049642 | 11/08/2024 | Suppliers or Vendors | $250,565.71 |
| | 2000053763 | 11/15/2024 | Suppliers or Vendors | $253,122.16 |
| | 2000050448 | 12/06/2024 | Suppliers or Vendors | $238,871.87 |
| | | | **SUBTOTAL** | **$992,594.78** |
| CHM DEVELOPMENT CO C/O NANCY DREYER PO BOX 4953 KETCHUM, ID 83340 | 300764401 | 11/04/2024 | Other- Rent | $8,215.00 |
| | 300766584 | 12/02/2024 | Other- Rent | $8,215.00 |
| | | | **SUBTOTAL** | **$16,430.00** |
| CHOATE HALL AND STEWARD LLP TWO INTERNATIONAL PLACE BOSTON, MA 02110 | 2519E3743Q7Y1L59 | 01/09/2025 | Services | $258,537.50 |
| | | | **SUBTOTAL** | **$258,537.50** |
| CHOON'S DESIGN LLC 23600 RESEARCH DRIVE FARMINGTON HILLS, MI 48335 | 2000053065 | 11/22/2024 | Suppliers or Vendors | $306,399.87 |
| | 2000057045 | 12/04/2024 | Suppliers or Vendors | $11,972.25 |
| | 2000058357 | 12/12/2024 | Suppliers or Vendors | $134,633.40 |
| | | | **SUBTOTAL** | **$453,005.52** |
| CHRIS GIANULIAS ADDRESS ON FILE | 300764346 | 11/04/2024 | Other- Rent | $19,568.76 |
| | 300766528 | 12/02/2024 | Other- Rent | $19,568.76 |
| | | | **SUBTOTAL** | **$39,137.52** |
| CHRISTIANA TOWN CENTER LLC PO BOX 7189 WILMINGTON, DE 19803 | 400560921 | 11/04/2024 | Other- Rent | $67,853.63 |
| | 400561898 | 12/02/2024 | Other- Rent | $67,853.63 |
| | | | **SUBTOTAL** | **$135,707.26** |
| CHRISTOPHER BYRNE ADDRESS ON FILE | 300763301 | 10/21/2024 | Other- Expense Reimbursement | $923.26 |
| | 300764895 | 11/13/2024 | Other- Expense Reimbursement | $960.73 |
| | 300766894 | 12/06/2024 | Other- Expense Reimbursement | $1,904.45 |
| | 300767801 | 12/23/2024 | Other- Expense Reimbursement | $1,752.91 |

Debtor Name: Jo-Ann Stores, LLC                                          Case Number: 25-10072

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3:** Certain payments or transfers to creditors within 90 days before filing this case

| Creditor Name & Address | Check or Wire Number | Payment Date | Reason For Payment | Amount Paid |
|---|---|---|---|---|
| | 300768207 | 01/06/2025 | Other- Expense Reimbursement | $1,745.02 |
| | 300768718 | 01/14/2025 | Other- Expense Reimbursement | $1,518.08 |
| | | | **SUBTOTAL** | **$8,804.45** |
| CIRCLE LOGISTICS INC 1950 W. COOK RD. FORT WAYNE, IN 46818 | 300763523 | 10/24/2024 | Services | $11,120.00 |
| | 300763738 | 10/30/2024 | Services | $1,675.00 |
| | 300764780 | 11/12/2024 | Services | $1,975.00 |
| | 300765274 | 11/18/2024 | Services | $5,075.00 |
| | 300765658 | 11/25/2024 | Services | $6,020.00 |
| | 300767450 | 12/16/2024 | Services | $1,590.00 |
| | 300767791 | 12/23/2024 | Services | $8,610.00 |
| | | | **SUBTOTAL** | **$36,065.00** |
| CISCO SYSTEMS CAPITAL CORP PO BOX 825736 PHILADELPHIA, PA 19182-5736 | 400561537 | 11/27/2024 | Services | $217,680.98 |
| | | | **SUBTOTAL** | **$217,680.98** |
| CITIGROUP COM MORTAGE TRUST 2006-C4 5522 SHAFFER RD LLC DUBOIS MALL 5522 SHAFFER RD STE 125 DU BOIS, PA 15801 | 300764321 | 11/04/2024 | Other- Rent | $14,406.41 |
| | 300765181 | 11/15/2024 | Other- Rent | $164.25 |
| | 300766499 | 12/02/2024 | Other- Rent | $14,406.41 |
| | 300767065 | 12/09/2024 | Other- Rent | $70.75 |
| | 300767684 | 12/18/2024 | Other- Rent | $70.75 |
| | | | **SUBTOTAL** | **$29,118.57** |
| CITY OF ALPHARETTA FINANCE DEPT-TAX PO BOX 117022 ATLANTA, GA 30368-7022 | 400560569 | 10/28/2024 | Other- Tax | $14,189.39 |
| | | | **SUBTOTAL** | **$14,189.39** |
| CITY OF GROSSE POINTE FARMS 90 KERBY ROAD GROSSE POINTE FARMS, MI 48236-3161 | 400560702 | 11/04/2024 | Other- Rent | $980.00 |
| | 400561631 | 12/02/2024 | Other- Rent | $980.00 |
| | 400562365 | 12/18/2024 | Other- Rent | $35,837.53 |
| | | | **SUBTOTAL** | **$37,797.53** |
| CITY OF PEMBROKE PINES 10100 PINES BLVD 4TH FLOOR A/R PEMBROKE PINES, FL 33026 | 400560572 | 10/28/2024 | Other- Tax | $9,494.50 |
| | | | **SUBTOTAL** | **$9,494.50** |

Debtor Name:  Jo-Ann Stores, LLC
Case Number:  25-10072

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3:** Certain payments or transfers to creditors within 90 days before filing this case

| Creditor Name & Address | Check or Wire Number | Payment Date | Reason For Payment | Amount Paid |
|---|---|---|---|---|
| CITY OF PORTAGE<br>7900 SOUTH WESTNEDGE<br>PORTAGE, MI 49002 | 400560392 | 10/21/2024 | Other- Tax | $36,578.60 |
| | 400561976 | 12/05/2024 | Other- Tax | $3,442.96 |
| | | | **SUBTOTAL** | **$40,021.56** |
| CL SERVICES INC<br>4245 INTERNATIONAL PKWY #125<br>ATLANTA, GA 30354 | 300766091 | 12/02/2024 | Services | $25,053.22 |
| | 300766952 | 12/09/2024 | Services | $35,010.00 |
| | 300767420 | 12/16/2024 | Services | $39,601.77 |
| | 300767753 | 12/23/2024 | Services | $48,131.80 |
| | 300767948 | 12/30/2024 | Services | $30,884.80 |
| | 300768178 | 01/06/2025 | Services | $2,485.00 |
| | 300768645 | 01/13/2025 | Services | $10,872.00 |
| | | | **SUBTOTAL** | **$192,038.59** |
| CLARKE COUNTY-TAX COMMISSIONER<br>PO BOX 1768<br>ATHENS, GA 30603 | 400560393 | 10/21/2024 | Other- Tax | $58,940.74 |
| | | | **SUBTOTAL** | **$58,940.74** |
| CLIFFORD FAMILY INTERVIVOS TRUST<br>GATEWAY SQ CO CLIFFORD ENTERP<br>818 W RIVERSIDE AVE #660<br>SPOKANE, WA 99201 | 300764399 | 11/04/2024 | Other- Rent | $16,661.77 |
| | 300766582 | 12/02/2024 | Other- Rent | $16,661.77 |
| | 300767090 | 12/09/2024 | Other- Rent | $17,459.98 |
| | | | **SUBTOTAL** | **$50,783.52** |
| CLIFTON COUNTRY ROAD ASSOCIATE<br>C/O WINDSOR DEVELOPMENT GROUP<br>PO BOX 1549<br>CLIFTON PARK, NY 12065 | 400560914 | 11/04/2024 | Other- Rent | $13,445.52 |
| | 400561892 | 12/02/2024 | Other- Rent | $13,445.52 |
| | 400562728 | 01/02/2025 | Other- Rent | $13,445.52 |
| | | | **SUBTOTAL** | **$40,336.56** |
| CLOVER NEEDLECRAFT INC<br>1441 S CARLOS AVENUE<br>ONTARIO, CA 91761 | 2000050002 | 11/01/2024 | Suppliers or Vendors | $388,248.35 |
| | 2000049626 | 11/08/2024 | Suppliers or Vendors | $55,619.64 |
| | 2000053731 | 11/15/2024 | Suppliers or Vendors | $389,047.92 |
| | 2000053046 | 11/22/2024 | Suppliers or Vendors | $79,141.58 |
| | 2000054677 | 11/27/2024 | Suppliers or Vendors | $76,625.14 |
| | 2000057010 | 12/04/2024 | Suppliers or Vendors | $13,214.02 |

Debtor Name:  Jo-Ann Stores, LLC

Case Number:  25-10072

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3:** Certain payments or transfers to creditors within 90 days before filing this case

| Creditor Name & Address | Check or Wire Number | Payment Date | Reason For Payment | Amount Paid |
|---|---|---|---|---|
| | 2000057534 | 12/13/2024 | Suppliers or Vendors | $42,344.42 |
| | | | **SUBTOTAL** | **$1,044,241.07** |
| CLOVIS-HERNDON CENTER LLC C/O UNITED SECURITY BANK 7088 NORTH FIRST STREET FRESNO, CA 93720 | 300764344 | 11/04/2024 | Other- Rent | $21,114.97 |
| | 300766526 | 12/02/2024 | Other- Rent | $21,114.97 |
| | 300767691 | 12/18/2024 | Other- Rent | $18,437.68 |
| | | | **SUBTOTAL** | **$60,667.62** |
| CMS PAYMENTS INTELLIGENCE INC 55 ALLEN PLAZA, STE 320 55 IVAN ALLEN JR BLVD ATLANTA, GA 30308 | 300763739 | 10/30/2024 | Suppliers or Vendors | $2,890.00 |
| | 300765863 | 11/27/2024 | Suppliers or Vendors | $3,111.00 |
| | 300767645 | 12/18/2024 | Suppliers or Vendors | $3,710.00 |
| | | | **SUBTOTAL** | **$9,711.00** |
| COCONUT POINT DEVELOPERS LLC C/O COCONUT POINT TOWN CTR LLC PO BOX 643913 PITTSBURGH, PA 15264-3913 | 400560796 | 11/04/2024 | Other- Rent | $31,889.36 |
| | 400561767 | 12/02/2024 | Other- Rent | $31,889.36 |
| | | | **SUBTOTAL** | **$63,778.72** |
| COFAL PARTNERS LP 535 SMITHFIELD ST #1035 PITTSBURGH, PA 15222 | 300764430 | 11/04/2024 | Other- Rent | $54,782.12 |
| | 300766613 | 12/02/2024 | Other- Rent | $54,782.12 |
| | | | **SUBTOTAL** | **$109,564.24** |
| COL 1005 W COLUMBIA LLC C/O POINT PLACE MGMT LLC 400 MEMORIAL DR EXT, #200 GREER, SC 29651 | 400560872 | 11/04/2024 | Other- Rent | $11,066.40 |
| | 400561847 | 12/02/2024 | Other- Rent | $11,066.40 |
| | | | **SUBTOTAL** | **$22,132.80** |
| COLART AMERICAS 11 CONSTITUTION AVE PISCATAWAY, NJ 08855 | 2000054058 | 11/29/2024 | Suppliers or Vendors | $162,918.05 |
| | 2000057019 | 12/04/2024 | Suppliers or Vendors | $19,156.76 |
| | 2000058326 | 12/12/2024 | Suppliers or Vendors | $16,427.85 |
| | | | **SUBTOTAL** | **$198,502.66** |
| COLONIA LIMITED PARTNERSHIP 33 SOUTH SERVICE ROAD JERICHO, NY 11753 | 400560820 | 11/04/2024 | Other- Rent | $26,886.25 |
| | 400561792 | 12/02/2024 | Other- Rent | $26,886.25 |
| | 400562025 | 12/09/2024 | Other- Rent | $437.72 |

Debtor Name:  Jo-Ann Stores, LLC                                                                          Case Number:  25-10072

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case

| Creditor Name & Address | Check or Wire Number | Payment Date | Reason For Payment | Amount Paid |
|---|---|---|---|---|
| | | | **SUBTOTAL** | **$54,210.22** |
| COLONIAL PATTERNS<br>340 W 5TH STREET<br>KANSAS CITY, MO 64105 | 2000054676 | 11/27/2024 | Suppliers or Vendors | $23,228.92 |
| | | | **SUBTOTAL** | **$23,228.92** |
| COLUMBIA CASCADE PLAZA LLC<br>DBA CASCADE PLAZA<br>PO BOX 31001-0913<br>PASADENA, CA 91110 | 300763546 | 10/25/2024 | Other- Rent | $3,014.13 |
| | 300764029 | 11/04/2024 | Other- Rent | $23,625.48 |
| | 300765060 | 11/15/2024 | Other- Rent | $617.07 |
| | 300766191 | 12/02/2024 | Other- Rent | $25,225.30 |
| | | | **SUBTOTAL** | **$52,481.98** |
| COLUMBIA MALL PARTNERSHIP<br>COLUMBIA  CENTER<br>6130 PAYSPHERE CIRCLE<br>CHICAGO, IL 60674 | 400560890 | 11/04/2024 | Other- Rent | $38,846.58 |
| | 400561865 | 12/02/2024 | Other- Rent | $38,846.58 |
| | | | **SUBTOTAL** | **$77,693.16** |
| COMMERCIAL REPOSITION PARTNERS 17 L<br>C/O PACE PROPERTIES INC<br>4400 COLLEGE BLVD., STE 180<br>OVERLAND PARK, KS 66211 | 300764239 | 11/04/2024 | Other- Rent | $21,937.01 |
| | 300765666 | 11/25/2024 | Other- Rent | $34,434.99 |
| | 300766409 | 12/02/2024 | Other- Rent | $21,937.01 |
| | | | **SUBTOTAL** | **$78,309.01** |
| CONCORD RETAIL PARTNERS LP<br>PO BOX 4711<br>LANCASTER, PA 17601 | 300763985 | 11/04/2024 | Other- Rent | $14,861.10 |
| | 300765028 | 11/15/2024 | Other- Rent | $69.93 |
| | 300766143 | 12/02/2024 | Other- Rent | $14,861.10 |
| | 300766977 | 12/09/2024 | Other- Rent | $70.47 |
| | | | **SUBTOTAL** | **$29,862.60** |
| CONEJO VALLEY PLAZA 2 LLC<br>C/O MILAN CAPITAL MGMT INC<br>701 S. PARKER ST., #5200<br>ORANGE, CA 92868 | 400560924 | 11/04/2024 | Other- Rent | $61,611.00 |
| | 400561901 | 12/02/2024 | Other- Rent | $61,611.00 |
| | | | **SUBTOTAL** | **$123,222.00** |
| CONSERVATIVE DEVELOPMENT COMPANY<br>C/O LAKEWOOD VILLAGE SHOPPING PARK<br>2851 LAKEWOOD VILLAGE DRIVE<br>NORTH LITTLE ROCK, AR 72116 | 300764193 | 11/04/2024 | Other- Rent | $17,622.11 |
| | 300766359 | 12/02/2024 | Other- Rent | $17,622.11 |

Debtor Name:  Jo-Ann Stores, LLC                                                    Case Number:  25-10072

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3:** Certain payments or transfers to creditors within 90 days before filing this case

| Creditor Name & Address | Check or Wire Number | Payment Date | Reason For Payment | Amount Paid |
|---|---|---|---|---|
| | | | **SUBTOTAL** | **$35,244.22** |
| CONSTRUCTOR.IO CORPORATION 268 BUSH ST., #4450 SAN FRANCISCO, CA 94104 | 300764761 | 11/12/2024 | Suppliers or Vendors | $104,000.00 |
| | | | **SUBTOTAL** | **$104,000.00** |
| CONTAINER MANAGEMENT INC 9811 S IH 35 BUILD 5 #110 AUSTIN, TX 78744 | 400560452 | 10/23/2024 | Suppliers or Vendors | $702.36 |
| | 400561056 | 11/06/2024 | Suppliers or Vendors | $23,187.71 |
| | 400561265 | 11/15/2024 | Suppliers or Vendors | $16,406.08 |
| | 400561540 | 11/27/2024 | Suppliers or Vendors | $1,605.00 |
| | 400562020 | 12/06/2024 | Suppliers or Vendors | $49,025.66 |
| | 400562352 | 12/18/2024 | Suppliers or Vendors | $12,822.00 |
| | 400562618 | 01/02/2025 | Suppliers or Vendors | $145.00 |
| | | | **SUBTOTAL** | **$103,893.81** |
| COOKEVILLE TN INVESTMENT PARTNERS CO SANDOR DEVELOPMENT CO 10689 N PENNSYLVANIA ST #100 INDIANAPOLIS, IN 46280 | 300764141 | 11/04/2024 | Other- Rent | $16,491.28 |
| | 300766308 | 12/02/2024 | Other- Rent | $16,491.28 |
| | | | **SUBTOTAL** | **$32,982.56** |
| COR ROUTE 5 COMPANY LLC 540 TOWNE DRIVE FAYETTEVILLE, NY 13066 | 400560919 | 11/04/2024 | Other- Rent | $53,521.08 |
| | 400561896 | 12/02/2024 | Other- Rent | $53,521.08 |
| | 300767999 | 01/02/2025 | Other- Rent | $53,521.08 |
| | | | **SUBTOTAL** | **$160,563.24** |
| CORE AURORA CS LLC 2613 SOLUTION CENTER CHICAGO, IL 60677-2006 | 300764249 | 11/04/2024 | Other- Rent | $15,551.68 |
| | 300766421 | 12/02/2024 | Other- Rent | $15,551.68 |
| | | | **SUBTOTAL** | **$31,103.36** |
| CORE BLOOMINGTON CMNS LLC PO BOX 6301 HICKSVILLE, NY 11802-6301 | 300763861 | 10/31/2024 | Other- Rent | $77,127.10 |
| | 300764186 | 11/04/2024 | Other- Rent | $2,545.45 |
| | 300766352 | 12/02/2024 | Other- Rent | $2,545.45 |
| | | | **SUBTOTAL** | **$82,218.00** |
| CORE HOME 42 WEST 39TH STREET, 4TH FLOOR NEW YORK, NY 10018 | 2000054066 | 11/29/2024 | Suppliers or Vendors | $175,505.90 |
| | | | **SUBTOTAL** | **$175,505.90** |

Debtor Name:  Jo-Ann Stores, LLC                                           Case Number:  25-10072

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3:** Certain payments or transfers to creditors within 90 days before filing this case

| Creditor Name & Address | Check or Wire Number | Payment Date | Reason For Payment | Amount Paid |
|---|---|---|---|---|
| CORENTAL PROPERTY MGMT INC<br>PO BOX 1894<br>KALISPELL, MT 59903 | 300764235 | 11/04/2024 | Other- Rent | $18,949.15 |
| | 300766405 | 12/02/2024 | Other- Rent | $18,949.15 |
| | 300767657 | 12/18/2024 | Other- Rent | $16,108.19 |
| | | | **SUBTOTAL** | **$54,006.49** |
| CORNELL STOREFRONT SYSTEMS INC<br>140 MAFFET ST,  STE 200<br>WILKES-BARRE, PA 18705 | 300765085 | 11/15/2024 | Services | $18,410.92 |
| | | | **SUBTOTAL** | **$18,410.92** |
| CORNERSTONE SOUTH COUNTY LLC<br>ATT: JOHN CLANCY<br>4503 MARBURG AVENUE<br>CINCINNATI, OH 45209 | 300764257 | 11/04/2024 | Other- Rent | $37,222.21 |
| | 300766432 | 12/02/2024 | Other- Rent | $37,222.21 |
| | | | **SUBTOTAL** | **$74,444.42** |
| COSMA TEXTILE CORP LTD<br>2104 SAMSUNG CHERE VILLE<br>JANGAN 1-DONG<br>DONG DAE MUN-GU SEOUL, 2624<br>KOREA, REPUBLIC OF | 2000050939 | 11/01/2024 | Suppliers or Vendors | $7,445.46 |
| | 2000050940 | 11/01/2024 | Suppliers or Vendors | $5,190.68 |
| | 2000050941 | 11/01/2024 | Suppliers or Vendors | $4,983.39 |
| | 2000054731 | 11/26/2024 | Suppliers or Vendors | $9,119.56 |
| | 2000054732 | 11/26/2024 | Suppliers or Vendors | $6,035.00 |
| | | | **SUBTOTAL** | **$32,774.09** |
| COUNTRY SIDE CENTER-CORONA<br>C/O AYRES GROUP<br>355 BRISTOL ST SUITE A<br>COSTA MESA, CT 92626-9667 | 400560526 | 10/28/2024 | Other- Rent | $24,728.61 |
| | 400560705 | 11/04/2024 | Other- Rent | $4,565.92 |
| | 400561206 | 11/15/2024 | Other- Rent | $3,899.90 |
| | 400561634 | 12/02/2024 | Other- Rent | $4,565.92 |
| | 400562027 | 12/09/2024 | Other- Rent | $3,620.30 |
| | | | **SUBTOTAL** | **$41,380.65** |
| COVINGTON FABRIC<br>6175 HIGHWAY 72 W<br>CALHOUN FALLS, SC 29628 | 2000049062 | 10/23/2024 | Suppliers or Vendors | $694.78 |
| | 2000050272 | 10/30/2024 | Suppliers or Vendors | $1,437.77 |
| | 2000052407 | 11/06/2024 | Suppliers or Vendors | $113.09 |
| | 2000053114 | 11/13/2024 | Suppliers or Vendors | $1,441.46 |
| | 2000053656 | 11/20/2024 | Suppliers or Vendors | $1,715.00 |

Debtor Name:  Jo-Ann Stores, LLC

Case Number:  25-10072

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3:** Certain payments or transfers to creditors within 90 days before filing this case

| Creditor Name & Address | Check or Wire Number | Payment Date | Reason For Payment | Amount Paid |
|---|---|---|---|---|
| | 2000055271 | 11/27/2024 | Suppliers or Vendors | $1,497.46 |
| | 2000057071 | 12/04/2024 | Suppliers or Vendors | $1,135.55 |
| | 2000058384 | 12/12/2024 | Suppliers or Vendors | $2,322.39 |
| | 2000057195 | 12/17/2024 | Suppliers or Vendors | $1,295.37 |
| | | | **SUBTOTAL** | **$11,652.87** |
| COYOTE LOGISTICS LLC<br>PO BOX 742636<br>ATLANTA, GA 30374-2636 | 300763594 | 10/28/2024 | Services | $19,935.00 |
| | 300764121 | 11/04/2024 | Services | $10,495.00 |
| | 300764776 | 11/12/2024 | Services | $17,127.40 |
| | 300765271 | 11/18/2024 | Services | $30,906.20 |
| | 300765652 | 11/25/2024 | Services | $54,401.00 |
| | 300766286 | 12/02/2024 | Services | $25,917.50 |
| | 300767018 | 12/09/2024 | Services | $21,618.50 |
| | 300767447 | 12/16/2024 | Services | $16,894.00 |
| | 300767787 | 12/23/2024 | Services | $38,982.98 |
| | 300767964 | 12/30/2024 | Services | $7,042.00 |
| | | | **SUBTOTAL** | **$243,319.58** |
| CPC MADISON REIT LLC<br>CO CORE PROPERTY MGMT<br>800 VANDERBILT BEACH RD<br>NAPLES, FL 34108 | 300763238 | 10/17/2024 | Other- Rent | $107,583.72 |
| | 300764319 | 11/04/2024 | Other- Rent | $43,195.83 |
| | 300766497 | 12/02/2024 | Other- Rent | $43,195.83 |
| | | | **SUBTOTAL** | **$193,975.38** |
| CPIF HOLDINGS LLC<br>NUGGET MALL, C/O JRE<br>8800 GLACIER HWY, STE 221<br>JUNEAU, AK 99801 | 300764407 | 11/04/2024 | Other- Rent | $18,187.04 |
| | 300766590 | 12/02/2024 | Other- Rent | $18,187.04 |
| | | | **SUBTOTAL** | **$36,374.08** |
| CPT ARLINGTON HIGHLANDS 1 LP<br>PO BOX 206250<br>DALLAS, TX 75320 | 300764300 | 11/04/2024 | Other- Rent | $69,704.62 |
| | 300765170 | 11/15/2024 | Other- Rent | $154.81 |
| | 300766478 | 12/02/2024 | Other- Rent | $69,704.62 |
| | 300768118 | 01/02/2025 | Other- Rent | $69,704.62 |
| | | | **SUBTOTAL** | **$209,268.67** |
| CRAFT EXPRESS<br>620 DOBBIN ROAD<br>CHARLESTON, SC 29414 | 2000053070 | 11/22/2024 | Suppliers or Vendors | $221,243.92 |
| | | | **SUBTOTAL** | **$221,243.92** |

Debtor Name:  Jo-Ann Stores, LLC

Case Number:  25-10072

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3:** Certain payments or transfers to creditors within 90 days before filing this case

| Creditor Name & Address | Check or Wire Number | Payment Date | Reason For Payment | Amount Paid |
|---|---|---|---|---|
| CRAFTWOOD DIV OF CINDOCO WOOD PRODUCTS CO 410 MT CLIFTON DR MOUNT ORAB, OH 45154 | 2000054043 | 11/29/2024 | Suppliers or Vendors | $41,066.70 |
| | 2000057002 | 12/04/2024 | Suppliers or Vendors | $2,841.40 |
| | 2000058724 | 12/18/2024 | Suppliers or Vendors | $4,218.58 |
| | | | **SUBTOTAL** | **$48,126.68** |
| CRANSTON IT INC 205 WHITE PINE LANE CRANBERRY TOWNSHIP, PA 16066 | 300765816 | 11/27/2024 | Suppliers or Vendors | $4,000.00 |
| | 300768020 | 01/02/2025 | Suppliers or Vendors | $5,805.39 |
| | | | **SUBTOTAL** | **$9,805.39** |
| CRAYOLA LLC 1100 CHURCH LANE EASTON, PA 18040 | 2000049009 | 10/23/2024 | Suppliers or Vendors | $106,570.03 |
| | 2000053613 | 11/20/2024 | Suppliers or Vendors | $181,995.72 |
| | 2000054679 | 11/27/2024 | Suppliers or Vendors | $120,419.01 |
| | | | **SUBTOTAL** | **$408,984.76** |
| CRC TAYLORSVILLE COINVEST LLC CR TAYLORSVILLE LLC PO BOX 69475-278 BALTIMORE, MD 21264-9475 | 400560763 | 11/04/2024 | Other- Rent | $41,726.04 |
| | 400561727 | 12/02/2024 | Other- Rent | $41,726.04 |
| | | | **SUBTOTAL** | **$83,452.08** |
| CRE8 DIRECT (NINGBO) CO LTD 45W LUSHAN ROAD, BEILUN NINGBO, 315806 CHINA | 2000051225 | 11/01/2024 | Suppliers or Vendors | $2,181.46 |
| | 2000051226 | 11/01/2024 | Suppliers or Vendors | $2,379.32 |
| | 2000051227 | 11/01/2024 | Suppliers or Vendors | $3,489.76 |
| | 2000051224 | 11/01/2024 | Suppliers or Vendors | $1,104.71 |
| | 2000059379 | 12/20/2024 | Suppliers or Vendors | $9,780.73 |
| | 2000059380 | 12/20/2024 | Suppliers or Vendors | $4,677.43 |
| | 2000059381 | 12/20/2024 | Suppliers or Vendors | $5,006.90 |
| | 2000059382 | 12/20/2024 | Suppliers or Vendors | $1,305.36 |
| | | | **SUBTOTAL** | **$29,925.67** |
| CRESCENT ELECTRIC SUPPLY CO 5520 CLOVERLEAF PKWY #4815 VALLEY VIEW, OH 44125 | 300765118 | 11/15/2024 | Services | $329,404.10 |
| | 300765871 | 11/27/2024 | Services | $6,435.15 |
| | | | **SUBTOTAL** | **$335,839.25** |

Debtor Name: Jo-Ann Stores, LLC

Case Number: 25-10072

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3:** Certain payments or transfers to creditors within 90 days before filing this case

| Creditor Name & Address | Check or Wire Number | Payment Date | Reason For Payment | Amount Paid |
|---|---|---|---|---|
| CRETE CARRIER CORPORATION PO BOX 82634 LINCOLN, NE 68501 | 400560466 | 10/24/2024 | Services | $8,684.45 |
| | 400560636 | 10/30/2024 | Services | $22,489.69 |
| | 400561070 | 11/12/2024 | Services | $4,148.89 |
| | 400561311 | 11/18/2024 | Services | $14,302.36 |
| | 400561466 | 11/25/2024 | Services | $4,408.26 |
| | 400562085 | 12/09/2024 | Services | $8,020.21 |
| | 400562289 | 12/16/2024 | Services | $9,431.80 |
| | 400562458 | 12/23/2024 | Services | $4,336.56 |
| | 400562597 | 12/30/2024 | Services | $2,822.64 |
| | | | SUBTOTAL | $78,644.86 |
| CRI COLUMBUS NORTH HOLDINGS LLC DBA CRI EASTON SQUARE LLC PO BOX 1450 COLUMBUS, OH 43216 | 300764007 | 11/04/2024 | Other- Rent | $61,721.59 |
| | 300765040 | 11/15/2024 | Other- Rent | $6,246.79 |
| | 300766165 | 12/02/2024 | Other- Rent | $61,721.59 |
| | 300767606 | 12/18/2024 | Other- Rent | $1,482.37 |
| | | | SUBTOTAL | $131,172.34 |
| CRICUT INC 10855 SOUTH RIVER FRONT PARKWAY SUITE 400 SOUTH JORDAN, UT 84095 | 2000049010 | 10/23/2024 | Suppliers or Vendors | $578,604.23 |
| | 2000050223 | 10/30/2024 | Suppliers or Vendors | $578,688.32 |
| | 2000049627 | 11/08/2024 | Suppliers or Vendors | $771,464.81 |
| | 2000053733 | 11/15/2024 | Suppliers or Vendors | $1,151,592.37 |
| | 2000053048 | 11/22/2024 | Suppliers or Vendors | $1,571,988.17 |
| | | | SUBTOTAL | $4,652,337.90 |
| CRICUT, INC. 20966 S.RIVER FRONT PKWY SOUTH JORDAN, UT 84095 | 2000053145 | 11/13/2024 | Suppliers or Vendors | $788.57 |
| | 2000053687 | 11/20/2024 | Suppliers or Vendors | $1,289.55 |
| | 2000057100 | 12/04/2024 | Suppliers or Vendors | $805.80 |
| | 2000058413 | 12/12/2024 | Suppliers or Vendors | $13,977.21 |
| | 2000058823 | 12/17/2024 | Suppliers or Vendors | $41,315.88 |
| | | | SUBTOTAL | $58,177.01 |
| CRIMSON 1031 PORTFOLIO LLC 6100 CAMP BOWIE BLVD., #23 FORT WORTH, TX 76116 | 300764036 | 11/04/2024 | Other- Rent | $21,041.93 |
| | 300766199 | 12/02/2024 | Other- Rent | $21,041.93 |

Debtor Name:  Jo-Ann Stores, LLC                                                    Case Number:  25-10072

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3:** Certain payments or transfers to creditors within 90 days before filing this case

| Creditor Name & Address | Check or Wire Number | Payment Date | Reason For Payment | Amount Paid |
|---|---|---|---|---|
| | | | **SUBTOTAL** | **$42,083.86** |
| CRITEO CORP<br>PO BOX 392422<br>PITTSBURGH, PA 15251-9422 | 300763254 | 10/18/2024 | Suppliers or Vendors | $123,699.53 |
| | 300764755 | 11/12/2024 | Suppliers or Vendors | $231,012.63 |
| | 300766818 | 12/06/2024 | Suppliers or Vendors | $152,652.41 |
| | | | **SUBTOTAL** | **$507,364.57** |
| CROSS CREEK PLAZA DR LLC<br>C/O GFD MGMT INC, EXEC VP<br>6350 QUADRANGLE DR, STE 205<br>CHAPEL HILL, NC 27517 | 300764103 | 11/04/2024 | Other- Rent | $15,586.18 |
| | 300765649 | 11/25/2024 | Other- Rent | $4,270.08 |
| | 300766265 | 12/02/2024 | Other- Rent | $15,586.18 |
| | 300767013 | 12/09/2024 | Other- Rent | $3,892.16 |
| | 300768045 | 01/02/2025 | Other- Rent | $15,586.18 |
| | | | **SUBTOTAL** | **$54,920.78** |
| CROSSROADS ASSOCIATES LLC<br>840 EAST HIGH STREET<br>LEXINGTON, KY 40502 | 300764196 | 11/04/2024 | Other- Rent | $34,625.00 |
| | 300766363 | 12/02/2024 | Other- Rent | $34,625.00 |
| | | | **SUBTOTAL** | **$69,250.00** |
| CROSSROADS OF ROSEVILLE<br>2023 LLC<br>C/O 21ST CENTURY BANK<br>PO BOX 333<br>LORETTO, MN 55357-0333 | 300764232 | 11/04/2024 | Other- Rent | $41,201.95 |
| | 300765142 | 11/15/2024 | Other- Rent | $34,946.19 |
| | 300766402 | 12/02/2024 | Other- Rent | $41,201.95 |
| | | | **SUBTOTAL** | **$117,350.09** |
| CROWN EQUIPMENT<br>CORPORATION<br>PO  BOX  641173<br>CINCINNATI, OH 45264 | 400560454 | 10/23/2024 | Suppliers or Vendors | $2,772.89 |
| | 400561255 | 11/15/2024 | Suppliers or Vendors | $3,976.07 |
| | 400561612 | 11/27/2024 | Suppliers or Vendors | $4,597.58 |
| | 400562191 | 12/12/2024 | Suppliers or Vendors | $14,786.25 |
| | 400562588 | 12/27/2024 | Suppliers or Vendors | $10,608.51 |
| | 400562753 | 01/02/2025 | Suppliers or Vendors | $8,871.09 |
| | | | **SUBTOTAL** | **$45,612.39** |
| CRYPTON SUPER FABRICS<br>38500 WOODWARD AVE SUITE<br>201<br>BLOOMFIELD HILLS, MI 48304 | 2000049016 | 10/23/2024 | Suppliers or Vendors | $927.60 |
| | 2000050229 | 10/30/2024 | Suppliers or Vendors | $20,069.68 |
| | 2000052337 | 11/06/2024 | Suppliers or Vendors | $1,478.30 |

Debtor Name:  Jo-Ann Stores, LLC

Case Number:  25-10072

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3:** Certain payments or transfers to creditors within 90 days before filing this case

| Creditor Name & Address | Check or Wire Number | Payment Date | Reason For Payment | Amount Paid |
|---|---|---|---|---|
| | 2000052578 | 11/13/2024 | Suppliers or Vendors | $18,246.19 |
| | 2000053615 | 11/20/2024 | Suppliers or Vendors | $20,505.91 |
| | 2000055201 | 11/27/2024 | Suppliers or Vendors | $67,709.71 |
| | 2000057020 | 12/04/2024 | Suppliers or Vendors | $1,729.95 |
| | 2000058330 | 12/12/2024 | Suppliers or Vendors | $919.38 |
| | | | **SUBTOTAL** | **$131,586.72** |
| CS INTERNATIONAL (HK) TOYS LIMITED<br>UNIT 602, 6/F, EDWARD WONG TOWER<br>910 CHEUNG SHA WAN ROAD<br>KOWLOON,<br>HONG KONG | 2000056611 | 12/03/2024 | Suppliers or Vendors | $196,479.04 |
| | 2000056612 | 12/03/2024 | Suppliers or Vendors | $204,868.95 |
| | 2000056613 | 12/03/2024 | Suppliers or Vendors | $123,323.61 |
| | | | **SUBTOTAL** | **$524,671.60** |
| CSM BONAVENTURE LTD<br>SDS 12-1243<br>500 WASHINGTON AVE. S, STE 3000<br>MINNEAPOLIS, MN 55415 | 300764204 | 11/04/2024 | Other- Rent | $26,244.99 |
| | 300765131 | 11/15/2024 | Other- Rent | $46,790.88 |
| | 300766372 | 12/02/2024 | Other- Rent | $26,244.99 |
| | | | **SUBTOTAL** | **$99,280.86** |
| CTEX HOMETEXTILE CO LTD<br>NO 218 GUANGYI ROAD<br>RM 508 MINHANG BUILDING<br>WUXI, 214000<br>CHINA | 2000053386 | 11/15/2024 | Suppliers or Vendors | $9,574.01 |
| | 2000057620 | 12/10/2024 | Suppliers or Vendors | $16,432.96 |
| | 2000057621 | 12/10/2024 | Suppliers or Vendors | $8,618.15 |
| | 2000057622 | 12/10/2024 | Suppliers or Vendors | $19,331.71 |
| | | | **SUBTOTAL** | **$53,956.83** |
| CTL PROPERTY MANAGEMENT LLC<br>C/O EAST MOLINE GLASS<br>1333 13TH STREET<br>EAST MOLINE, IL 61244 | 300764139 | 11/04/2024 | Other- Rent | $10,180.12 |
| | 300766305 | 12/02/2024 | Other- Rent | $10,180.12 |
| | | | **SUBTOTAL** | **$20,360.24** |
| CTO REALTY GROWTH INC<br>CTO23 ROCKWALL LLC<br>PO BOX 95893<br>CHICAGO, IL 60694-5893 | 300764122 | 11/04/2024 | Other- Rent | $17,915.72 |
| | 400560957 | 11/04/2024 | Other- Rent | $28,858.31 |
| | 300766287 | 12/02/2024 | Other- Rent | $17,915.72 |
| | 400561933 | 12/02/2024 | Other- Rent | $28,858.31 |

Debtor Name:  Jo-Ann Stores, LLC

Case Number:  25-10072

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3:** Certain payments or transfers to creditors within 90 days before filing this case

| Creditor Name & Address | Check or Wire Number | Payment Date | Reason For Payment | Amount Paid |
|---|---|---|---|---|
| | 300768054 | 01/02/2025 | Other- Rent | $17,915.72 |
| | | | **SUBTOTAL** | **$111,463.78** |
| CTO REALTY GROWTH INC<br>CTO24 CAROLINA LLC<br>PO BOX 71242<br>CHICAGO, IL 60694-1242 | 400562751 | 01/02/2025 | Other- Rent | $28,858.31 |
| | | | **SUBTOTAL** | **$28,858.31** |
| CULLINAN PENSACOLA LLC<br>CULLINAN PROPERTIES LTD<br>420 NORTH MAIN STREET<br>EAST PEORIA, IL 61611 | 300764137 | 11/04/2024 | Other- Rent | $34,965.90 |
| | 300766303 | 12/02/2024 | Other- Rent | $34,965.90 |
| | | | **SUBTOTAL** | **$69,931.80** |
| CUPIXEL INC<br>1234 CHESTNUT STREET<br>NEWTON, MA 02464 | 300763182 | 10/17/2024 | Suppliers or Vendors | $100,000.00 |
| | 300763893 | 11/04/2024 | Suppliers or Vendors | $100,000.00 |
| | | | **SUBTOTAL** | **$200,000.00** |
| CVS- CAREMARK<br>P.O.  BOX  848001<br>DALLAS, TX 75284 | 300763276 | 10/18/2024 | Services | $169,630.50 |
| | 300763535 | 10/24/2024 | Services | $251,335.99 |
| | 300763888 | 11/01/2024 | Services | $189,534.82 |
| | 300764665 | 11/06/2024 | Services | $7,402.52 |
| | 300764739 | 11/08/2024 | Services | $157,555.79 |
| | 300765183 | 11/15/2024 | Services | $173,751.25 |
| | 300766680 | 12/03/2024 | Services | $206,175.62 |
| | 300766912 | 12/06/2024 | Services | $156,912.09 |
| | 300767128 | 12/10/2024 | Services | $148,231.51 |
| | 300767405 | 12/13/2024 | Services | $146,651.06 |
| | 300767926 | 12/27/2024 | Services | $280,004.87 |
| | 300768170 | 01/03/2025 | Services | $204,241.05 |
| | 300768687 | 01/13/2025 | Services | $393,727.02 |
| | | | **SUBTOTAL** | **$2,485,154.09** |
| D & C WONG I LLC<br>C/O MRS HANNAH WONG<br>6311 SEWARD PARK AVE S<br>SEATTLE, WA 98118 | 400560706 | 11/04/2024 | Other- Rent | $11,853.00 |
| | 400561635 | 12/02/2024 | Other- Rent | $11,853.00 |
| | 400562321 | 12/18/2024 | Other- Rent | $766.58 |
| | | | **SUBTOTAL** | **$24,472.58** |
| D & H HAWLEY LLC<br>5600 14TH AVE NW, STE 3<br>SEATTLE, WA 98107 | 300764400 | 11/04/2024 | Other- Rent | $21,175.00 |

Debtor Name: Jo-Ann Stores, LLC                                                              Case Number: 25-10072

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3:** Certain payments or transfers to creditors within 90 days before filing this case

| Creditor Name & Address | Check or Wire Number | Payment Date | Reason For Payment | Amount Paid |
|---|---|---|---|---|
| | 300766583 | 12/02/2024 | Other- Rent | $21,175.00 |
| | | | **SUBTOTAL** | **$42,350.00** |
| D H PACE COMPANY INC<br>1901  EAST 119TH ST.<br>OLATHE, KS 66061 | 300765893 | 11/27/2024 | Suppliers or Vendors | $2,580.32 |
| | 300768085 | 01/02/2025 | Suppliers or Vendors | $3,852.55 |
| | 300768462 | 01/09/2025 | Suppliers or Vendors | $3,183.12 |
| | | | **SUBTOTAL** | **$9,615.99** |
| DAANE'S DEVELOPMENT<br>COMPANY<br>PO BOX 340<br>OSPREY, FL 34229 | 300764102 | 11/04/2024 | Other- Rent | $16,982.85 |
| | 300766264 | 12/02/2024 | Other- Rent | $16,982.85 |
| | | | **SUBTOTAL** | **$33,965.70** |
| DAILY SERVICES<br>SURGE<br>PO BOX 779076<br>CHICAGO, IL 60677-9076 | 300763448 | 10/23/2024 | Services | $39,219.64 |
| | 300763785 | 10/30/2024 | Services | $46,883.32 |
| | 300764663 | 11/06/2024 | Services | $52,721.89 |
| | 300765178 | 11/15/2024 | Services | $101,595.52 |
| | 300765411 | 11/20/2024 | Services | $70,911.52 |
| | 300766041 | 11/29/2024 | Services | $81,853.97 |
| | 300766909 | 12/06/2024 | Services | $99,868.21 |
| | 300767318 | 12/12/2024 | Services | $116,221.46 |
| | 300768125 | 01/02/2025 | Services | $406,587.17 |
| | 300768475 | 01/09/2025 | Services | $534,317.27 |
| | 300768685 | 01/13/2025 | Services | $258,498.54 |
| | | | **SUBTOTAL** | **$1,808,678.51** |
| DANA DRIVE INVESTORS<br>7090 N. MARKS AVE., SUITE 102<br>FRESNO, CA 93711 | 300764335 | 11/04/2024 | Other- Rent | $26,781.58 |
| | 300765189 | 11/15/2024 | Other- Rent | $24,305.88 |
| | 300766516 | 12/02/2024 | Other- Rent | $26,781.58 |
| | | | **SUBTOTAL** | **$77,869.04** |
| DANA RAPID CITY LLC<br>718 E ST ANDREWS<br>DAKOTA DUNES, SD 57049 | 300764167 | 11/04/2024 | Other- Rent | $10,310.65 |
| | 300766335 | 12/02/2024 | Other- Rent | $10,310.65 |
| | | | **SUBTOTAL** | **$20,621.30** |
| DANIEL COURTIER<br>ADDRESS ON FILE | 400561163 | 11/13/2024 | Other- Expense Reimbursement | $1,427.33 |
| | 400561199 | 11/14/2024 | Other- Expense Reimbursement | $1,342.38 |

Debtor Name:  Jo-Ann Stores, LLC                                                    Case Number:  25-10072

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3:** Certain payments or transfers to creditors within 90 days before filing this case

| Creditor Name & Address | Check or Wire Number | Payment Date | Reason For Payment | Amount Paid |
|---|---|---|---|---|
| | 400561325 | 11/19/2024 | Other- Expense Reimbursement | $1,245.12 |
| | 400562230 | 12/13/2024 | Other- Expense Reimbursement | $1,778.55 |
| | 400562380 | 12/19/2024 | Other- Expense Reimbursement | $2,207.39 |
| | 300768720 | 01/14/2025 | Other- Expense Reimbursement | $327.17 |
| | | | **SUBTOTAL** | **$8,327.94** |
| DANIEL G KAMIN EASTBROOK ENT<br>PO BOX 10234<br>PITTSBURGH, PA 15232 | 400560859 | 11/04/2024 | Other- Rent | $12,442.34 |
| | 400561833 | 12/02/2024 | Other- Rent | $12,442.34 |
| | 400562705 | 01/02/2025 | Other- Rent | $12,442.34 |
| | | | **SUBTOTAL** | **$37,327.02** |
| DANVILLE MALL LLC<br>MID-AMERICA ASSET MGMT INC<br>1 PARKVIEW PLAZA, 9TH FLOOR<br>OAKBROOK TERRACE, IL 60181 | 400560955 | 11/04/2024 | Other- Rent | $11,561.69 |
| | 400561931 | 12/02/2024 | Other- Rent | $11,561.69 |
| | | | **SUBTOTAL** | **$23,123.38** |
| DARKO INC<br>26401 RICHMOND RD.<br>BEDFORD HEIGHTS, OH 44146 | 300765521 | 11/22/2024 | Suppliers or Vendors | $44,617.92 |
| | | | **SUBTOTAL** | **$44,617.92** |
| DARTMOUTH MARKETPLACE ASSOC<br>C/O PEGASUS LANDING CORPORATION<br>6065 ROSWELL RD., STE. 800<br>SANDY SPRINGS, GA 30328 | 300763972 | 11/04/2024 | Other- Rent | $12,812.05 |
| | 300766130 | 12/02/2024 | Other- Rent | $12,812.05 |
| | | | **SUBTOTAL** | **$25,624.10** |
| DAVID PITTMAN<br>ADDRESS ON FILE | 400560806 | 11/04/2024 | Other- Rent | $23,493.91 |
| | 400561779 | 12/02/2024 | Other- Rent | $23,493.91 |
| | | | **SUBTOTAL** | **$46,987.82** |
| DAVID ROSENBERG<br>ADDRESS ON FILE | 400560359 | 10/21/2024 | Other- Expense Reimbursement | $1,432.64 |
| | 400560510 | 10/28/2024 | Other- Expense Reimbursement | $1,765.44 |
| | 400560605 | 10/29/2024 | Other- Expense Reimbursement | $862.63 |
| | 400560667 | 10/31/2024 | Other- Expense Reimbursement | $1,407.28 |
| | 400562229 | 12/13/2024 | Other- Expense Reimbursement | $3,910.64 |
| | 400562425 | 12/23/2024 | Other- Expense Reimbursement | $2,968.03 |
| | | | **SUBTOTAL** | **$12,346.66** |
| DAVID TEXTILES INC<br>1920 SOUTH TUBEWAY AVENUE<br>COMMERCE, CA 90040 | 2000054681 | 11/27/2024 | Suppliers or Vendors | $114,406.39 |

Debtor Name:  Jo-Ann Stores, LLC

Case Number:  25-10072

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3:** Certain payments or transfers to creditors within 90 days before filing this case

| Creditor Name & Address | Check or Wire Number | Payment Date | Reason For Payment | Amount Paid |
|---|---|---|---|---|
| | 2000050436 | 12/06/2024 | Suppliers or Vendors | $80,047.97 |
| | 2000058318 | 12/12/2024 | Suppliers or Vendors | $30,787.68 |
| | | | **SUBTOTAL** | **$225,242.04** |
| DCTN3 509 PANAMA CITY FL LLC ATTN: ACCOUNTING DEPT 1240 N KIMBALL AVE SOUTHLAKE, TX 76092 | 300764194 | 11/04/2024 | Other- Rent | $19,424.62 |
| | 300766360 | 12/02/2024 | Other- Rent | $19,424.62 |
| | | | **SUBTOTAL** | **$38,849.24** |
| DDR CORP, BRE DDR FAIRFAX TOWN CENT DEPT 103173 21421 55194 PO BOX 931650 CLEVELAND, OH 44193 | 300763998 | 11/04/2024 | Other- Rent | $35,661.37 |
| | 300766155 | 12/02/2024 | Other- Rent | $35,661.37 |
| | 300768008 | 01/02/2025 | Other- Rent | $35,661.37 |
| | | | **SUBTOTAL** | **$106,984.11** |
| DDR CORP. DDR WINTER GARDEN LLC DEPT 103173 21146 51867 PO BOX 37691 BALTIMORE, MD 21297 | 300763950 | 11/04/2024 | Other- Rent | $60,435.95 |
| | 300766107 | 12/02/2024 | Other- Rent | $60,435.95 |
| | 300766958 | 12/09/2024 | Other- Rent | $760.00 |
| | | | **SUBTOTAL** | **$121,631.90** |
| DECO DE TREND DAVID NAGAR, PADAPPAI 4/371 VANDALUR WALAJABD ROAD CHENNAI TAMIL NADU, 601301 INDIA | 2000057897 | 12/10/2024 | Suppliers or Vendors | $3,451.50 |
| | 2000057898 | 12/10/2024 | Suppliers or Vendors | $2,577.12 |
| | 2000057899 | 12/10/2024 | Suppliers or Vendors | $3,635.58 |
| | 2000057896 | 12/10/2024 | Suppliers or Vendors | $4,330.17 |
| | | | **SUBTOTAL** | **$13,994.37** |
| DECOART (PRIVATE LABEL) 49 COTTON AVENUE STANFORD, KY 40484 | 2000053064 | 11/22/2024 | Suppliers or Vendors | $121,247.05 |
| | 2000055243 | 11/27/2024 | Suppliers or Vendors | $48,651.98 |
| | 2000058356 | 12/12/2024 | Suppliers or Vendors | $582.80 |
| | | | **SUBTOTAL** | **$170,481.83** |
| DECOART INC 49 COTTON AVENUE STANFORD, KY 40484 | 2000053020 | 11/22/2024 | Suppliers or Vendors | $234,211.32 |
| | 2000054637 | 11/27/2024 | Suppliers or Vendors | $48,330.49 |
| | | | **SUBTOTAL** | **$282,541.81** |

Debtor Name:  Jo-Ann Stores, LLC

Case Number:  25-10072

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3:** Certain payments or transfers to creditors within 90 days before filing this case

| Creditor Name & Address | Check or Wire Number | Payment Date | Reason For Payment | Amount Paid |
|---|---|---|---|---|
| DECORWARE INC<br>9389 HAVEN AVE<br>RANCHO CUCAMONGA, CA 91730 | 2000056516 | 12/03/2024 | Suppliers or Vendors | $5,330.98 |
| | 2000056517 | 12/03/2024 | Suppliers or Vendors | $3,079.09 |
| | 2000056518 | 12/03/2024 | Suppliers or Vendors | $2,876.87 |
| | 2000056519 | 12/03/2024 | Suppliers or Vendors | $2,955.67 |
| | 2000056520 | 12/03/2024 | Suppliers or Vendors | $2,195.98 |
| | 2000056521 | 12/03/2024 | Suppliers or Vendors | $1,651.33 |
| | | | **SUBTOTAL** | **$18,089.92** |
| DEER CREEK MZL LLC<br>C/O KPR, ACCOUNTS RECEIVABLE<br>535 FIFTH AVE., 12TH FLOOR<br>NEW YORK, NY 10017 | 400560951 | 11/04/2024 | Other- Rent | $21,018.61 |
| | 400561928 | 12/02/2024 | Other- Rent | $21,018.61 |
| | | | **SUBTOTAL** | **$42,037.22** |
| DEL AMO FASHION CTR OPER. CO., LLC<br>P.O. BOX  409657<br>ATLANTA, GA 30384-9657 | 400560930 | 11/04/2024 | Other- Rent | $79,941.01 |
| | 400561907 | 12/02/2024 | Other- Rent | $79,941.01 |
| | 400562739 | 01/02/2025 | Other- Rent | $79,941.01 |
| | | | **SUBTOTAL** | **$239,823.03** |
| DELAWARE SECRETARY OF STATE<br>DEPARTMENT 74072<br>BALTIMORE, MD 21274 | 400561202 | 11/14/2024 | Other- Tax | $10,000.00 |
| | | | **SUBTOTAL** | **$10,000.00** |
| DELMAR INTERNATIONAL INC<br>841 SIVERT DRIVE<br>WOOD DALE, IL 60191 | 300763669 | 10/30/2024 | Suppliers or Vendors | $55,127.94 |
| | | | **SUBTOTAL** | **$55,127.94** |
| DELOITTE & TOUCHE LLP<br>PO BOX  844708<br>DALLAS, TX 75284-4708 | 2519E4512E9W2E43 | 01/09/2025 | Services | $20,000.00 |
| | 2519E4611GDX2Z62 | 01/09/2025 | Services | $114,173.00 |
| | 2519E4717EAY0N40 | 01/09/2025 | Services | $885,564.00 |
| | 2519E48254CY2U68 | 01/09/2025 | Services | $83,475.00 |
| | 2519E4935I7W2675 | 01/09/2025 | Services | $50,000.00 |
| | 2519E5034IUW1H97 | 01/09/2025 | Services | $98,271.32 |
| | | | **SUBTOTAL** | **$1,251,483.32** |
| DELOITTE FAS LLP<br>PO BOX 844742<br>DALLAS, TX 75284 | 300764975 | 11/15/2024 | Services | $489,460.50 |
| | 300767168 | 12/12/2024 | Services | $549,046.00 |

Debtor Name:  Jo-Ann Stores, LLC

Case Number:  25-10072

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3:** Certain payments or transfers to creditors within 90 days before filing this case

| Creditor Name & Address | Check or Wire Number | Payment Date | Reason For Payment | Amount Paid |
|---|---|---|---|---|
| | 300767576 | 12/18/2024 | Services | $761,723.01 |
| | 300767983 | 01/02/2025 | Services | $605,987.25 |
| | | | **SUBTOTAL** | **$2,406,216.76** |
| DELTA OAKS GROUP LLC C/O CAMPBELL COMMERCIAL REAL ESTATE PO BOX 10066 EUGENE, OR 97440 | 300764388 | 11/04/2024 | Other- Rent | $27,654.98 |
| | 300766571 | 12/02/2024 | Other- Rent | $27,654.98 |
| | 300767084 | 12/09/2024 | Other- Rent | $65,711.71 |
| | | | **SUBTOTAL** | **$121,021.67** |
| DEMATIC CORP 684125 NETWORK PL CHICAGO, IL 60673 | 300765120 | 11/15/2024 | Suppliers or Vendors | $14,747.11 |
| | 300765559 | 11/22/2024 | Suppliers or Vendors | $1,410.50 |
| | 300765873 | 11/27/2024 | Suppliers or Vendors | $22,035.20 |
| | 300767280 | 12/12/2024 | Suppliers or Vendors | $10,223.48 |
| | 300767905 | 12/27/2024 | Suppliers or Vendors | $8,761.91 |
| | 300768065 | 01/02/2025 | Suppliers or Vendors | $8,110.97 |
| | | | **SUBTOTAL** | **$65,289.17** |
| DEPARTMENT OF LABOR & INDUSTRIES PO BOX  24106 SEATTLE, WA 98124-6524 | 400560539 | 10/28/2024 | Other- Tax | $72,635.05 |
| | 400561269 | 11/15/2024 | Other- Tax | $172.75 |
| | | | **SUBTOTAL** | **$72,807.80** |
| DEPT US HOLDING INC DEPT COMMERCE LLC, DBA MELON TECH. 1 S. WACKER DR., STE. 2250 CHICAGO, IL 60606 | 300764756 | 11/12/2024 | Suppliers or Vendors | $385,000.00 |
| | 300765495 | 11/22/2024 | Suppliers or Vendors | $498,342.39 |
| | 300766004 | 11/29/2024 | Suppliers or Vendors | $385,000.00 |
| | 300766819 | 12/06/2024 | Suppliers or Vendors | $69,900.00 |
| | | | **SUBTOTAL** | **$1,338,242.39** |
| DEPTFORD PLAZA ASSOCIATES LLC C/O JAMES STREETER 1555 RIVER OAKS DRIVE SE ADA, MI 49301 | 300764156 | 11/04/2024 | Other- Rent | $62,938.05 |
| | 300766327 | 12/02/2024 | Other- Rent | $62,938.05 |
| | 300768060 | 01/02/2025 | Other- Rent | $62,938.05 |
| | | | **SUBTOTAL** | **$188,814.15** |

Debtor Name:  Jo-Ann Stores, LLC                                                                                      Case Number:  25-10072

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3:** Certain payments or transfers to creditors within 90 days before filing this case

| Creditor Name & Address | Check or Wire Number | Payment Date | Reason For Payment | Amount Paid |
|---|---|---|---|---|
| DESIGN GROUP AMERICAS -PATTER 5555 GLENRIDGE CONNECTOR ATLANTA, GA 30342 | 2000049051 | 10/23/2024 | Suppliers or Vendors | $1,090.53 |
| | 2000050260 | 10/30/2024 | Suppliers or Vendors | $3,474.73 |
| | 2000052394 | 11/06/2024 | Suppliers or Vendors | $2,521.42 |
| | 2000053105 | 11/13/2024 | Suppliers or Vendors | $1,188.59 |
| | 2000053646 | 11/20/2024 | Suppliers or Vendors | $4,513.61 |
| | 2000055258 | 11/27/2024 | Suppliers or Vendors | $2,164.39 |
| | 2000057060 | 12/04/2024 | Suppliers or Vendors | $3,070.22 |
| | 2000058373 | 12/12/2024 | Suppliers or Vendors | $3,404.24 |
| | 2000057184 | 12/17/2024 | Suppliers or Vendors | $2,973.10 |
| | | | **SUBTOTAL** | **$24,400.83** |
| DESIGN WORKS CRAFTS 70 ORVILLE DR SUITE 1 BOHEMIA, NY 11716 | 2000054638 | 11/27/2024 | Suppliers or Vendors | $31,598.91 |
| | 2000057003 | 12/04/2024 | Suppliers or Vendors | $11,013.73 |
| | | | **SUBTOTAL** | **$42,612.64** |
| DESIGNS FOR ALL SEASONS LTD FLAT B, KAISER ESTATE (PHASE 1) 41 MAN YUE ST HUNGHOM, HONG KONG | 2000048647 | 10/17/2024 | Suppliers or Vendors | $37,413.37 |
| | 2000048648 | 10/17/2024 | Suppliers or Vendors | $820.17 |
| | 2000049386 | 10/25/2024 | Suppliers or Vendors | $5,183.21 |
| | 2000049387 | 10/25/2024 | Suppliers or Vendors | $73,714.18 |
| | 2000049388 | 10/25/2024 | Suppliers or Vendors | $29,684.33 |
| | 2000049389 | 10/25/2024 | Suppliers or Vendors | $61,442.87 |
| | 2000049390 | 10/25/2024 | Suppliers or Vendors | $4,689.90 |
| | 2000049391 | 10/25/2024 | Suppliers or Vendors | $93,005.30 |
| | 2000049392 | 10/25/2024 | Suppliers or Vendors | $424.92 |
| | 2000049393 | 10/25/2024 | Suppliers or Vendors | $59,849.14 |
| | 2000049394 | 10/25/2024 | Suppliers or Vendors | $666.38 |
| | 2000049395 | 10/25/2024 | Suppliers or Vendors | $21,406.16 |
| | 2000049396 | 10/25/2024 | Suppliers or Vendors | $14,333.95 |
| | 2000049397 | 10/25/2024 | Suppliers or Vendors | $15,938.29 |
| | 2000049398 | 10/25/2024 | Suppliers or Vendors | $524.57 |
| | 2000049399 | 10/25/2024 | Suppliers or Vendors | $21,725.20 |
| | 2000049400 | 10/25/2024 | Suppliers or Vendors | $629.50 |
| | 2000049401 | 10/25/2024 | Suppliers or Vendors | $7,391.74 |

Debtor Name:  Jo-Ann Stores, LLC                                                                                                              Case Number:  25-10072

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3:** Certain payments or transfers to creditors within 90 days before filing this case

| Creditor Name & Address | Check or Wire Number | Payment Date | Reason For Payment | Amount Paid |
|---|---|---|---|---|
| | 2000049402 | 10/25/2024 | Suppliers or Vendors | $113,186.05 |
| | 2000049403 | 10/25/2024 | Suppliers or Vendors | $6,760.18 |
| | 2000049404 | 10/25/2024 | Suppliers or Vendors | $99,327.92 |
| | 2000049405 | 10/25/2024 | Suppliers or Vendors | $63,176.56 |
| | 2000049406 | 10/25/2024 | Suppliers or Vendors | $22,607.55 |
| | 2000049407 | 10/25/2024 | Suppliers or Vendors | $1,089.45 |
| | 2000049408 | 10/25/2024 | Suppliers or Vendors | $4,342.50 |
| | 2000049409 | 10/25/2024 | Suppliers or Vendors | $62,585.11 |
| | 2000049410 | 10/25/2024 | Suppliers or Vendors | $1,002.67 |
| | 2000049411 | 10/25/2024 | Suppliers or Vendors | $84,710.95 |
| | 2000049412 | 10/25/2024 | Suppliers or Vendors | $46,685.30 |
| | 2000049413 | 10/25/2024 | Suppliers or Vendors | $10,818.04 |
| | 2000049414 | 10/25/2024 | Suppliers or Vendors | $18,159.29 |
| | 2000049415 | 10/25/2024 | Suppliers or Vendors | $2,567.98 |
| | 2000049416 | 10/25/2024 | Suppliers or Vendors | $10,120.45 |
| | 2000049417 | 10/25/2024 | Suppliers or Vendors | $67,490.70 |
| | 2000049418 | 10/25/2024 | Suppliers or Vendors | $236,066.79 |
| | 2000049419 | 10/25/2024 | Suppliers or Vendors | $2,261.57 |
| | 2000051180 | 11/01/2024 | Suppliers or Vendors | $17,367.99 |
| | 2000052713 | 11/12/2024 | Suppliers or Vendors | $40,841.26 |
| | 2000052714 | 11/12/2024 | Suppliers or Vendors | $58,174.26 |
| | 2000052715 | 11/12/2024 | Suppliers or Vendors | $90,741.12 |
| | 2000052716 | 11/12/2024 | Suppliers or Vendors | $184,416.05 |
| | 2000052717 | 11/12/2024 | Suppliers or Vendors | $10,871.02 |
| | 2000052718 | 11/12/2024 | Suppliers or Vendors | $274,614.93 |
| | 2000052719 | 11/12/2024 | Suppliers or Vendors | $165,270.45 |
| | 2000052720 | 11/12/2024 | Suppliers or Vendors | $8,901.83 |
| | 2000054847 | 11/26/2024 | Suppliers or Vendors | $27,867.74 |
| | 2000054848 | 11/26/2024 | Suppliers or Vendors | $734.40 |
| | 2000054849 | 11/26/2024 | Suppliers or Vendors | $50,310.12 |
| | 2000054850 | 11/26/2024 | Suppliers or Vendors | $77,462.09 |
| | 2000054851 | 11/26/2024 | Suppliers or Vendors | $226,745.42 |
| | 2000054852 | 11/26/2024 | Suppliers or Vendors | $143,231.17 |
| | 2000054853 | 11/26/2024 | Suppliers or Vendors | $15,419.01 |
| | 2000054854 | 11/26/2024 | Suppliers or Vendors | $8,809.96 |
| | 2000054855 | 11/26/2024 | Suppliers or Vendors | $104,756.38 |

Debtor Name:  Jo-Ann Stores, LLC                                                          Case Number:  25-10072

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3:** Certain payments or transfers to creditors within 90 days before filing this case

| Creditor Name & Address | Check or Wire Number | Payment Date | Reason For Payment | Amount Paid |
|---|---|---|---|---|
| | 2000054856 | 11/26/2024 | Suppliers or Vendors | $163,475.57 |
| | 2000054857 | 11/26/2024 | Suppliers or Vendors | $6,676.26 |
| | 2000054858 | 11/26/2024 | Suppliers or Vendors | $129,450.16 |
| | 2000054859 | 11/26/2024 | Suppliers or Vendors | $56,647.51 |
| | 2000054860 | 11/26/2024 | Suppliers or Vendors | $36,400.19 |
| | 2000054861 | 11/26/2024 | Suppliers or Vendors | $4,888.85 |
| | 2000054862 | 11/26/2024 | Suppliers or Vendors | $72,250.44 |
| | 2000054863 | 11/26/2024 | Suppliers or Vendors | $122,898.07 |
| | 2000054864 | 11/26/2024 | Suppliers or Vendors | $56,421.58 |
| | 2000054865 | 11/26/2024 | Suppliers or Vendors | $2,780.93 |
| | 2000054866 | 11/26/2024 | Suppliers or Vendors | $15,409.04 |
| | 2000054867 | 11/26/2024 | Suppliers or Vendors | $625.32 |
| | 2000054868 | 11/26/2024 | Suppliers or Vendors | $240,607.74 |
| | 2000054869 | 11/26/2024 | Suppliers or Vendors | $36,328.78 |
| | 2000054870 | 11/26/2024 | Suppliers or Vendors | $76,325.79 |
| | 2000054871 | 11/26/2024 | Suppliers or Vendors | $87,879.26 |
| | 2000054872 | 11/26/2024 | Suppliers or Vendors | $28,880.20 |
| | 2000054873 | 11/26/2024 | Suppliers or Vendors | $4,168.80 |
| | 2000054874 | 11/26/2024 | Suppliers or Vendors | $55,783.48 |
| | 2000054875 | 11/26/2024 | Suppliers or Vendors | $187,434.12 |
| | 2000054876 | 11/26/2024 | Suppliers or Vendors | $8,802.65 |
| | 2000054877 | 11/26/2024 | Suppliers or Vendors | $9,919.27 |
| | 2000054878 | 11/26/2024 | Suppliers or Vendors | $115,162.94 |
| | 2000054879 | 11/26/2024 | Suppliers or Vendors | $1,270.41 |
| | 2000054880 | 11/26/2024 | Suppliers or Vendors | $19,172.30 |
| | 2000054881 | 11/26/2024 | Suppliers or Vendors | $314,300.30 |
| | | | **SUBTOTAL** | **$4,662,297.40** |
| DEUTER 65 LLC<br>26711 NORTHWESTERN HWY #150<br>SOUTHFIELD, MI 48033 | 300764436 | 11/04/2024 | Other- Rent | $50,703.34 |
| | 300765690 | 11/25/2024 | Other- Rent | $75,980.90 |
| | 300766624 | 12/02/2024 | Other- Rent | $50,703.34 |
| | | | **SUBTOTAL** | **$177,387.58** |
| DEVRIES PUBLIC RELATIONS LTD<br>909 THIRD AVENUE<br>NEW YORK, NY 10022 | 300764993 | 11/15/2024 | Suppliers or Vendors | $33,333.33 |
| | 300765493 | 11/22/2024 | Suppliers or Vendors | $500.00 |

Debtor Name:  Jo-Ann Stores, LLC

Case Number:  25-10072

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3:** Certain payments or transfers to creditors within 90 days before filing this case

| Creditor Name & Address | Check or Wire Number | Payment Date | Reason For Payment | Amount Paid |
|---|---|---|---|---|
| | | | **SUBTOTAL** | **$33,833.33** |
| DIAMOND ART CLUB LLC<br>66 WEST FLAGLER ST STE 900<br>MIAMI, FL 33130 | 2000052868 | 11/12/2024 | Suppliers or Vendors | $51,828.48 |
| | 2000052869 | 11/12/2024 | Suppliers or Vendors | $41,245.44 |
| | 2000052870 | 11/12/2024 | Suppliers or Vendors | $35,370.24 |
| | 2000053556 | 11/15/2024 | Suppliers or Vendors | $26,570.88 |
| | 2000053557 | 11/15/2024 | Suppliers or Vendors | $2,835.84 |
| | 2000053558 | 11/15/2024 | Suppliers or Vendors | $27,995.52 |
| | 2000053559 | 11/15/2024 | Suppliers or Vendors | $32,323.20 |
| | 2000059533 | 12/20/2024 | Suppliers or Vendors | $1,081.08 |
| | 2000059534 | 12/20/2024 | Suppliers or Vendors | $12,268.62 |
| | 2000059535 | 12/20/2024 | Suppliers or Vendors | $14,044.29 |
| | 2000059536 | 12/20/2024 | Suppliers or Vendors | $22,758.84 |
| | | | **SUBTOTAL** | **$268,322.43** |
| DIGITAL MOBILE INNOVATIONS LLC<br>RAZOR HOLDCO LLC<br>PO BOX 825887<br>PHILADELPHIA, PA 19182-5887 | 300763692 | 10/30/2024 | Services | $8,500.00 |
| | 300767870 | 12/27/2024 | Services | $8,500.00 |
| | | | **SUBTOTAL** | **$17,000.00** |
| DILIGENT CORPORATION<br>1111 19TH STREET NW, 8TH FLOOR<br>WASHINGTON, DC 20036 | 400560608 | 10/29/2024 | Suppliers or Vendors | $18,217.70 |
| | | | **SUBTOTAL** | **$18,217.70** |
| DIMENSIONS CRAFTS LLC<br>2015 W FRONT STREET<br>BERWICK, PA 18603 | 2000054639 | 11/27/2024 | Suppliers or Vendors | $286,619.00 |
| | 2000054237 | 12/09/2024 | Suppliers or Vendors | $41,601.98 |
| | | | **SUBTOTAL** | **$328,220.98** |
| DIVIDEND TRUST REIT SUB<br>DT ASHLEY CROSSING LLC<br>3300 ENTERPRISE PKWY<br>BEACHWOOD, OH 44122 | 300764114 | 11/04/2024 | Other- Rent | $18,524.90 |
| | 300766278 | 12/02/2024 | Other- Rent | $18,524.90 |
| | | | **SUBTOTAL** | **$37,049.80** |
| DIVIDEND TRUST REIT SUB<br>DT UNI CEN LP DP 399539 25600 76777<br>PO BOX 734208<br>CHICAGO, IL 60673-4208 | 300764112 | 11/04/2024 | Other- Rent | $14,891.31 |
| | 300766276 | 12/02/2024 | Other- Rent | $14,891.31 |
| | 300768048 | 01/02/2025 | Other- Rent | $14,891.31 |

Debtor Name:  Jo-Ann Stores, LLC

Case Number:  25-10072

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3:** Certain payments or transfers to creditors within 90 days before filing this case

| Creditor Name & Address | Check or Wire Number | Payment Date | Reason For Payment | Amount Paid |
|---|---|---|---|---|
| | | | **SUBTOTAL** | **$44,673.93** |
| DIVIDEND TRUST REIT SUB DT AH FTHILL, DP 341618 25604 77146 PO BOX 734208 CHICAGO, IL 60673-4208 | 300764113 | 11/04/2024 | Other- Rent | $41,625.81 |
| | 300766277 | 12/02/2024 | Other- Rent | $42,140.31 |
| | 300767016 | 12/09/2024 | Other- Rent | $2,058.00 |
| | 300768049 | 01/02/2025 | Other- Rent | $42,140.31 |
| | | | **SUBTOTAL** | **$127,964.43** |
| DIVISION STREET ACQUISITION LLC C/O THE WALL COMPANIES PO BOX 555 WAYZATA, MN 55391 | 300764233 | 11/04/2024 | Other- Rent | $20,496.83 |
| | 300766403 | 12/02/2024 | Other- Rent | $20,496.83 |
| | | | **SUBTOTAL** | **$40,993.66** |
| DIXON TICONDEROGA (STRATHMORE) 2525 N CASALOMA DRIVE APPLETON, WI 54913 | 2000050225 | 10/30/2024 | Suppliers or Vendors | $102,105.66 |
| | 2000052333 | 11/06/2024 | Suppliers or Vendors | $149,906.65 |
| | 2000053737 | 11/15/2024 | Suppliers or Vendors | $99,770.73 |
| | | | **SUBTOTAL** | **$351,783.04** |
| DIXON TICONDEROGA COMPANY (PACON) 2525 N CASALOMA DR APPLETON, WI 54913 | 2000050236 | 10/30/2024 | Suppliers or Vendors | $47,849.11 |
| | 2000053060 | 11/22/2024 | Suppliers or Vendors | $36,546.98 |
| | 2000055223 | 11/27/2024 | Suppliers or Vendors | $35,232.60 |
| | | | **SUBTOTAL** | **$119,628.69** |
| DKS INVESTMENTS INC C/O KNORR MGMT INC 5525 REBECCA WAY CORNING, CA 96021 | 300764347 | 11/04/2024 | Other- Rent | $24,273.79 |
| | 300766529 | 12/02/2024 | Other- Rent | $24,273.79 |
| | 300767692 | 12/18/2024 | Other- Rent | $33,765.38 |
| | | | **SUBTOTAL** | **$82,312.96** |
| DLA PIPER LLP PO BOX 780528 PHILADELPHIA, PA 19178-0528 | 400561246 | 11/15/2024 | Suppliers or Vendors | $2,221.50 |
| | 400562400 | 12/20/2024 | Suppliers or Vendors | $7,041.60 |
| | | | **SUBTOTAL** | **$9,263.10** |
| DM TRANS LLC ARRIVE LOGISTICS PO BOX 207779 DALLAS, TX 75320-7779 | 400560467 | 10/24/2024 | Suppliers or Vendors | $5,655.00 |
| | 400561308 | 11/18/2024 | Suppliers or Vendors | $3,315.00 |

Debtor Name: Jo-Ann Stores, LLC

Case Number: 25-10072

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3:** Certain payments or transfers to creditors within 90 days before filing this case

| Creditor Name & Address | Check or Wire Number | Payment Date | Reason For Payment | Amount Paid |
|---|---|---|---|---|
| | 400561768 | 12/02/2024 | Suppliers or Vendors | $2,035.00 |
| | 400562084 | 12/09/2024 | Suppliers or Vendors | $12,645.00 |
| | 400562459 | 12/23/2024 | Suppliers or Vendors | $9,515.00 |
| | | | **SUBTOTAL** | **$33,165.00** |
| DMC CORPORATION<br>86 NORTHFIELD AVE<br>EDISON, NJ 08837 | 2000050206 | 10/30/2024 | Suppliers or Vendors | $106,153.93 |
| | 2000050625 | 11/12/2024 | Suppliers or Vendors | $371,704.60 |
| | 2000054636 | 11/27/2024 | Suppliers or Vendors | $113,867.15 |
| | 2000050896 | 12/12/2024 | Suppliers or Vendors | $117,704.04 |
| | 2000058725 | 12/18/2024 | Suppliers or Vendors | $387,845.53 |
| | | | **SUBTOTAL** | **$1,097,275.25** |
| DOCUSIGN INC<br>PO BOX 735445<br>DALLAS, TX 75373-5445 | 300765609 | 11/22/2024 | Services | $10,763.50 |
| | | | **SUBTOTAL** | **$10,763.50** |
| DOMINION SQUARE- CULPEPER LLC<br>2825 SOUTH BLVD., STE 300<br>CHARLOTTE, NC 28209 | 400560857 | 11/04/2024 | Other- Rent | $12,334.59 |
| | 400561831 | 12/02/2024 | Other- Rent | $12,334.59 |
| | | | **SUBTOTAL** | **$24,669.18** |
| DOUGLAS HAAS<br>ADDRESS ON FILE | 400560349 | 10/21/2024 | Other- Expense Reimbursement | $786.66 |
| | 400560401 | 10/22/2024 | Other- Expense Reimbursement | $638.66 |
| | 400561174 | 11/13/2024 | Other- Expense Reimbursement | $2,969.09 |
| | 400561483 | 11/26/2024 | Other- Expense Reimbursement | $1,366.27 |
| | 400561685 | 12/02/2024 | Other- Expense Reimbursement | $1,889.91 |
| | 400562046 | 12/09/2024 | Other- Expense Reimbursement | $618.46 |
| | 400562582 | 12/27/2024 | Other- Expense Reimbursement | $4,212.88 |
| | | | **SUBTOTAL** | **$12,481.93** |
| DPG USA INC<br>305 WILDBERRY COURT, SUITE B-1<br>SCHAUMBURG, IL 60193 | 2000052336 | 11/06/2024 | Suppliers or Vendors | $6,040.97 |
| | 2000055200 | 11/27/2024 | Suppliers or Vendors | $2,115.57 |
| | 2000058328 | 12/12/2024 | Suppliers or Vendors | $3,019.58 |
| | | | **SUBTOTAL** | **$11,176.12** |
| DRAPER JAMES LLC<br>33 EAST 33RD ST., STE. 804<br>NEW YORK, NY 10016 | 300767580 | 12/18/2024 | Suppliers or Vendors | $200,000.00 |
| | | | **SUBTOTAL** | **$200,000.00** |

Debtor Name:  Jo-Ann Stores, LLC

Case Number:  25-10072

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3:** Certain payments or transfers to creditors within 90 days before filing this case

| Creditor Name & Address | Check or Wire Number | Payment Date | Reason For Payment | Amount Paid |
|---|---|---|---|---|
| DSM MB II LLC DEMOULAS SUPER MARKETS INC P.O. BOX 419030 BOSTON, MA 02241-9030 | 300763894 | 11/04/2024 | Other- Rent | $23,342.29 |
| | 300764969 | 11/15/2024 | Other- Rent | $8,764.38 |
| | 300766051 | 12/02/2024 | Other- Rent | $23,342.29 |
| | | | **SUBTOTAL** | **$55,448.96** |
| DUCKET-WILSON MGMT CO POWAY INVESTMENT CO 11150 SANTA MONICA BLVD #760 LOS ANGELES, CA 90025 | 400560916 | 11/04/2024 | Other- Rent | $38,140.27 |
| | 400561893 | 12/02/2024 | Other- Rent | $38,140.27 |
| | | | **SUBTOTAL** | **$76,280.54** |
| DUDLEY TRADING ASSOCIATES LP C/O BERKSHIRE  BANK PO BOX 96 WORCESTER, MA 01613-0096 | 400560767 | 11/04/2024 | Other- Rent | $8,985.25 |
| | 400561736 | 12/02/2024 | Other- Rent | $8,985.25 |
| | 400562023 | 12/09/2024 | Other- Rent | $12,707.24 |
| | | | **SUBTOTAL** | **$30,677.74** |
| DUNBAR SECURITY PRODUCTS INC 8525 KELSO DR., STE. L BALTIMORE, MD 21221 | 300763353 | 10/23/2024 | Suppliers or Vendors | $13,137.73 |
| | 300763682 | 10/30/2024 | Suppliers or Vendors | $10,949.69 |
| | 300764544 | 11/06/2024 | Suppliers or Vendors | $8,509.19 |
| | 300765012 | 11/15/2024 | Suppliers or Vendors | $15,518.06 |
| | 300765501 | 11/22/2024 | Suppliers or Vendors | $15,036.59 |
| | 300765772 | 11/27/2024 | Suppliers or Vendors | $9,691.52 |
| | 300766823 | 12/06/2024 | Suppliers or Vendors | $11,135.14 |
| | 300767205 | 12/12/2024 | Suppliers or Vendors | $9,464.74 |
| | 300767596 | 12/18/2024 | Suppliers or Vendors | $12,926.05 |
| | 300767867 | 12/27/2024 | Suppliers or Vendors | $1,365.66 |
| | | | **SUBTOTAL** | **$107,734.37** |
| DUNBARTON SC LLC HILLCREST MO LLC C/O L. EARLEYWINE 4622 PENNSYLVANIA AVE #700 KANSAS CITY, MO 64112 | 300764184 | 11/04/2024 | Other- Rent | $8,550.21 |
| | 300766350 | 12/02/2024 | Other- Rent | $8,550.21 |
| | | | **SUBTOTAL** | **$17,100.42** |
| DUNNING FARMS LLC C/O CHASE ENTERPRISES 225 ASYLUM ST., 29TH FL. HARTFORD, CT 06103 | 400560774 | 11/04/2024 | Other- Rent | $18,801.30 |

Debtor Name:  Jo-Ann Stores, LLC

Case Number:  25-10072

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3:** Certain payments or transfers to creditors within 90 days before filing this case

| Creditor Name & Address | Check or Wire Number | Payment Date | Reason For Payment | Amount Paid |
|---|---|---|---|---|
| | 400561743 | 12/02/2024 | Other- Rent | $18,801.30 |
| | 400562031 | 12/09/2024 | Other- Rent | $7,935.40 |
| | 400562661 | 01/02/2025 | Other- Rent | $18,801.30 |
| | | | **SUBTOTAL** | **$64,339.20** |
| DW28 FREMONT LLC<br>5839 MONROE STREET<br>SYLVANIA, OH 43560 | 400560304 | 10/17/2024 | Other- Rent | $216.77 |
| | 400560710 | 11/04/2024 | Other- Rent | $7,380.00 |
| | 400561640 | 12/02/2024 | Other- Rent | $7,380.00 |
| | 400562358 | 12/18/2024 | Other- Rent | $12,670.25 |
| | 400562609 | 01/02/2025 | Other- Rent | $7,380.00 |
| | | | **SUBTOTAL** | **$35,027.02** |
| DYCO MANAGEMENT CORP<br>C/O SPM MGMT INC<br>24 W RAILROAD AVE- PMB 278<br>TENAFLY, NJ 07670 | 300763982 | 11/04/2024 | Other- Rent | $12,883.33 |
| | 300766140 | 12/02/2024 | Other- Rent | $12,883.33 |
| | | | **SUBTOTAL** | **$25,766.66** |
| DYNO LLC<br>1571 WEST COPANS ROAD<br>SUITE 105<br>POMPANO BEACH, FL 33064-1513 | 2000053741 | 11/15/2024 | Suppliers or Vendors | $250,123.55 |
| | 2000054698 | 11/27/2024 | Suppliers or Vendors | $256,917.44 |
| | 2000050444 | 12/06/2024 | Suppliers or Vendors | $467,148.61 |
| | | | **SUBTOTAL** | **$974,189.60** |
| E&A NORTHEAST LIMITED PART<br>TENANT #23989<br>PO BOX 536856<br>ATLANTA, GA 30353-6856 | 400560647 | 10/31/2024 | Other- Rent | $19,743.69 |
| | 400560823 | 11/04/2024 | Other- Rent | $38,349.00 |
| | 400561795 | 12/02/2024 | Other- Rent | $38,349.00 |
| | 400562028 | 12/09/2024 | Other- Rent | $19,743.69 |
| | | | **SUBTOTAL** | **$116,185.38** |
| EAGLE MARK 4 EQUIP CO<br>95 OHIO BRASS RD.<br>MANSFIELD, OH 44902 | 300764999 | 11/15/2024 | Suppliers or Vendors | $7,400.00 |
| | 300765759 | 11/27/2024 | Suppliers or Vendors | $3,315.96 |
| | | | **SUBTOTAL** | **$10,715.96** |
| EAST BAY PLAZA LLC<br>PO BOX 990<br>TRAVERSE CITY, MI 49685 | 400560923 | 11/04/2024 | Other- Rent | $26,338.99 |
| | 400561900 | 12/02/2024 | Other- Rent | $26,338.99 |
| | | | **SUBTOTAL** | **$52,677.98** |

Debtor Name:  Jo-Ann Stores, LLC

Case Number:  25-10072

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3:** Certain payments or transfers to creditors within 90 days before filing this case

| Creditor Name & Address | Check or Wire Number | Payment Date | Reason For Payment | Amount Paid |
|---|---|---|---|---|
| EAST GROUP LOGISTICS LLC 4811 AIRPORT PLAZA DR., 4TH FL. LONG BEACH, CA 90815 | 300764801 | 11/12/2024 | Services | $3,003.30 |
| | 300765694 | 11/25/2024 | Services | $1,631.51 |
| | 300767471 | 12/16/2024 | Services | $4,894.53 |
| | 300768217 | 01/06/2025 | Services | $14,339.32 |
| | | | **SUBTOTAL** | **$23,868.66** |
| EC BUCKHORN LLC C/O EC MESA LLC 5363 BALBOA BLVD. #227 ENCINO, CA 91316 | 300764314 | 11/04/2024 | Other- Rent | $8,087.80 |
| | 300766492 | 12/02/2024 | Other- Rent | $8,087.80 |
| | 300768123 | 01/02/2025 | Other- Rent | $8,087.80 |
| | | | **SUBTOTAL** | **$24,263.40** |
| EC FOUNDATION SCHERERVILLE LLC EC SHOPPES OF SCHERERVILLE 5363 BALBOA BLVD. #227 ENCINO, CA 91316 | 300763896 | 11/04/2024 | Other- Rent | $35,943.77 |
| | 300766053 | 12/02/2024 | Other- Rent | $35,943.77 |
| | 300766935 | 12/09/2024 | Other- Rent | $61,660.87 |
| | 300767982 | 01/02/2025 | Other- Rent | $35,943.77 |
| | | | **SUBTOTAL** | **$169,492.18** |
| ECHO/CONTINENTAL LINCOLN VILL LLC C/O HOMETEAM PROPERTIES 222 E. 11TH AVE COLUMBUS, OH 43201 | 400560309 | 10/17/2024 | Other- Rent | $16,728.48 |
| | 400560834 | 11/04/2024 | Other- Rent | $22,548.01 |
| | 400561806 | 12/02/2024 | Other- Rent | $22,548.01 |
| | | | **SUBTOTAL** | **$61,824.50** |
| ECLECTIC PRODUCTS LLC 990 OWEN LOOP NORTH EUGENE, OR 97402-0109 | 2000054675 | 11/27/2024 | Suppliers or Vendors | $111,777.23 |
| | | | **SUBTOTAL** | **$111,777.23** |
| EDENS LIMITED PARTNERSHIP BROOKFIELD (E&A) LLC T#56453 PO BOX 536856 ATLANTA, GA 30353-6856 | 300764032 | 11/04/2024 | Other- Rent | $22,196.90 |
| | 300765061 | 11/15/2024 | Other- Rent | $19,896.97 |
| | 300766194 | 12/02/2024 | Other- Rent | $22,196.90 |
| | | | **SUBTOTAL** | **$64,290.77** |
| EDGE LOGISTICS LLC C/O ATLAS FACTORING LLC 906 N. MESA ST., #301 EL PASO, TX 79902 | 400561299 | 11/18/2024 | Services | $3,600.19 |

Debtor Name:  Jo-Ann Stores, LLC                                                                    Case Number:  25-10072

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3:** Certain payments or transfers to creditors within 90 days before filing this case

| Creditor Name & Address | Check or Wire Number | Payment Date | Reason For Payment | Amount Paid |
|---|---|---|---|---|
| | 400561867 | 12/02/2024 | Services | $9,577.58 |
| | 400562288 | 12/16/2024 | Services | $17,560.33 |
| | 400562598 | 12/30/2024 | Services | $10,273.24 |
| | | | **SUBTOTAL** | **$41,011.34** |
| EDRAY 20/20 LLC<br>1300 S. MINT ST., STE. 200<br>CHARLOTTE, NC 28203 | 300763586 | 10/28/2024 | Suppliers or Vendors | $3,816.00 |
| | 300764069 | 11/04/2024 | Suppliers or Vendors | $5,688.00 |
| | 300764765 | 11/12/2024 | Suppliers or Vendors | $4,632.00 |
| | 300765261 | 11/18/2024 | Suppliers or Vendors | $8,520.00 |
| | 300765639 | 11/25/2024 | Suppliers or Vendors | $10,128.00 |
| | 300766232 | 12/02/2024 | Suppliers or Vendors | $1,560.00 |
| | 300766997 | 12/09/2024 | Suppliers or Vendors | $15,000.00 |
| | 300767435 | 12/16/2024 | Suppliers or Vendors | $4,608.00 |
| | 300767956 | 12/30/2024 | Suppliers or Vendors | $17,472.00 |
| | | | **SUBTOTAL** | **$71,424.00** |
| EDWARDSVILLE MALL LP<br>C/O DIVERSIFIED MGMT PLUS LLC<br>1125 OCEAN AVE.<br>LAKEWOOD, NJ 08701 | 300763964 | 11/04/2024 | Other- Rent | $26,418.00 |
| | 300766121 | 12/02/2024 | Other- Rent | $26,418.00 |
| | | | **SUBTOTAL** | **$52,836.00** |
| EL GATO GRANDE LP<br>C/O HOE & ASSOCIATES<br>PO BOX 370 1133 RTE 295<br>EAST CHATHAM, NY 12060 | 300764411 | 11/04/2024 | Other- Rent | $15,140.44 |
| | 300765221 | 11/15/2024 | Other- Rent | $7,408.54 |
| | 300766593 | 12/02/2024 | Other- Rent | $15,140.44 |
| | | | **SUBTOTAL** | **$37,689.42** |
| ELEGANT HOME LTD<br>UNIT 11, 19/F INTERNATIONAL TRADE C<br>11-19 SHA TSUI ROAD<br>TSUEN WAN, 999077<br>HONG KONG | 2000056850 | 12/03/2024 | Suppliers or Vendors | $315.20 |
| | 2000056851 | 12/03/2024 | Suppliers or Vendors | $472.78 |
| | 2000056852 | 12/03/2024 | Suppliers or Vendors | $123,805.68 |
| | 2000056853 | 12/03/2024 | Suppliers or Vendors | $137,281.64 |
| | 2000056854 | 12/03/2024 | Suppliers or Vendors | $472.78 |
| | 2000057900 | 12/10/2024 | Suppliers or Vendors | $282.00 |
| | 2000057901 | 12/10/2024 | Suppliers or Vendors | $1,444.61 |
| | 2000057902 | 12/10/2024 | Suppliers or Vendors | $83,291.10 |

Debtor Name:  Jo-Ann Stores, LLC

Case Number:  25-10072

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3:** Certain payments or transfers to creditors within 90 days before filing this case

| Creditor Name & Address | Check or Wire Number | Payment Date | Reason For Payment | Amount Paid |
|---|---|---|---|---|
| | 2000057903 | 12/10/2024 | Suppliers or Vendors | $7,501.36 |
| | 2000057904 | 12/10/2024 | Suppliers or Vendors | $11,554.56 |
| | 2000057905 | 12/10/2024 | Suppliers or Vendors | $13,398.45 |
| | 2000057906 | 12/10/2024 | Suppliers or Vendors | $6,473.78 |
| | 2000057907 | 12/10/2024 | Suppliers or Vendors | $21,695.62 |
| | 2000059394 | 12/20/2024 | Suppliers or Vendors | $4,158.26 |
| | 2000059395 | 12/20/2024 | Suppliers or Vendors | $1,819.23 |
| | 2000059396 | 12/20/2024 | Suppliers or Vendors | $48,290.91 |
| | 2000059397 | 12/20/2024 | Suppliers or Vendors | $23,955.03 |
| | 2000059398 | 12/20/2024 | Suppliers or Vendors | $20,571.04 |
| | 2000059399 | 12/20/2024 | Suppliers or Vendors | $28,581.46 |
| | | | **SUBTOTAL** | **$535,365.49** |
| ELLISON EDUCATIONAL EQUIPMENT INC<br>25671 COMMERCENTRE DRIVE<br>LAKE FOREST, CA 92630 | 2000049035 | 10/23/2024 | Suppliers or Vendors | $26,244.40 |
| | | | **SUBTOTAL** | **$26,244.40** |
| ELMERS PRODUCTS INC<br>DBA NEWELL BRANDS<br>6655 PEACHTREE DUNWOODY ROAD<br>ATLANTA, GA 30328 | 2000052299 | 11/21/2024 | Suppliers or Vendors | $148,200.62 |
| | 2000053029 | 11/22/2024 | Suppliers or Vendors | $121,959.20 |
| | 2000054044 | 11/29/2024 | Suppliers or Vendors | $73,737.60 |
| | 2000054135 | 12/03/2024 | Suppliers or Vendors | $9,296.52 |
| | 2000050421 | 12/06/2024 | Suppliers or Vendors | $16,527.60 |
| | | | **SUBTOTAL** | **$369,721.54** |
| EMMES LLC<br>C/O SHINER MGT GROUP INC<br>3201 OLD GLENVIEW RD STE 235<br>WILMETTE, IL 60091 | 300764147 | 11/04/2024 | Other- Rent | $154,803.06 |
| | 300766314 | 12/02/2024 | Other- Rent | $154,803.06 |
| | | | **SUBTOTAL** | **$309,606.12** |
| EMPLOYBRIDGE HOLDING CO<br>REMEDY INTELLIGENT STAFFING<br>PO BOX 116834<br>ATLANTA, GA 30368-6834 | 300763274 | 10/18/2024 | Services | $36,544.72 |
| | 300765167 | 11/15/2024 | Services | $111,259.18 |
| | 300766036 | 11/29/2024 | Services | $181,709.63 |
| | 300767678 | 12/18/2024 | Services | $189,650.88 |
| | 300767921 | 12/27/2024 | Services | $269,309.08 |
| | 300768115 | 01/02/2025 | Services | $157,473.89 |

Debtor Name:  Jo-Ann Stores, LLC                                                                    Case Number:  25-10072

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3:** Certain payments or transfers to creditors within 90 days before filing this case

| Creditor Name & Address | Check or Wire Number | Payment Date | Reason For Payment | Amount Paid |
|---|---|---|---|---|
| | 300768473 | 01/09/2025 | Services | $425,792.43 |
| | 300768682 | 01/13/2025 | Services | $156,846.37 |
| | | | **SUBTOTAL** | **$1,528,586.18** |
| EMSER INTERNATIONAL LLC<br>8431 SANTA MONICA BLVD.<br>LOS ANGELES, CA 90069 | 400560782 | 11/04/2024 | Other- Rent | $66,036.09 |
| | 400561752 | 12/02/2024 | Other- Rent | $66,036.09 |
| | 400562663 | 01/02/2025 | Other- Rent | $66,036.09 |
| | | | **SUBTOTAL** | **$198,108.27** |
| EMTRAIN INC<br>1731 J STREET  STE 200<br>SACRAMENTO, CA 95811 | 300765504 | 11/22/2024 | Suppliers or Vendors | $58,464.00 |
| | | | **SUBTOTAL** | **$58,464.00** |
| ENCHANTE ACCESSORIES INC<br>16 EAST 34TH STREET<br>NEW YORK, NY 10016 | 2000048334 | 10/17/2024 | Suppliers or Vendors | $508.95 |
| | 2000048335 | 10/17/2024 | Suppliers or Vendors | $10,716.00 |
| | 2000048336 | 10/17/2024 | Suppliers or Vendors | $13,464.00 |
| | 2000048337 | 10/17/2024 | Suppliers or Vendors | $8,604.00 |
| | 2000048338 | 10/17/2024 | Suppliers or Vendors | $11,960.44 |
| | 2000047996 | 10/25/2024 | Suppliers or Vendors | $9,774.00 |
| | 2000050980 | 11/01/2024 | Suppliers or Vendors | $71,802.45 |
| | 2000050981 | 11/01/2024 | Suppliers or Vendors | $65,802.13 |
| | 2000050982 | 11/01/2024 | Suppliers or Vendors | $62,593.14 |
| | 2000050983 | 11/01/2024 | Suppliers or Vendors | $21,648.00 |
| | 2000050984 | 11/01/2024 | Suppliers or Vendors | $39,710.81 |
| | 2000050985 | 11/01/2024 | Suppliers or Vendors | $6,433.65 |
| | 2000050986 | 11/01/2024 | Suppliers or Vendors | $34,189.62 |
| | 2000050987 | 11/01/2024 | Suppliers or Vendors | $10,563.00 |
| | 2000050988 | 11/01/2024 | Suppliers or Vendors | $27,594.00 |
| | 2000050989 | 11/01/2024 | Suppliers or Vendors | $5,703.48 |
| | 2000050990 | 11/01/2024 | Suppliers or Vendors | $57,149.40 |
| | 2000050991 | 11/01/2024 | Suppliers or Vendors | $2,020.59 |
| | 2000050992 | 11/01/2024 | Suppliers or Vendors | $9,990.00 |
| | 2000050993 | 11/01/2024 | Suppliers or Vendors | $11,574.00 |
| | 2000050994 | 11/01/2024 | Suppliers or Vendors | $4,169.88 |
| | 2000051389 | 11/12/2024 | Suppliers or Vendors | $6,316.20 |
| | 2000052602 | 11/12/2024 | Suppliers or Vendors | $35,478.00 |
| | 2000051396 | 11/12/2024 | Suppliers or Vendors | $4,169.88 |

Debtor Name:  Jo-Ann Stores, LLC                                                                                        Case Number:  25-10072

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3:** Certain payments or transfers to creditors within 90 days before filing this case

| Creditor Name & Address | Check or Wire Number | Payment Date | Reason For Payment | Amount Paid |
|---|---|---|---|---|
| | 2000051397 | 11/12/2024 | Suppliers or Vendors | $53,351.42 |
| | 2000051398 | 11/12/2024 | Suppliers or Vendors | $2,007.72 |
| | 2000051399 | 11/12/2024 | Suppliers or Vendors | $35,758.48 |
| | 2000052600 | 11/12/2024 | Suppliers or Vendors | $80,050.71 |
| | 2000052601 | 11/12/2024 | Suppliers or Vendors | $27,714.60 |
| | 2000051390 | 11/12/2024 | Suppliers or Vendors | $18,774.00 |
| | 2000051391 | 11/12/2024 | Suppliers or Vendors | $66,120.24 |
| | 2000051392 | 11/12/2024 | Suppliers or Vendors | $25,065.60 |
| | 2000051393 | 11/12/2024 | Suppliers or Vendors | $22,243.20 |
| | 2000051394 | 11/12/2024 | Suppliers or Vendors | $12,006.00 |
| | 2000051395 | 11/12/2024 | Suppliers or Vendors | $80,038.48 |
| | 2000053370 | 11/15/2024 | Suppliers or Vendors | $27,602.40 |
| | 2000053371 | 11/15/2024 | Suppliers or Vendors | $53,078.66 |
| | 2000053372 | 11/15/2024 | Suppliers or Vendors | $66,133.11 |
| | 2000053373 | 11/15/2024 | Suppliers or Vendors | $22,713.60 |
| | 2000053055 | 11/22/2024 | Suppliers or Vendors | $310,062.34 |
| | 2000054741 | 11/26/2024 | Suppliers or Vendors | $22,847.42 |
| | 2000054742 | 11/26/2024 | Suppliers or Vendors | $7,459.20 |
| | 2000054743 | 11/26/2024 | Suppliers or Vendors | $7,459.20 |
| | 2000054744 | 11/26/2024 | Suppliers or Vendors | $7,459.20 |
| | 2000055202 | 11/27/2024 | Suppliers or Vendors | $108,376.45 |
| | 2000057021 | 12/04/2024 | Suppliers or Vendors | $34,638.14 |
| | 2000058331 | 12/12/2024 | Suppliers or Vendors | $11,176.59 |
| | 2000058755 | 12/18/2024 | Suppliers or Vendors | $37,349.14 |
| | | | **SUBTOTAL** | **$1,671,421.52** |
| ENGIE IMPACT R<br>1313 N. ATLANTIC, STE. 5000<br>SPOKANE, WA 99201 | 300763235 | 10/17/2024 | Suppliers or Vendors | $425,850.92 |
| | 300763325 | 10/22/2024 | Suppliers or Vendors | $433,942.65 |
| | 300763552 | 10/25/2024 | Suppliers or Vendors | $182,726.16 |
| | 300763604 | 10/28/2024 | Suppliers or Vendors | $278,010.05 |
| | 300763767 | 10/30/2024 | Suppliers or Vendors | $181,883.42 |
| | 300763865 | 10/31/2024 | Suppliers or Vendors | $201,094.71 |
| | 300764490 | 11/05/2024 | Suppliers or Vendors | $303,424.78 |
| | 300764736 | 11/08/2024 | Suppliers or Vendors | $151,493.88 |
| | 300764789 | 11/12/2024 | Suppliers or Vendors | $236,891.41 |
| | 300764966 | 11/14/2024 | Suppliers or Vendors | $240,324.08 |

Debtor Name:  Jo-Ann Stores, LLC

Case Number:  25-10072

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3:** Certain payments or transfers to creditors within 90 days before filing this case

| Creditor Name & Address | Check or Wire Number | Payment Date | Reason For Payment | Amount Paid |
|---|---|---|---|---|
| | 300765278 | 11/18/2024 | Suppliers or Vendors | $211,440.74 |
| | 300765321 | 11/19/2024 | Suppliers or Vendors | $110,847.87 |
| | 300765469 | 11/21/2024 | Suppliers or Vendors | $295,399.37 |
| | 300765668 | 11/25/2024 | Suppliers or Vendors | $221,536.32 |
| | 300765713 | 11/26/2024 | Suppliers or Vendors | $234,774.83 |
| | 300766032 | 11/29/2024 | Suppliers or Vendors | $225,145.49 |
| | 300766678 | 12/03/2024 | Suppliers or Vendors | $183,469.53 |
| | 300766810 | 12/05/2024 | Suppliers or Vendors | $122,730.41 |
| | 300767050 | 12/09/2024 | Suppliers or Vendors | $164,062.90 |
| | 300767123 | 12/10/2024 | Suppliers or Vendors | $87,891.07 |
| | 300767295 | 12/12/2024 | Suppliers or Vendors | $302,279.28 |
| | 300767457 | 12/16/2024 | Suppliers or Vendors | $230,508.74 |
| | 300767539 | 12/17/2024 | Suppliers or Vendors | $182,666.85 |
| | 300767729 | 12/19/2024 | Suppliers or Vendors | $219,226.48 |
| | 300767800 | 12/23/2024 | Suppliers or Vendors | $182,632.36 |
| | 300767847 | 12/24/2024 | Suppliers or Vendors | $118,282.51 |
| | 300767971 | 12/30/2024 | Suppliers or Vendors | $337,021.85 |
| | 300768090 | 01/02/2025 | Suppliers or Vendors | $112,306.84 |
| | 300768238 | 01/07/2025 | Suppliers or Vendors | $463,918.82 |
| | 300768466 | 01/09/2025 | Suppliers or Vendors | $221,221.32 |
| | 300768674 | 01/13/2025 | Suppliers or Vendors | $199,158.87 |
| | 300768717 | 01/14/2025 | Suppliers or Vendors | $179,627.17 |
| | | | **SUBTOTAL** | **$7,241,791.68** |
| ENGIE IMPACT S<br>1313 N. ATLANTIC, STE. 5000<br>SPOKANE, WA 99201 | 300763429 | 10/23/2024 | Suppliers or Vendors | $14,020.78 |
| | 300766811 | 12/05/2024 | Suppliers or Vendors | $11,966.48 |
| | 300766891 | 12/06/2024 | Suppliers or Vendors | $14,294.07 |
| | 300767152 | 12/11/2024 | Suppliers or Vendors | $13,217.76 |
| | 300767397 | 12/13/2024 | Suppliers or Vendors | $65,998.19 |
| | 300768675 | 01/13/2025 | Suppliers or Vendors | $99,630.88 |
| | | | **SUBTOTAL** | **$219,128.16** |
| ENTERPRISE RENT A CAR<br>ENTERPRISE/INSIGHT SOURC<br>EAN SERV<br>P O BOX 402334<br>ATLANTA, GA 30384-2334 | 300764639 | 11/06/2024 | Suppliers or Vendors | $7,544.88 |
| | 300765148 | 11/15/2024 | Suppliers or Vendors | $4,454.47 |
| | 300765571 | 11/22/2024 | Suppliers or Vendors | $528.76 |

Debtor Name:  Jo-Ann Stores, LLC                                      Case Number:  25-10072

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3:** Certain payments or transfers to creditors within 90 days before filing this case

| Creditor Name & Address | Check or Wire Number | Payment Date | Reason For Payment | Amount Paid |
|---|---|---|---|---|
| | 300765896 | 11/27/2024 | Suppliers or Vendors | $677.60 |
| | | | **SUBTOTAL** | **$13,205.71** |
| ENVIRONMENT CONTROL BUILDING SERVICE PO BOX 6445 VISALIA, CA 93290 | 400561249 | 11/15/2024 | Services | $12,903.01 |
| | 400562351 | 12/18/2024 | Services | $14,445.49 |
| | | | **SUBTOTAL** | **$27,348.50** |
| ENVIRONMENTAL TECHNOLOGY INC 300 SOUTH BAY DEPOT ROAD PO BOX 365 FIELDS LANDING, CA 95537 | 2000049026 | 10/23/2024 | Suppliers or Vendors | $43,431.67 |
| | 2000050237 | 10/30/2024 | Suppliers or Vendors | $1,983.84 |
| | 2000052358 | 11/06/2024 | Suppliers or Vendors | $11,594.83 |
| | 2000055225 | 11/27/2024 | Suppliers or Vendors | $14,195.28 |
| | 2000057554 | 12/13/2024 | Suppliers or Vendors | $347.45 |
| | 2000058764 | 12/18/2024 | Suppliers or Vendors | $1,277.34 |
| | | | **SUBTOTAL** | **$72,830.41** |
| EPIC REAL ESTATE PART HOLD I LLC EREP FOREST HILL I LLC PO BOX 414583 KANSAS CITY, MO 64141-4583 | 300764240 | 11/04/2024 | Other- Rent | $42,447.50 |
| | 300765145 | 11/15/2024 | Other- Rent | $49.05 |
| | 300766410 | 12/02/2024 | Other- Rent | $42,447.50 |
| | 300767048 | 12/09/2024 | Other- Rent | $109.06 |
| | | | **SUBTOTAL** | **$85,053.11** |
| EQT EXETER INDUST CORE-PLUS FUND IV EXETER 450 PITTSBURGH LP 100 MATSONFORD ROAD, SUITE 250 RADNOR, PA 19087 | 400561733 | 12/02/2024 | Other- Rent | $176,171.12 |
| | 400562654 | 01/02/2025 | Other- Rent | $176,171.12 |
| | | | **SUBTOTAL** | **$352,342.24** |
| EQYINVEST OWNER II LTD LLC C/O EQYINVESTTEXAS-JPMORGAN CHASEBK PO BOX 730373 DALLAS, TX 75373 | 300764254 | 11/04/2024 | Other- Rent | $11,817.92 |
| | 300766428 | 12/02/2024 | Other- Rent | $11,817.92 |
| | 300768093 | 01/02/2025 | Other- Rent | $11,817.92 |
| | | | **SUBTOTAL** | **$35,453.76** |

Debtor Name:  Jo-Ann Stores, LLC

Case Number:  25-10072

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3:** Certain payments or transfers to creditors within 90 days before filing this case

| Creditor Name & Address | Check or Wire Number | Payment Date | Reason For Payment | Amount Paid |
|---|---|---|---|---|
| ERNST & YOUNG LLP<br>PITTSBG NTNL BNK-PITT 640382<br>PO BOX 640382<br>PITTSBURGH, PA 15264 | 300764648 | 11/06/2024 | Services | $100,000.00 |
| | 300765153 | 11/15/2024 | Services | $275,000.00 |
| | 300765577 | 11/22/2024 | Services | $100,000.00 |
| | 300767301 | 12/12/2024 | Services | $100,000.00 |
| | 300767302 | 12/12/2024 | Services | $100,000.00 |
| | 300767666 | 12/18/2024 | Services | $100,000.00 |
| | | | **SUBTOTAL** | **$775,000.00** |
| ESCAPE VELOCITY HOLDINGS INC<br>TRACE3 LLC<br>4601 DTC BLVD., STE 400<br>DENVER, CO 80237 | 300764902 | 11/13/2024 | Suppliers or Vendors | $24,070.14 |
| | 300765174 | 11/15/2024 | Suppliers or Vendors | $47,290.45 |
| | 300767923 | 12/27/2024 | Suppliers or Vendors | $727,150.79 |
| | | | **SUBTOTAL** | **$798,511.38** |
| ESPLANADE AT BUTLER PLAZA LLC<br>C/O BUTLER ENTERPRISES<br>PO BOX 141105<br>GAINESVILLE, FL 32614-1105 | 300764305 | 11/04/2024 | Other- Rent | $29,210.19 |
| | 300766482 | 12/02/2024 | Other- Rent | $29,210.19 |
| | | | **SUBTOTAL** | **$58,420.38** |
| EUGENE TEXTILES<br>1391 ST AMOUR<br>ST LAURENT, QC H4S 1T4<br>CANADA | 2000055207 | 11/27/2024 | Suppliers or Vendors | $123,945.10 |
| | 2000057025 | 12/04/2024 | Suppliers or Vendors | $11,978.41 |
| | 2000058336 | 12/12/2024 | Suppliers or Vendors | $2,001.00 |
| | | | **SUBTOTAL** | **$137,924.51** |
| EVANSVILLE LP<br>DEPT. 78882, P.O. BOX 78000<br>DETROIT, MI 48278 | 300764169 | 11/04/2024 | Other- Rent | $33,881.49 |
| | 300766337 | 12/02/2024 | Other- Rent | $33,881.49 |
| | 300768062 | 01/02/2025 | Other- Rent | $33,881.49 |
| | | | **SUBTOTAL** | **$101,644.47** |
| EVERGLORY PRODUCTS CORPORATION<br>600 E JOHN CARPENTER FWY STE 260<br>IRVING, TX 75062 | 2000057983 | 12/10/2024 | Suppliers or Vendors | $40,730.74 |
| | 2000057984 | 12/10/2024 | Suppliers or Vendors | $32,709.46 |
| | 2000057985 | 12/10/2024 | Suppliers or Vendors | $48,724.18 |
| | | | **SUBTOTAL** | **$122,164.38** |

Debtor Name:  Jo-Ann Stores, LLC

Case Number:  25-10072

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3:** Certain payments or transfers to creditors within 90 days before filing this case

| Creditor Name & Address | Check or Wire Number | Payment Date | Reason For Payment | Amount Paid |
|---|---|---|---|---|
| EVERYTHING MARY LLC 5320 WEST SUNSET AVENUE, ST 170 SPRINGDALE, AR 72762 | 2000049082 | 10/23/2024 | Suppliers or Vendors | $3,218.94 |
| | 2000050293 | 10/30/2024 | Suppliers or Vendors | $2,937.23 |
| | 2000052433 | 11/06/2024 | Suppliers or Vendors | $8,571.72 |
| | 2000053135 | 11/13/2024 | Suppliers or Vendors | $3,010.36 |
| | 2000053678 | 11/20/2024 | Suppliers or Vendors | $2,826.39 |
| | 2000055292 | 11/27/2024 | Suppliers or Vendors | $2,099.96 |
| | 2000057093 | 12/04/2024 | Suppliers or Vendors | $1,596.62 |
| | 2000058405 | 12/12/2024 | Suppliers or Vendors | $2,371.90 |
| | 2000058814 | 12/17/2024 | Suppliers or Vendors | $2,227.95 |
| | | | **SUBTOTAL** | **$28,861.07** |
| EVERYTHING MARY LLC 2211 HAWKS LANDING FAYETTEVILLE, AR 72703 | 2000053058 | 11/22/2024 | Suppliers or Vendors | $31,343.07 |
| | 2000055204 | 11/27/2024 | Suppliers or Vendors | $7,934.88 |
| | 2000058757 | 12/18/2024 | Suppliers or Vendors | $8,942.08 |
| | | | **SUBTOTAL** | **$48,220.03** |
| EVP AUBURN LLC C/O EVP MANAGEMENT LLC 49 LEXINGTON ST, STE 5 WEST NEWTON, MA 02465 | 400560867 | 11/04/2024 | Other- Rent | $10,893.98 |
| | 400561842 | 12/02/2024 | Other- Rent | $10,893.98 |
| | | | **SUBTOTAL** | **$21,787.96** |
| EXETER 2500 N PLAZA LLC C/O EQT EXETER 100 MATSONFORD RD, STE. 250 RADNOR, PA 19087 | 300763979 | 11/04/2024 | Other- Rent | $176,171.12 |
| | | | **SUBTOTAL** | **$176,171.12** |
| EXMART INTERNATIONAL 268, SANT NAGAR, EAST OF KAILASH NEW DELHI, 110065 INDIA | 2000048688 | 10/17/2024 | Suppliers or Vendors | $39,490.78 |
| | 2000048689 | 10/17/2024 | Suppliers or Vendors | $32,172.43 |
| | 2000048683 | 10/17/2024 | Suppliers or Vendors | $3,115.12 |
| | 2000048684 | 10/17/2024 | Suppliers or Vendors | $46,458.13 |
| | 2000048685 | 10/17/2024 | Suppliers or Vendors | $5,659.87 |
| | 2000048686 | 10/17/2024 | Suppliers or Vendors | $4,782.37 |
| | 2000048687 | 10/17/2024 | Suppliers or Vendors | $6,800.62 |
| | 2000059511 | 12/20/2024 | Suppliers or Vendors | $7,877.38 |
| | 2000059512 | 12/20/2024 | Suppliers or Vendors | $758.16 |
| | 2000059513 | 12/20/2024 | Suppliers or Vendors | $1,358.37 |

Debtor Name:  Jo-Ann Stores, LLC                                                                    Case Number:  25-10072

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3:** Certain payments or transfers to creditors within 90 days before filing this case

| Creditor Name & Address | Check or Wire Number | Payment Date | Reason For Payment | Amount Paid |
|---|---|---|---|---|
| | 2000059514 | 12/20/2024 | Suppliers or Vendors | $6,154.20 |
| | 2000059521 | 12/20/2024 | Suppliers or Vendors | $3,021.33 |
| | 2000059522 | 12/20/2024 | Suppliers or Vendors | $31,331.31 |
| | 2000059523 | 12/20/2024 | Suppliers or Vendors | $26,335.18 |
| | 2000059524 | 12/20/2024 | Suppliers or Vendors | $36,789.71 |
| | 2000059515 | 12/20/2024 | Suppliers or Vendors | $2,461.68 |
| | 2000059516 | 12/20/2024 | Suppliers or Vendors | $3,955.77 |
| | 2000059517 | 12/20/2024 | Suppliers or Vendors | $1,920.67 |
| | 2000059518 | 12/20/2024 | Suppliers or Vendors | $2,089.86 |
| | 2000059519 | 12/20/2024 | Suppliers or Vendors | $11,723.48 |
| | 2000059520 | 12/20/2024 | Suppliers or Vendors | $7,262.50 |
| | | | **SUBTOTAL** | **$281,518.92** |
| EXPOLANKA USA<br>1975 LINDEN BLVD  #200<br>ELMONT, NY 11003 | 300763566 | 10/28/2024 | Suppliers or Vendors | $126,850.60 |
| | 300767947 | 12/30/2024 | Suppliers or Vendors | $8,082.97 |
| | | | **SUBTOTAL** | **$134,933.57** |
| FABRIC TRADITIONS<br>519 EIGHTH AVENUE, 19TH FL<br>NEW YORK, NY 10018 | 2000047320 | 10/24/2024 | Suppliers or Vendors | $349,937.33 |
| | 2000050208 | 10/30/2024 | Suppliers or Vendors | $350,821.41 |
| | 2000049620 | 11/08/2024 | Suppliers or Vendors | $348,962.88 |
| | 2000049679 | 11/15/2024 | Suppliers or Vendors | $506,561.98 |
| | 2000053022 | 11/22/2024 | Suppliers or Vendors | $288,301.09 |
| | 2000050897 | 12/12/2024 | Suppliers or Vendors | $420,785.21 |
| | | | **SUBTOTAL** | **$2,265,369.90** |
| FABRIQUE INNOVATIONS INC<br>DBA<br>SYKEL ENTERPRISES<br>39 W 37TH ST, 14TH FL<br>NEW YORK, NY 10018 | 2000058325 | 12/12/2024 | Suppliers or Vendors | $108,584.56 |
| | | | **SUBTOTAL** | **$108,584.56** |
| FACCHINO/LABARBERA-TENNAN T STATION<br>C/O TERRACOMMERCIAL MANAGEMENT CORP<br>873 BLOSSOM HILL RD<br>SAN JOSE, CA 95123 | 300764446 | 11/04/2024 | Other- Rent | $18,107.00 |
| | 300766633 | 12/02/2024 | Other- Rent | $18,107.00 |
| | | | **SUBTOTAL** | **$36,214.00** |
| FACILITYSOURCE LLC<br>PO BOX  846847<br>LOS ANGELES, CA 90084-6847 | 300763446 | 10/23/2024 | Suppliers or Vendors | $44,127.93 |
| | 300764661 | 11/06/2024 | Suppliers or Vendors | $103,924.79 |

Debtor Name:  Jo-Ann Stores, LLC

Case Number:  25-10072

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3:** Certain payments or transfers to creditors within 90 days before filing this case

| Creditor Name & Address | Check or Wire Number | Payment Date | Reason For Payment | Amount Paid |
|---|---|---|---|---|
| | 300765408 | 11/20/2024 | Suppliers or Vendors | $119,091.04 |
| | 300766038 | 11/29/2024 | Suppliers or Vendors | $136,494.17 |
| | 300767127 | 12/10/2024 | Suppliers or Vendors | $68,002.78 |
| | | | **SUBTOTAL** | **$471,640.71** |
| FAIRFIELD PROCESSING JOANN.COM 88 ROSE HILL AVE DANBURY, CT 06813-1157 | 2000049023 | 10/23/2024 | Suppliers or Vendors | $16,476.73 |
| | 2000050234 | 10/30/2024 | Suppliers or Vendors | $16,487.42 |
| | 2000052355 | 11/06/2024 | Suppliers or Vendors | $13,241.35 |
| | 2000052582 | 11/13/2024 | Suppliers or Vendors | $15,103.92 |
| | 2000053620 | 11/20/2024 | Suppliers or Vendors | $13,397.48 |
| | 2000055219 | 11/27/2024 | Suppliers or Vendors | $13,545.41 |
| | 2000057029 | 12/04/2024 | Suppliers or Vendors | $9,907.24 |
| | 2000058342 | 12/12/2024 | Suppliers or Vendors | $15,407.22 |
| | 2000057164 | 12/17/2024 | Suppliers or Vendors | $14,724.55 |
| | | | **SUBTOTAL** | **$128,291.32** |
| FAIRFIELD PROCESSING CORP 88 ROSE HILL AVE DANBURY, CT 06813-1157 | 2000048888 | 10/23/2024 | Suppliers or Vendors | $243,316.41 |
| | 2000047321 | 10/24/2024 | Suppliers or Vendors | $178,979.20 |
| | 2000050209 | 10/30/2024 | Suppliers or Vendors | $253,328.43 |
| | 2000049621 | 11/08/2024 | Suppliers or Vendors | $210,892.32 |
| | 2000049681 | 11/15/2024 | Suppliers or Vendors | $21,124.09 |
| | 2000053609 | 11/20/2024 | Suppliers or Vendors | $355,555.38 |
| | 2000054642 | 11/27/2024 | Suppliers or Vendors | $24,081.76 |
| | 2000057005 | 12/04/2024 | Suppliers or Vendors | $34,561.07 |
| | 2000050898 | 12/12/2024 | Suppliers or Vendors | $250,709.85 |
| | 2000058728 | 12/18/2024 | Suppliers or Vendors | $145,378.96 |
| | | | **SUBTOTAL** | **$1,717,927.47** |
| FAIRVIEW HUDSON 15, LLC C/O TRG PROPERTY MGMT, LLC 18 COMPUTER DRIVE EAST ALBANY, NY 12205 | 300764415 | 11/04/2024 | Other- Rent | $16,192.00 |
| | 300766597 | 12/02/2024 | Other- Rent | $16,192.00 |
| | | | **SUBTOTAL** | **$32,384.00** |
| FAIRWAY-FALLS LLC C/O FAIRWAY MGMT GRP, LLC 728 SHADES CREEK PKWY, #200 BIRMINGHAM, AL 35209 | 400560948 | 11/04/2024 | Other- Rent | $23,280.98 |
| | 400561925 | 12/02/2024 | Other- Rent | $23,280.98 |

Debtor Name: Jo-Ann Stores, LLC

Case Number: 25-10072

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3:** Certain payments or transfers to creditors within 90 days before filing this case

| Creditor Name & Address | Check or Wire Number | Payment Date | Reason For Payment | Amount Paid |
|---|---|---|---|---|
| | | | **SUBTOTAL** | **$46,561.96** |
| FAR EASTERN HANDICRAFT JSC-VIETNAM LOT E9, PHAM HUNG STREET 4TH FLOOR, VIMECO BUILDING TRUNG HOA WARD, CAU GIAY DIST HANOI CTY, VIETNAM | 2000049472 | 10/25/2024 | Suppliers or Vendors | $3,584.39 |
| | 2000049473 | 10/25/2024 | Suppliers or Vendors | $3,530.35 |
| | 2000049474 | 10/25/2024 | Suppliers or Vendors | $11,201.83 |
| | 2000049475 | 10/25/2024 | Suppliers or Vendors | $7,455.41 |
| | 2000051241 | 11/01/2024 | Suppliers or Vendors | $36,318.43 |
| | 2000051242 | 11/01/2024 | Suppliers or Vendors | $7,405.12 |
| | 2000051243 | 11/01/2024 | Suppliers or Vendors | $11,125.72 |
| | 2000051244 | 11/01/2024 | Suppliers or Vendors | $10,802.38 |
| | | | **SUBTOTAL** | **$91,423.63** |
| FAYETTE PAVILION LLC 945 HEIGHTS BLVD. HOUSTON, TX 77008 | 400560898 | 11/04/2024 | Other- Rent | $24,794.15 |
| | 400561874 | 12/02/2024 | Other- Rent | $24,794.15 |
| | 400562345 | 12/18/2024 | Other- Rent | $819.50 |
| | | | **SUBTOTAL** | **$50,407.80** |
| FEDERAL EXPRESS CORPORATION ATTN EDI PAYMENT PO BOX 371741 PITTSBURGH, PA 15250 | 300763519 | 10/24/2024 | Services | $569,574.58 |
| | 300763725 | 10/30/2024 | Services | $566,592.25 |
| | 300764773 | 11/12/2024 | Services | $689,685.05 |
| | 300764869 | 11/13/2024 | Services | $613,985.58 |
| | 300765269 | 11/18/2024 | Services | $733,362.14 |
| | 300766280 | 12/02/2024 | Services | $718,871.14 |
| | 300767017 | 12/09/2024 | Services | $810,389.81 |
| | 300767445 | 12/16/2024 | Services | $987,424.96 |
| | 300767786 | 12/23/2024 | Services | $1,005,392.60 |
| | 300767962 | 12/30/2024 | Services | $984,758.13 |
| | 300768192 | 01/06/2025 | Services | $1,073,789.80 |
| | | | **SUBTOTAL** | **$8,753,826.04** |
| FEDERAL REALTY INVESTMENT TRUST PO BOX 8500-9320 PHILADELPHIA, PA 19178 | 300764326 | 11/04/2024 | Other- Rent | $34,016.51 |
| | 300766504 | 12/02/2024 | Other- Rent | $34,016.51 |

Debtor Name:  Jo-Ann Stores, LLC

Case Number:  25-10072

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3:** Certain payments or transfers to creditors within 90 days before filing this case

| Creditor Name & Address | Check or Wire Number | Payment Date | Reason For Payment | Amount Paid |
|---|---|---|---|---|
| | 300767067 | 12/09/2024 | Other- Rent | $116.76 |
| | 300768129 | 01/02/2025 | Other- Rent | $34,016.51 |
| | | | **SUBTOTAL** | **$102,166.29** |
| FELDMAN COMPANY INC<br>241 WEST 37TH ST SUITE 804<br>NEW YORK, NY 10018 | 2000048310 | 10/17/2024 | Suppliers or Vendors | $4,647.55 |
| | 2000048311 | 10/17/2024 | Suppliers or Vendors | $4,647.55 |
| | 2000048312 | 10/17/2024 | Suppliers or Vendors | $12,417.68 |
| | 2000048313 | 10/17/2024 | Suppliers or Vendors | $2,034.90 |
| | 2000048314 | 10/17/2024 | Suppliers or Vendors | $32,542.60 |
| | 2000048315 | 10/17/2024 | Suppliers or Vendors | $55,906.49 |
| | 2000048316 | 10/17/2024 | Suppliers or Vendors | $14,476.66 |
| | 2000048317 | 10/17/2024 | Suppliers or Vendors | $5,738.42 |
| | 2000048318 | 10/17/2024 | Suppliers or Vendors | $5,919.96 |
| | 2000048319 | 10/17/2024 | Suppliers or Vendors | $6,389.59 |
| | 2000048320 | 10/17/2024 | Suppliers or Vendors | $3,035.23 |
| | 2000048321 | 10/17/2024 | Suppliers or Vendors | $2,482.39 |
| | 2000048322 | 10/17/2024 | Suppliers or Vendors | $3,493.93 |
| | 2000047967 | 10/25/2024 | Suppliers or Vendors | $14,221.39 |
| | 2000047968 | 10/25/2024 | Suppliers or Vendors | $62,998.69 |
| | 2000047969 | 10/25/2024 | Suppliers or Vendors | $4,647.55 |
| | 2000047970 | 10/25/2024 | Suppliers or Vendors | $13,678.12 |
| | 2000047971 | 10/25/2024 | Suppliers or Vendors | $2,034.90 |
| | 2000047972 | 10/25/2024 | Suppliers or Vendors | $5,738.42 |
| | 2000047973 | 10/25/2024 | Suppliers or Vendors | $3,703.52 |
| | 2000047974 | 10/25/2024 | Suppliers or Vendors | $3,776.14 |
| | 2000050907 | 11/01/2024 | Suppliers or Vendors | $33,888.07 |
| | 2000050908 | 11/01/2024 | Suppliers or Vendors | $27,121.89 |
| | 2000050909 | 11/01/2024 | Suppliers or Vendors | $15,957.87 |
| | 2000050910 | 11/01/2024 | Suppliers or Vendors | $30,360.93 |
| | 2000050911 | 11/01/2024 | Suppliers or Vendors | $11,624.07 |
| | 2000051341 | 11/12/2024 | Suppliers or Vendors | $11,462.12 |
| | 2000053321 | 11/15/2024 | Suppliers or Vendors | $19,923.27 |
| | 2000053322 | 11/15/2024 | Suppliers or Vendors | $10,328.74 |
| | 2000053030 | 11/22/2024 | Suppliers or Vendors | $406,345.99 |
| | 2000054700 | 11/26/2024 | Suppliers or Vendors | $3,400.08 |
| | 2000054701 | 11/26/2024 | Suppliers or Vendors | $2,528.26 |

Debtor Name:  Jo-Ann Stores, LLC                                                                Case Number:  25-10072

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3:** Certain payments or transfers to creditors within 90 days before filing this case

| Creditor Name & Address | Check or Wire Number | Payment Date | Reason For Payment | Amount Paid |
|---|---|---|---|---|
| | 2000054702 | 11/26/2024 | Suppliers or Vendors | $2,626.92 |
| | 2000054703 | 11/26/2024 | Suppliers or Vendors | $51,725.81 |
| | 2000054704 | 11/26/2024 | Suppliers or Vendors | $54,270.83 |
| | 2000054705 | 11/26/2024 | Suppliers or Vendors | $45,417.92 |
| | 2000054706 | 11/26/2024 | Suppliers or Vendors | $13,867.01 |
| | 2000054707 | 11/26/2024 | Suppliers or Vendors | $15,958.40 |
| | 2000054708 | 11/26/2024 | Suppliers or Vendors | $23,489.83 |
| | 2000054709 | 11/26/2024 | Suppliers or Vendors | $32,304.08 |
| | 2000054710 | 11/26/2024 | Suppliers or Vendors | $32,617.53 |
| | 2000054711 | 11/26/2024 | Suppliers or Vendors | $18,599.23 |
| | 2000054712 | 11/26/2024 | Suppliers or Vendors | $19,820.95 |
| | 2000054713 | 11/26/2024 | Suppliers or Vendors | $3,068.58 |
| | 2000054714 | 11/26/2024 | Suppliers or Vendors | $14,874.49 |
| | 2000054715 | 11/26/2024 | Suppliers or Vendors | $3,068.58 |
| | 2000054716 | 11/26/2024 | Suppliers or Vendors | $13,968.26 |
| | 2000054717 | 11/26/2024 | Suppliers or Vendors | $3,738.35 |
| | 2000054718 | 11/26/2024 | Suppliers or Vendors | $3,738.35 |
| | 2000054719 | 11/26/2024 | Suppliers or Vendors | $44,617.77 |
| | 2000052983 | 12/03/2024 | Suppliers or Vendors | $41,296.15 |
| | 2000050422 | 12/06/2024 | Suppliers or Vendors | $145,132.97 |
| | 2000050726 | 12/10/2024 | Suppliers or Vendors | $15,137.42 |
| | 2000050727 | 12/10/2024 | Suppliers or Vendors | $43,514.15 |
| | 2000050728 | 12/10/2024 | Suppliers or Vendors | $2,048.19 |
| | 2000050729 | 12/10/2024 | Suppliers or Vendors | $2,193.30 |
| | 2000050730 | 12/10/2024 | Suppliers or Vendors | $3,456.85 |
| | 2000050731 | 12/10/2024 | Suppliers or Vendors | $1,651.86 |
| | 2000050732 | 12/10/2024 | Suppliers or Vendors | $28,074.35 |
| | 2000058628 | 12/20/2024 | Suppliers or Vendors | $44,492.72 |
| | 2000058629 | 12/20/2024 | Suppliers or Vendors | $4,323.56 |
| | 2000058630 | 12/20/2024 | Suppliers or Vendors | $9,775.10 |
| | 2000058631 | 12/20/2024 | Suppliers or Vendors | $4,879.45 |
| | 2000058632 | 12/20/2024 | Suppliers or Vendors | $45,238.30 |
| | 2000058633 | 12/20/2024 | Suppliers or Vendors | $9,673.36 |
| | 2000058634 | 12/20/2024 | Suppliers or Vendors | $3,911.80 |
| | 2000058635 | 12/20/2024 | Suppliers or Vendors | $3,450.47 |
| | 2000058636 | 12/20/2024 | Suppliers or Vendors | $3,230.30 |

Debtor Name:  Jo-Ann Stores, LLC                                                                    Case Number:  25-10072

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3:** Certain payments or transfers to creditors within 90 days before filing this case

| Creditor Name & Address | Check or Wire Number | Payment Date | Reason For Payment | Amount Paid |
|---|---|---|---|---|
| | 2000059918 | 01/03/2025 | Suppliers or Vendors | $51,115.33 |
| | 2000059919 | 01/03/2025 | Suppliers or Vendors | $32,698.42 |
| | 2000059920 | 01/03/2025 | Suppliers or Vendors | $37,021.57 |
| | 2000059921 | 01/03/2025 | Suppliers or Vendors | $37,772.53 |
| | 600331179 | 01/03/2025 | Suppliers or Vendors | $51,115.33 |
| | 600331181 | 01/03/2025 | Suppliers or Vendors | $32,698.42 |
| | 600331183 | 01/03/2025 | Suppliers or Vendors | $37,021.57 |
| | 600331185 | 01/03/2025 | Suppliers or Vendors | $37,772.53 |
| | | | **SUBTOTAL** | **$1,963,941.86** |
| FEN OYUNCAK VE MUTFAK ESYALARI PAZ. TIC. LTD. STI.   ADA NO:61-63-65-67 ISTOC TICARET MERKEZI 6. ISTANBUL, 34200 TURKEY | 2000056950 | 12/03/2024 | Suppliers or Vendors | $4,468.19 |
| | 2000056944 | 12/03/2024 | Suppliers or Vendors | $13,169.25 |
| | 2000056945 | 12/03/2024 | Suppliers or Vendors | $3,035.45 |
| | 2000056946 | 12/03/2024 | Suppliers or Vendors | $8,791.97 |
| | 2000056947 | 12/03/2024 | Suppliers or Vendors | $2,502.63 |
| | 2000056948 | 12/03/2024 | Suppliers or Vendors | $3,597.32 |
| | 2000056949 | 12/03/2024 | Suppliers or Vendors | $5,646.46 |
| | 2000056943 | 12/03/2024 | Suppliers or Vendors | $7,399.39 |
| | | | **SUBTOTAL** | **$48,610.66** |
| FERNWOOD CAPITAL LLC C/O CITY COMMERCIAL MGMT 9469 HAVEN AVE., #200, POB 548 RANCHO CUCAMONGA, CA 91729-0548 | 300764371 | 11/04/2024 | Other- Rent | $15,250.91 |
| | 300766552 | 12/02/2024 | Other- Rent | $15,250.91 |
| | 300767698 | 12/18/2024 | Other- Rent | $8,432.66 |
| | | | **SUBTOTAL** | **$38,934.48** |
| FESTIVAL AT HAMILTON LLC C/O PARAMOUNT REALTY SERV INC 1195 RTE 70 STE 2000 LAKEWOOD, NJ 08701 | 400560305 | 10/17/2024 | Other- Rent | $7.20 |
| | 400560648 | 10/31/2024 | Other- Rent | $10.46 |
| | 400560830 | 11/04/2024 | Other- Rent | $18,271.25 |
| | 400561802 | 12/02/2024 | Other- Rent | $18,271.25 |
| | 400562033 | 12/09/2024 | Other- Rent | $8.66 |
| | 400562687 | 01/02/2025 | Other- Rent | $18,271.25 |
| | | | **SUBTOTAL** | **$54,840.07** |

Debtor Name:  Jo-Ann Stores, LLC

Case Number:  25-10072

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3:** Certain payments or transfers to creditors within 90 days before filing this case

| Creditor Name & Address | Check or Wire Number | Payment Date | Reason For Payment | Amount Paid |
|---|---|---|---|---|
| FESTIVAL PROPERTIES INC<br>1215 GESSNER RD<br>HOUSTON, TX 77055 | 300764267 | 11/04/2024 | Other- Rent | $32,456.96 |
| | 300766442 | 12/02/2024 | Other- Rent | $32,456.96 |
| | | | SUBTOTAL | **$64,913.92** |
| FFR MERCHANDISING, INC<br>DBA SIFFRON<br>PO BOX 74898<br>CLEVELAND, OH 44194-0981 | 300763697 | 10/30/2024 | Suppliers or Vendors | $2,934.56 |
| | 300764568 | 11/06/2024 | Suppliers or Vendors | $24,410.30 |
| | 300765042 | 11/15/2024 | Suppliers or Vendors | $13,639.45 |
| | 300765306 | 11/19/2024 | Suppliers or Vendors | $23,897.90 |
| | 300766835 | 12/06/2024 | Suppliers or Vendors | $10.55 |
| | | | SUBTOTAL | **$64,892.76** |
| FICKLING MANAGEMENT<br>SERVICES LLC<br>577 MULBERRY ST., STE. 1100<br>PO BOX 310<br>MACON, GA 31202-0310 | 400560882 | 11/04/2024 | Other- Rent | $13,013.63 |
| | 400561857 | 12/02/2024 | Other- Rent | $13,013.63 |
| | | | SUBTOTAL | **$26,027.26** |
| FIDCAL LLC<br>KNOXVILLE LEVCAL LLC<br>PO BOX 675156<br>DALLAS, TX 75267-5156 | 300764268 | 11/04/2024 | Other- Rent | $11,082.04 |
| | 400560934 | 11/04/2024 | Other- Rent | $34,170.20 |
| | 300766443 | 12/02/2024 | Other- Rent | $11,082.04 |
| | 400561911 | 12/02/2024 | Other- Rent | $34,170.20 |
| | | | SUBTOTAL | **$90,504.48** |
| FIDCAL LLC<br>RR MKTPLACE ASSO LLC<br>P:629610<br>PO BOX 850300<br>MINNEAPOLIS, MN 55485-0300 | 400562741 | 01/02/2025 | Other- Rent | $34,170.20 |
| | | | SUBTOTAL | **$34,170.20** |
| FIDELIS RETAIL OPPORTUNITY<br>FUND I L<br>CHIMNEY ROCK RETAIL<br>ASSOCIATES LLC<br>PO BOX 225527, DEPT 635<br>DALLAS, TX 75222-5527 | 300764276 | 11/04/2024 | Other- Rent | $15,123.08 |
| | 300766451 | 12/02/2024 | Other- Rent | $15,123.08 |
| | 300768107 | 01/02/2025 | Other- Rent | $15,123.08 |
| | | | SUBTOTAL | **$45,369.24** |
| FIDELITY SECURITY LIFE<br>INSURANCE CO<br>PO BOX 632530<br>CINCINNATI, OH 45263-2530 | 300764513 | 11/06/2024 | Suppliers or Vendors | $35,723.73 |
| | 400562172 | 12/12/2024 | Suppliers or Vendors | $35,556.76 |

Debtor Name:  Jo-Ann Stores, LLC                                              Case Number:  25-10072

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3:** Certain payments or transfers to creditors within 90 days before filing this case

| Creditor Name & Address | Check or Wire Number | Payment Date | Reason For Payment | Amount Paid |
|---|---|---|---|---|
| | | | **SUBTOTAL** | **$71,280.49** |
| FIESTA CRAFTS LTD<br>121 BROOKER RD<br>WALTHAM ABBEY, EN9 1JH<br>UNITED KINGDOM | 2000059586 | 12/20/2024 | Suppliers or Vendors | $6,963.84 |
| | 2000059587 | 12/20/2024 | Suppliers or Vendors | $10,445.76 |
| | | | **SUBTOTAL** | **$17,409.60** |
| FIRST & MAIN NORTH LLC<br>C/O NOR'WOOD DEVELOPMENT GROUP<br>111 SOUTH TEJON STE 222<br>COLORADO SPRINGS, CO 80903 | 300764242 | 11/04/2024 | Other- Rent | $45,294.57 |
| | 300766413 | 12/02/2024 | Other- Rent | $45,294.57 |
| | | | **SUBTOTAL** | **$90,589.14** |
| FIRST DATA CORPORATION<br>FIRST DATA MERCHANT SERVICES<br>PO BOX 934057<br>ATLANTA, GA 31193-4057 | 300765157 | 11/15/2024 | Suppliers or Vendors | $13,377.61 |
| | 300767307 | 12/12/2024 | Suppliers or Vendors | $11,367.81 |
| | 300767670 | 12/18/2024 | Suppliers or Vendors | $4,353.78 |
| | 300768109 | 01/02/2025 | Suppliers or Vendors | $21,838.28 |
| | | | **SUBTOTAL** | **$50,937.48** |
| FIRST STAR LOGISTICS LLC<br>PO BOX 912394<br>DENVER, CO 80291-2394 | 300765281 | 11/18/2024 | Services | $1,554.99 |
| | 300765672 | 11/25/2024 | Services | $6,675.98 |
| | 300766469 | 12/02/2024 | Services | $27,954.98 |
| | 300767056 | 12/09/2024 | Services | $19,799.99 |
| | 300767459 | 12/16/2024 | Services | $15,659.96 |
| | 300767803 | 12/23/2024 | Services | $17,902.91 |
| | 300768681 | 01/13/2025 | Services | $1,900.00 |
| | | | **SUBTOTAL** | **$91,448.81** |
| FISHER REAL ESTATE PARTNERS LP(LAKE<br>C/O GM PROPERTIES<br>13305 PENN ST., SUITE 200<br>WHITTIER, CA 90602 | 300764378 | 11/04/2024 | Other- Rent | $32,028.00 |
| | 300766560 | 12/02/2024 | Other- Rent | $32,028.00 |
| | 300767077 | 12/09/2024 | Other- Rent | $66,021.96 |
| | | | **SUBTOTAL** | **$130,077.96** |
| FISKARS BRAND INC<br>7800 DISCOVERY DRIVE<br>MIDDLETON, WI 53562 | 2000049682 | 11/15/2024 | Suppliers or Vendors | $174,273.62 |
| | 2000054644 | 11/27/2024 | Suppliers or Vendors | $189,919.72 |
| | 2000050418 | 12/06/2024 | Suppliers or Vendors | $456,904.86 |

Debtor Name:  Jo-Ann Stores, LLC

Case Number:  25-10072

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3:** Certain payments or transfers to creditors within 90 days before filing this case

| Creditor Name & Address | Check or Wire Number | Payment Date | Reason For Payment | Amount Paid |
|---|---|---|---|---|
| | 2000050899 | 12/12/2024 | Suppliers or Vendors | $145,901.00 |
| | | | **SUBTOTAL** | **$966,999.20** |
| FLETCHER ENAMEL COMPANY<br>PO BOX 67<br>DUNBAR, WV 25064 | 300764067 | 11/04/2024 | Other- Rent | $14,844.49 |
| | 300766230 | 12/02/2024 | Other- Rent | $14,844.49 |
| | | | **SUBTOTAL** | **$29,688.98** |
| FLETCHER HILLS TOWN &<br>COUNTRY LP<br>CO LA JOLLA MGMT COMPANY<br>7855 IVANHOE AVE #333<br>LA JOLLA, CA 92037 | 400560836 | 11/04/2024 | Other- Rent | $53,746.03 |
| | 400561211 | 11/15/2024 | Other- Rent | $175.00 |
| | 400561808 | 12/02/2024 | Other- Rent | $53,746.03 |
| | | | **SUBTOTAL** | **$107,667.06** |
| FLORACRAFT CORPORATION<br>ONE LONGFELLOW PLACE<br>LUDINGTON, MI 49431 | 2000048889 | 10/23/2024 | Suppliers or Vendors | $164,681.76 |
| | 2000050210 | 10/30/2024 | Suppliers or Vendors | $44,951.92 |
| | 2000053023 | 11/22/2024 | Suppliers or Vendors | $146,019.42 |
| | 2000054643 | 11/27/2024 | Suppliers or Vendors | $37,443.66 |
| | 2000050417 | 12/06/2024 | Suppliers or Vendors | $51,612.20 |
| | | | **SUBTOTAL** | **$444,708.96** |
| FLORENCE MALL HOLDING, LLC<br>C/O RIVERCREST REALTY<br>ASSOCIATES LL<br>8816 SIX FORKS ROAD STE 201<br>RALEIGH, NC 27615 | 300764073 | 11/04/2024 | Other- Rent | $16,362.30 |
| | 300766236 | 12/02/2024 | Other- Rent | $16,362.30 |
| | | | **SUBTOTAL** | **$32,724.60** |
| FLOYD PEDERSEN<br>ADDRESS ON FILE | 300764349 | 11/04/2024 | Other- Rent | $16,668.05 |
| | 300766531 | 12/02/2024 | Other- Rent | $16,668.05 |
| | | | **SUBTOTAL** | **$33,336.10** |
| FMH CONVEYORS LLC<br>PO BOX 71284<br>CHICAGO, IL 60694-1284 | 300767266 | 12/12/2024 | Suppliers or Vendors | $68,335.47 |
| | | | **SUBTOTAL** | **$68,335.47** |
| FOCAL POINT PROCUREMENT<br>SOLUTIONS I<br>3495 PIEDMONT RD. NE 10-925<br>ATLANTA, GA 30305 | 400561044 | 11/06/2024 | Suppliers or Vendors | $80,000.00 |
| | | | **SUBTOTAL** | **$80,000.00** |
| FOOTHILL-PACIFIC TOWNE<br>CENTRE<br>PO BOX 3060<br>NEWPORT BEACH, CA 92658 | 400560962 | 11/04/2024 | Other- Rent | $39,680.85 |

Debtor Name: Jo-Ann Stores, LLC                                                                 Case Number: 25-10072

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3:** Certain payments or transfers to creditors within 90 days before filing this case

| Creditor Name & Address | Check or Wire Number | Payment Date | Reason For Payment | Amount Paid |
|---|---|---|---|---|
| | 400561940 | 12/02/2024 | Other- Rent | $39,680.85 |
| | 400562754 | 01/02/2025 | Other- Rent | $39,680.85 |
| | | | **SUBTOTAL** | **$119,042.55** |
| FORT GRATIOT RETAIL LLC C/O PROFESSIONAL PROPERTY MGT 115 W BROWN BIRMINGHAM, MI 48009 | 300764152 | 11/04/2024 | Other- Rent | $16,083.33 |
| | 300766319 | 12/02/2024 | Other- Rent | $16,083.33 |
| | | | **SUBTOTAL** | **$32,166.66** |
| FORT SMITH MARKETPLACE LLC 3307 OLD GREENWOOD RD #A FORT SMITH, AR 72903 | 400560868 | 11/04/2024 | Other- Rent | $11,825.22 |
| | 400561843 | 12/02/2024 | Other- Rent | $11,825.22 |
| | | | **SUBTOTAL** | **$23,650.44** |
| FOSS PERFORMANCE MATERIALS LLC 11 MERRILL INDUSTRIAL DRIVE HAMPTON, NH 03843 | 2000054672 | 11/27/2024 | Suppliers or Vendors | $170,085.89 |
| | | | **SUBTOTAL** | **$170,085.89** |
| FOUNDATION INDUSTRIES 880B WEST WATERLOO RD AKRON, OH 44314 | 2000057559 | 12/13/2024 | Suppliers or Vendors | $14,358.23 |
| | | | **SUBTOTAL** | **$14,358.23** |
| FOUNTAINS SC LLC ATTN: ACCOJNTS PAYABLE 814 COMMERCE DR., #300 OAK BROOK, IL 60523 | 400560903 | 11/04/2024 | Other- Rent | $31,275.23 |
| | 400561880 | 12/02/2024 | Other- Rent | $31,275.23 |
| | | | **SUBTOTAL** | **$62,550.46** |
| FOUR FLAGGS SHOPPING CENTER LLC 550 7TH AVE., 15TH FL. NEW YORK, NY 10018 | 400560968 | 11/04/2024 | Other- Rent | $28,934.83 |
| | 400561946 | 12/02/2024 | Other- Rent | $28,934.83 |
| | | | **SUBTOTAL** | **$57,869.66** |
| FOUR J LLC TOPSHAM FAIR MALL 49 TOPSHAM FAIR MALL RD TOPSHAM, ME 04086 | 300764410 | 11/04/2024 | Other- Rent | $26,106.38 |
| | 300766592 | 12/02/2024 | Other- Rent | $29,160.08 |
| | | | **SUBTOTAL** | **$55,266.46** |
| FOX RIVER OWNER LLC PO BOX 171 EMERSON, NJ 07630 | 300764148 | 11/04/2024 | Other- Rent | $13,567.02 |
| | 300766315 | 12/02/2024 | Other- Rent | $13,567.02 |
| | | | **SUBTOTAL** | **$27,134.04** |

Debtor Name: Jo-Ann Stores, LLC                                                          Case Number: 25-10072

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3:** Certain payments or transfers to creditors within 90 days before filing this case

| Creditor Name & Address | Check or Wire Number | Payment Date | Reason For Payment | Amount Paid |
|---|---|---|---|---|
| FPC CORPORATION<br>355 HOLLOW HILL DRIVE<br>WAUCONDA, IL 60084 | 2000057015 | 12/04/2024 | Suppliers or Vendors | $17,050.72 |
| | | | **SUBTOTAL** | **$17,050.72** |
| FRAMEUNION INDUSTRIAL CO., LIMITED<br>RM 1902, EASEY COMM. BLDG.<br>253-261 HENNESSY ROAD,<br>WANCHAI<br>HONGKONG, 999077<br>CHINA | 2000056926 | 12/03/2024 | Suppliers or Vendors | $5,114.77 |
| | 2000056927 | 12/03/2024 | Suppliers or Vendors | $4,322.91 |
| | 2000056928 | 12/03/2024 | Suppliers or Vendors | $7,727.62 |
| | | | **SUBTOTAL** | **$17,165.30** |
| FRANKIE SIMPSON<br>ADDRESS ON FILE | 300766890 | 12/06/2024 | Other- Expense Reimbursement | $2,409.00 |
| | 300767799 | 12/23/2024 | Other- Expense Reimbursement | $3,797.16 |
| | 300767846 | 12/24/2024 | Other- Expense Reimbursement | $659.50 |
| | 300767910 | 12/27/2024 | Other- Expense Reimbursement | $991.67 |
| | 300768088 | 01/02/2025 | Other- Expense Reimbursement | $601.32 |
| | 300768202 | 01/06/2025 | Other- Expense Reimbursement | $988.41 |
| | 300768236 | 01/07/2025 | Other- Expense Reimbursement | $1,605.35 |
| | | | **SUBTOTAL** | **$11,052.41** |
| FREDERICK CNTY SQUARE IMPROVEMENTS<br>PO BOX 847693<br>BOSTON, MA 02284-7693 | 300764417 | 11/04/2024 | Other- Rent | $60,921.24 |
| | 300765685 | 11/25/2024 | Other- Rent | $77,218.96 |
| | 300766599 | 12/02/2024 | Other- Rent | $60,921.24 |
| | | | **SUBTOTAL** | **$199,061.44** |
| FREE RANGE ASHBRIDGE LLC<br>120 PENNSYLVANIA AVE.<br>MALVERN, PA 19355 | 400560886 | 11/04/2024 | Other- Rent | $39,219.62 |
| | 400561861 | 12/02/2024 | Other- Rent | $39,219.62 |
| | | | **SUBTOTAL** | **$78,439.24** |
| FREEDOMPAY INC<br>75 REMITTANCE DR., #1127<br>CHICAGO, IL 60675-1127 | 300764591 | 11/06/2024 | Suppliers or Vendors | $106,377.48 |
| | 300766854 | 12/06/2024 | Suppliers or Vendors | $127,085.73 |
| | 300768443 | 01/09/2025 | Suppliers or Vendors | $135,289.07 |
| | | | **SUBTOTAL** | **$368,752.28** |
| FREEWAY ASSOCIATES LLC<br>C/O SELIG ENTERPRISES INC<br>1100 SPRING ST NW #550<br>ATLANTA, GA 30309-2848 | 400560781 | 11/04/2024 | Other- Rent | $21,184.43 |
| | 400561751 | 12/02/2024 | Other- Rent | $21,184.43 |

Debtor Name:  Jo-Ann Stores, LLC

Case Number:  25-10072

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3:** Certain payments or transfers to creditors within 90 days before filing this case

| Creditor Name & Address | Check or Wire Number | Payment Date | Reason For Payment | Amount Paid |
|---|---|---|---|---|
| | | | **SUBTOTAL** | **$42,368.86** |
| FRESHWATER MZL LLC<br>C/O KPR CENTERS LLC<br>535 FIFTH AVE., 12TH FLOOR<br>NEW YORK, NY 10017 | 300763921 | 11/04/2024 | Other- Rent | $18,377.11 |
| | 300766078 | 12/02/2024 | Other- Rent | $18,377.11 |
| | | | **SUBTOTAL** | **$36,754.22** |
| FRESNO COUNTY TAX COLLECTOR<br>PO BOX 1192<br>FRESNO, CA 93715-1192 | 400562003 | 12/05/2024 | Other- Tax | $37,414.29 |
| | | | **SUBTOTAL** | **$37,414.29** |
| FURNITURE ENTERPRISES OF ALASKA INC<br>940 EAST 38TH AVE<br>ANCHORAGE, AK 99503 | 400560939 | 11/04/2024 | Other- Rent | $57,597.56 |
| | 400561916 | 12/02/2024 | Other- Rent | $57,597.56 |
| | | | **SUBTOTAL** | **$115,195.12** |
| FW CA-POINT LOMA PLAZA LLC<br>DBA POINT LOMA PLAZA<br>PO BOX 31001-1087<br>PASADENA, CA 91110 | 300764030 | 11/04/2024 | Other- Rent | $16,979.93 |
| | 300766192 | 12/02/2024 | Other- Rent | $16,979.93 |
| | | | **SUBTOTAL** | **$33,959.86** |
| G&I IX PRIMROSE MARKETPLACE LLC<br>PO BOX 850722<br>MINNEAPOLIS, MN 55485-0722 | 300764306 | 11/04/2024 | Other- Rent | $19,601.67 |
| | 300766483 | 12/02/2024 | Other- Rent | $19,601.67 |
| | | | **SUBTOTAL** | **$39,203.34** |
| G&I X CENTERPOINT LLC<br>PO BOX 850003<br>MINNEAPOLIS, MN 55485-0003 | 300763595 | 10/28/2024 | Other- Rent | $4,052.41 |
| | 300764128 | 11/04/2024 | Other- Rent | $39,263.00 |
| | 300765656 | 11/25/2024 | Other- Rent | $119,047.95 |
| | 300766294 | 12/02/2024 | Other- Rent | $39,263.00 |
| | 300767022 | 12/09/2024 | Other- Rent | $4,588.48 |
| | | | **SUBTOTAL** | **$206,214.84** |
| GA EXPORT (THAILAND) CO LTD<br>R.C.K. TOWER, SILOM ROAD<br>1055/488-489 27TH FLOOR<br>BANGRAK<br>BANGKOK, 10500<br>THAILAND | 2000048418 | 10/17/2024 | Suppliers or Vendors | $119,265.44 |
| | 2000048419 | 10/17/2024 | Suppliers or Vendors | $43,752.06 |
| | 2000049286 | 10/25/2024 | Suppliers or Vendors | $160,475.89 |
| | 2000051111 | 11/01/2024 | Suppliers or Vendors | $139,364.71 |

Debtor Name:  Jo-Ann Stores, LLC                                                      Case Number:  25-10072

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3:** Certain payments or transfers to creditors within 90 days before filing this case

| Creditor Name & Address | Check or Wire Number | Payment Date | Reason For Payment | Amount Paid |
|---|---|---|---|---|
| | | | **SUBTOTAL** | **$462,858.10** |
| GANGA ACROWOOLS LIMITED 249, INDUSTRIAL AREA 'A' LUDHIANA, 141003 INDIA | 2000048742 | 10/17/2024 | Suppliers or Vendors | $47,766.19 |
| | 2000049522 | 10/25/2024 | Suppliers or Vendors | $35,730.39 |
| | 2000049523 | 10/25/2024 | Suppliers or Vendors | $15,897.49 |
| | 2000049524 | 10/25/2024 | Suppliers or Vendors | $25,738.13 |
| | 2000051321 | 11/01/2024 | Suppliers or Vendors | $3,905.93 |
| | 2000058015 | 12/10/2024 | Suppliers or Vendors | $28,014.02 |
| | | | **SUBTOTAL** | **$157,052.15** |
| GARDA CL GREAT LAKES INC LOCKBOX #233209 3209 MOMENTUM  PLACE CHICAGO, IL 60609 | 300765054 | 11/15/2024 | Suppliers or Vendors | $12,648.58 |
| | 300766843 | 12/06/2024 | Suppliers or Vendors | $25.00 |
| | 300767229 | 12/12/2024 | Suppliers or Vendors | $12,535.46 |
| | 300768436 | 01/09/2025 | Suppliers or Vendors | $12,548.50 |
| | | | **SUBTOTAL** | **$37,757.54** |
| GARDNER TRUCKING INC PO BOX 747 CHINO, CA 91708 | 400560631 | 10/30/2024 | Suppliers or Vendors | $5,435.28 |
| | 400561310 | 11/18/2024 | Suppliers or Vendors | $7,977.12 |
| | 400561442 | 11/25/2024 | Suppliers or Vendors | $1,592.60 |
| | 400561824 | 12/02/2024 | Suppliers or Vendors | $5,120.09 |
| | | | **SUBTOTAL** | **$20,125.09** |
| GARRISON FOREST ASSOC LTD C/O M LEO STORCH MGT CORP 25 HOOKS LANE STE 312 BALTIMORE, MD 21208 | 400560771 | 11/04/2024 | Other- Rent | $22,217.33 |
| | 400561740 | 12/02/2024 | Other- Rent | $22,217.33 |
| | 400562076 | 12/09/2024 | Other- Rent | $23,857.67 |
| | | | **SUBTOTAL** | **$68,292.33** |
| GATEWAY AZCO GP LLC DBA GATEWAY SHOPPING CENTER PO BOX 644019 PITTSBURGH, PA 15264 | 300763212 | 10/17/2024 | Other- Rent | $588.93 |
| | 300764026 | 11/04/2024 | Other- Rent | $38,242.10 |
| | 300766188 | 12/02/2024 | Other- Rent | $38,242.10 |
| | 300766988 | 12/09/2024 | Other- Rent | $2,281.09 |
| | | | **SUBTOTAL** | **$79,354.22** |

Debtor Name:  Jo-Ann Stores, LLC                                                                                    Case Number:  25-10072

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3:** Certain payments or transfers to creditors within 90 days before filing this case

| Creditor Name & Address | Check or Wire Number | Payment Date | Reason For Payment | Amount Paid |
|---|---|---|---|---|
| GATEWAY FASHION MALL LLC CO PRIMERO MGMT INC 450 NEWPORT CTR DR. #200 NEWPORT BEACH, CA 92660 | 400560721 | 11/04/2024 | Other- Rent | $6,756.09 |
| | 400561670 | 12/02/2024 | Other- Rent | $6,756.09 |
| | | | SUBTOTAL | **$13,512.18** |
| GAVORA INC PO BOX 70021 FAIRBANKS, AK 99707 | 300764408 | 11/04/2024 | Other- Rent | $35,800.00 |
| | 300765217 | 11/15/2024 | Other- Rent | $78.28 |
| | 300766591 | 12/02/2024 | Other- Rent | $35,800.00 |
| | 300767091 | 12/09/2024 | Other- Rent | $690.56 |
| | | | SUBTOTAL | **$72,368.84** |
| GAZZAL IPLIK SAN VE TIC LTD STI NO: 48/2 ESENYURT/ISTANBUL ATATURK MAH.ADNAN MENDERES CAD. ISTANBUL, 34522 TURKEY | 2000049521 | 10/25/2024 | Suppliers or Vendors | $8,550.36 |
| | 2000051320 | 11/01/2024 | Suppliers or Vendors | $74,792.72 |
| | 2000055126 | 11/26/2024 | Suppliers or Vendors | $98,104.74 |
| | 2000058011 | 12/10/2024 | Suppliers or Vendors | $135,419.70 |
| | 2000058012 | 12/10/2024 | Suppliers or Vendors | $186,584.68 |
| | 2000058013 | 12/10/2024 | Suppliers or Vendors | $53,253.13 |
| | 2000058014 | 12/10/2024 | Suppliers or Vendors | $127,712.32 |
| | | | SUBTOTAL | **$684,417.65** |
| GB MALL LTD C/O QUANTUM COMPANIES 4912 DEL RAY AVE BETHESDA, MD 20814 | 300764078 | 11/04/2024 | Other- Rent | $23,868.35 |
| | 300766241 | 12/02/2024 | Other- Rent | $23,868.35 |
| | | | SUBTOTAL | **$47,736.70** |
| GBR NEIGHBORHOOD RD LLC C/O GIBRALTAR MGT CO INC 150 WHITE PLAINS RD TARRYTOWN, NY 10591 | 300763935 | 11/04/2024 | Other- Rent | $14,454.83 |
| | 300764998 | 11/15/2024 | Other- Rent | $12,209.41 |
| | 300766092 | 12/02/2024 | Other- Rent | $14,454.83 |
| | | | SUBTOTAL | **$41,119.07** |
| GC LOUISIANA LLC GC AMBASSADOR ROW LLC 3501 SW FAIRLAWN RD STE 200 TOPEKA, KS 66614 | 300764444 | 11/04/2024 | Other- Rent | $8,541.66 |
| | 300766631 | 12/02/2024 | Other- Rent | $8,541.66 |
| | 300767097 | 12/09/2024 | Other- Rent | $1,317.42 |

Debtor Name:  Jo-Ann Stores, LLC                                                                                          Case Number:  25-10072

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3:** Certain payments or transfers to creditors within 90 days before filing this case

| Creditor Name & Address | Check or Wire Number | Payment Date | Reason For Payment | Amount Paid |
|---|---|---|---|---|
| | | | **SUBTOTAL** | **$18,400.74** |
| GCE INTERNATIONAL INC<br>1385 BROADWAY<br>NEW YORK, NY 10018 | 24BDE0848B0N2W58 | 11/13/2024 | Services | $37,064.71 |
| | 2000053518 | 11/15/2024 | Suppliers or Vendors | $217,447.48 |
| | 2000053519 | 11/15/2024 | Suppliers or Vendors | $270,782.61 |
| | 2000053520 | 11/15/2024 | Suppliers or Vendors | $234,366.39 |
| | 2000053521 | 11/15/2024 | Suppliers or Vendors | $187,139.22 |
| | 2000053522 | 11/15/2024 | Suppliers or Vendors | $93,636.00 |
| | 2000053535 | 11/15/2024 | Suppliers or Vendors | $37,252.33 |
| | 2000053536 | 11/15/2024 | Suppliers or Vendors | $2,573.34 |
| | 2000053537 | 11/15/2024 | Suppliers or Vendors | $2,573.34 |
| | 2000053538 | 11/15/2024 | Suppliers or Vendors | $17,488.42 |
| | 2000053529 | 11/15/2024 | Suppliers or Vendors | $13,092.36 |
| | 2000053530 | 11/15/2024 | Suppliers or Vendors | $11,594.62 |
| | 2000053531 | 11/15/2024 | Suppliers or Vendors | $20,839.32 |
| | 2000053532 | 11/15/2024 | Suppliers or Vendors | $15,786.15 |
| | 2000053533 | 11/15/2024 | Suppliers or Vendors | $14,936.04 |
| | 2000053534 | 11/15/2024 | Suppliers or Vendors | $12,520.05 |
| | 2000053523 | 11/15/2024 | Suppliers or Vendors | $86,527.13 |
| | 2000053524 | 11/15/2024 | Suppliers or Vendors | $173,416.62 |
| | 2000053525 | 11/15/2024 | Suppliers or Vendors | $167,003.60 |
| | 2000053526 | 11/15/2024 | Suppliers or Vendors | $144,964.98 |
| | 2000053527 | 11/15/2024 | Suppliers or Vendors | $26,029.79 |
| | 2000053528 | 11/15/2024 | Suppliers or Vendors | $19,868.77 |
| | | | **SUBTOTAL** | **$1,806,903.27** |
| GELLI ARTS LLC<br>525 S. 4TH STREET SUITE 246<br>PHILADELPHIA, PA 19147 | 2000055287 | 11/27/2024 | Suppliers or Vendors | $11,437.27 |
| | | | **SUBTOTAL** | **$11,437.27** |
| GEN3 INVESTMENTS LLC<br>8529 100TH AVE<br>STANWOOD, MI 49346 | 300764155 | 11/04/2024 | Other- Rent | $14,720.87 |
| | 300765660 | 11/25/2024 | Other- Rent | $16,948.86 |
| | 300766322 | 12/02/2024 | Other- Rent | $14,720.87 |
| | | | **SUBTOTAL** | **$46,390.60** |
| GENE J GEORGE U<br>FRIENDSHUH PTR<br>G&G DEVELOPMENT<br>35581 KENAI SPUR HWY<br>SOLDOTNA, AK 99669 | 400560768 | 11/04/2024 | Other- Rent | $13,140.16 |

Debtor Name:  Jo-Ann Stores, LLC                                                    Case Number:  25-10072

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3:** Certain payments or transfers to creditors within 90 days before filing this case

| Creditor Name & Address | Check or Wire Number | Payment Date | Reason For Payment | Amount Paid |
|---|---|---|---|---|
| | 400561737 | 12/02/2024 | Other- Rent | $13,140.16 |
| | | | **SUBTOTAL** | **$26,280.32** |
| GENERAL TRANSPORT INC<br>PO  BOX 7727<br>AKRON, OH 44306 | 300763510 | 10/24/2024 | Services | $9,400.97 |
| | 300763700 | 10/30/2024 | Services | $4,584.19 |
| | 300764763 | 11/12/2024 | Services | $1,665.82 |
| | 300765257 | 11/18/2024 | Services | $1,665.82 |
| | 300765634 | 11/25/2024 | Services | $1,263.21 |
| | 300766180 | 12/02/2024 | Services | $1,273.24 |
| | 300766986 | 12/09/2024 | Services | $8,061.74 |
| | 300767431 | 12/16/2024 | Services | $11,443.22 |
| | 300767771 | 12/23/2024 | Services | $21,528.80 |
| | 300767952 | 12/30/2024 | Services | $9,440.89 |
| | 300768183 | 01/06/2025 | Services | $1,823.55 |
| | | | **SUBTOTAL** | **$72,151.45** |
| GERALD M SNEIRSON<br>ADDRESS ON FILE | 300763900 | 11/04/2024 | Other- Rent | $42,981.37 |
| | 300765612 | 11/25/2024 | Other- Rent | $32,040.54 |
| | 300766057 | 12/02/2024 | Other- Rent | $42,981.37 |
| | | | **SUBTOTAL** | **$118,003.28** |
| GERMANTOWN CENTER LLC<br>PO BOX 200265<br>DALLAS, TX 75320-0265 | 300764317 | 11/04/2024 | Other- Rent | $14,135.23 |
| | 300766495 | 12/02/2024 | Other- Rent | $14,135.23 |
| | 300767063 | 12/09/2024 | Other- Rent | $11,502.96 |
| | 300768126 | 01/02/2025 | Other- Rent | $14,135.23 |
| | | | **SUBTOTAL** | **$53,908.65** |
| GERRITY ATLANTIC RETAIL PART. LLC<br>SANTA SUSANA GARP LLC<br>P.O. BOX 743455<br>LOS ANGELES, CA 90074 | 300764328 | 11/04/2024 | Other- Rent | $24,793.81 |
| | 300765184 | 11/15/2024 | Other- Rent | $22,325.07 |
| | 300766508 | 12/02/2024 | Other- Rent | $24,793.81 |
| | | | **SUBTOTAL** | **$71,912.69** |
| GFS REALTY INC<br>C/O THE STOP & SHOP SUPERMARKET CO<br>PO BOX 3797<br>BOSTON, MA 02241-3797 | 400560910 | 11/04/2024 | Other- Rent | $24,681.37 |
| | 400561888 | 12/02/2024 | Other- Rent | $24,681.37 |
| | | | **SUBTOTAL** | **$49,362.74** |

Debtor Name:  Jo-Ann Stores, LLC                                                                              Case Number:  25-10072

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3:** Certain payments or transfers to creditors within 90 days before filing this case

| Creditor Name & Address | Check or Wire Number | Payment Date | Reason For Payment | Amount Paid |
|---|---|---|---|---|
| GHI INC<br>305 WILDBERRY COURT, SUITE B-1<br>SCHAUMBURG, IL 60193 | 2000052326 | 11/06/2024 | Suppliers or Vendors | $1,989.54 |
| | 2000054685 | 11/27/2024 | Suppliers or Vendors | $3,720.20 |
| | 2000057535 | 12/13/2024 | Suppliers or Vendors | $6,320.87 |
| | | | SUBTOTAL | **$12,030.61** |
| GIA KHANH LLC<br>6939 MARIPOSA CIRCLE<br>DUBLIN, CA 94568 | 300764460 | 11/04/2024 | Other- Rent | $23,563.51 |
| | 300766649 | 12/02/2024 | Other- Rent | $23,563.51 |
| | | | SUBTOTAL | **$47,127.02** |
| GIACOMINI FAMILY PROPERTIES<br>NORTH BAY COMMERCIAL<br>100 STONY POINT RD., #250<br>SANTA ROSA, CA 95401 | 400560479 | 10/28/2024 | Other- Rent | $16,107.81 |
| | 400560775 | 11/04/2024 | Other- Rent | $25,866.66 |
| | 400561744 | 12/02/2024 | Other- Rent | $25,866.66 |
| | | | SUBTOTAL | **$67,841.13** |
| GIBSON DUNN AND CRUTCHER<br>1050 CONNECTICUT AVENUE NW<br>WASHINGTON, DC 20036 | 24CDD27554AX2T26 | 12/13/2024 | Services | $250,000.00 |
| | | | SUBTOTAL | **$250,000.00** |
| GIFTWARES COMPANY INC<br>436 1ST AVE<br>ROYERSFORD, PA 19468 | 2000054063 | 11/29/2024 | Suppliers or Vendors | $37,222.21 |
| | | | SUBTOTAL | **$37,222.21** |
| GILDAN USA INC<br>1980 CLEMENTS FERRY ROAD<br>CHARLESTON, SC 29492 | 2000049025 | 10/23/2024 | Suppliers or Vendors | $457,805.77 |
| | 2000055224 | 11/27/2024 | Suppliers or Vendors | $991,356.69 |
| | 2000050447 | 12/06/2024 | Suppliers or Vendors | $279,890.11 |
| | 2000058344 | 12/12/2024 | Suppliers or Vendors | $294,239.67 |
| | | | SUBTOTAL | **$2,023,292.24** |
| GINGHER INC<br>7800 DISCOVERY DRIVE<br>MIDDLETON, WI 53562 | 2000054645 | 11/27/2024 | Suppliers or Vendors | $264,296.36 |
| | | | SUBTOTAL | **$264,296.36** |
| GINNIS COLLECTIONS<br>B 39, SECTOR 5<br>NOIDA<br>NORTH, 201301<br>INDIA | 2000056923 | 12/03/2024 | Suppliers or Vendors | $3,111.77 |
| | 2000056924 | 12/03/2024 | Suppliers or Vendors | $3,111.77 |
| | 2000056922 | 12/03/2024 | Suppliers or Vendors | $3,111.77 |
| | 2000057968 | 12/10/2024 | Suppliers or Vendors | $3,533.46 |
| | 2000057969 | 12/10/2024 | Suppliers or Vendors | $2,755.52 |

Debtor Name:  Jo-Ann Stores, LLC
Case Number:  25-10072

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3:** Certain payments or transfers to creditors within 90 days before filing this case

| Creditor Name & Address | Check or Wire Number | Payment Date | Reason For Payment | Amount Paid |
|---|---|---|---|---|
| | 2000057970 | 12/10/2024 | Suppliers or Vendors | $3,144.49 |
| | | | **SUBTOTAL** | **$18,768.78** |
| GLADLY SOFTWARE INC<br>423 BROADWAY,  503<br>MILLBRAE, CA 94030 | 300765122 | 11/15/2024 | Suppliers or Vendors | $2,175.04 |
| | 300768069 | 01/02/2025 | Suppliers or Vendors | $8,518.77 |
| | 300768457 | 01/09/2025 | Suppliers or Vendors | $3,954.89 |
| | | | **SUBTOTAL** | **$14,648.70** |
| GLIMCHER PROPERTIES, L.P.<br>ATC GLIMCHER, LLC<br>PO BOX 200835<br>DALLAS, TX 75320-0835 | 400560784 | 11/04/2024 | Other- Rent | $22,109.14 |
| | 400561755 | 12/02/2024 | Other- Rent | $22,109.14 |
| | | | **SUBTOTAL** | **$44,218.28** |
| GLL SELECTION II FLORIDA LP<br>PO BOX 934872<br>ATLANTA, GA 31193 | 300764281 | 11/04/2024 | Other- Rent | $32,303.08 |
| | 300766456 | 12/02/2024 | Other- Rent | $32,303.08 |
| | 300767052 | 12/09/2024 | Other- Rent | $73,501.95 |
| | | | **SUBTOTAL** | **$138,108.11** |
| GLOBAL MAIL INC<br>DHL ECOMMERCE<br>2700 S. COMMERCE PKWY #300<br>WESTON, FL 33331 | 300763530 | 10/24/2024 | Services | $93,102.15 |
| | 300763764 | 10/30/2024 | Services | $101,477.89 |
| | 300764788 | 11/12/2024 | Services | $106,806.30 |
| | 300765277 | 11/18/2024 | Services | $106,030.52 |
| | 300765667 | 11/25/2024 | Services | $142,424.69 |
| | 300766425 | 12/02/2024 | Services | $234,633.68 |
| | 300767049 | 12/09/2024 | Services | $238,399.39 |
| | 300767456 | 12/16/2024 | Services | $273,665.96 |
| | 300767970 | 12/30/2024 | Services | $177,498.97 |
| | 300768204 | 01/06/2025 | Services | $145,241.79 |
| | 300768673 | 01/13/2025 | Services | $251,239.30 |
| | | | **SUBTOTAL** | **$1,870,520.64** |
| GLOBAL SOURCING GRP INC<br>DBA SAKON<br>PO BOX 1210<br>BURLINGTON, VT 05402 | 300763507 | 10/24/2024 | Suppliers or Vendors | $211,802.70 |
| | 300763575 | 10/28/2024 | Suppliers or Vendors | $21,922.69 |
| | 300763839 | 10/31/2024 | Suppliers or Vendors | $77,422.34 |
| | 300764760 | 11/12/2024 | Suppliers or Vendors | $42,043.84 |
| | 300765019 | 11/15/2024 | Suppliers or Vendors | $200,330.14 |

Debtor Name:  Jo-Ann Stores, LLC

Case Number:  25-10072

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3:** Certain payments or transfers to creditors within 90 days before filing this case

| Creditor Name & Address | Check or Wire Number | Payment Date | Reason For Payment | Amount Paid |
|---|---|---|---|---|
| | 300766125 | 12/02/2024 | Suppliers or Vendors | $23,998.91 |
| | 300766806 | 12/05/2024 | Suppliers or Vendors | $164,672.80 |
| | 300767383 | 12/13/2024 | Suppliers or Vendors | $19,421.91 |
| | 300767499 | 12/17/2024 | Suppliers or Vendors | $54,300.12 |
| | 300767757 | 12/23/2024 | Suppliers or Vendors | $136,644.42 |
| | 300767868 | 12/27/2024 | Suppliers or Vendors | $230,049.80 |
| | 300768180 | 01/06/2025 | Suppliers or Vendors | $30,071.11 |
| | 300768423 | 01/09/2025 | Suppliers or Vendors | $128,498.28 |
| | | | **SUBTOTAL** | **$1,341,179.06** |
| GLOBALTRANZ ENTERPRISES LLC<br>PO BOX 735167<br>CHICAGO, IL 60673 | 300763533 | 10/24/2024 | Suppliers or Vendors | $11,864.24 |
| | 300763772 | 10/30/2024 | Suppliers or Vendors | $147,151.00 |
| | 300765279 | 11/18/2024 | Suppliers or Vendors | $343,015.91 |
| | 300765669 | 11/25/2024 | Suppliers or Vendors | $153,981.15 |
| | 300766429 | 12/02/2024 | Suppliers or Vendors | $123,534.63 |
| | 300767458 | 12/16/2024 | Suppliers or Vendors | $168,591.44 |
| | 300767972 | 12/30/2024 | Suppliers or Vendors | $143,466.03 |
| | 300768206 | 01/06/2025 | Suppliers or Vendors | $4,649.02 |
| | 300768677 | 01/13/2025 | Suppliers or Vendors | $139,863.07 |
| | | | **SUBTOTAL** | **$1,236,116.49** |
| GLOSTER LIMITED<br>21 STRAND ROAD<br>KOLKATA<br>WEST BENGAL, 700001<br>INDIA | 2000056880 | 12/03/2024 | Suppliers or Vendors | $20,840.00 |
| | 2000056881 | 12/03/2024 | Suppliers or Vendors | $17,614.26 |
| | | | **SUBTOTAL** | **$38,454.26** |
| GLP FLINT LLC<br>C/O MID AMERICA ASSET MANAGEMENT IN<br>ONE PARKVIEW PLAZA 9TH FLOOR<br>OAKBROOK TERRACE, IL 60181 | 300763224 | 10/17/2024 | Other- Rent | $20,774.50 |
| | 300764146 | 11/04/2024 | Other- Rent | $46,144.00 |
| | 300766313 | 12/02/2024 | Other- Rent | $46,144.00 |
| | 300767647 | 12/18/2024 | Other- Rent | $21,036.95 |
| | | | **SUBTOTAL** | **$134,099.45** |
| GLUE DOTS ADHESIVES<br>N117 W18711 FULTON DRIVE<br>GERMANTOWN, WI 53022 | 2000052348 | 11/06/2024 | Suppliers or Vendors | $9,403.84 |
| | 2000055216 | 11/27/2024 | Suppliers or Vendors | $2,461.32 |

Debtor Name:  Jo-Ann Stores, LLC                                                                        Case Number:  25-10072

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3:** Certain payments or transfers to creditors within 90 days before filing this case

| Creditor Name & Address | Check or Wire Number | Payment Date | Reason For Payment | Amount Paid |
|---|---|---|---|---|
| | | | **SUBTOTAL** | **$11,865.16** |
| GM FABRICS PVT LTD<br>GMF HOUSE<br>PLOT NO606 MAKWANA ROAD, MAROL<br>ANDHERI (E), MUMBAI<br>MAHARASHTRA, 400059<br>INDIA | 2000054837 | 11/26/2024 | Suppliers or Vendors | $9,391.26 |
| | 2000054838 | 11/26/2024 | Suppliers or Vendors | $9,301.46 |
| | | | **SUBTOTAL** | **$18,692.72** |
| GOLDEN ACE INDUSTRIAL CO LTD<br>107 LIUQUAN RD<br>RM 2005 20F GUOMAO BLDG<br>ZIBO, 255000<br>CHINA | 2000052628 | 11/12/2024 | Suppliers or Vendors | $1,943.83 |
| | 2000054777 | 11/26/2024 | Suppliers or Vendors | $2,316.06 |
| | 2000054778 | 11/26/2024 | Suppliers or Vendors | $2,974.76 |
| | 2000054779 | 11/26/2024 | Suppliers or Vendors | $2,433.30 |
| | 2000054780 | 11/26/2024 | Suppliers or Vendors | $2,460.80 |
| | 2000054781 | 11/26/2024 | Suppliers or Vendors | $2,894.34 |
| | 2000054782 | 11/26/2024 | Suppliers or Vendors | $672.67 |
| | 2000054783 | 11/26/2024 | Suppliers or Vendors | $1,007.37 |
| | 2000056569 | 12/03/2024 | Suppliers or Vendors | $776.18 |
| | 2000056570 | 12/03/2024 | Suppliers or Vendors | $500.76 |
| | 2000056571 | 12/03/2024 | Suppliers or Vendors | $676.03 |
| | 2000056572 | 12/03/2024 | Suppliers or Vendors | $2,346.63 |
| | 2000056573 | 12/03/2024 | Suppliers or Vendors | $2,569.32 |
| | 2000056574 | 12/03/2024 | Suppliers or Vendors | $597.79 |
| | 2000057603 | 12/10/2024 | Suppliers or Vendors | $307.09 |
| | 2000057604 | 12/10/2024 | Suppliers or Vendors | $5,411.68 |
| | 2000057605 | 12/10/2024 | Suppliers or Vendors | $7,767.20 |
| | 2000057606 | 12/10/2024 | Suppliers or Vendors | $772.32 |
| | 2000057607 | 12/10/2024 | Suppliers or Vendors | $2,283.37 |
| | | | **SUBTOTAL** | **$40,711.50** |
| GOLDEN ISLES PLAZA LLC<br>C/O SKYLINE SEVEN REAL ESTATE<br>800 MT. VERNON HWY NE #425<br>ATLANTA, GA 30328 | 300764090 | 11/04/2024 | Other- Rent | $12,169.38 |
| | 300765088 | 11/15/2024 | Other- Rent | $14,573.10 |
| | 300766253 | 12/02/2024 | Other- Rent | $12,169.38 |
| | | | **SUBTOTAL** | **$38,911.86** |

Debtor Name:  Jo-Ann Stores, LLC                                                                                    Case Number:  25-10072

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3:** Certain payments or transfers to creditors within 90 days before filing this case

| Creditor Name & Address | Check or Wire Number | Payment Date | Reason For Payment | Amount Paid |
|---|---|---|---|---|
| GONPA EV GERECLERI DIS TICARET LIMITED SIRKETI GONDOL PLAZA ISTOC CEVRE YOLU ISTANBUL, 34522 TURKEY | 2000049511 | 10/25/2024 | Suppliers or Vendors | $28,175.08 |
| | 2000049512 | 10/25/2024 | Suppliers or Vendors | $15,761.53 |
| | 2000049513 | 10/25/2024 | Suppliers or Vendors | $10,249.32 |
| | 2000049514 | 10/25/2024 | Suppliers or Vendors | $429.80 |
| | 2000057981 | 12/10/2024 | Suppliers or Vendors | $174,989.04 |
| | 2000057982 | 12/10/2024 | Suppliers or Vendors | $4,726.64 |
| | 2000059588 | 12/20/2024 | Suppliers or Vendors | $112,214.86 |
| | 2000059589 | 12/20/2024 | Suppliers or Vendors | $135,549.34 |
| | 2000059951 | 01/03/2025 | Suppliers or Vendors | $18,287.92 |
| | 2000059952 | 01/03/2025 | Suppliers or Vendors | $257.40 |
| | 600331215 | 01/03/2025 | Suppliers or Vendors | $18,287.92 |
| | 600331216 | 01/03/2025 | Suppliers or Vendors | $257.40 |
| | | | **SUBTOTAL** | **$519,186.25** |
| GOODMEN BIG OAKS LLC TRI INC MGMT C/O EMILY MEEKS PO BOX B TUPELO, MS 38802 | 400560875 | 11/04/2024 | Other- Rent | $15,511.67 |
| | 400561850 | 12/02/2024 | Other- Rent | $15,511.67 |
| | | | **SUBTOTAL** | **$31,023.34** |
| GOODMUN MANAGEMENT LLC 636 OLD YORK RD., 2ND FL. JENKINTOWN, PA 19046 | 300763207 | 10/17/2024 | Other- Rent | $70,562.35 |
| | 300763989 | 11/04/2024 | Other- Rent | $31,376.80 |
| | 300766147 | 12/02/2024 | Other- Rent | $31,376.80 |
| | | | **SUBTOTAL** | **$133,315.95** |
| GOOGLE INC PO BOX 883654 LOS ANGELES, CA 90088-3654 | 300764650 | 11/06/2024 | Suppliers or Vendors | $799,852.83 |
| | 300765719 | 11/26/2024 | Suppliers or Vendors | $808,391.38 |
| | 300766768 | 12/04/2024 | Suppliers or Vendors | $500,000.00 |
| | 300768469 | 01/09/2025 | Suppliers or Vendors | $514,000.00 |
| | 300768679 | 01/13/2025 | Suppliers or Vendors | $299,908.25 |
| | | | **SUBTOTAL** | **$2,922,152.46** |
| GORDON COMPANIES INC 85 INNSBRUCK DR CHEEKTOWAGA, NY 14227 | 2000049064 | 10/23/2024 | Suppliers or Vendors | $1,972.86 |
| | 2000050274 | 10/30/2024 | Suppliers or Vendors | $3,049.94 |
| | 2000052410 | 11/06/2024 | Suppliers or Vendors | $2,247.92 |

Debtor Name:  Jo-Ann Stores, LLC

Case Number:  25-10072

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3:** Certain payments or transfers to creditors within 90 days before filing this case

| Creditor Name & Address | Check or Wire Number | Payment Date | Reason For Payment | Amount Paid |
|---|---|---|---|---|
| | 2000053116 | 11/13/2024 | Suppliers or Vendors | $1,453.93 |
| | 2000053658 | 11/20/2024 | Suppliers or Vendors | $2,695.10 |
| | 2000057073 | 12/04/2024 | Suppliers or Vendors | $1,705.92 |
| | 2000058386 | 12/12/2024 | Suppliers or Vendors | $6,143.23 |
| | 2000057197 | 12/17/2024 | Suppliers or Vendors | $6,003.02 |
| | | | **SUBTOTAL** | **$25,271.92** |
| GOVERNORS CROSSING OWNER LLC C/O URBAN RETAIL PROPERTIES LLC PO BOX 784045 PHILADELPHIA, PA 19178-4045 | 300764312 | 11/04/2024 | Other- Rent | $9,524.97 |
| | 300765175 | 11/15/2024 | Other- Rent | $62.80 |
| | 300766490 | 12/02/2024 | Other- Rent | $9,524.97 |
| | 300767061 | 12/09/2024 | Other- Rent | $51.83 |
| | | | **SUBTOTAL** | **$19,164.57** |
| GOVERNORS SQUARE COMPANY IB GOVERNORS SQUARE PLAZA AC #136906 PO BOX 7545 CAROL STREAM, IL 60197-7545 | 400560967 | 11/04/2024 | Other- Rent | $32,993.69 |
| | 400561945 | 12/02/2024 | Other- Rent | $32,993.69 |
| | | | **SUBTOTAL** | **$65,987.38** |
| GP RETAIL I LLC DBA:SRV INVESTORS C/O GART PROPERTI 240 ST PAUL STREET, STE 200 DENVER, CO 80206 | 400560972 | 11/04/2024 | Other- Rent | $27,394.23 |
| | 400561818 | 12/02/2024 | Other- Rent | $32,893.67 |
| | | | **SUBTOTAL** | **$60,287.90** |
| GPD ASSOCIATES 520 S MAIN STREET STE 2531 AKRON, OH 44311 | 300764562 | 11/06/2024 | Suppliers or Vendors | $24,222.35 |
| | 300765031 | 11/15/2024 | Suppliers or Vendors | $4,312.50 |
| | 300765794 | 11/27/2024 | Suppliers or Vendors | $1,541.80 |
| | 300767873 | 12/27/2024 | Suppliers or Vendors | $3,632.31 |
| | | | **SUBTOTAL** | **$33,708.96** |
| GRAND & BENEDICTS INC 6140 S MACADAM AVE PORTLAND, OR 97239 | 300763557 | 10/25/2024 | Suppliers or Vendors | $72,718.32 |
| | 300765206 | 11/15/2024 | Suppliers or Vendors | $232,184.23 |
| | 300765596 | 11/22/2024 | Suppliers or Vendors | $49,819.14 |
| | 300765956 | 11/27/2024 | Suppliers or Vendors | $1,715.61 |
| | 300767341 | 12/12/2024 | Suppliers or Vendors | $27,475.28 |

Debtor Name:  Jo-Ann Stores, LLC                                                                 Case Number:  25-10072

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3:** Certain payments or transfers to creditors within 90 days before filing this case

| Creditor Name & Address | Check or Wire Number | Payment Date | Reason For Payment | Amount Paid |
|---|---|---|---|---|
| | | | SUBTOTAL | $383,912.58 |
| GRAND FORKS ASSOCIATES C/O SPATZ CENTERS INC PO BOX 188 DEMOTTE, IN 46310 | 300764228 | 11/04/2024 | Other- Rent | $15,508.04 |
| | 300766398 | 12/02/2024 | Other- Rent | $15,508.04 |
| | | | SUBTOTAL | $31,016.08 |
| GRAND PLAZA MANAGEMENT LLC 24025 PARK SORRENTO, STE 300 CALABASAS, CA 91302 | 400560943 | 11/04/2024 | Other- Rent | $79,166.66 |
| | 400561920 | 12/02/2024 | Other- Rent | $79,166.66 |
| | 400562746 | 01/02/2025 | Other- Rent | $79,166.66 |
| | | | SUBTOTAL | $237,499.98 |
| GRANITE VILLAGE WEST LP C/O ATHENA PROPERTY MGMT 730 EL CAMINO WAY STE 200 TUSTIN, CA 92780 | 300764357 | 11/04/2024 | Other- Rent | $31,416.58 |
| | 300766540 | 12/02/2024 | Other- Rent | $31,416.58 |
| | | | SUBTOTAL | $62,833.16 |
| GRANTS PASS VENTURE LLC 2200 PASEO VERDE PKWY, STE 260 HENDERSON, NV 89052 | 400560960 | 11/04/2024 | Other- Rent | $17,690.21 |
| | 400561936 | 12/02/2024 | Other- Rent | $17,690.21 |
| | 400562067 | 12/09/2024 | Other- Rent | $70,760.84 |
| | | | SUBTOTAL | $106,141.26 |
| GREENFIELD LP PO BOX 856884 MINNEAPOLIS, MN 55485-6884 | 300764322 | 11/04/2024 | Other- Rent | $51,777.75 |
| | 300766500 | 12/02/2024 | Other- Rent | $51,777.75 |
| | | | SUBTOTAL | $103,555.50 |
| GREENTEX AMERICA LLC KM 9 VIA PEREIRA- LA VIRGINIA PEREIRA, 662007 COLOMBIA | 2000052883 | 11/12/2024 | Suppliers or Vendors | $24,653.68 |
| | | | SUBTOTAL | $24,653.68 |
| GREER ENTERPRISES, INC. COLLIERS INTERNATIONAL 5051 JOURNAL CTR BLVD NE #200 ALBUQUERQUE, NM 87109 | 400560726 | 11/04/2024 | Other- Rent | $7,958.34 |
| | 400561675 | 12/02/2024 | Other- Rent | $7,958.34 |
| | | | SUBTOTAL | $15,916.68 |
| GROVE TECHNOLOGIES LLC DBA GROVESITE 3104 EAST CAMELBACK RD #559 PHOENIX, AZ 85016 | 300765892 | 11/27/2024 | Suppliers or Vendors | $5,750.00 |

Debtor Name: Jo-Ann Stores, LLC

Case Number: 25-10072

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3:** Certain payments or transfers to creditors within 90 days before filing this case

| Creditor Name & Address | Check or Wire Number | Payment Date | Reason For Payment | Amount Paid |
|---|---|---|---|---|
| | 300768084 | 01/02/2025 | Suppliers or Vendors | $5,750.00 |
| | | | **SUBTOTAL** | **$11,500.00** |
| GSD PRADSAVI COLONIAL COMMONS LLC<br>PO BOX 200804<br>DALLAS, TX 75320-0804 | 300764307 | 11/04/2024 | Other- Rent | $17,357.75 |
| | 300766484 | 12/02/2024 | Other- Rent | $17,357.75 |
| | 300767058 | 12/09/2024 | Other- Rent | $158.00 |
| | | | **SUBTOTAL** | **$34,873.50** |
| GUANGZHOU XY PAPER CO LTD<br>NO 32 XINZHUANG 2ND ROAD<br>YONGHE, HUANGPU DISCTICT,<br>GUANGZHOU, 510700<br>CHINA | 2000051236 | 11/01/2024 | Suppliers or Vendors | $6,561.77 |
| | 2000051237 | 11/01/2024 | Suppliers or Vendors | $4,716.97 |
| | 2000051238 | 11/01/2024 | Suppliers or Vendors | $3,625.83 |
| | 2000051239 | 11/01/2024 | Suppliers or Vendors | $3,287.00 |
| | 2000051240 | 11/01/2024 | Suppliers or Vendors | $6,503.85 |
| | 2000051233 | 11/01/2024 | Suppliers or Vendors | $510.12 |
| | 2000051234 | 11/01/2024 | Suppliers or Vendors | $6,728.73 |
| | 2000051235 | 11/01/2024 | Suppliers or Vendors | $5,890.04 |
| | 2000057940 | 12/10/2024 | Suppliers or Vendors | $2,892.24 |
| | 2000057941 | 12/10/2024 | Suppliers or Vendors | $11,430.32 |
| | 2000057942 | 12/10/2024 | Suppliers or Vendors | $15,164.37 |
| | 2000057943 | 12/10/2024 | Suppliers or Vendors | $2,509.87 |
| | | | **SUBTOTAL** | **$69,821.11** |
| GULSONS LLC<br>GULSONS RETAIL LLC<br>307 LEWERS ST., 6TH FL.<br>HONOLULU, HI 96815 | 300764350 | 11/04/2024 | Other- Rent | $53,578.02 |
| | 300766533 | 12/02/2024 | Other- Rent | $53,578.02 |
| | | | **SUBTOTAL** | **$107,156.04** |
| GUMBERG ASSOC CRANBERRY MALL<br>C/O  LG REALTY ADVISORS INC<br>141 S. SAINT CLAIR ST., #201<br>PITTSBURGH, PA 15206 | 300764051 | 11/04/2024 | Other- Rent | $43,548.87 |
| | 300765066 | 11/15/2024 | Other- Rent | $8,847.59 |
| | 300766213 | 12/02/2024 | Other- Rent | $43,548.87 |
| | | | **SUBTOTAL** | **$95,945.33** |
| GUTERMANN OF AMERICA<br>C/O AMERICAN & EFIRD LLC<br>24 AMERICAN STREET<br>MOUNT HOLLY, NC 28120 | 2000048890 | 10/23/2024 | Suppliers or Vendors | $281,239.12 |
| | 2000050211 | 10/30/2024 | Suppliers or Vendors | $264,104.11 |

Debtor Name:  Jo-Ann Stores, LLC

Case Number:  25-10072

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3:** Certain payments or transfers to creditors within 90 days before filing this case

| Creditor Name & Address | Check or Wire Number | Payment Date | Reason For Payment | Amount Paid |
|---|---|---|---|---|
| | 2000052305 | 11/06/2024 | Suppliers or Vendors | $221,467.53 |
| | 2000054646 | 11/27/2024 | Suppliers or Vendors | $137,714.24 |
| | 2000057006 | 12/04/2024 | Suppliers or Vendors | $387,791.31 |
| | 2000058300 | 12/12/2024 | Suppliers or Vendors | $206,524.95 |
| | 2000058729 | 12/18/2024 | Suppliers or Vendors | $211,553.60 |
| | | | **SUBTOTAL** | **$1,710,394.86** |
| GVD COMMERCIAL PROPERTIES INC<br>1915-A  E KATELLA AVE<br>ORANGE, CA 92867 | 400560866 | 11/04/2024 | Other- Rent | $24,283.60 |
| | 400561840 | 12/02/2024 | Other- Rent | $24,283.60 |
| | 400562043 | 12/09/2024 | Other- Rent | $19,890.40 |
| | | | **SUBTOTAL** | **$68,457.60** |
| GW REAL ESTATE OF GEORGIA LLC<br>3355 LENOX RD STE 440<br>ATLANTA, GA 30326 | 300763912 | 11/04/2024 | Other- Rent | $14,408.50 |
| | 300766069 | 12/02/2024 | Other- Rent | $14,408.50 |
| | | | **SUBTOTAL** | **$28,817.00** |
| GWEN STUDIOS<br>ADDRESS ON FILE | 2000058771 | 12/18/2024 | Suppliers or Vendors | $115,552.31 |
| | | | **SUBTOTAL** | **$115,552.31** |
| GWEN STUDIOS LLC<br>1377 BROADCLOTH STREET, SUITE 202<br>FORT MILL, SC 29715 | 2000059564 | 12/20/2024 | Suppliers or Vendors | $177,712.71 |
| | 2000059565 | 12/20/2024 | Suppliers or Vendors | $221,075.66 |
| | 2000059558 | 12/20/2024 | Suppliers or Vendors | $35,652.90 |
| | 2000059559 | 12/20/2024 | Suppliers or Vendors | $52,486.44 |
| | 2000059560 | 12/20/2024 | Suppliers or Vendors | $92,702.61 |
| | 2000059561 | 12/20/2024 | Suppliers or Vendors | $11,305.01 |
| | 2000059562 | 12/20/2024 | Suppliers or Vendors | $37,368.86 |
| | 2000059563 | 12/20/2024 | Suppliers or Vendors | $43,199.32 |
| | 2000059552 | 12/20/2024 | Suppliers or Vendors | $47,613.15 |
| | 2000059553 | 12/20/2024 | Suppliers or Vendors | $12,356.25 |
| | 2000059554 | 12/20/2024 | Suppliers or Vendors | $9,363.98 |
| | 2000059555 | 12/20/2024 | Suppliers or Vendors | $12,384.33 |
| | 2000059556 | 12/20/2024 | Suppliers or Vendors | $45,259.42 |
| | 2000059557 | 12/20/2024 | Suppliers or Vendors | $30,159.00 |
| | 2000059546 | 12/20/2024 | Suppliers or Vendors | $95,004.47 |
| | 2000059547 | 12/20/2024 | Suppliers or Vendors | $95,513.42 |

Debtor Name:  Jo-Ann Stores, LLC                                                                Case Number:  25-10072

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3:** Certain payments or transfers to creditors within 90 days before filing this case

| Creditor Name & Address | Check or Wire Number | Payment Date | Reason For Payment | Amount Paid |
|---|---|---|---|---|
| | 2000059548 | 12/20/2024 | Suppliers or Vendors | $115,119.22 |
| | 2000059549 | 12/20/2024 | Suppliers or Vendors | $3,083.94 |
| | 2000059550 | 12/20/2024 | Suppliers or Vendors | $16,992.62 |
| | 2000059551 | 12/20/2024 | Suppliers or Vendors | $119,149.06 |
| | 2000059540 | 12/20/2024 | Suppliers or Vendors | $18,972.96 |
| | 2000059541 | 12/20/2024 | Suppliers or Vendors | $13,095.81 |
| | 2000059542 | 12/20/2024 | Suppliers or Vendors | $96,864.77 |
| | 2000059543 | 12/20/2024 | Suppliers or Vendors | $153,818.73 |
| | 2000059544 | 12/20/2024 | Suppliers or Vendors | $68,391.65 |
| | 2000059545 | 12/20/2024 | Suppliers or Vendors | $32,274.45 |
| | 2000059537 | 12/20/2024 | Suppliers or Vendors | $37,175.12 |
| | 2000059538 | 12/20/2024 | Suppliers or Vendors | $14,584.75 |
| | 2000059539 | 12/20/2024 | Suppliers or Vendors | $182,477.06 |
| | | | **SUBTOTAL** | **$1,891,157.67** |
| H&H ASIA LTD<br>27F NO 4013 SHENNAN ROAD<br>SHENZHEN, 518026<br>CHINA | 2000051101 | 11/01/2024 | Suppliers or Vendors | $13,902.26 |
| | 2000051102 | 11/01/2024 | Suppliers or Vendors | $9,628.08 |
| | 2000051096 | 11/01/2024 | Suppliers or Vendors | $27,331.34 |
| | 2000051097 | 11/01/2024 | Suppliers or Vendors | $2,945.95 |
| | 2000051098 | 11/01/2024 | Suppliers or Vendors | $34,659.51 |
| | 2000051099 | 11/01/2024 | Suppliers or Vendors | $6,528.70 |
| | 2000051100 | 11/01/2024 | Suppliers or Vendors | $1,510.03 |
| | | | **SUBTOTAL** | **$96,505.87** |
| HAHN LOESER & PARKS LLP<br>65 EAST STATE ST., #1400<br>COLUMBUS, OH 43215 | 300765051 | 11/15/2024 | Suppliers or Vendors | $23,787.50 |
| | 300765809 | 11/27/2024 | Suppliers or Vendors | $6,681.38 |
| | | | **SUBTOTAL** | **$30,468.88** |
| HAILAN GUOYUE TRADING CO LTD<br>FLAT D3 4/FL, KA TO FACTORY BLDG.<br>CHEUNG SHA WAN<br>KOWLOON, 999077<br>HONG KONG | 2000051019 | 11/01/2024 | Suppliers or Vendors | $11,954.20 |
| | 2000051020 | 11/01/2024 | Suppliers or Vendors | $51,263.20 |
| | 2000051021 | 11/01/2024 | Suppliers or Vendors | $69,038.89 |
| | 2000052621 | 11/12/2024 | Suppliers or Vendors | $70,285.21 |
| | | | **SUBTOTAL** | **$202,541.50** |

Debtor Name: Jo-Ann Stores, LLC

Case Number: 25-10072

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3:** Certain payments or transfers to creditors within 90 days before filing this case

| Creditor Name & Address | Check or Wire Number | Payment Date | Reason For Payment | Amount Paid |
|---|---|---|---|---|
| HALCRAFT USA INC<br>12 SHIHUO NORTH ROAD<br>XINHUA DISTRICT<br>SHIJIAZHUANG,<br>CHINA | 2000049270 | 10/25/2024 | Suppliers or Vendors | $454.07 |
| | 2000049271 | 10/25/2024 | Suppliers or Vendors | $1,199.72 |
| | 2000049272 | 10/25/2024 | Suppliers or Vendors | $5,628.46 |
| | 2000049273 | 10/25/2024 | Suppliers or Vendors | $1,250.03 |
| | 2000049264 | 10/25/2024 | Suppliers or Vendors | $4,496.78 |
| | 2000049265 | 10/25/2024 | Suppliers or Vendors | $1,309.46 |
| | 2000049266 | 10/25/2024 | Suppliers or Vendors | $3,724.34 |
| | 2000049267 | 10/25/2024 | Suppliers or Vendors | $1,438.40 |
| | 2000049268 | 10/25/2024 | Suppliers or Vendors | $8,879.78 |
| | 2000049269 | 10/25/2024 | Suppliers or Vendors | $7,807.88 |
| | 2000049258 | 10/25/2024 | Suppliers or Vendors | $3,400.48 |
| | 2000049259 | 10/25/2024 | Suppliers or Vendors | $880.54 |
| | 2000049260 | 10/25/2024 | Suppliers or Vendors | $6,924.41 |
| | 2000049261 | 10/25/2024 | Suppliers or Vendors | $2,247.81 |
| | 2000049262 | 10/25/2024 | Suppliers or Vendors | $15.44 |
| | 2000049263 | 10/25/2024 | Suppliers or Vendors | $154.44 |
| | 2000049252 | 10/25/2024 | Suppliers or Vendors | $6,183.91 |
| | 2000049253 | 10/25/2024 | Suppliers or Vendors | $2,181.93 |
| | 2000049254 | 10/25/2024 | Suppliers or Vendors | $2,877.50 |
| | 2000049255 | 10/25/2024 | Suppliers or Vendors | $308.88 |
| | 2000049256 | 10/25/2024 | Suppliers or Vendors | $7,708.78 |
| | 2000049257 | 10/25/2024 | Suppliers or Vendors | $1,354.16 |
| | 2000049246 | 10/25/2024 | Suppliers or Vendors | $8,877.73 |
| | 2000049247 | 10/25/2024 | Suppliers or Vendors | $1,426.46 |
| | 2000049248 | 10/25/2024 | Suppliers or Vendors | $393.12 |
| | 2000049249 | 10/25/2024 | Suppliers or Vendors | $67.39 |
| | 2000049250 | 10/25/2024 | Suppliers or Vendors | $1,923.48 |
| | 2000049251 | 10/25/2024 | Suppliers or Vendors | $117.00 |
| | 2000049243 | 10/25/2024 | Suppliers or Vendors | $137.83 |
| | 2000049244 | 10/25/2024 | Suppliers or Vendors | $1,282.32 |
| | 2000049245 | 10/25/2024 | Suppliers or Vendors | $110.91 |
| | 2000052661 | 11/12/2024 | Suppliers or Vendors | $25,210.69 |
| | 2000052662 | 11/12/2024 | Suppliers or Vendors | $93.36 |
| | 2000057632 | 12/10/2024 | Suppliers or Vendors | $2,274.48 |

Debtor Name: Jo-Ann Stores, LLC                                                                Case Number: 25-10072

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3:** Certain payments or transfers to creditors within 90 days before filing this case

| Creditor Name & Address | Check or Wire Number | Payment Date | Reason For Payment | Amount Paid |
|---|---|---|---|---|
| | 2000057633 | 12/10/2024 | Suppliers or Vendors | $11,490.10 |
| | 2000057626 | 12/10/2024 | Suppliers or Vendors | $830.70 |
| | 2000057627 | 12/10/2024 | Suppliers or Vendors | $207.09 |
| | 2000057628 | 12/10/2024 | Suppliers or Vendors | $1,757.34 |
| | 2000057629 | 12/10/2024 | Suppliers or Vendors | $259.74 |
| | 2000057630 | 12/10/2024 | Suppliers or Vendors | $1,883.70 |
| | 2000057631 | 12/10/2024 | Suppliers or Vendors | $259.74 |
| | | | **SUBTOTAL** | **$129,030.38** |
| HAMHIC LLC<br>ATTN: ACCOUNTS RECEIVABLE<br>300 PARK BLVD #201<br>ITASCA, IL 60143 | 300764127 | 11/04/2024 | Other- Rent | $24,609.30 |
| | 300766293 | 12/02/2024 | Other- Rent | $24,609.30 |
| | | | **SUBTOTAL** | **$49,218.60** |
| HAMILTON CHASE INC<br>DBA HAMILTON CHASE SANTA<br>MARIA LLC<br>PO BOX 468<br>SOLVANG, CA 93464 | 300764392 | 11/04/2024 | Other- Rent | $19,172.45 |
| | 300766575 | 12/02/2024 | Other- Rent | $19,172.45 |
| | 300767086 | 12/09/2024 | Other- Rent | $37,812.51 |
| | | | **SUBTOTAL** | **$76,157.41** |
| HAMPTON PLAZA LLC<br>C/O STUART FRANKEL<br>DEVELOPMENT CO<br>1334 MAPLELAWN<br>TROY, MI 48084 | 400560777 | 11/04/2024 | Other- Rent | $44,843.75 |
| | 400561746 | 12/02/2024 | Other- Rent | $44,843.75 |
| | | | **SUBTOTAL** | **$89,687.50** |
| HANDS CRAFT US, INC.<br>5151 HELIOTROPE AVE<br>VERNON, CA 90058 | 2000052450 | 11/06/2024 | Suppliers or Vendors | $1,262.00 |
| | 2000053769 | 11/15/2024 | Suppliers or Vendors | $24,161.90 |
| | | | **SUBTOTAL** | **$25,423.90** |
| HANES INDUSTRIES<br>500 N MCLIN CREEK RD<br>CONOVER, NC 28613 | 2000058364 | 12/12/2024 | Suppliers or Vendors | $117,941.52 |
| | | | **SUBTOTAL** | **$117,941.52** |
| HAPAG-LLOYD<br>AKTIENGESELLSCHAFT<br>HAPAG-LLOYD (AMERICA), LLC<br>3 RAVINA DR.,  STE. 1600<br>ATLANTA, GA 30346 | 300763563 | 10/28/2024 | Suppliers or Vendors | $124,101.00 |
| | 300763924 | 11/04/2024 | Suppliers or Vendors | $121,028.00 |
| | 300764750 | 11/12/2024 | Suppliers or Vendors | $109,735.00 |
| | 300765243 | 11/18/2024 | Suppliers or Vendors | $158,980.00 |

Debtor Name:  Jo-Ann Stores, LLC

Case Number:  25-10072

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3:** Certain payments or transfers to creditors within 90 days before filing this case

| Creditor Name & Address | Check or Wire Number | Payment Date | Reason For Payment | Amount Paid |
|---|---|---|---|---|
| | 300765619 | 11/25/2024 | Suppliers or Vendors | $200,985.00 |
| | 300766081 | 12/02/2024 | Suppliers or Vendors | $55,235.00 |
| | 300766943 | 12/09/2024 | Suppliers or Vendors | $104,302.00 |
| | 300767417 | 12/16/2024 | Suppliers or Vendors | $92,402.00 |
| | 300767746 | 12/23/2024 | Suppliers or Vendors | $7,412.00 |
| | 300767943 | 12/30/2024 | Suppliers or Vendors | $326,768.00 |
| | | | **SUBTOTAL** | **$1,300,948.00** |
| HARRISON STREET INVESTORS LLC SANTA FE SQUARE, ATTN: J. CORNIA 1017 S. GILBERT RD., #106 MESA, AZ 85204 | 300764473 | 11/04/2024 | Other- Rent | $5,125.00 |
| | 300766664 | 12/02/2024 | Other- Rent | $16,209.11 |
| | 300768163 | 01/02/2025 | Other- Rent | $16,209.11 |
| | | | **SUBTOTAL** | **$37,543.22** |
| HARRY T DRIVER ADDRESS ON FILE | 300764250 | 11/04/2024 | Other- Rent | $17,960.00 |
| | 300766422 | 12/02/2024 | Other- Rent | $17,960.00 |
| | | | **SUBTOTAL** | **$35,920.00** |
| HAUCK HOLDINGS LTD DBA HAUCK HOLDINGS ALEXANDRIA LLC 4334 GLENDALE MILFORD ROAD CINCINNATI, OH 45242 | 300763216 | 10/17/2024 | Other- Rent | $4,127.28 |
| | 300764054 | 11/04/2024 | Other- Rent | $20,310.15 |
| | 300765068 | 11/15/2024 | Other- Rent | $1,436.30 |
| | 300766216 | 12/02/2024 | Other- Rent | $20,310.15 |
| | 300766994 | 12/09/2024 | Other- Rent | $1,258.18 |
| | 300768021 | 01/02/2025 | Other- Rent | $20,310.15 |
| | | | **SUBTOTAL** | **$67,752.21** |
| HAUPPAUGE PROPERTIES LLC EAST CHASE PROPERTIES LLC 1975 HEMPSTEAD TPKE, 309 EAST MEADOW, NY 11554 | 400560869 | 11/04/2024 | Other- Rent | $26,871.03 |
| | 400560793 | 11/04/2024 | Other- Rent | $23,219.48 |
| | 400561764 | 12/02/2024 | Other- Rent | $23,219.48 |
| | 400561844 | 12/02/2024 | Other- Rent | $26,871.03 |
| | 400562341 | 12/18/2024 | Other- Rent | $32,569.91 |
| | | | **SUBTOTAL** | **$132,750.93** |
| HAWKINS SMITH ADDRESS ON FILE | 300764393 | 11/04/2024 | Other- Rent | $36,349.89 |
| | 300766577 | 12/02/2024 | Other- Rent | $36,349.89 |

Debtor Name:  Jo-Ann Stores, LLC                                                    Case Number:  25-10072

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3:** Certain payments or transfers to creditors within 90 days before filing this case

| Creditor Name & Address | Check or Wire Number | Payment Date | Reason For Payment | Amount Paid |
|---|---|---|---|---|
| | | | **SUBTOTAL** | **$72,699.78** |
| HAYS PARTNERS II LLC<br>1950 S. WEST STREET<br>WICHITA, KS 67213 | 300764241 | 11/04/2024 | Other- Rent | $24,030.50 |
| | 300766411 | 12/02/2024 | Other- Rent | $24,030.50 |
| | | | **SUBTOTAL** | **$48,061.00** |
| HC PACKAGING ASIA LIMITED<br>UNIT 1307, BEVERLY COMMERCIAL<br>CENTERE, 87-105 CHATHAM ROAD SOUTH,<br>KOWLOON CITY, 999077<br>HONG KONG | 2000051308 | 11/01/2024 | Suppliers or Vendors | $7,028.50 |
| | 2000051309 | 11/01/2024 | Suppliers or Vendors | $5,658.04 |
| | 2000051310 | 11/01/2024 | Suppliers or Vendors | $8,810.10 |
| | 2000051311 | 11/01/2024 | Suppliers or Vendors | $37,151.98 |
| | | | **SUBTOTAL** | **$58,648.62** |
| HEALY CONSTRUCTION SERVICES INC<br>14000 S KEELER AVE<br>CRESTWOOD, IL 60445 | 300763550 | 10/25/2024 | Services | $424,571.72 |
| | 300767119 | 12/10/2024 | Services | $58,655.22 |
| | 300767273 | 12/12/2024 | Services | $52,932.74 |
| | | | **SUBTOTAL** | **$536,159.68** |
| HEATHER CASSIDY<br>ADDRESS ON FILE | 300763323 | 10/22/2024 | Other- Expense Reimbursement | $1,866.48 |
| | 300763597 | 10/28/2024 | Other- Expense Reimbursement | $1,530.05 |
| | 300764875 | 11/13/2024 | Other- Expense Reimbursement | $1,468.70 |
| | 300765313 | 11/19/2024 | Other- Expense Reimbursement | $1,413.48 |
| | 300765712 | 11/26/2024 | Other- Expense Reimbursement | $1,098.59 |
| | 300767118 | 12/10/2024 | Other- Expense Reimbursement | $1,419.18 |
| | 300767528 | 12/17/2024 | Other- Expense Reimbursement | $1,860.94 |
| | | | **SUBTOTAL** | **$10,657.42** |
| HEBEI BESTONE JEWELRY CO LTD<br>NO. 662, HEPING WEST ROAD<br>SHIJIAZHUANG, 50000<br>CHINA | 2000053584 | 11/15/2024 | Suppliers or Vendors | $12,170.92 |
| | 2000053585 | 11/15/2024 | Suppliers or Vendors | $8,242.07 |
| | 2000053586 | 11/15/2024 | Suppliers or Vendors | $13,238.55 |
| | 2000053587 | 11/15/2024 | Suppliers or Vendors | $2,237.62 |
| | 2000053588 | 11/15/2024 | Suppliers or Vendors | $1,790.10 |
| | 2000053589 | 11/15/2024 | Suppliers or Vendors | $596.70 |
| | 2000053590 | 11/15/2024 | Suppliers or Vendors | $15,056.73 |

Debtor Name:  Jo-Ann Stores, LLC

Case Number:  25-10072

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3:** Certain payments or transfers to creditors within 90 days before filing this case

| Creditor Name & Address | Check or Wire Number | Payment Date | Reason For Payment | Amount Paid |
|---|---|---|---|---|
| | 2000053591 | 11/15/2024 | Suppliers or Vendors | $431.03 |
| | 2000053592 | 11/15/2024 | Suppliers or Vendors | $15,424.82 |
| | 2000053593 | 11/15/2024 | Suppliers or Vendors | $1,197.30 |
| | 2000053594 | 11/15/2024 | Suppliers or Vendors | $447.52 |
| | 2000053595 | 11/15/2024 | Suppliers or Vendors | $447.52 |
| | 2000053596 | 11/15/2024 | Suppliers or Vendors | $18,556.59 |
| | 2000053597 | 11/15/2024 | Suppliers or Vendors | $1,884.87 |
| | 2000053598 | 11/15/2024 | Suppliers or Vendors | $28,197.00 |
| | 2000053599 | 11/15/2024 | Suppliers or Vendors | $10,654.22 |
| | 2000053600 | 11/15/2024 | Suppliers or Vendors | $20,088.90 |
| | 2000053601 | 11/15/2024 | Suppliers or Vendors | $1,155.26 |
| | 2000053602 | 11/15/2024 | Suppliers or Vendors | $10,195.75 |
| | 2000053603 | 11/15/2024 | Suppliers or Vendors | $143.21 |
| | 2000053604 | 11/15/2024 | Suppliers or Vendors | $600.92 |
| | 2000056951 | 12/03/2024 | Suppliers or Vendors | $1,429.35 |
| | 2000056952 | 12/03/2024 | Suppliers or Vendors | $1,698.45 |
| | 2000056953 | 12/03/2024 | Suppliers or Vendors | $447.52 |
| | 2000056954 | 12/03/2024 | Suppliers or Vendors | $895.05 |
| | 2000056955 | 12/03/2024 | Suppliers or Vendors | $1,790.10 |
| | 2000056956 | 12/03/2024 | Suppliers or Vendors | $1,746.81 |
| | 2000056957 | 12/03/2024 | Suppliers or Vendors | $32,176.15 |
| | 2000056958 | 12/03/2024 | Suppliers or Vendors | $254.12 |
| | 2000056959 | 12/03/2024 | Suppliers or Vendors | $1,521.70 |
| | 2000056960 | 12/03/2024 | Suppliers or Vendors | $47,000.27 |
| | 2000056961 | 12/03/2024 | Suppliers or Vendors | $143.21 |
| | 2000056962 | 12/03/2024 | Suppliers or Vendors | $824.15 |
| | 2000056963 | 12/03/2024 | Suppliers or Vendors | $341.17 |
| | 2000056964 | 12/03/2024 | Suppliers or Vendors | $464.72 |
| | | | **SUBTOTAL** | **$253,490.37** |
| HERMITAGE TOWNE PLAZA C/O JJ GUMBERG CO. 1051 BRINTON ROAD PITTSBURGH, PA 15221 | 400560644 | 10/31/2024 | Other- Rent | $714.73 |
| | 400560912 | 11/04/2024 | Other- Rent | $16,845.07 |
| | 400561890 | 12/02/2024 | Other- Rent | $16,845.07 |
| | | | **SUBTOTAL** | **$34,404.87** |

Debtor Name:  Jo-Ann Stores, LLC

Case Number:  25-10072

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3:** Certain payments or transfers to creditors within 90 days before filing this case

| Creditor Name & Address | Check or Wire Number | Payment Date | Reason For Payment | Amount Paid |
|---|---|---|---|---|
| HEWLETT PACKARD FINANCIAL SERV<br>PO BOX 402582<br>ATLANTA, GA 30384-2582 | 300766030 | 11/29/2024 | Suppliers or Vendors | $592,086.46 |
| | | | **SUBTOTAL** | **$592,086.46** |
| HEZE MAXWELL WOODEN PRODUCTS CO LTD<br>NO 88 HANJIANG ROAD<br>CAOXIAN COUNTY<br>HEZE CITY,<br>CHINA | 2000051092 | 11/01/2024 | Suppliers or Vendors | $17,771.92 |
| | 2000053393 | 11/15/2024 | Suppliers or Vendors | $5,064.85 |
| | 2000053394 | 11/15/2024 | Suppliers or Vendors | $13,157.42 |
| | 2000053395 | 11/15/2024 | Suppliers or Vendors | $10,584.12 |
| | 2000053396 | 11/15/2024 | Suppliers or Vendors | $16,370.99 |
| | | | **SUBTOTAL** | **$62,949.30** |
| HH GOLDEN GATE<br>P.O. BOX 74008052<br>CHICAGO, IL 60674 | 300764189 | 11/04/2024 | Other- Rent | $30,515.53 |
| | 300766355 | 12/02/2024 | Other- Rent | $30,515.53 |
| | | | **SUBTOTAL** | **$61,031.06** |
| HICKMAN PROPERTIES II<br>ATTN: DONALD HICKMAN<br>1091 HOLTON ROAD<br>GROVE CITY, OH 43123 | 300764060 | 11/04/2024 | Other- Rent | $9,500.50 |
| | 300766222 | 12/02/2024 | Other- Rent | $9,500.50 |
| | | | **SUBTOTAL** | **$19,001.00** |
| HIGH INTENCITY<br>22-08 ROUTE 208 SOUTH<br>FAIR LAWN, NJ 07410 | 2000052417 | 11/06/2024 | Suppliers or Vendors | $12,678.72 |
| | 2000055277 | 11/27/2024 | Suppliers or Vendors | $19,671.45 |
| | 2000057078 | 12/04/2024 | Suppliers or Vendors | $3,748.50 |
| | 2000057121 | 12/05/2024 | Suppliers or Vendors | $12,678.72 |
| | | | **SUBTOTAL** | **$48,777.39** |
| HIGH STANDARD PRODUCTS<br>GALSHAHEED, OLD ICE FACTORY<br>MORADABAD<br>UTTAR PRADESH, 244001<br>INDIA | 2000055052 | 11/26/2024 | Suppliers or Vendors | $2,744.82 |
| | 2000055053 | 11/26/2024 | Suppliers or Vendors | $4,892.94 |
| | 2000055054 | 11/26/2024 | Suppliers or Vendors | $6,205.68 |
| | 2000057959 | 12/10/2024 | Suppliers or Vendors | $29,598.07 |
| | 2000057960 | 12/10/2024 | Suppliers or Vendors | $30,933.82 |
| | 2000057961 | 12/10/2024 | Suppliers or Vendors | $40,571.80 |
| | | | **SUBTOTAL** | **$114,947.13** |

Debtor Name:  Jo-Ann Stores, LLC                                                                    Case Number:  25-10072

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3:** Certain payments or transfers to creditors within 90 days before filing this case

| Creditor Name & Address | Check or Wire Number | Payment Date | Reason For Payment | Amount Paid |
|---|---|---|---|---|
| HIGHYON SC INV FUNDS NO 106 LP<br>C/O LIBERTY UM<br>314 E. ANDERSON ST.<br>ORLANDO, FL 32801 | 300764434 | 11/04/2024 | Other- Rent | $24,636.48 |
| | 300766619 | 12/02/2024 | Other- Rent | $24,636.48 |
| | | | SUBTOTAL | **$49,272.96** |
| HILCO MERCHANT RESOURCES LLC<br>5 REVERE DR SUITE 206<br>NORTHBROOK, IL 60062 | 300763400 | 10/23/2024 | Suppliers or Vendors | $5,117.53 |
| | 300765100 | 11/15/2024 | Suppliers or Vendors | $3,992.50 |
| | 300765545 | 11/22/2024 | Suppliers or Vendors | $7,089.87 |
| | 300767262 | 12/12/2024 | Suppliers or Vendors | $58,679.31 |
| | 300767639 | 12/18/2024 | Suppliers or Vendors | $130,589.63 |
| | 300768454 | 01/09/2025 | Suppliers or Vendors | $333,367.91 |
| | | | SUBTOTAL | **$538,836.75** |
| HILLTOP DEVELOPMENT INC<br>301 WEST WASHINTON AVE #200<br>JONESBORO, AR 72401 | 300764442 | 11/04/2024 | Other- Rent | $12,236.73 |
| | 300766629 | 12/02/2024 | Other- Rent | $12,236.73 |
| | | | SUBTOTAL | **$24,473.46** |
| HILOS IRIS<br>8402 KILLAM INDUSTRIAL BLVD<br>LAREDO, TX 78045 | 24BMD540304Q1W51 | 11/22/2024 | Suppliers or Vendors | $18,655.23 |
| | | | SUBTOTAL | **$18,655.23** |
| HJH IOWA 1 LLC<br>300 W DOUGLAS AVE., STE 1031<br>WICHITA, KS 67202 | 400560870 | 11/04/2024 | Other- Rent | $15,276.43 |
| | 400561845 | 12/02/2024 | Other- Rent | $15,276.43 |
| | | | SUBTOTAL | **$30,552.86** |
| HOLLYWOOD CENTER INC<br>200 STANTON BLVD STE 200<br>STEUBENVILLE, OH 43952 | 400560697 | 11/04/2024 | Other- Rent | $12,508.33 |
| | 400561626 | 12/02/2024 | Other- Rent | $12,508.33 |
| | 400562601 | 01/02/2025 | Other- Rent | $12,508.33 |
| | | | SUBTOTAL | **$37,524.99** |
| HOLOBEAM INC<br>170 CHANGEBRIDGE RD UNIT B 4<br>MONTVILLE, NJ 07045 | 300763940 | 11/04/2024 | Other- Rent | $44,550.00 |
| | 300766097 | 12/02/2024 | Other- Rent | $44,550.00 |
| | 300767996 | 01/02/2025 | Other- Rent | $44,550.00 |
| | | | SUBTOTAL | **$133,650.00** |
| HOME DEPOT PLAZA ASSOCIATES LTD<br>5858 CENTRAL AVE<br>SAINT PETERSBURG, FL 33707 | 400560699 | 11/04/2024 | Other- Rent | $23,913.17 |

Debtor Name:  Jo-Ann Stores, LLC                                                                        Case Number:  25-10072

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3:** Certain payments or transfers to creditors within 90 days before filing this case

| Creditor Name & Address | Check or Wire Number | Payment Date | Reason For Payment | Amount Paid |
|---|---|---|---|---|
| | 400561628 | 12/02/2024 | Other- Rent | $23,913.17 |
| | | | **SUBTOTAL** | **$47,826.34** |
| HONEY CAN DO INTERNATIONAL LLC<br>5300 ST CHARLES RD<br>BERKELEY, IL 60163 | 2000049029 | 10/23/2024 | Suppliers or Vendors | $2,130.51 |
| | 2000050241 | 10/30/2024 | Suppliers or Vendors | $1,935.27 |
| | 2000052362 | 11/06/2024 | Suppliers or Vendors | $207.48 |
| | 2000052369 | 11/06/2024 | Suppliers or Vendors | $2,512.15 |
| | 2000052585 | 11/13/2024 | Suppliers or Vendors | $3,030.87 |
| | 2000053624 | 11/20/2024 | Suppliers or Vendors | $3,532.15 |
| | 2000055234 | 11/27/2024 | Suppliers or Vendors | $942.74 |
| | 2000057036 | 12/04/2024 | Suppliers or Vendors | $691.60 |
| | 2000058349 | 12/12/2024 | Suppliers or Vendors | $544.49 |
| | 2000057167 | 12/17/2024 | Suppliers or Vendors | $408.85 |
| | | | **SUBTOTAL** | **$15,936.11** |
| HONGKONG SIMPLE ELEMENT GLOBAL LIMI<br>NO. 1498 JIANGNAN ROAD<br>3-4F, NO.1 BUILDING<br>NINGBO, 315040<br>CHINA | 2000048409 | 10/17/2024 | Suppliers or Vendors | $8,476.15 |
| | 2000048410 | 10/17/2024 | Suppliers or Vendors | $62,582.60 |
| | 2000048411 | 10/17/2024 | Suppliers or Vendors | $20,894.83 |
| | 2000048412 | 10/17/2024 | Suppliers or Vendors | $6,610.89 |
| | 2000048413 | 10/17/2024 | Suppliers or Vendors | $7,696.26 |
| | 2000048408 | 10/17/2024 | Suppliers or Vendors | $1,792.73 |
| | 2000049284 | 10/25/2024 | Suppliers or Vendors | $91,072.80 |
| | 2000051104 | 11/01/2024 | Suppliers or Vendors | $2,932.30 |
| | 2000051105 | 11/01/2024 | Suppliers or Vendors | $22,727.21 |
| | 2000051106 | 11/01/2024 | Suppliers or Vendors | $30,787.38 |
| | 2000051107 | 11/01/2024 | Suppliers or Vendors | $26,697.41 |
| | 2000053407 | 11/15/2024 | Suppliers or Vendors | $6,353.30 |
| | 2000053408 | 11/15/2024 | Suppliers or Vendors | $32,422.45 |
| | 2000053409 | 11/15/2024 | Suppliers or Vendors | $3,619.00 |
| | 2000053410 | 11/15/2024 | Suppliers or Vendors | $9,862.91 |
| | 2000054803 | 11/26/2024 | Suppliers or Vendors | $1,957.52 |
| | 2000054804 | 11/26/2024 | Suppliers or Vendors | $1,423.66 |
| | 2000054805 | 11/26/2024 | Suppliers or Vendors | $2,254.12 |
| | 2000054806 | 11/26/2024 | Suppliers or Vendors | $41,781.05 |

Debtor Name:  Jo-Ann Stores, LLC                                                                         Case Number:  25-10072

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3:** Certain payments or transfers to creditors within 90 days before filing this case

| Creditor Name & Address | Check or Wire Number | Payment Date | Reason For Payment | Amount Paid |
|---|---|---|---|---|
| | 2000054813 | 11/26/2024 | Suppliers or Vendors | $11,449.62 |
| | 2000054807 | 11/26/2024 | Suppliers or Vendors | $14,450.08 |
| | 2000054808 | 11/26/2024 | Suppliers or Vendors | $4,018.60 |
| | 2000054809 | 11/26/2024 | Suppliers or Vendors | $2,771.62 |
| | 2000054810 | 11/26/2024 | Suppliers or Vendors | $1,853.28 |
| | 2000054811 | 11/26/2024 | Suppliers or Vendors | $3,397.68 |
| | 2000054812 | 11/26/2024 | Suppliers or Vendors | $219.84 |
| | 2000056735 | 12/03/2024 | Suppliers or Vendors | $3,890.49 |
| | 2000056736 | 12/03/2024 | Suppliers or Vendors | $5,638.46 |
| | 2000057747 | 12/10/2024 | Suppliers or Vendors | $9,394.20 |
| | 2000057748 | 12/10/2024 | Suppliers or Vendors | $3,591.12 |
| | 2000057749 | 12/10/2024 | Suppliers or Vendors | $8,732.49 |
| | 2000057750 | 12/10/2024 | Suppliers or Vendors | $7,722.00 |
| | 2000057751 | 12/10/2024 | Suppliers or Vendors | $5,180.76 |
| | 2000057752 | 12/10/2024 | Suppliers or Vendors | $8,030.88 |
| | 2000057753 | 12/10/2024 | Suppliers or Vendors | $588.65 |
| | 2000057754 | 12/10/2024 | Suppliers or Vendors | $572.35 |
| | 2000057755 | 12/10/2024 | Suppliers or Vendors | $972.96 |
| | 2000059318 | 12/20/2024 | Suppliers or Vendors | $646.17 |
| | | | **SUBTOTAL** | **$475,065.82** |
| HORIZON COMMONS LLC HORJOANN PO BOX 263 EMERSON, NJ 07630 | 400560792 | 11/04/2024 | Other- Rent | $12,395.00 |
| | 400561763 | 12/02/2024 | Other- Rent | $12,395.00 |
| | 400562665 | 01/02/2025 | Other- Rent | $12,395.00 |
| | | | **SUBTOTAL** | **$37,185.00** |
| HORIZON FREIGHT SYSTEM INC PO BOX 70242 CLEVELAND, OH 44190-0242 | 300763578 | 10/28/2024 | Services | $137,975.60 |
| | 300764004 | 11/04/2024 | Services | $25,173.40 |
| | 300765254 | 11/18/2024 | Services | $123,217.09 |
| | 300765631 | 11/25/2024 | Services | $67,559.95 |
| | 300766163 | 12/02/2024 | Services | $75,744.62 |
| | 300766981 | 12/09/2024 | Services | $73,672.72 |
| | 300767765 | 12/23/2024 | Services | $107,177.52 |
| | | | **SUBTOTAL** | **$610,520.90** |

Debtor Name:  Jo-Ann Stores, LLC

Case Number:  25-10072

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3:** Certain payments or transfers to creditors within 90 days before filing this case

| Creditor Name & Address | Check or Wire Number | Payment Date | Reason For Payment | Amount Paid |
|---|---|---|---|---|
| HOUSTON LAKES RETAIL CTR LLC<br>CO NEYER MGMT<br>1111 META DRIVE, #100<br>CINCINNATI, OH 45237 | 400560933 | 11/04/2024 | Other- Rent | $27,016.51 |
| | 400561910 | 12/02/2024 | Other- Rent | $27,016.51 |
| | 400562042 | 12/09/2024 | Other- Rent | $25,851.43 |
| | | | **SUBTOTAL** | **$79,884.45** |
| HPC-KCB MONTEREY MARKETPLACE LLC<br>18321 VENTURAL BLVD, STE. 980<br>TARZANA, CA 91356 | 400560927 | 11/04/2024 | Other- Rent | $26,369.15 |
| | 400561904 | 12/02/2024 | Other- Rent | $26,369.15 |
| | 400562737 | 01/02/2025 | Other- Rent | $26,369.15 |
| | | | **SUBTOTAL** | **$79,107.45** |
| HTL LIMITED<br>12/F, D.J. BUILDING, 173 HOI BUN ROAD<br>KWUN TONG, 999077<br>CHINA | 2000049517 | 10/25/2024 | Suppliers or Vendors | $39,874.83 |
| | 2000055112 | 11/26/2024 | Suppliers or Vendors | $6,199.98 |
| | 2000055113 | 11/26/2024 | Suppliers or Vendors | $8,720.60 |
| | 2000055114 | 11/26/2024 | Suppliers or Vendors | $5,191.55 |
| | 2000055115 | 11/26/2024 | Suppliers or Vendors | $1,045.98 |
| | 2000055116 | 11/26/2024 | Suppliers or Vendors | $49,559.68 |
| | 2000055117 | 11/26/2024 | Suppliers or Vendors | $176,127.94 |
| | 2000055118 | 11/26/2024 | Suppliers or Vendors | $1,546.74 |
| | 2000055119 | 11/26/2024 | Suppliers or Vendors | $13,190.58 |
| | 2000055120 | 11/26/2024 | Suppliers or Vendors | $26,449.96 |
| | 2000055121 | 11/26/2024 | Suppliers or Vendors | $26,940.66 |
| | 2000055122 | 11/26/2024 | Suppliers or Vendors | $40,608.75 |
| | 2000055123 | 11/26/2024 | Suppliers or Vendors | $40,608.75 |
| | 2000059595 | 12/20/2024 | Suppliers or Vendors | $11,702.34 |
| | 2000059596 | 12/20/2024 | Suppliers or Vendors | $11,775.35 |
| | 2000059597 | 12/20/2024 | Suppliers or Vendors | $40,608.75 |
| | 2000059598 | 12/20/2024 | Suppliers or Vendors | $10,593.77 |
| | 2000059599 | 12/20/2024 | Suppliers or Vendors | $8,899.72 |
| | 2000059600 | 12/20/2024 | Suppliers or Vendors | $11,807.64 |
| | | | **SUBTOTAL** | **$531,453.57** |
| HUAIAN FULLYA INTERNATIONAL<br>NO 98 EAST SHENZHEN ROAD<br>HUAIAN, 223005<br>CHINA | 2000055021 | 11/26/2024 | Suppliers or Vendors | $19,147.75 |

Debtor Name:  Jo-Ann Stores, LLC

Case Number:  25-10072

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3:** Certain payments or transfers to creditors within 90 days before filing this case

| Creditor Name & Address | Check or Wire Number | Payment Date | Reason For Payment | Amount Paid |
|---|---|---|---|---|
| | 2000056865 | 12/03/2024 | Suppliers or Vendors | $68,247.51 |
| | 2000056866 | 12/03/2024 | Suppliers or Vendors | $20,893.39 |
| | 2000056867 | 12/03/2024 | Suppliers or Vendors | $38,080.22 |
| | 2000056868 | 12/03/2024 | Suppliers or Vendors | $31,633.06 |
| | 2000059482 | 12/20/2024 | Suppliers or Vendors | $2,710.66 |
| | 2000059483 | 12/20/2024 | Suppliers or Vendors | $3,055.11 |
| | 2000059484 | 12/20/2024 | Suppliers or Vendors | $2,601.14 |
| | 2000059485 | 12/20/2024 | Suppliers or Vendors | $100,736.06 |
| | 2000059486 | 12/20/2024 | Suppliers or Vendors | $25,703.49 |
| | 2000059487 | 12/20/2024 | Suppliers or Vendors | $18,695.66 |
| | 2000059488 | 12/20/2024 | Suppliers or Vendors | $70,123.25 |
| | | | **SUBTOTAL** | **$401,627.30** |
| HUB GROUP ASSOCIATES INC 33773 TREASURY CTR CHICAGO, IL 60694 | 300763522 | 10/24/2024 | Suppliers or Vendors | $15,438.80 |
| | 300763733 | 10/30/2024 | Suppliers or Vendors | $43,429.40 |
| | 300764778 | 11/12/2024 | Suppliers or Vendors | $21,521.80 |
| | 300764872 | 11/13/2024 | Suppliers or Vendors | $30,362.69 |
| | 300765272 | 11/18/2024 | Suppliers or Vendors | $50,963.72 |
| | 300765653 | 11/25/2024 | Suppliers or Vendors | $5,446.74 |
| | 300766288 | 12/02/2024 | Suppliers or Vendors | $17,144.63 |
| | 300767019 | 12/09/2024 | Suppliers or Vendors | $56,385.52 |
| | 300767448 | 12/16/2024 | Suppliers or Vendors | $22,640.16 |
| | 300767788 | 12/23/2024 | Suppliers or Vendors | $14,464.60 |
| | 300767965 | 12/30/2024 | Suppliers or Vendors | $14,173.36 |
| | 300768193 | 01/06/2025 | Suppliers or Vendors | $9,989.64 |
| | | | **SUBTOTAL** | **$301,961.06** |
| HURRICANE LABS LLC 4511 ROCKSIDE RD #100 INDEPENDENCE, OH 44131 | 300763710 | 10/30/2024 | Suppliers or Vendors | $13,500.00 |
| | 300765526 | 11/22/2024 | Suppliers or Vendors | $13,500.00 |
| | | | **SUBTOTAL** | **$27,000.00** |
| HURSAN HAVLU URETIM SAN VE TIC AS OSB 1.BOLGE TURAN BAHADIR CADDESI NO:10 HONAZ DENIZLI, 20330 TURKEY | 2000059584 | 12/20/2024 | Suppliers or Vendors | $22,379.12 |
| | 2000059585 | 12/20/2024 | Suppliers or Vendors | $26,314.47 |
| | 2000059578 | 12/20/2024 | Suppliers or Vendors | $2,745.60 |

Debtor Name:  Jo-Ann Stores, LLC                                                                              Case Number:  25-10072

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3:** Certain payments or transfers to creditors within 90 days before filing this case

| Creditor Name & Address | Check or Wire Number | Payment Date | Reason For Payment | Amount Paid |
|---|---|---|---|---|
| | 2000059579 | 12/20/2024 | Suppliers or Vendors | $122,091.84 |
| | 2000059580 | 12/20/2024 | Suppliers or Vendors | $101,809.42 |
| | 2000059581 | 12/20/2024 | Suppliers or Vendors | $115,153.45 |
| | 2000059582 | 12/20/2024 | Suppliers or Vendors | $3,088.80 |
| | 2000059583 | 12/20/2024 | Suppliers or Vendors | $130,464.07 |
| | | | **SUBTOTAL** | **$524,046.77** |
| HUTCHINSON MALL REALTY GROUP LLC C/O LEXINGTON REALTY INTERNATIONAL 911  EAST COUNTY LINE RD STE 207 LAKEWOOD, NJ 08701 | 300763977 | 11/04/2024 | Other- Rent | $10,388.84 |
| | 300766136 | 12/02/2024 | Other- Rent | $10,388.84 |
| | | | **SUBTOTAL** | **$20,777.68** |
| HV CENTER REALTY FIND LLC HV CENTER LLC 151 BODMAN PLACE, #201 RED BANK, NJ 07701 | 400560746 | 11/04/2024 | Other- Rent | $11,979.17 |
| | 400561703 | 12/02/2024 | Other- Rent | $11,979.17 |
| | 400562633 | 01/02/2025 | Other- Rent | $11,979.17 |
| | | | **SUBTOTAL** | **$35,937.51** |
| HYROSEN PROPERTIES INC PO BOX 548 RANCHO CUCAMONGA, CA 91729-0548 | 400560833 | 11/04/2024 | Other- Rent | $42,928.38 |
| | 400561805 | 12/02/2024 | Other- Rent | $42,928.38 |
| | 400562690 | 01/02/2025 | Other- Rent | $42,928.38 |
| | | | **SUBTOTAL** | **$128,785.14** |
| HY-TEK INTRALOGISTICS 2222 RICKENBACKER PKY WEST COLUMBUS, OH 43217 | 300763377 | 10/23/2024 | Services | $1,383.65 |
| | 300765071 | 11/15/2024 | Services | $3,210.39 |
| | 300765522 | 11/22/2024 | Services | $10,957.29 |
| | 300765817 | 11/27/2024 | Services | $4,517.71 |
| | 300766849 | 12/06/2024 | Services | $835.94 |
| | 300767236 | 12/12/2024 | Services | $1,865.52 |
| | 300767885 | 12/27/2024 | Services | $3,740.28 |
| | 300768440 | 01/09/2025 | Services | $1,737.30 |
| | | | **SUBTOTAL** | **$28,248.08** |
| HYUNDAI AMERICA SHIPPING 222 WEST LAS COLINAS STE 700 IRVING, TX 75039 | 300763608 | 10/28/2024 | Suppliers or Vendors | $402,544.00 |
| | 300764792 | 11/12/2024 | Suppliers or Vendors | $632.00 |

Debtor Name:  Jo-Ann Stores, LLC

Case Number:  25-10072

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3:** Certain payments or transfers to creditors within 90 days before filing this case

| Creditor Name & Address | Check or Wire Number | Payment Date | Reason For Payment | Amount Paid |
|---|---|---|---|---|
| | 300765285 | 11/18/2024 | Suppliers or Vendors | $619,307.00 |
| | 300765322 | 11/19/2024 | Suppliers or Vendors | $27,383.00 |
| | 300767070 | 12/09/2024 | Suppliers or Vendors | $57,503.00 |
| | 300767806 | 12/23/2024 | Suppliers or Vendors | $210,563.00 |
| | 300767974 | 12/30/2024 | Suppliers or Vendors | $3,200.00 |
| | | | **SUBTOTAL** | **$1,321,132.00** |
| IATT INVESTMENTS INC NEW HARTFORD SHOPPING CENTER PO BOX 40 NEW HARTFORD, NY 13413 | 400560745 | 11/04/2024 | Other- Rent | $11,979.17 |
| | 400561451 | 11/25/2024 | Other- Rent | $1,037.50 |
| | 400561702 | 12/02/2024 | Other- Rent | $11,979.17 |
| | 400562632 | 01/02/2025 | Other- Rent | $11,979.17 |
| | | | **SUBTOTAL** | **$36,975.01** |
| IBM CORP INC-QP3 P.O. BOX  643600 PITTSBURGH, PA 15264-3600 | 400561395 | 11/22/2024 | Suppliers or Vendors | $6,974.35 |
| | 400562182 | 12/12/2024 | Suppliers or Vendors | $78,816.54 |
| | 400562467 | 12/27/2024 | Suppliers or Vendors | $63,816.54 |
| | 400562727 | 01/02/2025 | Suppliers or Vendors | $202,731.60 |
| | 400563003 | 01/09/2025 | Suppliers or Vendors | $276,175.90 |
| | | | **SUBTOTAL** | **$628,514.93** |
| ICA BFC VENTURE LLC CO HSA COMMER REAL EST ATTN:AR 100 S WACKER DR 9TH FL CHICAGO, IL 60606 | 300764140 | 11/04/2024 | Other- Rent | $55,661.11 |
| | 300766306 | 12/02/2024 | Other- Rent | $55,661.11 |
| | | | **SUBTOTAL** | **$111,322.22** |
| ICR OPCO LLC ICR LLC 761 MAIN AVE. NORWALK, CT 06851 | 300765006 | 11/15/2024 | Suppliers or Vendors | $10,500.00 |
| | 300767198 | 12/12/2024 | Suppliers or Vendors | $10,500.00 |
| | | | **SUBTOTAL** | **$21,000.00** |
| IHWOP LLC 4350 WESTOWN PKWY, STE 100 WEST DES MOINES, IA 50266 | 300764165 | 11/04/2024 | Other- Rent | $33,579.99 |
| | 300766333 | 12/02/2024 | Other- Rent | $33,579.99 |
| | | | **SUBTOTAL** | **$67,159.98** |
| IJB PRODUCTS LLC 230 5TH AVENUE, SUITE 1107 NEW YORK, NY 10001 | 2000050036 | 11/05/2024 | Suppliers or Vendors | $48,287.17 |
| | | | **SUBTOTAL** | **$48,287.17** |

Debtor Name:  Jo-Ann Stores, LLC

Case Number:  25-10072

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3:** Certain payments or transfers to creditors within 90 days before filing this case

| Creditor Name & Address | Check or Wire Number | Payment Date | Reason For Payment | Amount Paid |
|---|---|---|---|---|
| ILLUMAX CHINA LIMITED UNIT 7A D2 PLACE TWO 15 CHEUNG SHUN STREET LAI CHI KOK, 999077 HONG KONG | 2000051301 | 11/01/2024 | Suppliers or Vendors | $1,812.09 |
| | 2000051302 | 11/01/2024 | Suppliers or Vendors | $3,284.42 |
| | 2000051303 | 11/01/2024 | Suppliers or Vendors | $2,604.88 |
| | 2000051304 | 11/01/2024 | Suppliers or Vendors | $3,624.19 |
| | 2000051295 | 11/01/2024 | Suppliers or Vendors | $8,146.94 |
| | 2000051296 | 11/01/2024 | Suppliers or Vendors | $11,641.03 |
| | 2000051297 | 11/01/2024 | Suppliers or Vendors | $1,257.99 |
| | 2000051298 | 11/01/2024 | Suppliers or Vendors | $2,201.47 |
| | 2000051299 | 11/01/2024 | Suppliers or Vendors | $1,782.14 |
| | 2000051300 | 11/01/2024 | Suppliers or Vendors | $2,515.97 |
| | 2000051289 | 11/01/2024 | Suppliers or Vendors | $4,502.16 |
| | 2000051290 | 11/01/2024 | Suppliers or Vendors | $6,814.08 |
| | 2000051291 | 11/01/2024 | Suppliers or Vendors | $5,536.44 |
| | 2000051292 | 11/01/2024 | Suppliers or Vendors | $8,000.46 |
| | 2000051293 | 11/01/2024 | Suppliers or Vendors | $5,610.85 |
| | 2000051294 | 11/01/2024 | Suppliers or Vendors | $10,144.37 |
| | 2000051285 | 11/01/2024 | Suppliers or Vendors | $2,103.19 |
| | 2000051286 | 11/01/2024 | Suppliers or Vendors | $3,793.25 |
| | 2000051287 | 11/01/2024 | Suppliers or Vendors | $3,042.12 |
| | 2000051288 | 11/01/2024 | Suppliers or Vendors | $4,506.84 |
| | 2000053573 | 11/15/2024 | Suppliers or Vendors | $30,822.17 |
| | | | **SUBTOTAL** | **$123,747.05** |
| IMPACT ANALYTICS INC 780 ELKRIDGE LANDING RD LINTHICUM HEIGHTS, MD 21090 | 300763261 | 10/18/2024 | Suppliers or Vendors | $59,780.00 |
| | 300765826 | 11/27/2024 | Suppliers or Vendors | $59,780.00 |
| | | | **SUBTOTAL** | **$119,560.00** |
| INAM ZARI & MOON ZARI INDUSTRIES 14 RAVI ROAD LAHORE PUNJAB, 54000 PAKISTAN | 2000052663 | 11/12/2024 | Suppliers or Vendors | $16,435.40 |
| | 2000052664 | 11/12/2024 | Suppliers or Vendors | $16,011.75 |
| | 2000053416 | 11/15/2024 | Suppliers or Vendors | $20,466.46 |
| | 2000057768 | 12/10/2024 | Suppliers or Vendors | $11,241.19 |
| | 2000057769 | 12/10/2024 | Suppliers or Vendors | $3,676.20 |
| | 2000057762 | 12/10/2024 | Suppliers or Vendors | $2,355.92 |

Debtor Name:  Jo-Ann Stores, LLC

Case Number:  25-10072

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3:** Certain payments or transfers to creditors within 90 days before filing this case

| Creditor Name & Address | Check or Wire Number | Payment Date | Reason For Payment | Amount Paid |
|---|---|---|---|---|
| | 2000057763 | 12/10/2024 | Suppliers or Vendors | $3,004.56 |
| | 2000057764 | 12/10/2024 | Suppliers or Vendors | $2,350.29 |
| | 2000057765 | 12/10/2024 | Suppliers or Vendors | $1,159.00 |
| | 2000057766 | 12/10/2024 | Suppliers or Vendors | $12,673.61 |
| | 2000057767 | 12/10/2024 | Suppliers or Vendors | $14,869.59 |
| | | | **SUBTOTAL** | **$104,243.97** |
| INDEED INC<br>MAIL CODE 5160<br>PO BOX  660367<br>DALLAS, TX 75266-0367 | 300763362 | 10/23/2024 | Suppliers or Vendors | $70.25 |
| | 300764555 | 11/06/2024 | Suppliers or Vendors | $7,339.93 |
| | 300765022 | 11/15/2024 | Suppliers or Vendors | $14,018.62 |
| | 300766826 | 12/06/2024 | Suppliers or Vendors | $14,334.29 |
| | | | **SUBTOTAL** | **$35,763.09** |
| INDIAN HILLS PLAZA LLC<br>PO BOX 856205<br>MINNEAPOLIS, MN 55485-6205 | 300764324 | 11/04/2024 | Other- Rent | $19,659.05 |
| | 300766502 | 12/02/2024 | Other- Rent | $19,659.05 |
| | 300767066 | 12/09/2024 | Other- Rent | $1,211.71 |
| | | | **SUBTOTAL** | **$40,529.81** |
| INDIANA REAL ESTATE HOLDINGS LLC<br>543 BAY STREET<br>STATEN ISLAND, NY 10304 | 300763923 | 11/04/2024 | Other- Rent | $6,138.00 |
| | 300766080 | 12/02/2024 | Other- Rent | $6,138.00 |
| | 300767989 | 01/02/2025 | Other- Rent | $6,138.00 |
| | | | **SUBTOTAL** | **$18,414.00** |
| INDIGO GROUP INC<br>IGI21 KATY LLC, ATT: ACCT REC<br>PO BOX 95681<br>CHICAGO, IL 60694-5681 | 300764123 | 11/04/2024 | Other- Rent | $33,143.60 |
| | 300766289 | 12/02/2024 | Other- Rent | $33,143.60 |
| | 300768055 | 01/02/2025 | Other- Rent | $33,143.60 |
| | | | **SUBTOTAL** | **$99,430.80** |
| INDUSTRIAL SERVICE & SUPPLY INC<br>PO BOX 158<br>VALLEY, AL 36854 | 400561264 | 11/15/2024 | Services | $6,351.03 |
| | 400561536 | 11/27/2024 | Services | $1,288.98 |
| | | | **SUBTOTAL** | **$7,640.01** |
| INFOSYS LTD<br>2300 CABOT DR.<br>LISLE, IL 60532 | 300765013 | 11/15/2024 | Suppliers or Vendors | $107,258.20 |
| | 300765502 | 11/22/2024 | Suppliers or Vendors | $27,995.73 |

Debtor Name: Jo-Ann Stores, LLC                                                                 Case Number: 25-10072

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3:** Certain payments or transfers to creditors within 90 days before filing this case

| Creditor Name & Address | Check or Wire Number | Payment Date | Reason For Payment | Amount Paid |
|---|---|---|---|---|
| | 300765780 | 11/27/2024 | Suppliers or Vendors | $65,715.20 |
| | 300768001 | 01/02/2025 | Suppliers or Vendors | $112,890.20 |
| | 300768422 | 01/09/2025 | Suppliers or Vendors | $108,605.06 |
| | 300768647 | 01/13/2025 | Suppliers or Vendors | $15,715.20 |
| | | | **SUBTOTAL** | **$438,179.59** |
| ING, ING & FOON LLP C/O AZOSE COMMERCIAL PROPERTIES 8451 SE 68TH ST., #200 MERCER ISLAND, WA 98040 | 300764406 | 11/04/2024 | Other- Rent | $7,713.45 |
| | 300766589 | 12/02/2024 | Other- Rent | $7,713.45 |
| | | | **SUBTOTAL** | **$15,426.90** |
| INLAND COMMER REAL ESTATE SERV LLC BLDG 51573 32533 COLLECTION CTR DR CHICAGO, IL 60693-0325 | 300764068 | 11/04/2024 | Other- Rent | $17,392.15 |
| | 300766231 | 12/02/2024 | Other- Rent | $17,392.15 |
| | | | **SUBTOTAL** | **$34,784.30** |
| INLITEN LLC 2350 RAVINE WAY SUITE 300 GLENVIEW, IL 60025 | 2000053359 | 11/15/2024 | Suppliers or Vendors | $6,689.63 |
| | 2000053360 | 11/15/2024 | Suppliers or Vendors | $2,971.66 |
| | 2000053361 | 11/15/2024 | Suppliers or Vendors | $2,857.14 |
| | | | **SUBTOTAL** | **$12,518.43** |
| INNOVATIVE LOGISTICS SERVICES INC 201 E. TWINSBURG RD NORTHFIELD, OH 44067 | 300763508 | 10/24/2024 | Services | $11,657.20 |
| | 300763695 | 10/30/2024 | Services | $19,973.53 |
| | 300764762 | 11/12/2024 | Services | $8,473.93 |
| | 300765253 | 11/18/2024 | Services | $41,287.96 |
| | 300765630 | 11/25/2024 | Services | $6,950.51 |
| | 300766162 | 12/02/2024 | Services | $10,663.93 |
| | 300766980 | 12/09/2024 | Services | $17,135.17 |
| | 300767429 | 12/16/2024 | Services | $24,501.04 |
| | 300767764 | 12/23/2024 | Services | $119,024.91 |
| | 300767951 | 12/30/2024 | Services | $30,379.73 |
| | 300768182 | 01/06/2025 | Services | $5,621.25 |
| | | | **SUBTOTAL** | **$295,669.16** |
| INSIGHT STAFFING SOLUTIONS INC PO BOX 3271 VISALIA, CA 93278 | 300763459 | 10/23/2024 | Suppliers or Vendors | $13,095.27 |

Debtor Name:  Jo-Ann Stores, LLC                                                              Case Number:  25-10072

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3:** Certain payments or transfers to creditors within 90 days before filing this case

| Creditor Name & Address | Check or Wire Number | Payment Date | Reason For Payment | Amount Paid |
|---|---|---|---|---|
| | 300763794 | 10/30/2024 | Suppliers or Vendors | $13,104.28 |
| | 300764676 | 11/06/2024 | Suppliers or Vendors | $10,016.91 |
| | 300765590 | 11/22/2024 | Suppliers or Vendors | $11,372.76 |
| | 300765943 | 11/27/2024 | Suppliers or Vendors | $4,889.17 |
| | 300767695 | 12/18/2024 | Suppliers or Vendors | $11,641.63 |
| | 300768134 | 01/02/2025 | Services | $4,969.57 |
| | 300768482 | 01/09/2025 | Services | $1,743.15 |
| | 300768689 | 01/13/2025 | Services | $1,952.77 |
| | | | **SUBTOTAL** | **$72,785.51** |
| INTCO INTERNATIONAL (HK) CO., LTD<br>LEVEL 54 HOPEWELL CENTRE<br>183 QUEEN'S ROAD EAST HONG KONG<br>WANCHAI,<br>HONG KONG | 2000052884 | 11/12/2024 | Suppliers or Vendors | $4,088.95 |
| | 2000052885 | 11/12/2024 | Suppliers or Vendors | $4,344.92 |
| | 2000052886 | 11/12/2024 | Suppliers or Vendors | $5,561.79 |
| | | | **SUBTOTAL** | **$13,995.66** |
| INTEGRIS VENTURES- TC LLC<br>C/O INTEGRIS VENTURES MGMT LLC<br>655 CRAIG RD., SUITE 100<br>CREVE COEUR, MO 63141 | 300763596 | 10/28/2024 | Other- Rent | $36,417.66 |
| | 300764129 | 11/04/2024 | Other- Rent | $17,754.55 |
| | 300766295 | 12/02/2024 | Other- Rent | $17,754.55 |
| | | | **SUBTOTAL** | **$71,926.76** |
| INTERNATIONAL PAPER<br>6400 POPLAR AVE<br>MEMPHIS, TN 38197 | 2000052374 | 11/06/2024 | Suppliers or Vendors | $16,434.05 |
| | 2000053062 | 11/22/2024 | Suppliers or Vendors | $34,547.49 |
| | 2000054383 | 11/25/2024 | Suppliers or Vendors | $6,790.56 |
| | 2000050810 | 11/26/2024 | Suppliers or Vendors | $16,483.50 |
| | 2000054136 | 12/03/2024 | Suppliers or Vendors | $35,632.80 |
| | 2000057120 | 12/05/2024 | Suppliers or Vendors | $6,350.40 |
| | 2000057556 | 12/13/2024 | Suppliers or Vendors | $54,264.25 |
| | 2000056480 | 12/19/2024 | Suppliers or Vendors | $16,391.92 |
| | 2000055162 | 12/20/2024 | Suppliers or Vendors | $17,816.40 |
| | 2000058154 | 12/23/2024 | Suppliers or Vendors | $16,171.11 |
| | 2000059610 | 01/03/2025 | Suppliers or Vendors | $6,607.66 |
| | 300768164 | 01/03/2025 | Suppliers or Vendors | $6,674.40 |
| | 2000060518 | 01/09/2025 | Suppliers or Vendors | $71,100.53 |

Debtor Name:  Jo-Ann Stores, LLC

Case Number:  25-10072

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3:** Certain payments or transfers to creditors within 90 days before filing this case

| Creditor Name & Address | Check or Wire Number | Payment Date | Reason For Payment | Amount Paid |
|---|---|---|---|---|
| | 300768415 | 01/09/2025 | Suppliers or Vendors | $71,935.25 |
| | 251DB2808MCY2O09 | 01/13/2025 | Suppliers or Vendors | $67,366.99 |
| | 251EB4232H6Y2M05 | 01/14/2025 | Suppliers or Vendors | $281,114.30 |
| | | | **SUBTOTAL** | **$725,681.61** |
| INTERNATIONAL PAPER CO- CA CAMARILLO PLANT PO BOX 31001-0780 PASADENA, CA 91110 | 300763250 | 10/18/2024 | Suppliers or Vendors | $15,178.93 |
| | 300764748 | 11/12/2024 | Suppliers or Vendors | $31,003.74 |
| | 300764945 | 11/14/2024 | Suppliers or Vendors | $32,510.75 |
| | 300765242 | 11/18/2024 | Suppliers or Vendors | $30,561.30 |
| | 300765302 | 11/19/2024 | Suppliers or Vendors | $16,269.74 |
| | 300765335 | 11/20/2024 | Suppliers or Vendors | $49,325.43 |
| | 300765616 | 11/25/2024 | Suppliers or Vendors | $16,664.25 |
| | 300765999 | 11/29/2024 | Suppliers or Vendors | $31,258.91 |
| | 300766073 | 12/02/2024 | Suppliers or Vendors | $15,306.62 |
| | 300766804 | 12/05/2024 | Suppliers or Vendors | $33,406.15 |
| | 300767174 | 12/12/2024 | Suppliers or Vendors | $47,289.59 |
| | 300767368 | 12/13/2024 | Suppliers or Vendors | $30,688.07 |
| | 300767414 | 12/16/2024 | Suppliers or Vendors | $16,542.12 |
| | 300767478 | 12/17/2024 | Suppliers or Vendors | $31,657.80 |
| | 300767833 | 12/24/2024 | Suppliers or Vendors | $30,613.76 |
| | 300767861 | 12/27/2024 | Suppliers or Vendors | $31,678.38 |
| | 300768172 | 01/06/2025 | Suppliers or Vendors | $47,422.08 |
| | 300768417 | 01/09/2025 | Suppliers or Vendors | $15,071.09 |
| | | | **SUBTOTAL** | **$522,448.71** |
| INTERNATIONAL PAPER CO- OH DELAWARE PLANT PO BOX 31001-0780 PASADENA, CA 91110 | 300763291 | 10/21/2024 | Suppliers or Vendors | $49,459.90 |
| | 300763917 | 11/04/2024 | Suppliers or Vendors | $70,704.62 |
| | 300764475 | 11/05/2024 | Suppliers or Vendors | $49,602.53 |
| | 300764510 | 11/06/2024 | Suppliers or Vendors | $27,481.82 |
| | 300764749 | 11/12/2024 | Suppliers or Vendors | $62,579.22 |
| | 300764946 | 11/14/2024 | Suppliers or Vendors | $49,528.33 |
| | 300764979 | 11/15/2024 | Suppliers or Vendors | $32,457.55 |
| | 300765303 | 11/19/2024 | Suppliers or Vendors | $16,548.91 |
| | 300765336 | 11/20/2024 | Suppliers or Vendors | $62,622.00 |
| | 300765440 | 11/21/2024 | Suppliers or Vendors | $18,042.13 |

Debtor Name:  Jo-Ann Stores, LLC

Case Number:  25-10072

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3:** Certain payments or transfers to creditors within 90 days before filing this case

| Creditor Name & Address | Check or Wire Number | Payment Date | Reason For Payment | Amount Paid |
|---|---|---|---|---|
| | 300765486 | 11/22/2024 | Suppliers or Vendors | $46,146.74 |
| | 300765617 | 11/25/2024 | Suppliers or Vendors | $35,048.65 |
| | 300765700 | 11/26/2024 | Suppliers or Vendors | $62,817.52 |
| | 300766000 | 11/29/2024 | Suppliers or Vendors | $52,640.85 |
| | 300766074 | 12/02/2024 | Suppliers or Vendors | $16,450.51 |
| | 300766805 | 12/05/2024 | Suppliers or Vendors | $16,523.33 |
| | 300766813 | 12/06/2024 | Suppliers or Vendors | $40,920.70 |
| | 300766941 | 12/09/2024 | Suppliers or Vendors | $15,993.60 |
| | 300767106 | 12/10/2024 | Suppliers or Vendors | $60,909.22 |
| | 300767175 | 12/12/2024 | Suppliers or Vendors | $37,841.75 |
| | 300767369 | 12/13/2024 | Suppliers or Vendors | $16,531.20 |
| | 300767415 | 12/16/2024 | Suppliers or Vendors | $15,993.60 |
| | 300767479 | 12/17/2024 | Suppliers or Vendors | $14,318.41 |
| | 300767715 | 12/19/2024 | Suppliers or Vendors | $15,993.60 |
| | 300767834 | 12/24/2024 | Suppliers or Vendors | $12,923.40 |
| | 300767862 | 12/27/2024 | Suppliers or Vendors | $14,595.02 |
| | 300767942 | 12/30/2024 | Suppliers or Vendors | $32,931.04 |
| | 300767987 | 01/02/2025 | Suppliers or Vendors | $86,945.42 |
| | 300768173 | 01/06/2025 | Suppliers or Vendors | $45,581.59 |
| | 300768220 | 01/07/2025 | Suppliers or Vendors | $14,131.26 |
| | 300768418 | 01/09/2025 | Suppliers or Vendors | $15,814.62 |
| | | | **SUBTOTAL** | **$1,110,079.04** |
| INTERNATIONAL PAPER CO-AL FOREST PARK CONTAINER PLANT PO BOX 31001-0780 PASADENA, CA 91110 | 300763290 | 10/21/2024 | Suppliers or Vendors | $14,912.61 |
| | 300763916 | 11/04/2024 | Suppliers or Vendors | $14,415.03 |
| | 300764747 | 11/12/2024 | Suppliers or Vendors | $29,564.47 |
| | 300765301 | 11/19/2024 | Suppliers or Vendors | $14,206.91 |
| | 300765334 | 11/20/2024 | Suppliers or Vendors | $31,135.57 |
| | 300765485 | 11/22/2024 | Suppliers or Vendors | $14,346.30 |
| | 300765615 | 11/25/2024 | Suppliers or Vendors | $14,773.86 |
| | 300765998 | 11/29/2024 | Suppliers or Vendors | $15,132.69 |
| | 300766072 | 12/02/2024 | Suppliers or Vendors | $29,175.76 |
| | 300766803 | 12/05/2024 | Suppliers or Vendors | $45,500.07 |
| | 300766812 | 12/06/2024 | Suppliers or Vendors | $30,234.29 |
| | 300767105 | 12/10/2024 | Suppliers or Vendors | $14,056.20 |

Debtor Name: Jo-Ann Stores, LLC                                    Case Number: 25-10072

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3:** Certain payments or transfers to creditors within 90 days before filing this case

| Creditor Name & Address | Check or Wire Number | Payment Date | Reason For Payment | Amount Paid |
|---|---|---|---|---|
| | 300767173 | 12/12/2024 | Suppliers or Vendors | $14,541.83 |
| | 300767367 | 12/13/2024 | Suppliers or Vendors | $30,085.98 |
| | 300767714 | 12/19/2024 | Suppliers or Vendors | $15,404.81 |
| | 300767745 | 12/23/2024 | Suppliers or Vendors | $14,056.20 |
| | 300767832 | 12/24/2024 | Suppliers or Vendors | $14,773.86 |
| | 300767860 | 12/27/2024 | Suppliers or Vendors | $29,191.89 |
| | 300767941 | 12/30/2024 | Suppliers or Vendors | $29,719.96 |
| | 300767986 | 01/02/2025 | Suppliers or Vendors | $57,859.43 |
| | 300768219 | 01/07/2025 | Suppliers or Vendors | $29,839.57 |
| | 300768416 | 01/09/2025 | Suppliers or Vendors | $14,631.13 |
| | | | **SUBTOTAL** | **$517,558.42** |
| INTUNE LOGISTICS INC<br>208 ADLEY  WAY<br>GREENVILLE, SC 29607 | 300765530 | 11/22/2024 | Services | $5,750.00 |
| | 300767890 | 12/27/2024 | Services | $5,750.00 |
| | | | **SUBTOTAL** | **$11,500.00** |
| INVENTRUST PROPERTIES CORP.<br>IA ROUND ROCK UNIVERSITY OAKS LP<br>62908 COLLECTION CTR. DR.<br>CHICAGO, IL 60693-0629 | 400560848 | 11/04/2024 | Other- Rent | $36,989.74 |
| | 400561821 | 12/02/2024 | Other- Rent | $36,989.74 |
| | 400562700 | 01/02/2025 | Other- Rent | $36,989.74 |
| | | | **SUBTOTAL** | **$110,969.22** |
| INVISORS LLC<br>2000 PGA BLVD STE  4440<br>PALM BEACH GARDENS, FL 33408 | 300765166 | 11/15/2024 | Suppliers or Vendors | $11,395.00 |
| | 300765914 | 11/27/2024 | Suppliers or Vendors | $8,640.00 |
| | 300766903 | 12/06/2024 | Suppliers or Vendors | $16,987.50 |
| | 300768114 | 01/02/2025 | Suppliers or Vendors | $10,530.00 |
| | | | **SUBTOTAL** | **$47,552.50** |
| IRON MOUNTAIN INFORMATION MGT<br>DBA IRON MOUNTAIN<br>PO BOX 27128<br>NEW YORK, NY 10087 | 400560427 | 10/23/2024 | Suppliers or Vendors | $3,909.78 |
| | 400561428 | 11/22/2024 | Suppliers or Vendors | $19,001.72 |
| | 400561533 | 11/27/2024 | Suppliers or Vendors | $11,496.93 |
| | 400562187 | 12/12/2024 | Suppliers or Vendors | $15,156.27 |
| | 400562691 | 01/02/2025 | Suppliers or Vendors | $21,438.46 |
| | | | **SUBTOTAL** | **$71,003.16** |

Debtor Name:  Jo-Ann Stores, LLC

Case Number:  25-10072

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3:** Certain payments or transfers to creditors within 90 days before filing this case

| Creditor Name & Address | Check or Wire Number | Payment Date | Reason For Payment | Amount Paid |
|---|---|---|---|---|
| IRONGATE ASSOCIATES LLC C/O BUCKINGHAM PROP MGMT LLC 657 E. MAIN ST., STE. 6 MOUNT KISCO, NY 10549 | 300764416 | 11/04/2024 | Other- Rent | $5,325.00 |
| | 300766598 | 12/02/2024 | Other- Rent | $5,325.00 |
| | | | SUBTOTAL | **$10,650.00** |
| ISAAC HOME DEPOT FINDLAY LTD C/O REICHLE KLEIN GROUP 1 SEAGATE 26TH FLOOR TOLEDO, OH 43604 | 300764016 | 11/04/2024 | Other- Rent | $17,560.83 |
| | 300766175 | 12/02/2024 | Other- Rent | $17,560.83 |
| | | | SUBTOTAL | **$35,121.66** |
| ISAAC NORTHTOWNE EAST DEFIANCE LLC C/O REICHLE KLEIN GROUP 1 SEAGATE 26TH FLOOR TOLEDO, OH 43604 | 300764015 | 11/04/2024 | Other- Rent | $15,018.00 |
| | 300766174 | 12/02/2024 | Other- Rent | $15,018.00 |
| | | | SUBTOTAL | **$30,036.00** |
| ISAAC PROPERTY & HOLD LLC 5420 BECKLEY MALL LLC 2081 NILES-CORTLAND RD SE WARREN, OH 44484 | 300764013 | 11/04/2024 | Other- Rent | $13,880.22 |
| | 300766171 | 12/02/2024 | Other- Rent | $13,880.22 |
| | | | SUBTOTAL | **$27,760.44** |
| ISRAM RIVERWALK LLC C/O ISRAM REALTY & MANAGEMENT INC 506 S DIXIE HIGHWAY HALLANDALE, FL 33009 | 300764111 | 11/04/2024 | Other- Rent | $13,195.15 |
| | 300766274 | 12/02/2024 | Other- Rent | $13,195.15 |
| | 300767015 | 12/09/2024 | Other- Rent | $20,720.62 |
| | | | SUBTOTAL | **$47,110.92** |
| ITF WASHINGTON STATE DEPT OF NAT RE INTEGRATED REAL ESTATE SERVICES LLC PO BOX 3588 SEATTLE, WA 98124 | 300764402 | 11/04/2024 | Other- Rent | $65,666.17 |
| | 300765215 | 11/15/2024 | Other- Rent | $77,413.59 |
| | 300766585 | 12/02/2024 | Other- Rent | $65,666.17 |
| | | | SUBTOTAL | **$208,745.93** |
| J & J SERVICE SOLUTIONS LLC 1820 FRANKLIN ST COLUMBIA, PA 17512 | 300765084 | 11/15/2024 | Suppliers or Vendors | $51,600.00 |
| | 300767248 | 12/12/2024 | Suppliers or Vendors | $54,000.00 |
| | | | SUBTOTAL | **$105,600.00** |

Debtor Name: Jo-Ann Stores, LLC

Case Number: 25-10072

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3:** Certain payments or transfers to creditors within 90 days before filing this case

| Creditor Name & Address | Check or Wire Number | Payment Date | Reason For Payment | Amount Paid |
|---|---|---|---|---|
| J AND J CORP<br>NO 201 ILKWANG BLDG 441-1<br>CHEONHO-DAERO<br>DONGDAEMUN-GU<br>SEOUL, 2645<br>KOREA, REPUBLIC OF | 2000047994 | 10/25/2024 | Suppliers or Vendors | $2,802.52 |
| | 2000053363 | 11/15/2024 | Suppliers or Vendors | $12,146.99 |
| | 2000053364 | 11/15/2024 | Suppliers or Vendors | $6,283.46 |
| | 2000053365 | 11/15/2024 | Suppliers or Vendors | $6,685.57 |
| | 2000053366 | 11/15/2024 | Suppliers or Vendors | $6,685.57 |
| | | | **SUBTOTAL** | **$34,604.11** |
| J&H HOLLYWOOD BLVD LLC<br>45 NW 21ST STREET<br>MIAMI, FL 33127 | 400560740 | 11/04/2024 | Other- Rent | $15,903.33 |
| | 400561693 | 12/02/2024 | Other- Rent | $15,903.33 |
| | | | **SUBTOTAL** | **$31,806.66** |
| JACKSON ASSOCIATES<br>2900 UNION LAKE ROAD STE 102<br>COMMERCE, MI 48382 | 300764154 | 11/04/2024 | Other- Rent | $40,334.67 |
| | 300765112 | 11/15/2024 | Other- Rent | $22,901.76 |
| | 300766321 | 12/02/2024 | Other- Rent | $40,334.67 |
| | 300767028 | 12/09/2024 | Other- Rent | $11,450.88 |
| | | | **SUBTOTAL** | **$115,021.98** |
| JACKSON CROSS PARTNERS LLC<br>151 S. WARNER RD., #110<br>WAYNE, PA 19087 | 300763257 | 10/18/2024 | Suppliers or Vendors | $12,500.00 |
| | 300767734 | 12/20/2024 | Suppliers or Vendors | $8,951.00 |
| | | | **SUBTOTAL** | **$21,451.00** |
| JACKSON GOJO 2014 LP<br>550 HOWE AVENUE, SUITE 100<br>SACRAMENTO, CA 95825 | 300764387 | 11/04/2024 | Other- Rent | $13,540.26 |
| | 300766570 | 12/02/2024 | Other- Rent | $13,540.26 |
| | 300767083 | 12/09/2024 | Other- Rent | $8,554.37 |
| | | | **SUBTOTAL** | **$35,634.89** |
| JACKSON LEWIS P.C.<br>P.O. BOX 416019<br>BOSTON, MA 02241 | 300765762 | 11/27/2024 | Services | $7,309.20 |
| | 300767865 | 12/27/2024 | Services | $2,153.60 |
| | 251AC3031LA01E92 | 01/10/2025 | Services | $65,000.00 |
| | | | **SUBTOTAL** | **$74,462.80** |
| JAKKS SALES CORP<br>2951 28TH STREET<br>SANTA MONICA, CA 90405 | 2000054695 | 11/27/2024 | Suppliers or Vendors | $14,609.26 |
| | 2000057017 | 12/04/2024 | Suppliers or Vendors | $2,142.34 |
| | 2000058750 | 12/18/2024 | Suppliers or Vendors | $2,134.76 |

Debtor Name:  Jo-Ann Stores, LLC

Case Number:  25-10072

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3:** Certain payments or transfers to creditors within 90 days before filing this case

| Creditor Name & Address | Check or Wire Number | Payment Date | Reason For Payment | Amount Paid |
|---|---|---|---|---|
| | | | **SUBTOTAL** | **$18,886.36** |
| JAMES THOMPSON ADDRESS ON FILE | 2000048892 | 10/23/2024 | Suppliers or Vendors | $1,268.68 |
| | 2000050213 | 10/30/2024 | Suppliers or Vendors | $8,400.00 |
| | 2000053025 | 11/22/2024 | Suppliers or Vendors | $4,297.16 |
| | | | **SUBTOTAL** | **$13,965.84** |
| JANOME AMERICA INC 10 INDUSTRIAL AVE SUITE 2 MAHWAH, NJ 07430 | 2000052347 | 11/06/2024 | Suppliers or Vendors | $11,617.26 |
| | 2000050446 | 12/06/2024 | Suppliers or Vendors | $162,467.00 |
| | 2000058341 | 12/12/2024 | Suppliers or Vendors | $100,772.33 |
| | | | **SUBTOTAL** | **$274,856.59** |
| JANOME AMERICA INC. 10 INDUSTRIAL AVE. SUITE 2 MAHWAH, NJ 07430 | 2000050301 | 10/30/2024 | Suppliers or Vendors | $2,002.14 |
| | 2000053141 | 11/13/2024 | Suppliers or Vendors | $16,336.35 |
| | 2000053684 | 11/20/2024 | Suppliers or Vendors | $19,363.00 |
| | 2000055297 | 11/27/2024 | Suppliers or Vendors | $15,875.98 |
| | 2000057097 | 12/04/2024 | Suppliers or Vendors | $12,252.00 |
| | 2000058410 | 12/12/2024 | Suppliers or Vendors | $12,932.00 |
| | 2000058819 | 12/17/2024 | Suppliers or Vendors | $10,561.90 |
| | | | **SUBTOTAL** | **$89,323.37** |
| JAPM PLAZA LLC C/O DIVERSIFIED MGMT PLUS 1125 OCEAN AVE. LAKEWOOD, NJ 08701 | 400560844 | 11/04/2024 | Other- Rent | $27,458.34 |
| | 400561473 | 11/25/2024 | Other- Rent | $71,363.30 |
| | 400561816 | 12/02/2024 | Other- Rent | $29,009.72 |
| | 400562698 | 01/02/2025 | Other- Rent | $29,009.72 |
| | | | **SUBTOTAL** | **$156,841.08** |
| JASON SMITH ADDRESS ON FILE | 300763482 | 10/23/2024 | Other- Expense Reimbursement | $502.56 |
| | 300763622 | 10/28/2024 | Other- Expense Reimbursement | $670.04 |
| | 300763874 | 10/31/2024 | Other- Expense Reimbursement | $1,978.00 |
| | 300764441 | 11/04/2024 | Other- Expense Reimbursement | $591.41 |
| | 300764937 | 11/13/2024 | Other- Expense Reimbursement | $313.56 |
| | 300765298 | 11/18/2024 | Other- Expense Reimbursement | $1,660.40 |
| | 300765328 | 11/19/2024 | Other- Expense Reimbursement | $855.73 |
| | 300765691 | 11/25/2024 | Other- Expense Reimbursement | $921.08 |
| | 300766931 | 12/06/2024 | Other- Expense Reimbursement | $1,039.07 |
| | 300767160 | 12/11/2024 | Other- Expense Reimbursement | $865.17 |

Debtor Name:  Jo-Ann Stores, LLC                                                                Case Number:  25-10072

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3:** Certain payments or transfers to creditors within 90 days before filing this case

| Creditor Name & Address | Check or Wire Number | Payment Date | Reason For Payment | Amount Paid |
|---|---|---|---|---|
| | 300767568 | 12/17/2024 | Other- Expense Reimbursement | $579.46 |
| | 300767856 | 12/24/2024 | Other- Expense Reimbursement | $2,360.93 |
| | 300768154 | 01/02/2025 | Other- Expense Reimbursement | $250.00 |
| | 300768702 | 01/13/2025 | Other- Expense Reimbursement | $93.80 |
| | | | **SUBTOTAL** | **$12,681.21** |
| JAY ROOF<br>ADDRESS ON FILE | 300765537 | 11/22/2024 | Suppliers or Vendors | $51,218.00 |
| | | | **SUBTOTAL** | **$51,218.00** |
| JB HUNT TRANSPORT INC<br>PO BOX  98545<br>CHICAGO, IL 60693 | 300763521 | 10/24/2024 | Services | $7,032.21 |
| | 300763728 | 10/30/2024 | Services | $15,001.62 |
| | 300764775 | 11/12/2024 | Services | $2,986.80 |
| | 300765270 | 11/18/2024 | Services | $21,089.60 |
| | 300765651 | 11/25/2024 | Services | $5,973.60 |
| | 300767963 | 12/30/2024 | Services | $72,520.96 |
| | | | **SUBTOTAL** | **$124,604.79** |
| JBL SAVANNAH CENTRE<br>NM-TIMBERSTONE<br>C/O JBL ASSET MGMT LLC<br>2028 HARRISON ST., #202<br>HOLLYWOOD, FL 33020 | 300763942 | 11/04/2024 | Other- Rent | $19,302.71 |
| | 300766099 | 12/02/2024 | Other- Rent | $19,302.71 |
| | 300766954 | 12/09/2024 | Other- Rent | $33,231.56 |
| | | | **SUBTOTAL** | **$71,836.98** |
| JC COLLEY LLC<br>212 JARRETT  ST<br>VALLEY, AL 36854 | 300763527 | 10/24/2024 | Suppliers or Vendors | $28,783.41 |
| | 300763754 | 10/30/2024 | Suppliers or Vendors | $28,716.84 |
| | 300764785 | 11/12/2024 | Suppliers or Vendors | $22,972.18 |
| | 300765126 | 11/15/2024 | Suppliers or Vendors | $23,960.72 |
| | 300765664 | 11/25/2024 | Suppliers or Vendors | $27,146.54 |
| | 300766368 | 12/02/2024 | Suppliers or Vendors | $28,673.54 |
| | 300767035 | 12/09/2024 | Suppliers or Vendors | $29,426.26 |
| | 300767454 | 12/16/2024 | Suppliers or Vendors | $25,563.91 |
| | 300767797 | 12/23/2024 | Suppliers or Vendors | $85,194.16 |
| | 300767968 | 12/30/2024 | Suppliers or Vendors | $45,403.85 |
| | 300768199 | 01/06/2025 | Suppliers or Vendors | $2,417.75 |
| | 300768670 | 01/13/2025 | Suppliers or Vendors | $79,860.10 |
| | | | **SUBTOTAL** | **$428,119.26** |

Debtor Name:  Jo-Ann Stores, LLC                                                                 Case Number:  25-10072

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3:** Certain payments or transfers to creditors within 90 days before filing this case

| Creditor Name & Address | Check or Wire Number | Payment Date | Reason For Payment | Amount Paid |
|---|---|---|---|---|
| JEFFERSON ASSOCIATES LP DBA WARRENTON CTR LLC 1945 OLD GALLOWS RD #300 VIENNA, VA 22182 | 300764077 | 11/04/2024 | Other- Rent | $18,368.93 |
| | 300766240 | 12/02/2024 | Other- Rent | $18,368.93 |
| | 300768034 | 01/02/2025 | Other- Rent | $18,091.66 |
| | | | **SUBTOTAL** | **$54,829.52** |
| JESSE JAMES & CO INC 950 JENNINGS STREET UNIT 1B BETHLEHEM, PA 18017 | 2000044196 | 10/17/2024 | Suppliers or Vendors | $32,211.27 |
| | 2000049011 | 10/23/2024 | Suppliers or Vendors | $36,991.17 |
| | 2000052328 | 11/06/2024 | Suppliers or Vendors | $20,991.12 |
| | 2000053735 | 11/15/2024 | Suppliers or Vendors | $131.10 |
| | 2000054382 | 11/25/2024 | Suppliers or Vendors | $54,779.81 |
| | 2000057014 | 12/04/2024 | Suppliers or Vendors | $45,583.62 |
| | 2000058319 | 12/12/2024 | Suppliers or Vendors | $351.42 |
| | | | **SUBTOTAL** | **$191,039.51** |
| JET HOLDINGS HK LIMITED ROOM 3A, BUILDING 4 NO. 727 DINGXI ROAD, CHANGNING DISTRICT SHANGHAI, 200050 CHINA | 2000055089 | 11/26/2024 | Suppliers or Vendors | $161,882.99 |
| | 2000055090 | 11/26/2024 | Suppliers or Vendors | $179,181.88 |
| | 2000055083 | 11/26/2024 | Suppliers or Vendors | $1,978.24 |
| | 2000055084 | 11/26/2024 | Suppliers or Vendors | $2,409.96 |
| | 2000055085 | 11/26/2024 | Suppliers or Vendors | $5,915.52 |
| | 2000055086 | 11/26/2024 | Suppliers or Vendors | $3,493.15 |
| | 2000055087 | 11/26/2024 | Suppliers or Vendors | $2,680.24 |
| | 2000055088 | 11/26/2024 | Suppliers or Vendors | $161,299.44 |
| | 2000055077 | 11/26/2024 | Suppliers or Vendors | $6,100.38 |
| | 2000055078 | 11/26/2024 | Suppliers or Vendors | $19,884.19 |
| | 2000055079 | 11/26/2024 | Suppliers or Vendors | $3,154.09 |
| | 2000055080 | 11/26/2024 | Suppliers or Vendors | $2,329.24 |
| | 2000055081 | 11/26/2024 | Suppliers or Vendors | $1,801.33 |
| | 2000055082 | 11/26/2024 | Suppliers or Vendors | $2,366.44 |
| | 2000056913 | 12/03/2024 | Suppliers or Vendors | $2,507.54 |
| | 2000056914 | 12/03/2024 | Suppliers or Vendors | $320.12 |
| | 2000056915 | 12/03/2024 | Suppliers or Vendors | $480.17 |
| | 2000056916 | 12/03/2024 | Suppliers or Vendors | $3,681.28 |
| | 2000056917 | 12/03/2024 | Suppliers or Vendors | $426.81 |

Debtor Name:  Jo-Ann Stores, LLC                                                                    Case Number:  25-10072

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3:** Certain payments or transfers to creditors within 90 days before filing this case

| Creditor Name & Address | Check or Wire Number | Payment Date | Reason For Payment | Amount Paid |
|---|---|---|---|---|
| | 2000056918 | 12/03/2024 | Suppliers or Vendors | $1,511.53 |
| | 2000056919 | 12/03/2024 | Suppliers or Vendors | $373.46 |
| | 2000056920 | 12/03/2024 | Suppliers or Vendors | $3,147.77 |
| | 2000059568 | 12/20/2024 | Suppliers or Vendors | $4,867.44 |
| | 2000059569 | 12/20/2024 | Suppliers or Vendors | $5,238.56 |
| | 2000059570 | 12/20/2024 | Suppliers or Vendors | $42,501.42 |
| | 2000059571 | 12/20/2024 | Suppliers or Vendors | $34,982.30 |
| | 2000059572 | 12/20/2024 | Suppliers or Vendors | $36,446.82 |
| | 2000059573 | 12/20/2024 | Suppliers or Vendors | $33,975.17 |
| | 2000059574 | 12/20/2024 | Suppliers or Vendors | $6,822.97 |
| | 2000059575 | 12/20/2024 | Suppliers or Vendors | $2,055.46 |
| | | | **SUBTOTAL** | **$733,815.91** |
| JEWELRY MADE BY ME LTD FLAT/RM07A, 37/F CABLE TV TOWER NO. 9 HOI SHING ROAD TSUEN WAN NT, HONG KONG | 2000048401 | 10/17/2024 | Suppliers or Vendors | $18,163.75 |
| | 2000048402 | 10/17/2024 | Suppliers or Vendors | $25,199.85 |
| | 2000048403 | 10/17/2024 | Suppliers or Vendors | $18,085.26 |
| | 2000048404 | 10/17/2024 | Suppliers or Vendors | $18,215.35 |
| | 2000048405 | 10/17/2024 | Suppliers or Vendors | $20,590.18 |
| | 2000048397 | 10/17/2024 | Suppliers or Vendors | $19,253.49 |
| | 2000048398 | 10/17/2024 | Suppliers or Vendors | $666.97 |
| | 2000048399 | 10/17/2024 | Suppliers or Vendors | $21,755.66 |
| | 2000048400 | 10/17/2024 | Suppliers or Vendors | $965.39 |
| | 2000052656 | 11/12/2024 | Suppliers or Vendors | $15,096.95 |
| | 2000052657 | 11/12/2024 | Suppliers or Vendors | $19,734.81 |
| | 2000052658 | 11/12/2024 | Suppliers or Vendors | $482.70 |
| | 2000052659 | 11/12/2024 | Suppliers or Vendors | $18,313.54 |
| | 2000052660 | 11/12/2024 | Suppliers or Vendors | $18,589.04 |
| | 2000059309 | 12/20/2024 | Suppliers or Vendors | $23,713.19 |
| | | | **SUBTOTAL** | **$238,826.13** |
| JJD-HOV ELK GROVE LLC C/O DANA BUTCHER ASSOCIATES 6475 N. PALM AVE, #101 FRESNO, CA 93704 | 300764340 | 11/04/2024 | Other- Rent | $51,445.48 |
| | 300766522 | 12/02/2024 | Other- Rent | $51,445.48 |
| | | | **SUBTOTAL** | **$102,890.96** |

Debtor Name: Jo-Ann Stores, LLC

Case Number: 25-10072

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3:** Certain payments or transfers to creditors within 90 days before filing this case

| Creditor Name & Address | Check or Wire Number | Payment Date | Reason For Payment | Amount Paid |
|---|---|---|---|---|
| JMW SALES INC<br>PO BOX 50245<br>BELLEVUE, WA 98015 | 2000050238 | 10/30/2024 | Suppliers or Vendors | $144,025.19 |
| | 2000052365 | 11/06/2024 | Suppliers or Vendors | $45,089.32 |
| | 2000053757 | 11/15/2024 | Suppliers or Vendors | $49,429.20 |
| | 2000054068 | 11/29/2024 | Suppliers or Vendors | $66,673.39 |
| | | | SUBTOTAL | $305,217.10 |
| JOELE FRANK<br>22 VANDERBILT AVENUE<br>18TH FLOOR<br>NEW YORK, NY 10017 | 24CNF3657LBZ2532 | 12/23/2024 | Services | $85,000.00 |
| | 2518D5827LKX3495 | 01/08/2025 | Services | $85,000.00 |
| | | | SUBTOTAL | $170,000.00 |
| JOFFCO SQUARE SHOPPING CENTER LLC<br>550 7TH AVE., 15TH FLOOR<br>NEW YORK, NY 10018 | 400560760 | 11/04/2024 | Other- Rent | $20,813.75 |
| | 400561724 | 12/02/2024 | Other- Rent | $20,813.75 |
| | | | SUBTOTAL | $41,627.50 |
| JOHN BEAD CORP<br>20 BERTRAND AVENUE<br>TORONTO, ON M1L 2P4<br>CANADA | 2000053760 | 11/15/2024 | Suppliers or Vendors | $190,838.59 |
| | 2000053626 | 11/20/2024 | Suppliers or Vendors | $84,807.71 |
| | 2000055236 | 11/27/2024 | Suppliers or Vendors | $952.56 |
| | 2000057038 | 12/04/2024 | Suppliers or Vendors | $83,358.87 |
| | | | SUBTOTAL | $359,957.73 |
| JOHN BEAD CORPORATION LIMITED<br>20 BERTRAND AVE<br>TORONTO, ON M1L 2P4<br>CANADA | 2000053412 | 11/15/2024 | Suppliers or Vendors | $2,397.56 |
| | 2000053413 | 11/15/2024 | Suppliers or Vendors | $2,310.51 |
| | 2000053414 | 11/15/2024 | Suppliers or Vendors | $1,786.36 |
| | 2000053415 | 11/15/2024 | Suppliers or Vendors | $2,912.60 |
| | 2000054815 | 11/26/2024 | Suppliers or Vendors | $3,002.68 |
| | 2000054816 | 11/26/2024 | Suppliers or Vendors | $2,411.37 |
| | 2000054817 | 11/26/2024 | Suppliers or Vendors | $6,013.33 |
| | 2000054818 | 11/26/2024 | Suppliers or Vendors | $5,026.32 |
| | 2000054819 | 11/26/2024 | Suppliers or Vendors | $2,048.91 |
| | 2000056762 | 12/03/2024 | Suppliers or Vendors | $7,159.70 |
| | 2000057761 | 12/10/2024 | Suppliers or Vendors | $2,820.87 |
| | 2000059338 | 12/20/2024 | Suppliers or Vendors | $10,364.33 |
| | 2000059339 | 12/20/2024 | Suppliers or Vendors | $4,329.94 |

Debtor Name:  Jo-Ann Stores, LLC

Case Number:  25-10072

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3:** Certain payments or transfers to creditors within 90 days before filing this case

| Creditor Name & Address | Check or Wire Number | Payment Date | Reason For Payment | Amount Paid |
|---|---|---|---|---|
| | 2000059340 | 12/20/2024 | Suppliers or Vendors | $4,815.72 |
| | 2000059341 | 12/20/2024 | Suppliers or Vendors | $4,544.75 |
| | 2000059342 | 12/20/2024 | Suppliers or Vendors | $6,121.44 |
| | 2000059343 | 12/20/2024 | Suppliers or Vendors | $3,929.09 |
| | 2000059344 | 12/20/2024 | Suppliers or Vendors | $13,297.99 |
| | 2000059345 | 12/20/2024 | Suppliers or Vendors | $8,131.97 |
| | 2000059346 | 12/20/2024 | Suppliers or Vendors | $10,986.30 |
| | | | **SUBTOTAL** | **$104,411.74** |
| JOHN STALCUP ADDRESS ON FILE | 251EF06301SY0N18 | 01/14/2025 | Suppliers or Vendors | $26,684.18 |
| | | | **SUBTOTAL** | **$26,684.18** |
| JOHNSON CITY PLAZA LLC CO WIGGINS ASSOCIATES 2964 PEACHTREE RD #380 ATLANTA, GA 30305 | 300764086 | 11/04/2024 | Other- Rent | $6,833.34 |
| | 300766249 | 12/02/2024 | Other- Rent | $6,833.34 |
| | | | **SUBTOTAL** | **$13,666.68** |
| JONES DAY 901 LAKESIDE AVE. CLEVELAND, OH 44114 | 300763260 | 10/18/2024 | Services | $138,068.75 |
| | 300763847 | 10/31/2024 | Services | $103,681.25 |
| | 300764581 | 11/06/2024 | Services | $93,425.00 |
| | 300765063 | 11/15/2024 | Services | $33,750.00 |
| | 24C6E51257PZ2U39 | 12/06/2024 | Services | $200,000.00 |
| | 300767141 | 12/11/2024 | Services | $168,900.00 |
| | 300767736 | 12/20/2024 | Services | $139,763.75 |
| | 2513E17148QW2M07 | 01/03/2025 | Services | $100,000.00 |
| | | | **SUBTOTAL** | **$977,588.75** |
| JONES LANG LASALLE AMERICAS INC MAIL BIN CSCF-JOANN 700 OAKMONT LANE 2ND FL. WESTMONT, IL 60559 | 300763223 | 10/17/2024 | Services | $638,345.10 |
| | 300763401 | 10/23/2024 | Services | $440,567.51 |
| | 300763729 | 10/30/2024 | Services | $267,020.52 |
| | 300764777 | 11/12/2024 | Services | $652,696.88 |
| | 300765101 | 11/15/2024 | Services | $223,423.79 |
| | 300765378 | 11/20/2024 | Services | $710,475.91 |
| | 300766871 | 12/06/2024 | Services | $838,723.22 |
| | 300767263 | 12/12/2024 | Services | $789,402.86 |
| | 300767640 | 12/18/2024 | Services | $335,739.64 |

Debtor Name:  Jo-Ann Stores, LLC

Case Number:  25-10072

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3:** Certain payments or transfers to creditors within 90 days before filing this case

| Creditor Name & Address | Check or Wire Number | Payment Date | Reason For Payment | Amount Paid |
|---|---|---|---|---|
| | 300767897 | 12/27/2024 | Services | $631,255.99 |
| | 300768053 | 01/02/2025 | Services | $922,312.08 |
| | 300768456 | 01/09/2025 | Services | $452,923.42 |
| | | | **SUBTOTAL** | **$6,902,886.92** |
| JONES LANG LASALLE AMERICAS INC C MAIL BIN CSCF- JOANN 700 OAKMONT LN., 2ND FL. WESTMONT, IL 60559 | 300763730 | 10/30/2024 | Services | $230.00 |
| | 300765102 | 11/15/2024 | Services | $230.00 |
| | 300765379 | 11/20/2024 | Services | $33,374.66 |
| | 300766872 | 12/06/2024 | Services | $3,706.17 |
| | 300767264 | 12/12/2024 | Services | $527.50 |
| | | | **SUBTOTAL** | **$38,068.33** |
| JOSHEN PAPER & PACKAGING BUNZL DISTRIBUTION MIDCENTRAL INC PO BOX 7410087 CHICAGO, IL 60674-5087 | 2000052581 | 11/13/2024 | Suppliers or Vendors | $63,046.98 |
| | 2000056477 | 12/19/2024 | Suppliers or Vendors | $106,936.02 |
| | | | **SUBTOTAL** | **$169,983.00** |
| JOSHUA RODRIQUEZ ADDRESS ON FILE | 300767845 | 12/24/2024 | Other- Expense Reimbursement | $8,329.03 |
| | | | **SUBTOTAL** | **$8,329.03** |
| JOST TIRE DBA ZIEGLER TIRE & SUPPLY CO PO BOX  678 MASSILLON, OH 44648 | 400560629 | 10/30/2024 | Suppliers or Vendors | $227.00 |
| | 400561057 | 11/06/2024 | Suppliers or Vendors | $5,895.53 |
| | 400561425 | 11/22/2024 | Suppliers or Vendors | $582.69 |
| | 400562576 | 12/27/2024 | Suppliers or Vendors | $1,003.44 |
| | | | **SUBTOTAL** | **$7,708.66** |
| JOULE ASSOCIATES LLC JOULE PARK WEST OWNER LLC PO BOX 31001-4091 PASADENA, CA 91110-4091 | 300764038 | 11/04/2024 | Other- Rent | $30,777.26 |
| | 300766201 | 12/02/2024 | Other- Rent | $30,777.26 |
| | | | **SUBTOTAL** | **$61,554.52** |
| K & M INTERNATIONAL 1955 MIDWAY DRIVE TWINSBURG, OH 44087 | 2000052331 | 11/06/2024 | Suppliers or Vendors | $8,809.69 |
| | | | **SUBTOTAL** | **$8,809.69** |
| KB RIVERDALE LLC 2743 PERIMETER PW BLD 100 #370 AUGUSTA, GA 30909 | 300764097 | 11/04/2024 | Other- Rent | $10,868.09 |
| | 300766260 | 12/02/2024 | Other- Rent | $10,868.09 |

Debtor Name:  Jo-Ann Stores, LLC

Case Number:  25-10072

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3:** Certain payments or transfers to creditors within 90 days before filing this case

| Creditor Name & Address | Check or Wire Number | Payment Date | Reason For Payment | Amount Paid |
|---|---|---|---|---|
| | 300767008 | 12/09/2024 | Other- Rent | $22,963.75 |
| | 300768039 | 01/02/2025 | Other- Rent | $10,868.09 |
| | | | **SUBTOTAL** | **$55,568.02** |
| KEIZER ENTERPRISES LLC<br>PO BOX 1583<br>CORVALLIS, OR 97339 | 300764463 | 11/04/2024 | Other- Rent | $20,176.07 |
| | 300766652 | 12/02/2024 | Other- Rent | $20,176.07 |
| | 300767100 | 12/09/2024 | Other- Rent | $39,735.20 |
| | | | **SUBTOTAL** | **$80,087.34** |
| KEMPEN REAL ESTATE LLC<br>DJK-CASA GRANDE LLC, ATTN;<br>D. KEMPE<br>2654 W. CENTRAL PARK AVE #1<br>DAVENPORT, IA 52804 | 300764185 | 11/04/2024 | Other- Rent | $11,761.17 |
| | 300765123 | 11/15/2024 | Other- Rent | $6,927.79 |
| | 300766351 | 12/02/2024 | Other- Rent | $11,761.17 |
| | 300768070 | 01/02/2025 | Other- Rent | $11,761.17 |
| | | | **SUBTOTAL** | **$42,211.30** |
| KEYBANK NATIONAL ASSOCIATION<br>ARC LCROWTX001 LLC ET AL<br>PO BOX 715971<br>CINCINNATI, OH 45271-5971 | 400560947 | 11/04/2024 | Other- Rent | $15,648.39 |
| | 400561924 | 12/02/2024 | Other- Rent | $15,648.39 |
| | | | **SUBTOTAL** | **$31,296.78** |
| KEYSTONE REAL ESTATE GROUP LP<br>DBA THE APARTMENT STORE<br>431 SCIENCE PARK RD., #301<br>STATE COLLEGE, PA 16803 | 300764065 | 11/04/2024 | Other- Rent | $18,656.20 |
| | 300766228 | 12/02/2024 | Other- Rent | $18,656.20 |
| | | | **SUBTOTAL** | **$37,312.40** |
| KHALIK INVESTMENTS 2 LLC<br>650 E. OLD HICKORY BLVD.<br>MADISON, TN 37115 | 400560752 | 11/04/2024 | Other- Rent | $31,632.19 |
| | 400561716 | 12/02/2024 | Other- Rent | $31,632.19 |
| | | | **SUBTOTAL** | **$63,264.38** |
| KHP LTD PARTNERSHIP<br>C/O GRAMOR DEVELOPMENT<br>950  72ND STREET N STE 100<br>SEATTLE, WA 98103 | 300764403 | 11/04/2024 | Other- Rent | $27,057.18 |
| | 300766586 | 12/02/2024 | Other- Rent | $27,057.18 |
| | | | **SUBTOTAL** | **$54,114.36** |
| KIKKERLAND DESIGN INC<br>666 BROADWAY, 4TH FLOOR<br>NEW YORK, NY 10012 | 2000052360 | 11/06/2024 | Suppliers or Vendors | $14,008.80 |
| | | | **SUBTOTAL** | **$14,008.80** |

Debtor Name:  Jo-Ann Stores, LLC                                                                                           Case Number:  25-10072

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3:** Certain payments or transfers to creditors within 90 days before filing this case

| Creditor Name & Address | Check or Wire Number | Payment Date | Reason For Payment | Amount Paid |
|---|---|---|---|---|
| KIMCO INCOME OP PARTNERSHIP LP KIR MAPLE GROVE LP PO BOX 30344, #100140-026854 TAMPA, FL 33630 | 300763185 | 10/17/2024 | Other- Rent | $550.00 |
| | 300763910 | 11/04/2024 | Other- Rent | $53,516.61 |
| | 300763911 | 11/04/2024 | Other- Rent | $37,973.18 |
| | 300766067 | 12/02/2024 | Other- Rent | $53,516.61 |
| | 300766068 | 12/02/2024 | Other- Rent | $34,823.68 |
| | 300766939 | 12/09/2024 | Other- Rent | $116,890.32 |
| | | | **SUBTOTAL** | **$297,270.40** |
| KIMCO REALTY CORPORATION WRI/ GREENHOUSE LP PO BOX 30344 TAMPA, FL 33630 | 300763926 | 11/04/2024 | Other- Rent | $55,545.91 |
| | 400560876 | 11/04/2024 | Other- Rent | $88,477.66 |
| | 300766083 | 12/02/2024 | Other- Rent | $51,379.24 |
| | 400561851 | 12/02/2024 | Other- Rent | $88,477.66 |
| | | | **SUBTOTAL** | **$283,880.47** |
| KIMCO REALTY OP LLC RPT WEST OAKS II LLC  ACT #125360-0 PO BOX 30344 TAMPA, FL 33630 | 24APC330183A2J92 | 10/25/2024 | Services | $154,599.34 |
| | | | **SUBTOTAL** | **$154,599.34** |
| KIMCO REALTY OP LLC RPT REALTY LP    ACC #125030-048312 PO BOX 30344 TAMPA, FL 33630 | 400560814 | 11/04/2024 | Other- Rent | $27,286.43 |
| | 400560895 | 11/04/2024 | Other- Rent | $43,819.33 |
| | 400560896 | 11/04/2024 | Other- Rent | $18,239.71 |
| | 400560901 | 11/04/2024 | Other- Rent | $25,551.78 |
| | 400560902 | 11/04/2024 | Other- Rent | $38,105.45 |
| | 400560953 | 11/04/2024 | Other- Rent | $67,881.69 |
| | 400560757 | 11/04/2024 | Other- Rent | $42,215.06 |
| | 400560808 | 11/04/2024 | Other- Rent | $64,967.36 |
| | 400560810 | 11/04/2024 | Other- Rent | $1,829.92 |
| | 400560954 | 11/04/2024 | Other- Rent | $56,549.71 |
| | 400561263 | 11/15/2024 | Other- Rent | $11,332.19 |
| | 400561470 | 11/25/2024 | Other- Rent | $6,485.19 |
| | 400561721 | 12/02/2024 | Other- Rent | $42,215.06 |
| | 400561781 | 12/02/2024 | Other- Rent | $64,967.36 |
| | 400561786 | 12/02/2024 | Other- Rent | $27,286.43 |

Debtor Name:  Jo-Ann Stores, LLC

Case Number:  25-10072

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3:** Certain payments or transfers to creditors within 90 days before filing this case

| Creditor Name & Address | Check or Wire Number | Payment Date | Reason For Payment | Amount Paid |
|---|---|---|---|---|
| | 400561871 | 12/02/2024 | Other- Rent | $43,819.33 |
| | 400561872 | 12/02/2024 | Other- Rent | $18,239.71 |
| | 400561877 | 12/02/2024 | Other- Rent | $25,551.78 |
| | 400561878 | 12/02/2024 | Other- Rent | $11,885.13 |
| | 400561879 | 12/02/2024 | Other- Rent | $35,613.54 |
| | 400561930 | 12/02/2024 | Other- Rent | $56,549.71 |
| | 400562081 | 12/09/2024 | Other- Rent | $42,704.69 |
| | 400562089 | 12/09/2024 | Other- Rent | $44,523.93 |
| | 400562346 | 12/18/2024 | Other- Rent | $67,881.69 |
| | | | **SUBTOTAL** | **$885,502.18** |
| KIMCO REALTY OP LLC NORTH VALLEY PLAZA LLC PO BOX 30344, ACC#116670-028198 TAMPA, FL 33630 | 400562749 | 01/02/2025 | Other- Rent | $56,549.71 |
| | | | **SUBTOTAL** | **$56,549.71** |
| KIMCO REALTY OP LLC GARDEN STATE PAVILIONS CTR, LLC PO BOX 30344,    #116640-045022 TAMPA, FL 33630 | 400562680 | 01/02/2025 | Other- Rent | $27,286.43 |
| | | | **SUBTOTAL** | **$27,286.43** |
| KIMCO RIVERVIEW LLC ACCT #111780-040105 PO BOX 30344 TAMPA, FL 33630 | 400560813 | 11/04/2024 | Other- Rent | $45,470.20 |
| | 400561785 | 12/02/2024 | Other- Rent | $45,470.20 |
| | 400562679 | 01/02/2025 | Other- Rent | $45,470.20 |
| | | | **SUBTOTAL** | **$136,410.60** |
| KIMCO WESTLAKE LP ACCT #101860-025629 PO BOX 30344 TAMPA, FL 33630 | 400560811 | 11/04/2024 | Other- Rent | $53,921.90 |
| | 400561783 | 12/02/2024 | Other- Rent | $47,242.73 |
| | 400562677 | 01/02/2025 | Other- Rent | $47,242.73 |
| | | | **SUBTOTAL** | **$148,407.36** |
| KING CROSSING LLC PO BOX 80510 BILLINGS, MT 59108 | 300764234 | 11/04/2024 | Other- Rent | $26,925.69 |
| | 300766404 | 12/02/2024 | Other- Rent | $26,925.69 |
| | 300767047 | 12/09/2024 | Other- Rent | $24,950.94 |
| | | | **SUBTOTAL** | **$78,802.32** |
| KIR CARY LTD PARTNERSHIP PO BOX 30344 TAMPA, FL 33630 | 300763908 | 11/04/2024 | Other- Rent | $34,543.98 |

Debtor Name:  Jo-Ann Stores, LLC                                                                                    Case Number:  25-10072

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3:** Certain payments or transfers to creditors within 90 days before filing this case

| Creditor Name & Address | Check or Wire Number | Payment Date | Reason For Payment | Amount Paid |
|---|---|---|---|---|
| | 300766065 | 12/02/2024 | Other- Rent | $34,543.98 |
| | 300767984 | 01/02/2025 | Other- Rent | $34,718.62 |
| | | | **SUBTOTAL** | **$103,806.58** |
| KIR FEDERAL WAY 035 LLC PO BOX 30344 TAMPA, FL 33630 | 300763907 | 11/04/2024 | Other- Rent | $49,456.54 |
| | 300766064 | 12/02/2024 | Other- Rent | $49,456.54 |
| | 300767577 | 12/18/2024 | Other- Rent | $31,831.39 |
| | | | **SUBTOTAL** | **$130,744.47** |
| KIR SONCY LP PO BOX 30344 TAMPA, FL 33630 | 400560828 | 11/04/2024 | Other- Rent | $6,885.52 |
| | 400561800 | 12/02/2024 | Other- Rent | $27,542.11 |
| | 400562077 | 12/09/2024 | Other- Rent | $24,576.61 |
| | 400562686 | 01/02/2025 | Other- Rent | $27,681.22 |
| | | | **SUBTOTAL** | **$86,685.46** |
| KIR TAMPA 003 LLC PO BOX 30344 TAMPA, FL 33630 | 300763909 | 11/04/2024 | Other- Rent | $67,114.20 |
| | 300766066 | 12/02/2024 | Other- Rent | $67,114.20 |
| | | | **SUBTOTAL** | **$134,228.40** |
| KIRK PALMER & ASSOCIATES INC 500 FIFTH AVE, 53RD FLOOR NEW YORK, NY 10110 | 300764528 | 11/06/2024 | Suppliers or Vendors | $176,666.66 |
| | 300767586 | 12/18/2024 | Suppliers or Vendors | $176,666.66 |
| | | | **SUBTOTAL** | **$353,333.32** |
| KIRK STRAUGHN ADDRESS ON FILE | 400560419 | 10/23/2024 | Other- Expense Reimbursement | $1,339.50 |
| | 400560584 | 10/29/2024 | Other- Expense Reimbursement | $1,102.16 |
| | 400561011 | 11/06/2024 | Other- Expense Reimbursement | $1,134.39 |
| | 400561078 | 11/13/2024 | Other- Expense Reimbursement | $640.17 |
| | 400561286 | 11/18/2024 | Other- Expense Reimbursement | $1,040.02 |
| | 400561359 | 11/21/2024 | Other- Expense Reimbursement | $805.67 |
| | 400561639 | 12/02/2024 | Other- Expense Reimbursement | $726.58 |
| | 400562197 | 12/13/2024 | Other- Expense Reimbursement | $265.32 |
| | 400562402 | 12/23/2024 | Other- Expense Reimbursement | $1,083.69 |
| | 400562473 | 12/27/2024 | Other- Expense Reimbursement | $633.84 |
| | | | **SUBTOTAL** | **$8,771.34** |
| KISSIMMEE WEST FLORIDA LP C/O CIMINELLI REAL ESTATE SERV. OF 4100 W. KENNEDY BLVD., #105 TAMPA, FL 33609 | 300764197 | 11/04/2024 | Other- Rent | $38,393.10 |

Debtor Name:  Jo-Ann Stores, LLC                                                                    Case Number:  25-10072

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3:** Certain payments or transfers to creditors within 90 days before filing this case

| Creditor Name & Address | Check or Wire Number | Payment Date | Reason For Payment | Amount Paid |
|---|---|---|---|---|
| | 300766364 | 12/02/2024 | Other- Rent | $38,393.10 |
| | | | **SUBTOTAL** | **$76,786.20** |
| KITE REALTY GROUP LLC<br>KRG MARKET ST VILLAGE LP<br>PO BOX 847952<br>DALLAS, TX 75284 | 300763593 | 10/28/2024 | Other- Rent | $27,168.25 |
| | 300764120 | 11/04/2024 | Other- Rent | $46,134.98 |
| | 300766285 | 12/02/2024 | Other- Rent | $46,134.98 |
| | 300768051 | 01/02/2025 | Other- Rent | $8,108.83 |
| | | | **SUBTOTAL** | **$127,547.04** |
| KITE REALTY GROUP LP<br>KRG BEL AIR SQUARE LLC<br>13068 COLLECTION CTR DR.<br>CHICAGO, IL 60693-0130 | 300763587 | 10/28/2024 | Other- Rent | $47,423.99 |
| | 400560531 | 10/28/2024 | Other- Rent | $56,737.86 |
| | 300764070 | 11/04/2024 | Other- Rent | $55,583.33 |
| | 400560802 | 11/04/2024 | Other- Rent | $35,478.61 |
| | 300765640 | 11/25/2024 | Other- Rent | $1,106.33 |
| | 300766233 | 12/02/2024 | Other- Rent | $55,583.33 |
| | 400561774 | 12/02/2024 | Other- Rent | $35,478.61 |
| | 300766998 | 12/09/2024 | Other- Rent | $140.05 |
| | | | **SUBTOTAL** | **$287,532.11** |
| KITE REALTY GROUP LP<br>KRG SUGAR LAND COLONY LLC<br>15105 COLLECTION CTR. DR.<br>CHICAGO, IL 60693 | 400562673 | 01/02/2025 | Other- Rent | $35,478.61 |
| | | | **SUBTOTAL** | **$35,478.61** |
| KLAMATH JEFFERSON LLC<br>PO BOX 1583<br>CORVALLIS, OR 97339 | 300764385 | 11/04/2024 | Other- Rent | $23,700.70 |
| | 300766568 | 12/02/2024 | Other- Rent | $23,700.70 |
| | 300767082 | 12/09/2024 | Other- Rent | $38,582.53 |
| | | | **SUBTOTAL** | **$85,983.93** |
| KLARNA INC<br>800 N HIGH ST, FL 4<br>COLUMBUS, OH 43215 | 300763275 | 10/18/2024 | Suppliers or Vendors | $21,829.45 |
| | 300765169 | 11/15/2024 | Suppliers or Vendors | $2,922.06 |
| | 300767314 | 12/12/2024 | Suppliers or Vendors | $21,452.49 |
| | 300767681 | 12/18/2024 | Suppliers or Vendors | $21,204.29 |
| | 300768684 | 01/13/2025 | Suppliers or Vendors | $29,242.92 |
| | | | **SUBTOTAL** | **$96,651.21** |

Debtor Name:  Jo-Ann Stores, LLC                                                    Case Number:  25-10072

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3:** Certain payments or transfers to creditors within 90 days before filing this case

| Creditor Name & Address | Check or Wire Number | Payment Date | Reason For Payment | Amount Paid |
|---|---|---|---|---|
| KLINE & KAVALI MECHANICAL CONT LLC 1294 BRIMFIELD DR KENT, OH 44240 | 400561239 | 11/15/2024 | Suppliers or Vendors | $2,899.85 |
| | 400561582 | 11/27/2024 | Suppliers or Vendors | $8,450.00 |
| | | | SUBTOTAL | **$11,349.85** |
| KLX LLC PO BOX 488 MARSING, ID 83639-0488 | 300763538 | 10/24/2024 | Suppliers or Vendors | $39,810.58 |
| | 300763800 | 10/30/2024 | Suppliers or Vendors | $31,838.78 |
| | 300764742 | 11/08/2024 | Suppliers or Vendors | $53,564.15 |
| | 300765290 | 11/18/2024 | Suppliers or Vendors | $1,665.00 |
| | 300765471 | 11/21/2024 | Suppliers or Vendors | $3,798.52 |
| | 300765597 | 11/22/2024 | Suppliers or Vendors | $57,517.25 |
| | 300766564 | 12/02/2024 | Suppliers or Vendors | $43,220.64 |
| | 300767080 | 12/09/2024 | Suppliers or Vendors | $10,074.96 |
| | 300767464 | 12/16/2024 | Suppliers or Vendors | $58,269.15 |
| | 300767811 | 12/23/2024 | Suppliers or Vendors | $3,409.34 |
| | 300767976 | 12/30/2024 | Suppliers or Vendors | $42,773.08 |
| | 300768211 | 01/06/2025 | Suppliers or Vendors | $813.75 |
| | 300768690 | 01/13/2025 | Suppliers or Vendors | $65,662.62 |
| | | | SUBTOTAL | **$412,417.82** |
| KOGNITIV INC 1340 CENTRE ST. #208 NEWTON, MA 02459 | 400561352 | 11/20/2024 | Suppliers or Vendors | $16,048.75 |
| | | | SUBTOTAL | **$16,048.75** |
| KONICA MINOLTA BUSINESS SOLUTIONS 101 WILLIAMS DRIVE RAMSEY, NJ 07446 | 400561244 | 11/15/2024 | Suppliers or Vendors | $2,813.80 |
| | 400561610 | 11/27/2024 | Suppliers or Vendors | $8,347.93 |
| | | | SUBTOTAL | **$11,161.73** |
| KOUNT INC PO BOX 71221 CHARLOTTE, NC 28272-1221 | 300765156 | 11/15/2024 | Suppliers or Vendors | $31,103.34 |
| | 300767303 | 12/12/2024 | Suppliers or Vendors | $16,779.30 |
| | 300767916 | 12/27/2024 | Suppliers or Vendors | $42,401.25 |
| | | | SUBTOTAL | **$90,283.89** |
| KRAUS-ANDERSON INC PROPERTY ID 01-0450 PO BOX 860582 MINNEAPOLIS, MN 55486 | 300764226 | 11/04/2024 | Other- Rent | $20,479.80 |
| | 300766395 | 12/02/2024 | Other- Rent | $20,479.80 |
| | | | SUBTOTAL | **$40,959.60** |

Debtor Name:  Jo-Ann Stores, LLC

Case Number:  25-10072

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3:** Certain payments or transfers to creditors within 90 days before filing this case

| Creditor Name & Address | Check or Wire Number | Payment Date | Reason For Payment | Amount Paid |
|---|---|---|---|---|
| KRG CREC KS PEMBROKE PINES LLC COOL SPRINGS MARKET 001988 PO BOX 743806 ATLANTA, GA 30374-3810 | 300763222 | 10/17/2024 | Other- Rent | $94,333.13 |
| | 300764119 | 11/04/2024 | Other- Rent | $55,742.52 |
| | 300766284 | 12/02/2024 | Other- Rent | $55,742.52 |
| | | | **SUBTOTAL** | **$205,818.17** |
| KRISTINA FULLER ADDRESS ON FILE | 300764502 | 11/05/2024 | Other- Expense Reimbursement | $3,944.19 |
| | 300766658 | 12/02/2024 | Other- Expense Reimbursement | $1,398.78 |
| | 300766933 | 12/06/2024 | Other- Expense Reimbursement | $3,859.19 |
| | 300768161 | 01/02/2025 | Other- Expense Reimbursement | $1,746.32 |
| | | | **SUBTOTAL** | **$10,948.48** |
| KRISTINE LANCASTER ADDRESS ON FILE | 300763318 | 10/22/2024 | Other- Expense Reimbursement | $1,632.85 |
| | 300763629 | 10/29/2024 | Other- Expense Reimbursement | $1,382.09 |
| | 300764479 | 11/05/2024 | Other- Expense Reimbursement | $1,358.41 |
| | 300764842 | 11/13/2024 | Other- Expense Reimbursement | $1,389.31 |
| | 300765520 | 11/22/2024 | Other- Expense Reimbursement | $1,614.35 |
| | 300767509 | 12/17/2024 | Other- Expense Reimbursement | $975.42 |
| | | | **SUBTOTAL** | **$8,352.43** |
| KRISTINE WITTMAN ADDRESS ON FILE | 300764405 | 11/04/2024 | Other- Rent | $11,340.08 |
| | 300766588 | 12/02/2024 | Other- Rent | $11,340.08 |
| | | | **SUBTOTAL** | **$22,680.16** |
| KUNSHAN JUN YUAN ARTS & CRAFTS CO LTD NO 551 JUJIN RD ZHANGPU TOW KUNSHAN, 215300 CHINA | 2000048722 | 10/17/2024 | Suppliers or Vendors | $613.08 |
| | 2000048723 | 10/17/2024 | Suppliers or Vendors | $1,471.39 |
| | 2000048716 | 10/17/2024 | Suppliers or Vendors | $3,438.86 |
| | 2000048717 | 10/17/2024 | Suppliers or Vendors | $5,702.58 |
| | 2000048718 | 10/17/2024 | Suppliers or Vendors | $8,831.63 |
| | 2000048719 | 10/17/2024 | Suppliers or Vendors | $6,334.61 |
| | 2000048720 | 10/17/2024 | Suppliers or Vendors | $116.06 |
| | 2000048721 | 10/17/2024 | Suppliers or Vendors | $613.08 |
| | 2000048712 | 10/17/2024 | Suppliers or Vendors | $3,102.84 |
| | 2000048713 | 10/17/2024 | Suppliers or Vendors | $1,750.32 |
| | 2000048714 | 10/17/2024 | Suppliers or Vendors | $5,029.44 |
| | 2000048715 | 10/17/2024 | Suppliers or Vendors | $2,879.14 |

Debtor Name:  Jo-Ann Stores, LLC

Case Number:  25-10072

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3:** Certain payments or transfers to creditors within 90 days before filing this case

| Creditor Name & Address | Check or Wire Number | Payment Date | Reason For Payment | Amount Paid |
|---|---|---|---|---|
| | 2000053562 | 11/15/2024 | Suppliers or Vendors | $7,068.75 |
| | 2000053563 | 11/15/2024 | Suppliers or Vendors | $1,432.08 |
| | 2000053564 | 11/15/2024 | Suppliers or Vendors | $4,796.30 |
| | 2000053565 | 11/15/2024 | Suppliers or Vendors | $4,460.66 |
| | 2000053566 | 11/15/2024 | Suppliers or Vendors | $954.72 |
| | 2000053567 | 11/15/2024 | Suppliers or Vendors | $159.12 |
| | 2000053568 | 11/15/2024 | Suppliers or Vendors | $2,625.48 |
| | 2000059576 | 12/20/2024 | Suppliers or Vendors | $11,816.68 |
| | 2000059577 | 12/20/2024 | Suppliers or Vendors | $19,194.24 |
| | | | **SUBTOTAL** | **$92,391.06** |
| KYLIE FERGUSON ADDRESS ON FILE | 300765231 | 11/15/2024 | Other- Expense Reimbursement | $2,943.04 |
| | 300765688 | 11/25/2024 | Other- Expense Reimbursement | $2,867.28 |
| | 300768150 | 01/02/2025 | Other- Expense Reimbursement | $3,077.61 |
| | 300768247 | 01/07/2025 | Other- Expense Reimbursement | $2,210.41 |
| | | | **SUBTOTAL** | **$11,098.34** |
| KYNDRYL INC AR LKBX #735919 14800 FRYE RD., 2ND FL. FORT WORTH, TX 76155 | 300763661 | 10/30/2024 | Suppliers or Vendors | $11,348.00 |
| | 300764517 | 11/06/2024 | Suppliers or Vendors | $8,318.00 |
| | 300764984 | 11/15/2024 | Suppliers or Vendors | $382.00 |
| | 300765489 | 11/22/2024 | Suppliers or Vendors | $8,318.00 |
| | | | **SUBTOTAL** | **$28,366.00** |
| L & L PROPERTIES OF STERLING LLC 218 W. 3RD STREET STERLING, IL 61081 | 400560761 | 11/04/2024 | Other- Rent | $12,500.00 |
| | 400561725 | 12/02/2024 | Other- Rent | $12,500.00 |
| | | | **SUBTOTAL** | **$25,000.00** |
| L BRENT DAHLE FAMILY TRUST ADDRESS ON FILE | 400560815 | 11/04/2024 | Other- Rent | $18,390.42 |
| | 400561787 | 12/02/2024 | Other- Rent | $18,390.42 |
| | | | **SUBTOTAL** | **$36,780.84** |
| LA HABRA WESTRIDGE PARTNERS LP 2222 E. 17TH STREET SANTA ANA, CA 92705 | 300764353 | 11/04/2024 | Other- Rent | $46,438.97 |
| | 300766536 | 12/02/2024 | Other- Rent | $46,438.97 |
| | 300767074 | 12/09/2024 | Other- Rent | $13,037.81 |
| | 300767694 | 12/18/2024 | Other- Rent | $35,536.67 |
| | | | **SUBTOTAL** | **$141,452.42** |

Debtor Name:  Jo-Ann Stores, LLC

Case Number:  25-10072

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3:** Certain payments or transfers to creditors within 90 days before filing this case

| Creditor Name & Address | Check or Wire Number | Payment Date | Reason For Payment | Amount Paid |
|---|---|---|---|---|
| LAFAYETTE PLAZA LLC C/O EQUITY MANAGEMENT 215 EAST 58 ST., #3A NEW YORK, NY 10022 | 300763925 | 11/04/2024 | Other- Rent | $9,496.44 |
| | 300766082 | 12/02/2024 | Other- Rent | $9,496.44 |
| | | | **SUBTOTAL** | **$18,992.88** |
| LAKE CHARLES PC LP 900 TOWN & COUNTRY #210 HOUSTON, TX 77024 | 300764271 | 11/04/2024 | Other- Rent | $19,280.13 |
| | 300766446 | 12/02/2024 | Other- Rent | $19,280.13 |
| | | | **SUBTOTAL** | **$38,560.26** |
| LAKE PARK INVESTORS LLC 3265 MERIDIAN PKWY, #130 WESTON, FL 33331 | 400560798 | 11/04/2024 | Other- Rent | $9,062.50 |
| | 400561770 | 12/02/2024 | Other- Rent | $9,062.50 |
| | | | **SUBTOTAL** | **$18,125.00** |
| LAKEVIEW CONSTRUCTION LLC 10505 CORPORATE DR. STE 200 PLEASANT PRAIRIE, WI 53158 | 300763551 | 10/25/2024 | Suppliers or Vendors | $105,313.80 |
| | 300767120 | 12/10/2024 | Suppliers or Vendors | $341,800.00 |
| | | | **SUBTOTAL** | **$447,113.80** |
| LAKEVIEW PLAZA (ORLAND) LLC PO BOX 713107 CHICAGO, IL 60677-0307 | 400560835 | 11/04/2024 | Other- Rent | $64,584.40 |
| | 400561807 | 12/02/2024 | Other- Rent | $64,584.40 |
| | 400562078 | 12/09/2024 | Other- Rent | $20,189.62 |
| | | | **SUBTOTAL** | **$149,358.42** |
| LANCASTER DEVELOPMENT COMPANY LLC 1701 SE COLUMBIA RIVER DRIVE VANCOUVER, WA 98661 | 300764462 | 11/04/2024 | Other- Rent | $32,472.62 |
| | 300766651 | 12/02/2024 | Other- Rent | $32,472.62 |
| | 300767099 | 12/09/2024 | Other- Rent | $11,770.56 |
| | 300767712 | 12/18/2024 | Other- Rent | $18,312.54 |
| | | | **SUBTOTAL** | **$95,028.34** |
| LANCE PROCTOR ADDRESS ON FILE | 300763391 | 10/23/2024 | Other- Expense Reimbursement | $2,309.45 |
| | 300763590 | 10/28/2024 | Other- Expense Reimbursement | $260.12 |
| | 300763632 | 10/29/2024 | Other- Expense Reimbursement | $1,708.53 |
| | 300764866 | 11/13/2024 | Other- Expense Reimbursement | $2,167.01 |
| | 300765462 | 11/21/2024 | Other- Expense Reimbursement | $1,666.70 |
| | 300766865 | 12/06/2024 | Other- Expense Reimbursement | $2,607.31 |
| | 300767146 | 12/11/2024 | Other- Expense Reimbursement | $524.97 |
| | 300767523 | 12/17/2024 | Other- Expense Reimbursement | $983.67 |

Debtor Name:  Jo-Ann Stores, LLC                                                                                          Case Number:  25-10072

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3:** Certain payments or transfers to creditors within 90 days before filing this case

| Creditor Name & Address | Check or Wire Number | Payment Date | Reason For Payment | Amount Paid |
|---|---|---|---|---|
| | 300768451 | 01/09/2025 | Other- Expense Reimbursement | $1,192.26 |
| | 300768715 | 01/14/2025 | Other- Expense Reimbursement | $1,999.72 |
| | | | **SUBTOTAL** | **$15,419.74** |
| LANSING RETAIL CENTER, LLC 300 FRANDOR AVE., 2ND FL LANSING, MI 48912 | 300764303 | 11/04/2024 | Other- Rent | $38,481.23 |
| | 300765172 | 11/15/2024 | Other- Rent | $8,314.56 |
| | 300766481 | 12/02/2024 | Other- Rent | $38,481.23 |
| | 300767057 | 12/09/2024 | Other- Rent | $3,826.59 |
| | | | **SUBTOTAL** | **$89,103.61** |
| LAVALE PLAZA LLC 11155 RED RUN BLVD.,    STE. #320 OWINGS MILLS, MD 21117 | 400560712 | 11/04/2024 | Other- Rent | $6,187.50 |
| | 400561642 | 12/02/2024 | Other- Rent | $6,187.50 |
| | | | **SUBTOTAL** | **$12,375.00** |
| LBD PROPERTIES LLC PO BOX 91 MERIDIAN, MS 39302 | 400560883 | 11/04/2024 | Other- Rent | $23,191.66 |
| | 400561858 | 12/02/2024 | Other- Rent | $23,191.66 |
| | | | **SUBTOTAL** | **$46,383.32** |
| LCO DESTINY LLC DBA TIMELESS FRAMES 1 FISHER CIRCLE WATERTOWN, NY 13601 | 2000055267 | 11/27/2024 | Suppliers or Vendors | $23,226.44 |
| | | | **SUBTOTAL** | **$23,226.44** |
| LCR WALPOLE LLC C/O THE WILDER COMPANIES LTD 800 BOYLSTON ST., STE 1300 BOSTON, MA 02199 | 300764455 | 11/04/2024 | Other- Rent | $39,316.37 |
| | 300765693 | 11/25/2024 | Other- Rent | $13,457.12 |
| | 300766642 | 12/02/2024 | Other- Rent | $39,316.37 |
| | | | **SUBTOTAL** | **$92,089.86** |
| LEBANON PAD, LP C/O LAVIPOUR & COMPANY 6 EAST 45TH STREET, SUITE 801 NEW YORK, NY 10017 | 300763192 | 10/17/2024 | Other- Rent | $2,055.89 |
| | 300763949 | 11/04/2024 | Other- Rent | $44,369.09 |
| | 300765007 | 11/15/2024 | Other- Rent | $1,023.58 |
| | 300766106 | 12/02/2024 | Other- Rent | $44,369.09 |
| | 300766957 | 12/09/2024 | Other- Rent | $1,120.09 |
| | | | **SUBTOTAL** | **$92,937.74** |
| LEDO INTERNATIONAL CORP LTD PO BOX 016727 MIAMI, FL 33101 | 300764099 | 11/04/2024 | Other- Rent | $29,432.25 |

Debtor Name:  Jo-Ann Stores, LLC                                                                                    Case Number:  25-10072

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3:** Certain payments or transfers to creditors within 90 days before filing this case

| Creditor Name & Address | Check or Wire Number | Payment Date | Reason For Payment | Amount Paid |
|---|---|---|---|---|
| | 300766262 | 12/02/2024 | Other- Rent | $29,432.25 |
| | 300767010 | 12/09/2024 | Other- Rent | $31,950.00 |
| | 300767633 | 12/18/2024 | Other- Rent | $23,321.18 |
| | | | **SUBTOTAL** | **$114,135.68** |
| LEJ PROPERTIES LLC CO LEVY MOSSE & CO 11400 W OLYMPIC BLVD #330 LOS ANGELES, CA 90064 | 400560935 | 11/04/2024 | Other- Rent | $43,201.95 |
| | 400561912 | 12/02/2024 | Other- Rent | $43,201.95 |
| | | | **SUBTOTAL** | **$86,403.90** |
| LEO MA MALL LLC C/O HULL PROPERTY GROUP LLC PO BOX 204227 AUGUSTA, GA 30917 | 400560739 | 11/04/2024 | Other- Rent | $6,864.00 |
| | 400561692 | 12/02/2024 | Other- Rent | $6,864.00 |
| | | | **SUBTOTAL** | **$13,728.00** |
| LI AND FUNG (TRADING) LIMITED 888 CHEUNG SHA WAN ROAD KOWLOON, HONG KONG | 24BID1115OIM2940 | 11/18/2024 | Services | $220,229.17 |
| | 24C9F04348HY2T24 | 12/09/2024 | Services | $168,617.79 |
| | | | **SUBTOTAL** | **$388,846.96** |
| LIBBEY GLASS INC 300 MADISON AVE 300 MADISON AVENUE TOLEDO, OH 43604 | 2000052345 | 11/06/2024 | Suppliers or Vendors | $6,901.44 |
| | 2000053746 | 11/15/2024 | Suppliers or Vendors | $399.84 |
| | 2000055211 | 11/27/2024 | Suppliers or Vendors | $1,534.80 |
| | 2000058761 | 12/18/2024 | Suppliers or Vendors | $849.51 |
| | 300768223 | 01/07/2025 | | $0.01 |
| | | | **SUBTOTAL** | **$9,685.60** |
| LIBERTY MUTUAL PO BOX   1449 NEW YORK, NY 10116-1449 | 400560301 | 10/17/2024 | Suppliers or Vendors | $426.33 |
| | 400560585 | 10/29/2024 | Suppliers or Vendors | $130,427.25 |
| | 400561241 | 11/15/2024 | Suppliers or Vendors | $5,150.59 |
| | 400561315 | 11/19/2024 | Suppliers or Vendors | $130,427.25 |
| | 400562262 | 12/16/2024 | Suppliers or Vendors | $130,427.25 |
| | 400562570 | 12/27/2024 | Suppliers or Vendors | $3,530.21 |
| | | | **SUBTOTAL** | **$400,388.88** |
| LIFE OF THE PARTY LLC PO BOX 24377 BROOKLYN, NY 11245-4254 | 2000053736 | 11/15/2024 | Suppliers or Vendors | $276,562.73 |
| | 2000053614 | 11/20/2024 | Suppliers or Vendors | $10,473.46 |

Debtor Name:  Jo-Ann Stores, LLC                                                                Case Number:  25-10072

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3:** Certain payments or transfers to creditors within 90 days before filing this case

| Creditor Name & Address | Check or Wire Number | Payment Date | Reason For Payment | Amount Paid |
|---|---|---|---|---|
|  | 2000054693 | 11/27/2024 | Suppliers or Vendors | $1,330.90 |
|  | 2000058749 | 12/18/2024 | Suppliers or Vendors | $569.43 |
|  |  |  | **SUBTOTAL** | **$288,936.52** |
| LIFESAVER SOFTWARE INC<br>PO BOX 1212<br>HOLLY SPRINGS, GA 30142 | 400562263 | 12/16/2024 | Suppliers or Vendors | $7,838.70 |
|  |  |  | **SUBTOTAL** | **$7,838.70** |
| LIGHTHOUSE TRANSPORTATION SERVICES<br>PO BOX 631416<br>CINCINNATI, OH 45263-1416 | 300763701 | 10/30/2024 | Services | $435.00 |
|  | 300765258 | 11/18/2024 | Services | $7,688.00 |
|  | 300766183 | 12/02/2024 | Services | $750.00 |
|  | 300766987 | 12/09/2024 | Services | $47,426.36 |
|  | 300767432 | 12/16/2024 | Services | $657.00 |
|  | 300767773 | 12/23/2024 | Services | $60,801.00 |
|  | 300767954 | 12/30/2024 | Services | $9,777.00 |
|  | 300768651 | 01/13/2025 | Services | $43,837.30 |
|  |  |  | **SUBTOTAL** | **$171,371.66** |
| LIMA CENTER LLC<br>PO BOX 713130<br>CHICAGO, IL 60677-0330 | 400560846 | 11/04/2024 | Other- Rent | $18,909.81 |
|  | 400561819 | 12/02/2024 | Other- Rent | $18,909.81 |
|  | 400562699 | 01/02/2025 | Other- Rent | $18,909.81 |
|  |  |  | **SUBTOTAL** | **$56,729.43** |
| LINCOLN HEIGHTS CENTER LLC<br>12906 N. ADDISON STREET<br>SPOKANE, WA 99218 | 300764292 | 11/04/2024 | Other- Rent | $23,774.55 |
|  | 300766468 | 12/02/2024 | Other- Rent | $23,774.55 |
|  |  |  | **SUBTOTAL** | **$47,549.10** |
| LINCOLN NATIONAL LIFE INSURANCE CO<br>PO BOX  2658<br>CAROL STREAM, IL 60132-2658 | 400560976 | 11/04/2024 | Suppliers or Vendors | $23,916.21 |
|  | 400561290 | 11/18/2024 | Suppliers or Vendors | $23,758.47 |
|  | 400561436 | 11/22/2024 | Suppliers or Vendors | $23,824.10 |
|  | 400562549 | 12/27/2024 | Suppliers or Vendors | $23,887.60 |
|  |  |  | **SUBTOTAL** | **$95,386.38** |
| LINDA BARRETT PROPERTIES LLC<br>C/0 GREEN EARTH REALTY<br>6220 CAMPBELL RD., STE. 104<br>DALLAS, TX 75248 | 300764331 | 11/04/2024 | Other- Rent | $7,374.81 |
|  | 300766511 | 12/02/2024 | Other- Rent | $7,374.81 |

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3:** Certain payments or transfers to creditors within 90 days before filing this case

| Creditor Name & Address | Check or Wire Number | Payment Date | Reason For Payment | Amount Paid |
|---|---|---|---|---|
| | | | **SUBTOTAL** | **$14,749.62** |
| LINDALE MALL REALTY HOLDING LLC 1010 NORTHERN BLVD., #212 GREAT NECK, NY 11021 | 300764092 | 11/04/2024 | Other- Rent | $18,301.51 |
| | 300766255 | 12/02/2024 | Other- Rent | $18,301.51 |
| | | | **SUBTOTAL** | **$36,603.02** |
| LINK LOGISTICS GROUP LLC PO BOX 896716 CHARLOTTE, NC 28289-6716 | 400562600 | 12/30/2024 | Services | $81,220.00 |
| | | | **SUBTOTAL** | **$81,220.00** |
| LINZY TOYS, INC. 18333 GALE AVE CITY OF INDUSTRY, CA 91748 | 2000053771 | 11/15/2024 | Suppliers or Vendors | $22,837.40 |
| | | | **SUBTOTAL** | **$22,837.40** |
| LISTRAK INC 100 WEST MILLPORT RD. LITITZ, PA 17543 | 300765508 | 11/22/2024 | Suppliers or Vendors | $9,409.11 |
| | 300768004 | 01/02/2025 | Suppliers or Vendors | $9,560.78 |
| | 300768427 | 01/09/2025 | Suppliers or Vendors | $9,547.14 |
| | | | **SUBTOTAL** | **$28,517.03** |
| LITTLER MENDELSON PC PO BOX 207137 DALLAS, TX 75320-7137 | 300763783 | 10/30/2024 | Suppliers or Vendors | $13,829.15 |
| | 300765583 | 11/22/2024 | Suppliers or Vendors | $13,214.54 |
| | 300766908 | 12/06/2024 | Suppliers or Vendors | $155.80 |
| | | | **SUBTOTAL** | **$27,199.49** |
| LIVERAMP INC PO BOX 74007275 CHICAGO, IL 60674-7275 | 400561426 | 11/22/2024 | Suppliers or Vendors | $27,543.33 |
| | 400562185 | 12/12/2024 | Suppliers or Vendors | $76,006.00 |
| | | | **SUBTOTAL** | **$103,549.33** |
| LJ CBG ACQUISITION CO CBG MIDWEST, DBA BASS SECURITY SERV 26701 RICHMOND RD. BEDFORD HEIGHTS, OH 44146 | 300763263 | 10/18/2024 | Suppliers or Vendors | $7,375.08 |
| | 300763388 | 10/23/2024 | Suppliers or Vendors | $5,822.30 |
| | 300763716 | 10/30/2024 | Suppliers or Vendors | $19,060.18 |
| | 300764596 | 11/06/2024 | Suppliers or Vendors | $20,785.27 |
| | 300765087 | 11/15/2024 | Suppliers or Vendors | $19,831.78 |
| | 300765533 | 11/22/2024 | Suppliers or Vendors | $10,851.42 |
| | 300765839 | 11/27/2024 | Suppliers or Vendors | $13,744.00 |
| | 300766858 | 12/06/2024 | Suppliers or Vendors | $15,632.06 |
| | 300767629 | 12/18/2024 | Suppliers or Vendors | $17,777.04 |

Debtor Name:  Jo-Ann Stores, LLC                                                                                    Case Number:  25-10072

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3:** Certain payments or transfers to creditors within 90 days before filing this case

| Creditor Name & Address | Check or Wire Number | Payment Date | Reason For Payment | Amount Paid |
|---|---|---|---|---|
| | 300767893 | 12/27/2024 | Suppliers or Vendors | $16,578.87 |
| | 300768036 | 01/02/2025 | Suppliers or Vendors | $2,434.03 |
| | 300768445 | 01/09/2025 | Suppliers or Vendors | $7,513.36 |
| | 300768656 | 01/13/2025 | Suppliers or Vendors | $3,580.86 |
| | | | **SUBTOTAL** | **$160,986.25** |
| LMC COMPANY 13 CORPORATE PLAZA, SUITE 214 NEWPORT BEACH, CA 92660 | 300764333 | 11/04/2024 | Other- Rent | $44,491.67 |
| | 300766513 | 12/02/2024 | Other- Rent | $44,491.67 |
| | 300767072 | 12/09/2024 | Other- Rent | $23,159.00 |
| | | | **SUBTOTAL** | **$112,142.34** |
| LNN ENTERPRISES INC 9 WEST CHERRY AVE,, STE A FLAGSTAFF, AZ 86001-4505 | 300764366 | 11/04/2024 | Other- Rent | $16,100.09 |
| | 300765198 | 11/15/2024 | Other- Rent | $8,411.57 |
| | 300766547 | 12/02/2024 | Other- Rent | $16,100.09 |
| | 300768137 | 01/02/2025 | Other- Rent | $16,100.09 |
| | | | **SUBTOTAL** | **$56,711.84** |
| LOBDOTCOM INC LOB.COM INC PO  BOX 121900 DALLAS, TX 75312-1900 | 300767364 | 12/12/2024 | Suppliers or Vendors | $5,378.02 |
| | 300768159 | 01/02/2025 | Suppliers or Vendors | $9,490.51 |
| | | | **SUBTOTAL** | **$14,868.53** |
| LONG TRUONG CERAMIC CO., LTD 321/10, QUARTER2, TAN DINH WARD, BEN CAT TOWN, BINH DUONG PROVINCE BINH DUONG, 820000 VIETNAM | 2000048732 | 10/17/2024 | Suppliers or Vendors | $623.42 |
| | 2000048733 | 10/17/2024 | Suppliers or Vendors | $6,676.37 |
| | 2000048734 | 10/17/2024 | Suppliers or Vendors | $2,828.55 |
| | 2000048735 | 10/17/2024 | Suppliers or Vendors | $660.10 |
| | 2000048736 | 10/17/2024 | Suppliers or Vendors | $1,082.97 |
| | 2000048737 | 10/17/2024 | Suppliers or Vendors | $3,248.91 |
| | 2000049515 | 10/25/2024 | Suppliers or Vendors | $2,614.71 |
| | 2000049516 | 10/25/2024 | Suppliers or Vendors | $11,661.70 |
| | 2000052887 | 11/12/2024 | Suppliers or Vendors | $623.42 |
| | 2000052888 | 11/12/2024 | Suppliers or Vendors | $7,575.75 |
| | 2000052889 | 11/12/2024 | Suppliers or Vendors | $792.12 |
| | 2000056929 | 12/03/2024 | Suppliers or Vendors | $11,818.70 |

Debtor Name:  Jo-Ann Stores, LLC

Case Number:  25-10072

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3:** Certain payments or transfers to creditors within 90 days before filing this case

| Creditor Name & Address | Check or Wire Number | Payment Date | Reason For Payment | Amount Paid |
|---|---|---|---|---|
| | 2000056930 | 12/03/2024 | Suppliers or Vendors | $924.13 |
| | 2000056931 | 12/03/2024 | Suppliers or Vendors | $2,165.94 |
| | 2000056938 | 12/03/2024 | Suppliers or Vendors | $5,343.11 |
| | 2000056939 | 12/03/2024 | Suppliers or Vendors | $2,061.88 |
| | 2000056932 | 12/03/2024 | Suppliers or Vendors | $2,337.84 |
| | 2000056933 | 12/03/2024 | Suppliers or Vendors | $1,151.04 |
| | 2000056934 | 12/03/2024 | Suppliers or Vendors | $10,590.89 |
| | 2000056935 | 12/03/2024 | Suppliers or Vendors | $2,828.55 |
| | 2000056936 | 12/03/2024 | Suppliers or Vendors | $3,552.14 |
| | 2000056937 | 12/03/2024 | Suppliers or Vendors | $767.36 |
| | | | **SUBTOTAL** | **$81,929.60** |
| LONGBOW ADVANTAGE USA INC<br>455 E. EISENHOWER PKWY, #60<br>ANN ARBOR, MI 48108 | 300763723 | 10/30/2024 | Suppliers or Vendors | $14,000.00 |
| | 300765094 | 11/15/2024 | Suppliers or Vendors | $14,000.00 |
| | 300765845 | 11/27/2024 | Suppliers or Vendors | $14,000.00 |
| | 300767255 | 12/12/2024 | Suppliers or Vendors | $12,600.00 |
| | 300768044 | 01/02/2025 | Suppliers or Vendors | $14,000.00 |
| | 300768452 | 01/09/2025 | Suppliers or Vendors | $11,200.00 |
| | | | **SUBTOTAL** | **$79,800.00** |
| LOS ANGELES CNTY TAX COLLECTOR<br>PO BOX 54018<br>LOS ANGELES, CA 90054-0018 | 400561073 | 11/12/2024 | Other- Tax | $118,289.93 |
| | | | **SUBTOTAL** | **$118,289.93** |
| LOUISIANA REVITALIZATION FUND LLC<br>C/O CORPORATE REALTY INC<br>1450 POYDRAS ST., STE. 404<br>NEW ORLEANS, LA 70112 | 300764109 | 11/04/2024 | Other- Rent | $31,108.92 |
| | 300766271 | 12/02/2024 | Other- Rent | $31,108.92 |
| | | | **SUBTOTAL** | **$62,217.84** |
| LOW TECH TOY CLUB LLC<br>DBA THE WOOBLES<br>411 EMISSARY DR. #108<br>CARY, NC 27519 | 2000047377 | 10/25/2024 | Suppliers or Vendors | $758,740.50 |
| | 2000055295 | 11/27/2024 | Suppliers or Vendors | $1,429,503.00 |
| | | | **SUBTOTAL** | **$2,188,243.50** |
| LRG SANTIAM ALBANY LLC<br>BLUESTONE REAL ESTATE SERVICES<br>PO BOX 7139<br>SAN FRANCISCO, CA 94120-7139 | 400560799 | 11/04/2024 | Other- Rent | $11,637.50 |
| | 400561771 | 12/02/2024 | Other- Rent | $11,637.50 |

Debtor Name:  Jo-Ann Stores, LLC                                                                    Case Number:  25-10072

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3:** Certain payments or transfers to creditors within 90 days before filing this case

| Creditor Name & Address | Check or Wire Number | Payment Date | Reason For Payment | Amount Paid |
|---|---|---|---|---|
| | | | **SUBTOTAL** | **$23,275.00** |
| LTC RETAIL, LLC<br>C/O COLLETT & ASSOC., LLC<br>P.O. BOX 36799<br>CHARLOTTE, NC 28236-6799 | 400560851 | 11/04/2024 | Other- Rent | $12,752.70 |
| | 400561825 | 12/02/2024 | Other- Rent | $12,752.70 |
| | 400562334 | 12/18/2024 | Other- Rent | $21,750.67 |
| | | | **SUBTOTAL** | **$47,256.07** |
| LUCKY STAR ENTERPRISE AND CO LTD<br>10F NO.97 SEC.2 NAN KANG ROAD<br>TAIPEI, 11578<br>TAIWAN | 2000049422 | 10/25/2024 | Suppliers or Vendors | $22,115.51 |
| | 2000049423 | 10/25/2024 | Suppliers or Vendors | $8,519.65 |
| | 2000049420 | 10/25/2024 | Suppliers or Vendors | $8,469.39 |
| | 2000049421 | 10/25/2024 | Suppliers or Vendors | $10,312.56 |
| | 2000051181 | 11/01/2024 | Suppliers or Vendors | $15,048.07 |
| | 2000053458 | 11/15/2024 | Suppliers or Vendors | $20,656.11 |
| | 2000056801 | 12/03/2024 | Suppliers or Vendors | $209.66 |
| | 2000056802 | 12/03/2024 | Suppliers or Vendors | $7,001.02 |
| | 2000056803 | 12/03/2024 | Suppliers or Vendors | $5,352.63 |
| | 2000056804 | 12/03/2024 | Suppliers or Vendors | $12,160.72 |
| | 2000057834 | 12/10/2024 | Suppliers or Vendors | $57,660.76 |
| | 2000057835 | 12/10/2024 | Suppliers or Vendors | $39,959.24 |
| | 2000057836 | 12/10/2024 | Suppliers or Vendors | $7,785.89 |
| | 2000057837 | 12/10/2024 | Suppliers or Vendors | $17,083.99 |
| | 2000057838 | 12/10/2024 | Suppliers or Vendors | $69,315.02 |
| | 2000057839 | 12/10/2024 | Suppliers or Vendors | $93,334.18 |
| | 2000057840 | 12/10/2024 | Suppliers or Vendors | $7,427.16 |
| | 2000057841 | 12/10/2024 | Suppliers or Vendors | $3,983.35 |
| | 2000057842 | 12/10/2024 | Suppliers or Vendors | $6,898.32 |
| | | | **SUBTOTAL** | **$413,293.23** |
| LUNIESKI & ASSOCIATES<br>7645 LYNDALE AVE. S., #250<br>RICHFIELD, MN 55423 | 300763862 | 10/31/2024 | Other- Rent | $42,152.84 |
| | 300764202 | 11/04/2024 | Other- Rent | $33,056.83 |
| | 300766396 | 12/02/2024 | Other- Rent | $33,056.83 |
| | | | **SUBTOTAL** | **$108,266.50** |
| LYNNWOOD TOWER LLC<br>PO BOX 749829<br>LOS ANGELES, CA 90074 | 300764356 | 11/04/2024 | Other- Rent | $64,912.50 |

Debtor Name:  Jo-Ann Stores, LLC

Case Number:  25-10072

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3:** Certain payments or transfers to creditors within 90 days before filing this case

| Creditor Name & Address | Check or Wire Number | Payment Date | Reason For Payment | Amount Paid |
|---|---|---|---|---|
| | 300766539 | 12/02/2024 | Other- Rent | $64,912.50 |
| | | | **SUBTOTAL** | **$129,825.00** |
| M C CORP<br>PO BOX 30344<br>TAMPA, FL 33630 | 300763918 | 11/04/2024 | Other- Rent | $14,755.69 |
| | 300764980 | 11/15/2024 | Other- Rent | $35,527.21 |
| | 300765618 | 11/25/2024 | Other- Rent | $25,494.06 |
| | 300766075 | 12/02/2024 | Other- Rent | $20,482.28 |
| | 300767579 | 12/18/2024 | Other- Rent | $830.59 |
| | | | **SUBTOTAL** | **$97,089.83** |
| M2 FABRICS<br>2768 LOKER AVENUE W SUITE 101<br>CARLSBAD, CA 92010 | 2000053066 | 11/22/2024 | Suppliers or Vendors | $387,002.61 |
| | 2000055246 | 11/27/2024 | Suppliers or Vendors | $386,611.20 |
| | 2000057048 | 12/04/2024 | Suppliers or Vendors | $384,318.00 |
| | | | **SUBTOTAL** | **$1,157,931.81** |
| MACK13 LLC<br>C/O VEC LLC<br>35975 WOODWARD AVE, STE 200<br>BIRMINGHAM, MI 48009 | 400560794 | 11/04/2024 | Other- Rent | $16,371.67 |
| | 400561765 | 12/02/2024 | Other- Rent | $16,371.67 |
| | | | **SUBTOTAL** | **$32,743.34** |
| MACPHERSONS<br>C/O ART SUPPLY ENTERPRISES<br>2935 SHAWNEE INDUSTRIAL WAY 100<br>SUWANEE, GA 30024 | 2000049039 | 10/23/2024 | Suppliers or Vendors | $16,352.17 |
| | 2000050249 | 10/30/2024 | Suppliers or Vendors | $10,970.87 |
| | 2000052379 | 11/06/2024 | Suppliers or Vendors | $11,683.13 |
| | 2000052594 | 11/13/2024 | Suppliers or Vendors | $10,711.10 |
| | 2000053635 | 11/20/2024 | Suppliers or Vendors | $15,331.90 |
| | 2000055245 | 11/27/2024 | Suppliers or Vendors | $19,747.12 |
| | 2000057047 | 12/04/2024 | Suppliers or Vendors | $14,432.06 |
| | 2000058359 | 12/12/2024 | Suppliers or Vendors | $14,875.28 |
| | 2000057175 | 12/17/2024 | Suppliers or Vendors | $20,282.70 |
| | | | **SUBTOTAL** | **$134,386.33** |
| MACPHERSONS<br>2935 SHAWNEE INDUSTRIAL WAY SUITE<br>SUWANEE, GA 30024 | 2000047324 | 10/24/2024 | Suppliers or Vendors | $325,416.38 |
| | 2000050224 | 10/30/2024 | Suppliers or Vendors | $578,717.49 |
| | 2000049628 | 11/08/2024 | Suppliers or Vendors | $415,890.74 |
| | 2000053734 | 11/15/2024 | Suppliers or Vendors | $220,720.55 |

Debtor Name:  Jo-Ann Stores, LLC                                                    Case Number:  25-10072

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3:** Certain payments or transfers to creditors within 90 days before filing this case

| Creditor Name & Address | Check or Wire Number | Payment Date | Reason For Payment | Amount Paid |
|---|---|---|---|---|
| | 2000053049 | 11/22/2024 | Suppliers or Vendors | $108,953.19 |
| | 2000050437 | 12/06/2024 | Suppliers or Vendors | $119,476.07 |
| | 2000057537 | 12/13/2024 | Suppliers or Vendors | $51,024.58 |
| | 2000058745 | 12/18/2024 | Suppliers or Vendors | $163,207.84 |
| | | | **SUBTOTAL** | **$1,983,406.84** |
| MADISON VICTORY GROUP LLC C/O PLAID HAT MGMT 1400 MADISON AVE., STE 311 MANKATO, MN 56001 | 300763247 | 10/17/2024 | Other- Rent | $6,104.98 |
| | 300764443 | 11/04/2024 | Other- Rent | $17,999.99 |
| | 300765234 | 11/15/2024 | Other- Rent | $7,968.72 |
| | 300766630 | 12/02/2024 | Other- Rent | $17,999.99 |
| | | | **SUBTOTAL** | **$50,073.68** |
| MAERSK E COMMERCE LOGISTICS 5160 WILEY POST WAY SALT LAKE CITY, UT 84116 | 300764085 | 11/04/2024 | Services | $3,272.15 |
| | 300764768 | 11/12/2024 | Services | $3,104.84 |
| | 300765643 | 11/25/2024 | Services | $7,045.53 |
| | 300766248 | 12/02/2024 | Services | $6,181.31 |
| | 300767003 | 12/09/2024 | Services | $15,790.35 |
| | 300767780 | 12/23/2024 | Services | $17,164.15 |
| | 300767959 | 12/30/2024 | Services | $6,127.13 |
| | | | **SUBTOTAL** | **$58,685.46** |
| MAKABE & MAKABE LLC PROPERTY ID DEW001 PO BOX 6076 HICKSVILLE, NY 11802 | 400560716 | 11/04/2024 | Other- Rent | $42,410.43 |
| | 400561665 | 12/02/2024 | Other- Rent | $42,410.43 |
| | | | **SUBTOTAL** | **$84,820.86** |
| MAKE IT REAL LLC 1777 REISTERTOWN RD STE 290 PIKESVILLE, MD 21208 | 2000055228 | 11/27/2024 | Suppliers or Vendors | $72,465.58 |
| | 2000057032 | 12/04/2024 | Suppliers or Vendors | $71,818.32 |
| | | | **SUBTOTAL** | **$144,283.90** |
| MALONE PLAZA PARTNERS LLC 2926 B FOSTER CREIGHTON DR. NASHVILLE, TN 37204 | 300764106 | 11/04/2024 | Other- Rent | $7,372.33 |
| | 300766268 | 12/02/2024 | Other- Rent | $7,372.33 |
| | | | **SUBTOTAL** | **$14,744.66** |
| MANCINI PROPERTIES INC PO BOX 7216 RENO, NV 89510 | 300764386 | 11/04/2024 | Other- Rent | $45,568.91 |
| | 300766569 | 12/02/2024 | Other- Rent | $45,568.91 |

Debtor Name:  Jo-Ann Stores, LLC                                                                 Case Number:  25-10072

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3:** Certain payments or transfers to creditors within 90 days before filing this case

| Creditor Name & Address | Check or Wire Number | Payment Date | Reason For Payment | Amount Paid |
|---|---|---|---|---|
| | | | **SUBTOTAL** | **$91,137.82** |
| MANN ENTERPRISES INC<br>455 N. CITYFRONT PLAZA DR #2400<br>CHICAGO, IL 60611 | 300764117 | 11/04/2024 | Other- Rent | $53,659.40 |
| | 300766282 | 12/02/2024 | Other- Rent | $53,659.40 |
| | | | **SUBTOTAL** | **$107,318.80** |
| MANOR DEVELOPMENT CO<br>WELLS FARGO BANK 0535047476<br>PO BOX 5629<br>PORTLAND, OR 97228 | 300764332 | 11/04/2024 | Other- Rent | $35,344.80 |
| | 300766512 | 12/02/2024 | Other- Rent | $35,344.80 |
| | 300767071 | 12/09/2024 | Other- Rent | $16,709.91 |
| | | | **SUBTOTAL** | **$87,399.51** |
| MAP BELTON LLC<br>C/O MIDLAND ATLANTIC DEVELOPMENT<br>8044 MONTGOMERY ROAD # 710<br>CINCINNATI, OH 45236 | 300764021 | 11/04/2024 | Other- Rent | $13,562.50 |
| | 300766181 | 12/02/2024 | Other- Rent | $13,562.50 |
| | | | **SUBTOTAL** | **$27,125.00** |
| MARCO CONTRACTORS INC<br>100 COMMONWEALTH DRIVE<br>WARRENDALE, PA 15086 | 300764428 | 11/04/2024 | Suppliers or Vendors | $223,015.10 |
| | 300765229 | 11/15/2024 | Suppliers or Vendors | $223,015.10 |
| | | | **SUBTOTAL** | **$446,030.20** |
| MARINER PLAZA<br>TALCOR COMMERCIAL REAL ESTATE<br>1018 THOMASVILLE RD STE 200A<br>TALLAHASSEE, FL 32303 | 400560703 | 11/04/2024 | Other- Rent | $9,801.10 |
| | 400561632 | 12/02/2024 | Other- Rent | $9,801.10 |
| | | | **SUBTOTAL** | **$19,602.20** |
| MARKET PLACE SHOPPING CENTER LLC<br>C/O FRANKLIN STREET<br>1311 N. WESTSHORE BLVD., #200<br>TAMPA, FL 33607 | 300764433 | 11/04/2024 | Other- Rent | $7,591.64 |
| | 300766616 | 12/02/2024 | Other- Rent | $7,591.64 |
| | | | **SUBTOTAL** | **$15,183.28** |
| MARKET POINTE I LLC<br>15807 E INDIANA AVENUE<br>SPOKANE VALLEY, WA 99216 | 300764404 | 11/04/2024 | Other- Rent | $28,170.49 |
| | 300765216 | 11/15/2024 | Other- Rent | $16,537.28 |
| | 300766587 | 12/02/2024 | Other- Rent | $28,170.49 |
| | | | **SUBTOTAL** | **$72,878.26** |

Debtor Name:  Jo-Ann Stores, LLC                                                                  Case Number:  25-10072

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3:** Certain payments or transfers to creditors within 90 days before filing this case

| Creditor Name & Address | Check or Wire Number | Payment Date | Reason For Payment | Amount Paid |
|---|---|---|---|---|
| MARPLE XYZ ASSOCIATES CO BLANK ASCHKENASY PROPERTIES PO BOX 444 EMERSON, NJ 07630 | 300763203 | 10/17/2024 | Other- Rent | $65,640.74 |
| | 300763974 | 11/04/2024 | Other- Rent | $48,653.48 |
| | 300766132 | 12/02/2024 | Other- Rent | $48,653.48 |
| | | | SUBTOTAL | $162,947.70 |
| MARSHFIELD CENTRE LLC 631 S HICKORY ST FOND DU LAC, WI 54935 | 300764176 | 11/04/2024 | Other- Rent | $11,760.11 |
| | 300766342 | 12/02/2024 | Other- Rent | $11,760.11 |
| | | | SUBTOTAL | $23,520.22 |
| MARTEN TRANSPORT SERVICES 129 MARTEN STREET MONDOVI, WI 54755 | 300763529 | 10/24/2024 | Services | $13,884.51 |
| | 300763759 | 10/30/2024 | Services | $35,650.87 |
| | 300765276 | 11/18/2024 | Services | $128,163.72 |
| | 300766394 | 12/02/2024 | Services | $64,583.41 |
| | 300767455 | 12/16/2024 | Services | $136,523.53 |
| | 300767969 | 12/30/2024 | Services | $94,099.07 |
| | 300768200 | 01/06/2025 | Services | $32,371.67 |
| | 300768671 | 01/13/2025 | Services | $101,704.39 |
| | | | SUBTOTAL | $606,981.17 |
| MARY ELLEN PRODUCTS 9437 GARFIELD AVE S, SUITE 110 BLOOMINGTON, MN 55420 | 2000047312 | 10/24/2024 | Suppliers or Vendors | $20,124.42 |
| | 2000050201 | 10/30/2024 | Suppliers or Vendors | $39,778.19 |
| | 2000050098 | 11/06/2024 | Suppliers or Vendors | $39,722.95 |
| | 2000049674 | 11/15/2024 | Suppliers or Vendors | $7,026.25 |
| | | | SUBTOTAL | $106,651.81 |
| MAVERICK BOX V LLC 4100 E OCEAN BLVD LONG BEACH, CA 90803 | 300764351 | 11/04/2024 | Other- Rent | $27,123.95 |
| | 300766534 | 12/02/2024 | Other- Rent | $27,123.95 |
| | | | SUBTOTAL | $54,247.90 |
| MAY FUNG PLASTIC FACTORY (HK) LIMIT RM 7, 10/F, YAN HING CENTRE 9-13 WONG CHUK YEUNG ST SHATIN, HONG KONG | 2000048675 | 10/17/2024 | Suppliers or Vendors | $52,997.12 |
| | 2000049443 | 10/25/2024 | Suppliers or Vendors | $232,935.58 |
| | 2000049444 | 10/25/2024 | Suppliers or Vendors | $133,498.01 |
| | 2000049445 | 10/25/2024 | Suppliers or Vendors | $267,567.90 |

Debtor Name:  Jo-Ann Stores, LLC

Case Number:  25-10072

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3:** Certain payments or transfers to creditors within 90 days before filing this case

| Creditor Name & Address | Check or Wire Number | Payment Date | Reason For Payment | Amount Paid |
|---|---|---|---|---|
|  | 2000052722 | 11/12/2024 | Suppliers or Vendors | $1,612.73 |
|  | 2000052723 | 11/12/2024 | Suppliers or Vendors | $1,752.58 |
|  | 2000052724 | 11/12/2024 | Suppliers or Vendors | $20,312.29 |
|  | 2000052725 | 11/12/2024 | Suppliers or Vendors | $261,191.60 |
|  |  |  | **SUBTOTAL** | **$971,867.81** |
| MCCALL PATTERN COMPANY 615 MCCALL ROAD MANHATTAN, KS 66502 | 2000044199 | 10/17/2024 | Suppliers or Vendors | $51,318.31 |
|  | 2000047327 | 10/24/2024 | Suppliers or Vendors | $39,139.00 |
|  | 2000049724 | 10/31/2024 | Suppliers or Vendors | $29,047.91 |
|  | 2000049631 | 11/08/2024 | Suppliers or Vendors | $50,626.85 |
|  | 2000052932 | 11/14/2024 | Suppliers or Vendors | $31,090.77 |
|  | 2000054304 | 11/21/2024 | Suppliers or Vendors | $25,848.33 |
|  | 2000054051 | 11/29/2024 | Suppliers or Vendors | $22,634.35 |
|  | 2000054271 | 12/09/2024 | Suppliers or Vendors | $24,863.72 |
|  | 2000057542 | 12/13/2024 | Suppliers or Vendors | $34,987.61 |
|  | 2000056469 | 12/19/2024 | Suppliers or Vendors | $29,473.04 |
|  |  |  | **SUBTOTAL** | **$339,029.89** |
| MCD-RC CA-EL CERRITO LLC C/O REGENCY CENTERS CORP. ONE INDEPENDENT DR., #114 JACKSONVILLE, FL 32202-5019 | 300764028 | 11/04/2024 | Other- Rent | $68,580.09 |
|  | 300766190 | 12/02/2024 | Other- Rent | $68,580.09 |
|  |  |  | **SUBTOTAL** | **$137,160.18** |
| MCGRATH-RHD PARTNERS LP PO BOX 845740 LOS ANGELES, CA 90084-5723 | 300764280 | 11/04/2024 | Other- Rent | $24,001.35 |
|  | 300766455 | 12/02/2024 | Other- Rent | $24,001.35 |
|  | 300767665 | 12/18/2024 | Other- Rent | $8,704.11 |
|  |  |  | **SUBTOTAL** | **$56,706.81** |
| MCKAY COMMERCIAL PROPERTIES LLC 76 CENTENNIAL LOOP SUITE D EUGENE, OR 97401 | 300764389 | 11/04/2024 | Other- Rent | $14,425.00 |
|  | 300765207 | 11/15/2024 | Other- Rent | $13,542.54 |
|  | 300766572 | 12/02/2024 | Other- Rent | $14,425.00 |
|  |  |  | **SUBTOTAL** | **$42,392.54** |
| MCPC INC PO BOX 876656 KANSAS CITY, MO 64187-6656 | 300765023 | 11/15/2024 | Suppliers or Vendors | $17,947.44 |
|  |  |  | **SUBTOTAL** | **$17,947.44** |
| MCS FAR EAST INC 2280 NEWLINS MILL ROAD EASTON, PA 18045 | 2000052635 | 11/12/2024 | Suppliers or Vendors | $5,144.67 |

Debtor Name:  Jo-Ann Stores, LLC

Case Number:  25-10072

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3:** Certain payments or transfers to creditors within 90 days before filing this case

| Creditor Name & Address | Check or Wire Number | Payment Date | Reason For Payment | Amount Paid |
|---|---|---|---|---|
| | 2000054796 | 11/26/2024 | Suppliers or Vendors | $29,176.79 |
| | 2000056604 | 12/03/2024 | Suppliers or Vendors | $8,759.95 |
| | | | **SUBTOTAL** | **$43,081.41** |
| MCWAIN LIMITED PARTNERSHIP C/O CUSHMAN & WAKEFIELD #SF011 PO BOX 511335 LOS ANGELES, CA 90051-7890 | 300764372 | 11/04/2024 | Other- Rent | $11,121.10 |
| | 300766553 | 12/02/2024 | Other- Rent | $12,621.10 |
| | | | **SUBTOTAL** | **$23,742.20** |
| MDM EQUITY 2012 LLC C/O DENNY ELWELL COMPANY LC PO BOX 187 ANKENY, IA 50021 | 400560318 | 10/17/2024 | Other- Rent | $274.56 |
| | 400560660 | 10/31/2024 | Other- Rent | $39,146.92 |
| | 400560838 | 11/04/2024 | Other- Rent | $16,949.16 |
| | 400561810 | 12/02/2024 | Other- Rent | $16,949.16 |
| | | | **SUBTOTAL** | **$73,319.80** |
| MDR DOVER LP C/O DIERMAN REALTY GROUP 2071 CHAIN BRIDGE RD., #320 VIENNA, VA 22182 | 300764420 | 11/04/2024 | Other- Rent | $2,169.79 |
| | 300765226 | 11/15/2024 | Other- Rent | $20,040.88 |
| | 300766602 | 12/02/2024 | Other- Rent | $2,169.79 |
| | 300767093 | 12/09/2024 | Other- Rent | $4,707.48 |
| | | | **SUBTOTAL** | **$29,087.94** |
| ME AND MY BIG IDEAS 17777 NEWHOPE STREET FOUNTAIN VALLEY, CA 92708 | 2000054694 | 11/27/2024 | Suppliers or Vendors | $193,696.52 |
| | 2000050442 | 12/06/2024 | Suppliers or Vendors | $345,196.33 |
| | 2000058322 | 12/12/2024 | Suppliers or Vendors | $158,348.74 |
| | | | **SUBTOTAL** | **$697,241.59** |
| MEDINA GRANDE SHOPS LLC C/O NASSIMI REALTY LLC 550 SEVENTH AVE., 15TH FLOOR NEW YORK, NY 10018 | 300763961 | 11/04/2024 | Other- Rent | $29,233.63 |
| | 300766118 | 12/02/2024 | Other- Rent | $29,233.63 |
| | 300766974 | 12/09/2024 | Other- Rent | $27,368.37 |
| | | | **SUBTOTAL** | **$85,835.63** |
| MEKOTEX PVT LIMITED PLOT #495, DEH LANDHI MAIN NATIONAL HIGHWAY KARACHI SINDH, 75160 PAKISTAN | 2000049488 | 10/25/2024 | Suppliers or Vendors | $6,528.64 |
| | 2000049489 | 10/25/2024 | Suppliers or Vendors | $23,237.78 |

Debtor Name:  Jo-Ann Stores, LLC

Case Number:  25-10072

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3:** Certain payments or transfers to creditors within 90 days before filing this case

| Creditor Name & Address | Check or Wire Number | Payment Date | Reason For Payment | Amount Paid |
|---|---|---|---|---|
| | 2000049490 | 10/25/2024 | Suppliers or Vendors | $4,154.42 |
| | 2000049491 | 10/25/2024 | Suppliers or Vendors | $36,780.67 |
| | 2000049492 | 10/25/2024 | Suppliers or Vendors | $25,802.34 |
| | 2000049493 | 10/25/2024 | Suppliers or Vendors | $6,563.25 |
| | 2000049494 | 10/25/2024 | Suppliers or Vendors | $2,086.35 |
| | 2000049495 | 10/25/2024 | Suppliers or Vendors | $12,133.04 |
| | 2000049496 | 10/25/2024 | Suppliers or Vendors | $16,126.77 |
| | 2000049497 | 10/25/2024 | Suppliers or Vendors | $2,299.39 |
| | 2000049498 | 10/25/2024 | Suppliers or Vendors | $72,075.40 |
| | 2000051268 | 11/01/2024 | Suppliers or Vendors | $4,106.88 |
| | 2000051269 | 11/01/2024 | Suppliers or Vendors | $12,847.10 |
| | 2000052851 | 11/12/2024 | Suppliers or Vendors | $80,133.81 |
| | 2000052852 | 11/12/2024 | Suppliers or Vendors | $14,297.43 |
| | 2000052853 | 11/12/2024 | Suppliers or Vendors | $8,043.19 |
| | 2000052854 | 11/12/2024 | Suppliers or Vendors | $3,572.12 |
| | 2000052855 | 11/12/2024 | Suppliers or Vendors | $2,752.20 |
| | 2000052856 | 11/12/2024 | Suppliers or Vendors | $8,206.46 |
| | 2000052857 | 11/12/2024 | Suppliers or Vendors | $5,622.68 |
| | 2000052858 | 11/12/2024 | Suppliers or Vendors | $401.51 |
| | 2000052859 | 11/12/2024 | Suppliers or Vendors | $5,688.42 |
| | 2000052860 | 11/12/2024 | Suppliers or Vendors | $2,623.28 |
| | 2000052861 | 11/12/2024 | Suppliers or Vendors | $1,820.62 |
| | 2000052862 | 11/12/2024 | Suppliers or Vendors | $2,172.52 |
| | 2000052863 | 11/12/2024 | Suppliers or Vendors | $1,387.01 |
| | 2000052864 | 11/12/2024 | Suppliers or Vendors | $8,764.01 |
| | 2000052865 | 11/12/2024 | Suppliers or Vendors | $586.14 |
| | 2000052866 | 11/12/2024 | Suppliers or Vendors | $409.19 |
| | 2000052867 | 11/12/2024 | Suppliers or Vendors | $79,080.61 |
| | 2000053540 | 11/15/2024 | Suppliers or Vendors | $21,283.28 |
| | 2000053541 | 11/15/2024 | Suppliers or Vendors | $2,204.93 |
| | 2000053542 | 11/15/2024 | Suppliers or Vendors | $3,460.49 |
| | 2000053543 | 11/15/2024 | Suppliers or Vendors | $12,207.97 |
| | 2000053544 | 11/15/2024 | Suppliers or Vendors | $2,673.87 |
| | 2000053545 | 11/15/2024 | Suppliers or Vendors | $4,908.67 |
| | 2000053546 | 11/15/2024 | Suppliers or Vendors | $1,466.73 |
| | 2000053547 | 11/15/2024 | Suppliers or Vendors | $8,571.80 |

Debtor Name:  Jo-Ann Stores, LLC

Case Number:  25-10072

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3:** Certain payments or transfers to creditors within 90 days before filing this case

| Creditor Name & Address | Check or Wire Number | Payment Date | Reason For Payment | Amount Paid |
|---|---|---|---|---|
| | 2000053548 | 11/15/2024 | Suppliers or Vendors | $23,336.37 |
| | 2000053549 | 11/15/2024 | Suppliers or Vendors | $26,985.72 |
| | 2000055073 | 11/26/2024 | Suppliers or Vendors | $14,670.53 |
| | 2000055074 | 11/26/2024 | Suppliers or Vendors | $23,943.17 |
| | 2000056896 | 12/03/2024 | Suppliers or Vendors | $90,997.17 |
| | 2000056897 | 12/03/2024 | Suppliers or Vendors | $12,792.27 |
| | 2000056898 | 12/03/2024 | Suppliers or Vendors | $15,676.73 |
| | 2000056899 | 12/03/2024 | Suppliers or Vendors | $5,492.79 |
| | 2000057963 | 12/10/2024 | Suppliers or Vendors | $2,286.03 |
| | 2000057964 | 12/10/2024 | Suppliers or Vendors | $156.67 |
| | 2000059528 | 12/20/2024 | Suppliers or Vendors | $58,791.94 |
| | 2000059529 | 12/20/2024 | Suppliers or Vendors | $12,035.98 |
| | 2000059530 | 12/20/2024 | Suppliers or Vendors | $18,687.97 |
| | 2000059531 | 12/20/2024 | Suppliers or Vendors | $32,547.92 |
| | 2000059532 | 12/20/2024 | Suppliers or Vendors | $18,578.76 |
| | 2000059941 | 01/03/2025 | Suppliers or Vendors | $18,687.97 |
| | 2000059942 | 01/03/2025 | Suppliers or Vendors | $439.60 |
| | 2000059943 | 01/03/2025 | Suppliers or Vendors | $10,751.62 |
| | 2000059944 | 01/03/2025 | Suppliers or Vendors | $14,957.03 |
| | 2000059945 | 01/03/2025 | Suppliers or Vendors | $13,297.54 |
| | 2000059946 | 01/03/2025 | Suppliers or Vendors | $41,486.13 |
| | 2000059947 | 01/03/2025 | Suppliers or Vendors | $1,859.40 |
| | 2000059948 | 01/03/2025 | Suppliers or Vendors | $4,982.17 |
| | 2000059949 | 01/03/2025 | Suppliers or Vendors | $11,899.47 |
| | 2000059950 | 01/03/2025 | Suppliers or Vendors | $107,249.19 |
| | 600331205 | 01/03/2025 | Suppliers or Vendors | $18,687.97 |
| | 600331206 | 01/03/2025 | Suppliers or Vendors | $439.60 |
| | 600331207 | 01/03/2025 | Suppliers or Vendors | $10,751.62 |
| | 600331208 | 01/03/2025 | Suppliers or Vendors | $14,957.03 |
| | 600331209 | 01/03/2025 | Suppliers or Vendors | $13,297.54 |
| | 600331210 | 01/03/2025 | Suppliers or Vendors | $41,486.13 |
| | 600331211 | 01/03/2025 | Suppliers or Vendors | $1,859.40 |
| | 600331212 | 01/03/2025 | Suppliers or Vendors | $4,982.17 |
| | 600331213 | 01/03/2025 | Suppliers or Vendors | $11,899.47 |
| | 600331214 | 01/03/2025 | Suppliers or Vendors | $107,249.19 |

Debtor Name:  Jo-Ann Stores, LLC                                                                 Case Number:  25-10072

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3:** Certain payments or transfers to creditors within 90 days before filing this case

| Creditor Name & Address | Check or Wire Number | Payment Date | Reason For Payment | Amount Paid |
|---|---|---|---|---|
| | | | **SUBTOTAL** | **$1,315,281.23** |
| META PLATFORMS INC<br>15161 COLLECTIONS CTR  DR<br>CHICAGO, IL 60693 | 400561042 | 11/06/2024 | Services | $225,450.80 |
| | 300765927 | 11/27/2024 | Services | $396,664.07 |
| | 300767324 | 12/12/2024 | Services | $1,836.66 |
| | 300768478 | 01/09/2025 | Services | $546,213.63 |
| | | | **SUBTOTAL** | **$1,170,165.16** |
| METLIFE<br>PO BOX 360229<br>PITTSBURGH, PA 15251-6229 | 300763823 | 10/31/2024 | Suppliers or Vendors | $50,451.34 |
| | 300763878 | 11/01/2024 | Suppliers or Vendors | $51,562.98 |
| | 300763919 | 11/04/2024 | Suppliers or Vendors | $7,421.15 |
| | 300766076 | 12/02/2024 | Suppliers or Vendors | $6,232.25 |
| | 300767107 | 12/10/2024 | Suppliers or Vendors | $95,591.07 |
| | 300767135 | 12/11/2024 | Suppliers or Vendors | $7,574.34 |
| | 300768165 | 01/03/2025 | Suppliers or Vendors | $100,365.12 |
| | 300768174 | 01/06/2025 | Suppliers or Vendors | $7,595.76 |
| | | | **SUBTOTAL** | **$326,794.01** |
| METLIFE CORE PROPERTY REIT LLC<br>MCP-WELLINGTON LLC C/O PEBB MGR<br>7900 GLADES RD, #600<br>BOCA RATON, FL 33434 | 300763922 | 11/04/2024 | Other- Rent | $53,893.74 |
| | 300766079 | 12/02/2024 | Other- Rent | $53,893.74 |
| | | | **SUBTOTAL** | **$107,787.48** |
| METLIFE LEGAL PLANS INC<br>DEPT 781523, PO BOX  78000<br>DETROIT, MI 48278-1523 | 300763849 | 10/31/2024 | Services | $4,956.70 |
| | 300767143 | 12/11/2024 | Services | $4,954.48 |
| | 300768167 | 01/03/2025 | Services | $4,922.60 |
| | | | **SUBTOTAL** | **$14,833.78** |
| METRO GROUP (INDUSTRIAL) LTD<br>FLAT D3 4/FL., KA TO FACTORY BLDG<br>CHEUNG SHA WAN<br>KOWLOON, 999077<br>HONG KONG | 2000049201 | 10/25/2024 | Suppliers or Vendors | $65,346.78 |
| | 2000050998 | 11/01/2024 | Suppliers or Vendors | $18,201.80 |
| | 2000050999 | 11/01/2024 | Suppliers or Vendors | $44,949.81 |
| | 2000051000 | 11/01/2024 | Suppliers or Vendors | $26,754.09 |
| | 2000051001 | 11/01/2024 | Suppliers or Vendors | $62,270.83 |
| | 2000052603 | 11/12/2024 | Suppliers or Vendors | $46,862.82 |

Debtor Name:  Jo-Ann Stores, LLC

Case Number:  25-10072

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3:** Certain payments or transfers to creditors within 90 days before filing this case

| Creditor Name & Address | Check or Wire Number | Payment Date | Reason For Payment | Amount Paid |
|---|---|---|---|---|
| | 2000052604 | 11/12/2024 | Suppliers or Vendors | $6,967.27 |
| | 2000052605 | 11/12/2024 | Suppliers or Vendors | $5,544.88 |
| | 2000052606 | 11/12/2024 | Suppliers or Vendors | $5,521.40 |
| | 2000052607 | 11/12/2024 | Suppliers or Vendors | $15,275.28 |
| | 2000052608 | 11/12/2024 | Suppliers or Vendors | $11,389.08 |
| | 2000052609 | 11/12/2024 | Suppliers or Vendors | $15,144.49 |
| | 2000052610 | 11/12/2024 | Suppliers or Vendors | $7,938.13 |
| | 2000052611 | 11/12/2024 | Suppliers or Vendors | $11,015.17 |
| | 2000052612 | 11/12/2024 | Suppliers or Vendors | $7,923.19 |
| | 2000052613 | 11/12/2024 | Suppliers or Vendors | $1,841.85 |
| | 2000052614 | 11/12/2024 | Suppliers or Vendors | $29,646.63 |
| | 2000052615 | 11/12/2024 | Suppliers or Vendors | $1,834.55 |
| | 2000052616 | 11/12/2024 | Suppliers or Vendors | $34,277.09 |
| | 2000052617 | 11/12/2024 | Suppliers or Vendors | $24,898.09 |
| | 2000053374 | 11/15/2024 | Suppliers or Vendors | $35,400.55 |
| | 2000053375 | 11/15/2024 | Suppliers or Vendors | $15,506.04 |
| | 2000056549 | 12/03/2024 | Suppliers or Vendors | $46,994.17 |
| | 2000056550 | 12/03/2024 | Suppliers or Vendors | $48,866.12 |
| | 2000050767 | 12/10/2024 | Suppliers or Vendors | $2,432.44 |
| | 2000050768 | 12/10/2024 | Suppliers or Vendors | $13,136.16 |
| | 2000050769 | 12/10/2024 | Suppliers or Vendors | $4,216.83 |
| | 2000050770 | 12/10/2024 | Suppliers or Vendors | $14,259.11 |
| | 2000050771 | 12/10/2024 | Suppliers or Vendors | $3,256.81 |
| | 2000050772 | 12/10/2024 | Suppliers or Vendors | $11,258.53 |
| | 2000058690 | 12/20/2024 | Suppliers or Vendors | $37,556.85 |
| | | | **SUBTOTAL** | **$676,486.84** |
| METRO TRAILER LEASING INC 100 METRO PARKWAY PELHAM, AL 35124 | 400560435 | 10/23/2024 | Suppliers or Vendors | $430.16 |
| | 400561030 | 11/06/2024 | Suppliers or Vendors | $2,455.70 |
| | 400561430 | 11/22/2024 | Suppliers or Vendors | $33,383.30 |
| | 400561587 | 11/27/2024 | Suppliers or Vendors | $23,195.70 |
| | 400562575 | 12/27/2024 | Suppliers or Vendors | $14,053.55 |
| | | | **SUBTOTAL** | **$73,518.41** |

Debtor Name:  Jo-Ann Stores, LLC                                                                      Case Number:  25-10072

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3:** Certain payments or transfers to creditors within 90 days before filing this case

| Creditor Name & Address | Check or Wire Number | Payment Date | Reason For Payment | Amount Paid |
|---|---|---|---|---|
| METROPOLITAN GROUP PROPERTY AND CASUALTY INSURANCE COMPANY PO BOX  8500-783895 PHILADELPHIA, PA 19178 | 300764506 | 11/06/2024 | Suppliers or Vendors | $21,901.96 |
| | 300767169 | 12/12/2024 | Suppliers or Vendors | $21,859.52 |
| | 300768414 | 01/09/2025 | Suppliers or Vendors | $22,007.25 |
| | | | **SUBTOTAL** | **$65,768.73** |
| MEYERLAND RETAIL ASSOCIATES LLC 4500 BISSONNET ST., STE. 200 BELLAIRE, TX 77401 | 300764275 | 11/04/2024 | Other- Rent | $97,244.79 |
| | 300766450 | 12/02/2024 | Other- Rent | $97,244.79 |
| | 300768106 | 01/02/2025 | Other- Rent | $97,557.93 |
| | | | **SUBTOTAL** | **$292,047.51** |
| MFBY OCALA LLC C/O RD MANAGEMENT LLC 810 7TH AVE, 10TH FLOOR NEW YORK, NY 10019 | 300763967 | 11/04/2024 | Other- Rent | $22,805.23 |
| | 300765018 | 11/15/2024 | Other- Rent | $57,602.40 |
| | 300766124 | 12/02/2024 | Other- Rent | $22,805.23 |
| | | | **SUBTOTAL** | **$103,212.86** |
| MFN EQUITIES LLC ATTN EDWARD EDEN 244 W 39TH ST, 4TH FL NEW YORK, NY 10018 | 300763932 | 11/04/2024 | Other- Rent | $32,115.79 |
| | 300766088 | 12/02/2024 | Other- Rent | $32,115.79 |
| | 300766947 | 12/09/2024 | Other- Rent | $727.20 |
| | | | **SUBTOTAL** | **$64,958.78** |
| MGP XII REIT LLC MGP XII SUNRISE VILLAGE LLC 803-36 425 CALIFORNIA ST 10TH FL SAN FRANCISCO, CA 94104 | 300764294 | 11/04/2024 | Other- Rent | $64,122.17 |
| | 300766471 | 12/02/2024 | Other- Rent | $64,122.17 |
| | 300766679 | 12/03/2024 | Other- Rent | $4,241.12 |
| | | | **SUBTOTAL** | **$132,485.46** |
| MICHAEL J JAWORSKI ADDRESS ON FILE | 300763293 | 10/21/2024 | Other- Expense Reimbursement | $813.44 |
| | 300763841 | 10/31/2024 | Other- Expense Reimbursement | $1,152.25 |
| | 300763990 | 11/04/2024 | Other- Expense Reimbursement | $594.13 |
| | 300764828 | 11/13/2024 | Other- Expense Reimbursement | $668.42 |
| | 300765304 | 11/19/2024 | Other- Expense Reimbursement | $527.75 |
| | 300765706 | 11/26/2024 | Other- Expense Reimbursement | $1,018.00 |
| | 300766668 | 12/03/2024 | Other- Expense Reimbursement | $670.55 |

Debtor Name:  Jo-Ann Stores, LLC

Case Number:  25-10072

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3:** Certain payments or transfers to creditors within 90 days before filing this case

| Creditor Name & Address | Check or Wire Number | Payment Date | Reason For Payment | Amount Paid |
|---|---|---|---|---|
| | 300767112 | 12/10/2024 | Other- Expense Reimbursement | $1,128.09 |
| | 300767502 | 12/17/2024 | Other- Expense Reimbursement | $713.13 |
| | 300767761 | 12/23/2024 | Other- Expense Reimbursement | $872.70 |
| | 300768006 | 01/02/2025 | Other- Expense Reimbursement | $142.71 |
| | 300768428 | 01/09/2025 | Other- Expense Reimbursement | $177.57 |
| | 300768709 | 01/14/2025 | Other- Expense Reimbursement | $580.72 |
| | | | **SUBTOTAL** | **$9,059.46** |
| MICROSOFT CORP C/O BANK OF AMERICA LB 842467 N STEMMONS FWY #5010 DALLAS, TX 75207 | 300764787 | 11/12/2024 | Services | $137,127.75 |
| | 300765147 | 11/15/2024 | Services | $5,444.67 |
| | 300767660 | 12/18/2024 | Services | $5,634.37 |
| | | | **SUBTOTAL** | **$148,206.79** |
| MICROSOFT ONLINE INC PO BOX  847543 DALLAS, TX 75284-7543 | 300766031 | 11/29/2024 | Services | $96,949.74 |
| | 300766424 | 12/02/2024 | Services | $158,477.03 |
| | 300768464 | 01/09/2025 | Services | $129,177.16 |
| | | | **SUBTOTAL** | **$384,603.93** |
| MIDAMCO N GENEVA COMMONS LLC C/O MID-AMERIC 3333 RICHMOND RD., #350 BEACHWOOD, OH 44122 | 300763208 | 10/17/2024 | Other- Rent | $63,579.92 |
| | 300763999 | 11/04/2024 | Other- Rent | $54,125.96 |
| | 300765033 | 11/15/2024 | Other- Rent | $17,228.52 |
| | 300766157 | 12/02/2024 | Other- Rent | $54,125.96 |
| | | | **SUBTOTAL** | **$189,060.36** |
| MIDLO YOUNGER LLC PO BOX 674980 DALLAS, TX 75267-4980 | 300764039 | 11/04/2024 | Other- Rent | $16,888.23 |
| | 300765636 | 11/25/2024 | Other- Rent | $152.45 |
| | 300766202 | 12/02/2024 | Other- Rent | $16,888.23 |
| | 300766990 | 12/09/2024 | Other- Rent | $152.45 |
| | 300768019 | 01/02/2025 | Other- Rent | $16,888.23 |
| | | | **SUBTOTAL** | **$50,969.59** |
| MIDTOWN INDUSTRIAL CTR LLC MIDTOWN COMMONS C/O MATRIX GRP 1805 S BELLAIRE ST #400 DENVER, CO 80222 | 400560786 | 11/04/2024 | Other- Rent | $29,621.16 |
| | 400561757 | 12/02/2024 | Other- Rent | $29,621.16 |

Debtor Name:  Jo-Ann Stores, LLC                                                                    Case Number:  25-10072

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3:** Certain payments or transfers to creditors within 90 days before filing this case

| Creditor Name & Address | Check or Wire Number | Payment Date | Reason For Payment | Amount Paid |
|---|---|---|---|---|
| | 400562038 | 12/09/2024 | Other- Rent | $410.83 |
| | | | **SUBTOTAL** | **$59,653.15** |
| MIDWAY MARKET SQ ELYRIA LLC C/O MADISON PROPERTIES 3611 14TH AVE., #420 BROOKLYN, NY 11218 | 300763965 | 11/04/2024 | Other- Rent | $22,349.03 |
| | 300766122 | 12/02/2024 | Other- Rent | $22,349.03 |
| | | | **SUBTOTAL** | **$44,698.06** |
| MIDWEST CENTERS LP MACERICH MGMT CO, ITF (AMES LINCOLN DEPT #880549, PO BOX 29650 PHOENIX, AZ 85038-9650 | 300764363 | 11/04/2024 | Other- Rent | $13,589.00 |
| | 300766544 | 12/02/2024 | Other- Rent | $13,589.00 |
| | | | **SUBTOTAL** | **$27,178.00** |
| MIGHTY MITES ELK RIVER 140 E. HINKS LANE SIOUX FALLS, SD 57104 | 300764230 | 11/04/2024 | Other- Rent | $18,384.19 |
| | 300766400 | 12/02/2024 | Other- Rent | $18,384.19 |
| | | | **SUBTOTAL** | **$36,768.38** |
| MILAN REAL ESTATE INVESTMENTS LLC PO BOX 846924 LOS ANGELES, CA 90084-6924 | 300764311 | 11/04/2024 | Other- Rent | $21,424.08 |
| | 300766489 | 12/02/2024 | Other- Rent | $21,424.08 |
| | 300767683 | 12/18/2024 | Other- Rent | $20,359.61 |
| | | | **SUBTOTAL** | **$63,207.77** |
| MILTON D BROWN ADDRESS ON FILE | 400560696 | 11/04/2024 | Other- Rent | $12,950.22 |
| | 400561625 | 12/02/2024 | Other- Rent | $12,950.22 |
| | | | **SUBTOTAL** | **$25,900.44** |
| MIMCO INC 6500 MONTANA EL PASO, TX 79925 | 300764269 | 11/04/2024 | Other- Rent | $10,500.67 |
| | 300766444 | 12/02/2024 | Other- Rent | $10,500.67 |
| | 300768101 | 01/02/2025 | Other- Rent | $10,500.67 |
| | | | **SUBTOTAL** | **$31,502.01** |
| MING RETAIL PLAZA LLC LOCKBOX 328250 PO BOX 913282 DENVER, CO 80291 | 300764365 | 11/04/2024 | Other- Rent | $25,209.58 |
| | 300766546 | 12/02/2024 | Other- Rent | $25,209.58 |
| | 300767697 | 12/18/2024 | Other- Rent | $15,205.72 |
| | | | **SUBTOTAL** | **$65,624.88** |

Debtor Name:  Jo-Ann Stores, LLC                                                                 Case Number:  25-10072

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3:** Certain payments or transfers to creditors within 90 days before filing this case

| Creditor Name & Address | Check or Wire Number | Payment Date | Reason For Payment | Amount Paid |
|---|---|---|---|---|
| MINOT TOWN & COUNTRY INVESTORS PO BOX 2025 MINOT, ND 58702-2025 | 300764227 | 11/04/2024 | Other- Rent | $10,982.58 |
| | 300766397 | 12/02/2024 | Other- Rent | $10,982.58 |
| | | | **SUBTOTAL** | **$21,965.16** |
| MIRACLE CLEAN SERVICES PO BOX 26469 AKRON, OH 44319 | 300763244 | 10/17/2024 | Services | $42,555.66 |
| | 300764745 | 11/08/2024 | Services | $41,286.14 |
| | 300767357 | 12/12/2024 | Services | $40,613.01 |
| | 300768489 | 01/09/2025 | Services | $41,128.58 |
| | | | **SUBTOTAL** | **$165,583.39** |
| MJM ARCHITECTS LLC 2948 SIDCO DRIVE NASHVILLE, TN 37204 | 300765095 | 11/15/2024 | Suppliers or Vendors | $12,406.25 |
| | 300767256 | 12/12/2024 | Suppliers or Vendors | $16,343.75 |
| | | | **SUBTOTAL** | **$28,750.00** |
| MLO GREAT SOUTH BAY LLC C/O OLSHAN PROPERTIES ATTN: AR 600 MADISON AVE., 14TH FLOOR NEW YORK, NY 10022 | 400560478 | 10/28/2024 | Other- Rent | $299.81 |
| | 400560969 | 11/04/2024 | Other- Rent | $36,630.40 |
| | 400561948 | 12/02/2024 | Other- Rent | $36,630.40 |
| | 400562758 | 01/02/2025 | Other- Rent | $36,630.40 |
| | | | **SUBTOTAL** | **$110,191.01** |
| MN TEXTILES PVT LTD LANDHI INDUSTRIAL AREA LX-5 & 6, SCHEME 3 & 4 KARACHI SINDH, 75120 PAKISTAN | 2000048420 | 10/17/2024 | Suppliers or Vendors | $33,218.80 |
| | 2000048421 | 10/17/2024 | Suppliers or Vendors | $10,964.38 |
| | 2000048422 | 10/17/2024 | Suppliers or Vendors | $26,448.95 |
| | 2000048423 | 10/17/2024 | Suppliers or Vendors | $722.89 |
| | 2000048424 | 10/17/2024 | Suppliers or Vendors | $1,267.17 |
| | 2000048425 | 10/17/2024 | Suppliers or Vendors | $11,023.73 |
| | 2000048426 | 10/17/2024 | Suppliers or Vendors | $14,291.44 |
| | 2000048427 | 10/17/2024 | Suppliers or Vendors | $135,599.04 |
| | 2000048428 | 10/17/2024 | Suppliers or Vendors | $15,148.14 |
| | 2000049287 | 10/25/2024 | Suppliers or Vendors | $7,332.41 |
| | 2000049288 | 10/25/2024 | Suppliers or Vendors | $60,174.60 |
| | 2000049301 | 10/25/2024 | Suppliers or Vendors | $8,233.74 |
| | 2000049302 | 10/25/2024 | Suppliers or Vendors | $952.90 |

Debtor Name:  Jo-Ann Stores, LLC                                                                                           Case Number:  25-10072

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case

| Creditor Name & Address | Check or Wire Number | Payment Date | Reason For Payment | Amount Paid |
|---|---|---|---|---|
| | 2000049303 | 10/25/2024 | Suppliers or Vendors | $1,642.70 |
| | 2000049304 | 10/25/2024 | Suppliers or Vendors | $241,149.54 |
| | 2000049305 | 10/25/2024 | Suppliers or Vendors | $73,186.80 |
| | 2000049295 | 10/25/2024 | Suppliers or Vendors | $13,684.66 |
| | 2000049296 | 10/25/2024 | Suppliers or Vendors | $44,346.12 |
| | 2000049297 | 10/25/2024 | Suppliers or Vendors | $92,092.00 |
| | 2000049298 | 10/25/2024 | Suppliers or Vendors | $113,561.08 |
| | 2000049299 | 10/25/2024 | Suppliers or Vendors | $71,463.49 |
| | 2000049300 | 10/25/2024 | Suppliers or Vendors | $13,473.44 |
| | 2000049289 | 10/25/2024 | Suppliers or Vendors | $93,128.81 |
| | 2000049290 | 10/25/2024 | Suppliers or Vendors | $22,564.93 |
| | 2000049291 | 10/25/2024 | Suppliers or Vendors | $2,821.07 |
| | 2000049292 | 10/25/2024 | Suppliers or Vendors | $16,041.38 |
| | 2000049293 | 10/25/2024 | Suppliers or Vendors | $99,548.87 |
| | 2000049294 | 10/25/2024 | Suppliers or Vendors | $22,673.21 |
| | 2000051113 | 11/01/2024 | Suppliers or Vendors | $11,394.33 |
| | 2000051114 | 11/01/2024 | Suppliers or Vendors | $134,869.58 |
| | 2000051115 | 11/01/2024 | Suppliers or Vendors | $10,576.35 |
| | 2000051116 | 11/01/2024 | Suppliers or Vendors | $117,977.45 |
| | 2000051117 | 11/01/2024 | Suppliers or Vendors | $9,872.60 |
| | 2000051118 | 11/01/2024 | Suppliers or Vendors | $8,685.00 |
| | 2000051112 | 11/01/2024 | Suppliers or Vendors | $166,202.17 |
| | 2000052665 | 11/12/2024 | Suppliers or Vendors | $154,416.55 |
| | 2000052666 | 11/12/2024 | Suppliers or Vendors | $48,312.92 |
| | 2000052667 | 11/12/2024 | Suppliers or Vendors | $3,577.26 |
| | 2000052668 | 11/12/2024 | Suppliers or Vendors | $106,930.20 |
| | 2000052669 | 11/12/2024 | Suppliers or Vendors | $112,482.96 |
| | 2000052670 | 11/12/2024 | Suppliers or Vendors | $224,744.43 |
| | 2000052671 | 11/12/2024 | Suppliers or Vendors | $274.83 |
| | 2000052672 | 11/12/2024 | Suppliers or Vendors | $3,629.13 |
| | 2000052673 | 11/12/2024 | Suppliers or Vendors | $70,490.95 |
| | 2000052674 | 11/12/2024 | Suppliers or Vendors | $6,535.74 |
| | 2000053417 | 11/15/2024 | Suppliers or Vendors | $149,667.10 |
| | 2000053418 | 11/15/2024 | Suppliers or Vendors | $36,344.32 |
| | 2000053419 | 11/15/2024 | Suppliers or Vendors | $64,680.98 |
| | 2000053420 | 11/15/2024 | Suppliers or Vendors | $51,716.82 |

Debtor Name: Jo-Ann Stores, LLC

Case Number: 25-10072

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3:** Certain payments or transfers to creditors within 90 days before filing this case

| Creditor Name & Address | Check or Wire Number | Payment Date | Reason For Payment | Amount Paid |
|---|---|---|---|---|
| | 2000053421 | 11/15/2024 | Suppliers or Vendors | $10,881.49 |
| | 2000053422 | 11/15/2024 | Suppliers or Vendors | $22,670.45 |
| | 2000053423 | 11/15/2024 | Suppliers or Vendors | $2,967.30 |
| | 2000054820 | 11/26/2024 | Suppliers or Vendors | $21,192.83 |
| | 2000054827 | 11/26/2024 | Suppliers or Vendors | $79,890.58 |
| | 2000054828 | 11/26/2024 | Suppliers or Vendors | $9,744.15 |
| | 2000054829 | 11/26/2024 | Suppliers or Vendors | $43,457.31 |
| | 2000054821 | 11/26/2024 | Suppliers or Vendors | $1,990.34 |
| | 2000054822 | 11/26/2024 | Suppliers or Vendors | $103,995.51 |
| | 2000054823 | 11/26/2024 | Suppliers or Vendors | $31,728.86 |
| | 2000054824 | 11/26/2024 | Suppliers or Vendors | $1,880.33 |
| | 2000054825 | 11/26/2024 | Suppliers or Vendors | $21,175.49 |
| | 2000054826 | 11/26/2024 | Suppliers or Vendors | $127,324.45 |
| | 2000056763 | 12/03/2024 | Suppliers or Vendors | $46,313.99 |
| | 2000056764 | 12/03/2024 | Suppliers or Vendors | $53,604.17 |
| | 2000057770 | 12/10/2024 | Suppliers or Vendors | $293.79 |
| | 2000057783 | 12/10/2024 | Suppliers or Vendors | $16,094.50 |
| | 2000057777 | 12/10/2024 | Suppliers or Vendors | $1,765.90 |
| | 2000057778 | 12/10/2024 | Suppliers or Vendors | $24,042.28 |
| | 2000057779 | 12/10/2024 | Suppliers or Vendors | $117,195.79 |
| | 2000057780 | 12/10/2024 | Suppliers or Vendors | $888.50 |
| | 2000057781 | 12/10/2024 | Suppliers or Vendors | $6,454.20 |
| | 2000057782 | 12/10/2024 | Suppliers or Vendors | $9,344.20 |
| | 2000057771 | 12/10/2024 | Suppliers or Vendors | $132.68 |
| | 2000057772 | 12/10/2024 | Suppliers or Vendors | $953.59 |
| | 2000057773 | 12/10/2024 | Suppliers or Vendors | $3,783.79 |
| | 2000057774 | 12/10/2024 | Suppliers or Vendors | $67,355.12 |
| | 2000057775 | 12/10/2024 | Suppliers or Vendors | $22,742.34 |
| | 2000057776 | 12/10/2024 | Suppliers or Vendors | $5,213.51 |
| | 2000059347 | 12/20/2024 | Suppliers or Vendors | $29,449.21 |
| | 2000059348 | 12/20/2024 | Suppliers or Vendors | $2,436.75 |
| | 2000059349 | 12/20/2024 | Suppliers or Vendors | $23,110.80 |
| | 2000059350 | 12/20/2024 | Suppliers or Vendors | $88,133.63 |
| | 2000059351 | 12/20/2024 | Suppliers or Vendors | $8,102.81 |
| | 2000059352 | 12/20/2024 | Suppliers or Vendors | $1,208.78 |
| | 2000059353 | 12/20/2024 | Suppliers or Vendors | $2,528.40 |

Debtor Name:  Jo-Ann Stores, LLC

Case Number:  25-10072

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3:** Certain payments or transfers to creditors within 90 days before filing this case

| Creditor Name & Address | Check or Wire Number | Payment Date | Reason For Payment | Amount Paid |
|---|---|---|---|---|
| | 2000059354 | 12/20/2024 | Suppliers or Vendors | $2,312.22 |
| | 2000059922 | 01/03/2025 | Suppliers or Vendors | $139,360.88 |
| | 2000059923 | 01/03/2025 | Suppliers or Vendors | $139,567.21 |
| | 600331186 | 01/03/2025 | Suppliers or Vendors | $139,360.88 |
| | 600331187 | 01/03/2025 | Suppliers or Vendors | $139,567.21 |
| | | | **SUBTOTAL** | **$4,310,354.18** |
| MNG MANAGEMENT LLC<br>415 S. CEDROS AVE., #240<br>SOLANA BEACH, CA 92075 | 300764370 | 11/04/2024 | Other- Rent | $20,244.25 |
| | 300766551 | 12/02/2024 | Other- Rent | $20,244.25 |
| | | | **SUBTOTAL** | **$40,488.50** |
| MOB INVESTMENTS, INC.<br>HAZEL TOTEM, LLC<br>8320 NE HIGHWAY 99<br>VANCOUVER, WA 98665 | 400560845 | 11/04/2024 | Other- Rent | $17,667.63 |
| | 400561817 | 12/02/2024 | Other- Rent | $17,667.63 |
| | | | **SUBTOTAL** | **$35,335.26** |
| MOBILE FESTIVAL ACQUISITION LLC<br>C/O THE WOODMONT CO.<br>2100 W. 7TH STREET<br>FORT WORTH, TX 76107 | 400560907 | 11/04/2024 | Other- Rent | $13,601.74 |
| | 400561884 | 12/02/2024 | Other- Rent | $13,601.74 |
| | | | **SUBTOTAL** | **$27,203.48** |
| MOBILE MENTOR INC<br>330 FRANKLIN RD., STE. 135A-179<br>BRENTWOOD, TN 37027 | 400561038 | 11/06/2024 | Suppliers or Vendors | $22,000.00 |
| | 400561581 | 11/27/2024 | Suppliers or Vendors | $22,000.00 |
| | | | **SUBTOTAL** | **$44,000.00** |
| MOBILE MINI INC<br>PO BOX  7144<br>PASADENA, CA 91109-7144 | 300765948 | 11/27/2024 | Suppliers or Vendors | $12,433.53 |
| | | | **SUBTOTAL** | **$12,433.53** |
| MOITOZOEL CAMINO PROMENADE<br>C/O GILMOR & ASSOC<br>1201 FRANKLIN MALL<br>SANTA CLARA, CA 95050 | 400560918 | 11/04/2024 | Other- Rent | $42,501.11 |
| | 400561895 | 12/02/2024 | Other- Rent | $42,501.11 |
| | | | **SUBTOTAL** | **$85,002.22** |
| MONROE CROSSING OWNER LLC<br>URBAN RET PROP LLC-MONROE CROSSING<br>PO BOX 788076<br>PHILADELPHIA, PA 19178-8076 | 300764302 | 11/04/2024 | Other- Rent | $14,208.46 |
| | 300766480 | 12/02/2024 | Other- Rent | $14,208.46 |

Debtor Name:  Jo-Ann Stores, LLC                                                                 Case Number:  25-10072

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3:** Certain payments or transfers to creditors within 90 days before filing this case

| Creditor Name & Address | Check or Wire Number | Payment Date | Reason For Payment | Amount Paid |
|---|---|---|---|---|
| | 300768119 | 01/02/2025 | Other- Rent | $14,208.46 |
| | | | **SUBTOTAL** | **$42,625.38** |
| MONROE RETAIL GROUP LLC C/O TODD ROUTH/WELLS FARGO BANK PO BOX 260173 DALLAS, TX 75326-0173 | 400560938 | 11/04/2024 | Other- Rent | $12,289.24 |
| | 400561915 | 12/02/2024 | Other- Rent | $12,289.24 |
| | 400562743 | 01/02/2025 | Other- Rent | $12,289.24 |
| | | | **SUBTOTAL** | **$36,867.72** |
| MONTEREY COUNTY TAX COLLECTOR PO BOX 891 SALINAS, CA 93902-0891 | 400561074 | 11/12/2024 | Other- Tax | $12,051.35 |
| | | | **SUBTOTAL** | **$12,051.35** |
| MONTGOMERY COMMONS ASSOCIATES PENNMARK MANAGEMENT CO. 1000 GERMANTOWN PIKE, #A-2 PLYMOUTH MEETING, PA 19462 | 400560915 | 11/04/2024 | Other- Rent | $11,488.94 |
| | 300766362 | 12/02/2024 | Other- Rent | $11,488.94 |
| | | | **SUBTOTAL** | **$22,977.88** |
| MONTGOMERY REALTY GROUP LLC C/O MICHAEL G KASOLAS, CHP 7 TRUST. PO BOX 27526 SAN FRANCISCO, CA 94127-0526 | 300763966 | 11/04/2024 | Other- Rent | $97,899.98 |
| | 300766123 | 12/02/2024 | Other- Rent | $97,899.98 |
| | | | **SUBTOTAL** | **$195,799.96** |
| MORGAN LEWIS AND BOCKIUS LLP 2222 MARKET ST. PHILADELPHIA, PA 19103-3007 | 2518D57193YX0E18 | 01/08/2025 | Services | $300,000.00 |
| | | | **SUBTOTAL** | **$300,000.00** |
| MOSES LAKE 96000 BUILDING, LLC P.O. BOX 58997 SEATTLE, WA 98138 | 300764471 | 11/04/2024 | Other- Rent | $18,317.74 |
| | 300766662 | 12/02/2024 | Other- Rent | $18,317.74 |
| | | | **SUBTOTAL** | **$36,635.48** |
| MP ELKO LLC 1801 TIBURON BLVD STE 800 TIBURON, CA 94920 | 300764132 | 11/04/2024 | Other- Rent | $14,975.00 |
| | 300765108 | 11/15/2024 | Other- Rent | $375.00 |
| | 300766298 | 12/02/2024 | Other- Rent | $14,975.00 |
| | | | **SUBTOTAL** | **$30,325.00** |

Debtor Name:  Jo-Ann Stores, LLC

Case Number:  25-10072

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3:** Certain payments or transfers to creditors within 90 days before filing this case

| Creditor Name & Address | Check or Wire Number | Payment Date | Reason For Payment | Amount Paid |
|---|---|---|---|---|
| MP NORTHGLENN INVESTORS LLC<br>C/O THE HUTENSKY GRP LLC, ATTN AR<br>100 CONSTITUTION PLAZA 7 FL.<br>HARTFORD, CT 06103 | 300763232 | 10/17/2024 | Other- Rent | $167.72 |
| | 300764247 | 11/04/2024 | Other- Rent | $30,206.25 |
| | 300766419 | 12/02/2024 | Other- Rent | $30,206.25 |
| | | | **SUBTOTAL** | **$60,580.22** |
| MPG HUNTSVILLE PLAZA LLC<br>PO BOX 531124<br>BIRMINGHAM, AL 35253 | 400560946 | 11/04/2024 | Other- Rent | $16,156.47 |
| | 400561923 | 12/02/2024 | Other- Rent | $16,156.47 |
| | | | **SUBTOTAL** | **$32,312.94** |
| MRE LIMITED INC<br>215 ROGERS WAY SUITE N<br>WESTHAMPTON BEACH, NY 11978 | 2000048699 | 10/17/2024 | Suppliers or Vendors | $18,206.04 |
| | 2000048700 | 10/17/2024 | Suppliers or Vendors | $37,344.02 |
| | 2000048701 | 10/17/2024 | Suppliers or Vendors | $14,502.57 |
| | 2000048702 | 10/17/2024 | Suppliers or Vendors | $16,349.98 |
| | 2000048703 | 10/17/2024 | Suppliers or Vendors | $3,936.85 |
| | 2000048704 | 10/17/2024 | Suppliers or Vendors | $4,457.60 |
| | 2000048705 | 10/17/2024 | Suppliers or Vendors | $4,085.15 |
| | 2000049499 | 10/25/2024 | Suppliers or Vendors | $4,630.42 |
| | 2000049500 | 10/25/2024 | Suppliers or Vendors | $27,347.84 |
| | 2000049501 | 10/25/2024 | Suppliers or Vendors | $12,626.97 |
| | 2000049502 | 10/25/2024 | Suppliers or Vendors | $3,820.08 |
| | 2000049503 | 10/25/2024 | Suppliers or Vendors | $4,818.59 |
| | 2000051271 | 11/01/2024 | Suppliers or Vendors | $2,967.05 |
| | 2000051272 | 11/01/2024 | Suppliers or Vendors | $287.65 |
| | 2000055075 | 11/26/2024 | Suppliers or Vendors | $4,611.16 |
| | 2000059566 | 12/20/2024 | Suppliers or Vendors | $27,457.33 |
| | 2000059567 | 12/20/2024 | Suppliers or Vendors | $24,767.05 |
| | | | **SUBTOTAL** | **$212,216.35** |
| MROF I - NAMPA LLC<br>FILE 2568<br>1801 W. OLYMPIC BLVD.<br>PASADENA, CA 91199-2568 | 400560908 | 11/04/2024 | Other- Rent | $16,370.84 |
| | 400561885 | 12/02/2024 | Other- Rent | $16,370.84 |
| | | | **SUBTOTAL** | **$32,741.68** |

Debtor Name:  Jo-Ann Stores, LLC                                                                        Case Number:  25-10072

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3:** Certain payments or transfers to creditors within 90 days before filing this case

| Creditor Name & Address | Check or Wire Number | Payment Date | Reason For Payment | Amount Paid |
|---|---|---|---|---|
| MT VERNON PLAZA ASSOCIATES C/O EILAT MANAGEMENT CO 18915 142ND AVE NE STE 155 WOODINVILLE, WA 98072 | 300764396 | 11/04/2024 | Other- Rent | $22,326.26 |
| | 300766579 | 12/02/2024 | Other- Rent | $22,326.26 |
| | 300767089 | 12/09/2024 | Other- Rent | $19,121.94 |
| | | | SUBTOTAL | **$63,774.46** |
| MURRAY BART ASSOCIATES C/O ECHO REAL ESTATE SERV CO 560 EPSILON DR PITTSBURGH, PA 15238 | 300764045 | 11/04/2024 | Other- Rent | $32,102.61 |
| | 300765064 | 11/15/2024 | Other- Rent | $10,709.45 |
| | 300766208 | 12/02/2024 | Other- Rent | $32,102.61 |
| | 300767621 | 12/18/2024 | Other- Rent | $4,620.67 |
| | | | SUBTOTAL | **$79,535.34** |
| MUSCATINE MALL MANAGEMENT II LLC DBA MUSCATINE MALL 1903 PARK AVENUE MUSCATINE, IA 52761 | 400560724 | 11/04/2024 | Other- Rent | $6,224.91 |
| | 400561673 | 12/02/2024 | Other- Rent | $6,224.91 |
| | | | SUBTOTAL | **$12,449.82** |
| MYLINEGO INC TAILORNOVA 2813 PORTO ROSA WAY SAN CARLOS, CA 94070 | 300764675 | 11/06/2024 | Suppliers or Vendors | $9,500.00 |
| | 300766532 | 12/02/2024 | Suppliers or Vendors | $9,500.00 |
| | 300767333 | 12/12/2024 | Suppliers or Vendors | $9,500.00 |
| | | | SUBTOTAL | **$28,500.00** |
| MYRTLE BEACH FARMS CO INC PO BOX 7277 MYRTLE BEACH, SC 29572 | 300764012 | 11/04/2024 | Other- Rent | $37,987.89 |
| | 300766170 | 12/02/2024 | Other- Rent | $37,987.89 |
| | | | SUBTOTAL | **$75,975.78** |
| N & H LAPEER LIMITED PTNRSHP C/O PROFESSIONAL PROPERTY MGT 115 W BROWN BIRMINGHAM, MI 48009 | 300764153 | 11/04/2024 | Other- Rent | $8,752.91 |
| | 300765110 | 11/15/2024 | Other- Rent | $1,132.47 |
| | 300766320 | 12/02/2024 | Other- Rent | $8,752.91 |
| | 300767027 | 12/09/2024 | Other- Rent | $999.20 |
| | | | SUBTOTAL | **$19,637.49** |

Debtor Name:  Jo-Ann Stores, LLC

Case Number:  25-10072

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3:** Certain payments or transfers to creditors within 90 days before filing this case

| Creditor Name & Address | Check or Wire Number | Payment Date | Reason For Payment | Amount Paid |
|---|---|---|---|---|
| NADG NNN JFAB (BLO-IL) LP NADG NNN REIT 3131 MCKINNEY AVE., STE. L-10 DALLAS, TX 75204 | 300764130 | 11/04/2024 | Other- Rent | $21,828.00 |
| | 300765657 | 11/25/2024 | Other- Rent | $16,682.85 |
| | 300766296 | 12/02/2024 | Other- Rent | $21,828.00 |
| | | | **SUBTOTAL** | **$60,338.85** |
| NADG/ TRC LAKEPOINTE LP C/O CONNECTED MGMT SERVICES LLC 2525 MCKINNON ST., SUITE 700 DALLAS, TX 75201 | 400560880 | 11/04/2024 | Other- Rent | $38,292.28 |
| | 400561855 | 12/02/2024 | Other- Rent | $38,292.28 |
| | | | **SUBTOTAL** | **$76,584.56** |
| NADG/SG RIVERDALE VILLAGE LP C/O CENTRECORP MGMT SERV. LLLP 12761 RIVERDALE BLVD #104 COON RAPIDS, MN 55448 | 300764131 | 11/04/2024 | Other- Rent | $54,446.88 |
| | 300766297 | 12/02/2024 | Other- Rent | $54,446.88 |
| | | | **SUBTOTAL** | **$108,893.76** |
| NANJING ZHAOHONG TEXTILE CO LTD LISHUI DISTRICT, NANJING CITY NO.8 JINTENG RD, DONGPING ST NANJING, 211212 CHINA | 2000049210 | 10/25/2024 | Suppliers or Vendors | $47,164.91 |
| | 2000049211 | 10/25/2024 | Suppliers or Vendors | $10,367.69 |
| | 2000049212 | 10/25/2024 | Suppliers or Vendors | $14,624.68 |
| | 2000051026 | 11/01/2024 | Suppliers or Vendors | $58,581.74 |
| | 2000051027 | 11/01/2024 | Suppliers or Vendors | $14,327.06 |
| | 2000051028 | 11/01/2024 | Suppliers or Vendors | $16,331.68 |
| | 2000052622 | 11/12/2024 | Suppliers or Vendors | $10,104.01 |
| | 2000052623 | 11/12/2024 | Suppliers or Vendors | $78,294.16 |
| | 2000052624 | 11/12/2024 | Suppliers or Vendors | $7,331.96 |
| | 2000052625 | 11/12/2024 | Suppliers or Vendors | $4,406.69 |
| | 2000052626 | 11/12/2024 | Suppliers or Vendors | $2,685.66 |
| | 2000052627 | 11/12/2024 | Suppliers or Vendors | $1,095.00 |
| | 2000053380 | 11/15/2024 | Suppliers or Vendors | $4,461.12 |
| | 2000054766 | 11/26/2024 | Suppliers or Vendors | $41,291.98 |
| | 2000054767 | 11/26/2024 | Suppliers or Vendors | $3,884.95 |
| | 2000054768 | 11/26/2024 | Suppliers or Vendors | $3,935.25 |
| | 2000054769 | 11/26/2024 | Suppliers or Vendors | $3,512.18 |

Debtor Name:  Jo-Ann Stores, LLC

Case Number:  25-10072

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3:** Certain payments or transfers to creditors within 90 days before filing this case

| Creditor Name & Address | Check or Wire Number | Payment Date | Reason For Payment | Amount Paid |
|---|---|---|---|---|
| | 2000054770 | 11/26/2024 | Suppliers or Vendors | $12,247.53 |
| | 2000054771 | 11/26/2024 | Suppliers or Vendors | $8,227.75 |
| | 2000054772 | 11/26/2024 | Suppliers or Vendors | $6,245.16 |
| | 2000054773 | 11/26/2024 | Suppliers or Vendors | $7,901.71 |
| | 2000054774 | 11/26/2024 | Suppliers or Vendors | $119,363.06 |
| | 2000054775 | 11/26/2024 | Suppliers or Vendors | $13,588.96 |
| | 2000054776 | 11/26/2024 | Suppliers or Vendors | $2,431.40 |
| | 2000050789 | 12/10/2024 | Suppliers or Vendors | $19,356.88 |
| | 2000050790 | 12/10/2024 | Suppliers or Vendors | $501.90 |
| | 2000050791 | 12/10/2024 | Suppliers or Vendors | $87,296.92 |
| | 2000050792 | 12/10/2024 | Suppliers or Vendors | $1,199.67 |
| | 2000050793 | 12/10/2024 | Suppliers or Vendors | $18,307.77 |
| | 2000050794 | 12/10/2024 | Suppliers or Vendors | $75,075.68 |
| | 2000058692 | 12/20/2024 | Suppliers or Vendors | $94,272.56 |
| | | | **SUBTOTAL** | **$788,417.67** |
| NAPERW LLC<br>C/O BONNIE MANAGEMENT CORP<br>1350 E. TOUHY AVE., STE. 360E<br>DES PLAINES, IL 60018 | 300764203 | 11/04/2024 | Other- Rent | $39,869.00 |
| | 300766622 | 12/02/2024 | Other- Rent | $39,869.00 |
| | | | **SUBTOTAL** | **$79,738.00** |
| NATIONAL RETAIL TRANSPORTATION<br>PO BOX 2697<br>SECAUCUS, NJ 07096 | 400561437 | 11/25/2024 | Services | $1,938.00 |
| | 400561939 | 12/02/2024 | Services | $5,782.00 |
| | 400562083 | 12/09/2024 | Services | $4,205.00 |
| | | | **SUBTOTAL** | **$11,925.00** |
| NATRAJ HOME FURNISHINGS PVT LTD<br>INDUSTRIAL ESTATE BARHI<br>PLOT NO 676 PHASE II HSIIDC<br>SONIPAT<br>HARYANA, 131001<br>INDIA | 2000055047 | 11/26/2024 | Suppliers or Vendors | $1,672.32 |
| | 2000057955 | 12/10/2024 | Suppliers or Vendors | $15,439.71 |
| | 2000057956 | 12/10/2024 | Suppliers or Vendors | $16,986.06 |
| | 2000057957 | 12/10/2024 | Suppliers or Vendors | $16,272.36 |
| | 2000057958 | 12/10/2024 | Suppliers or Vendors | $13,147.67 |
| | | | **SUBTOTAL** | **$63,518.12** |

Debtor Name:  Jo-Ann Stores, LLC                                                                Case Number:  25-10072

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3:** Certain payments or transfers to creditors within 90 days before filing this case

| Creditor Name & Address | Check or Wire Number | Payment Date | Reason For Payment | Amount Paid |
|---|---|---|---|---|
| NATTAN LLC<br>C/O KESSINGER HUNTER & CO.<br>2600 GRAND BLVD., #700<br>KANSAS CITY, MO 64108 | 300764238 | 11/04/2024 | Other- Rent | $47,269.38 |
| | 300766408 | 12/02/2024 | Other- Rent | $47,269.38 |
| | | | **SUBTOTAL** | **$94,538.76** |
| NEARLY NATURAL LLC<br>695 E 10TH AVE<br>HIALEAH, FL 33010 | 2000049033 | 10/23/2024 | Suppliers or Vendors | $2,966.52 |
| | 2000050244 | 10/30/2024 | Suppliers or Vendors | $3,306.88 |
| | 2000052373 | 11/06/2024 | Suppliers or Vendors | $1,205.01 |
| | 2000052589 | 11/13/2024 | Suppliers or Vendors | $1,329.33 |
| | 2000053629 | 11/20/2024 | Suppliers or Vendors | $3,821.63 |
| | 2000055239 | 11/27/2024 | Suppliers or Vendors | $4,636.25 |
| | 2000057041 | 12/04/2024 | Suppliers or Vendors | $4,103.45 |
| | 2000058352 | 12/12/2024 | Suppliers or Vendors | $4,467.34 |
| | 2000057170 | 12/17/2024 | Suppliers or Vendors | $3,894.35 |
| | | | **SUBTOTAL** | **$29,730.76** |
| NECESSITY RETAIL REIT OPER PARTNERS<br>ARG MHMORNC001 LLC<br>38 WASHINGTON SQUARE<br>NEWPORT, RI 02840 | 300763243 | 10/17/2024 | Other- Rent | $9,656.88 |
| | 300764427 | 11/04/2024 | Other- Rent | $11,678.42 |
| | 300765686 | 11/25/2024 | Other- Rent | $18,096.29 |
| | 300766609 | 12/02/2024 | Other- Rent | $11,678.42 |
| | 300768148 | 01/02/2025 | Other- Rent | $11,678.42 |
| | | | **SUBTOTAL** | **$62,788.43** |
| NEEDLE INDUSTRIES (INDIA) PVT LTD<br>DOOR NO. 7/57, NH 181<br>THE NILGIRIS, 643243<br>INDIA | 2000048738 | 10/17/2024 | Suppliers or Vendors | $3,422.25 |
| | 2000048739 | 10/17/2024 | Suppliers or Vendors | $36,337.27 |
| | 2000048740 | 10/17/2024 | Suppliers or Vendors | $2,106.00 |
| | 2000048741 | 10/17/2024 | Suppliers or Vendors | $2,632.50 |
| | 2000055124 | 11/26/2024 | Suppliers or Vendors | $56,553.90 |
| | 2000055125 | 11/26/2024 | Suppliers or Vendors | $36,337.27 |
| | 2000059605 | 12/20/2024 | Suppliers or Vendors | $46,227.67 |
| | | | **SUBTOTAL** | **$183,616.86** |

Debtor Name:  Jo-Ann Stores, LLC                                                                 Case Number:  25-10072

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3:** Certain payments or transfers to creditors within 90 days before filing this case

| Creditor Name & Address | Check or Wire Number | Payment Date | Reason For Payment | Amount Paid |
|---|---|---|---|---|
| NEEDLEART WORLD (HONG KONG) LTD ROOMS 1001-1003 10/F 345 NATHAN RD WING ON KOWLOON CENTER, 999077 HONG KONG | 2000048646 | 10/17/2024 | Suppliers or Vendors | $8,496.46 |
| | 2000049374 | 10/25/2024 | Suppliers or Vendors | $26,966.02 |
| | 2000054839 | 11/26/2024 | Suppliers or Vendors | $60,011.14 |
| | | | **SUBTOTAL** | **$95,473.62** |
| NEO WONDERWAY INC NO 129 CHUNG SHAN N ROAD, SEC 2 11-1 FLOOR TAIPEI, 10448 TAIWAN | 2000047978 | 10/25/2024 | Suppliers or Vendors | $2,473.62 |
| | 2000047979 | 10/25/2024 | Suppliers or Vendors | $55,543.07 |
| | 2000047980 | 10/25/2024 | Suppliers or Vendors | $11,399.54 |
| | 2000047981 | 10/25/2024 | Suppliers or Vendors | $55,929.80 |
| | 2000047982 | 10/25/2024 | Suppliers or Vendors | $35,072.52 |
| | 2000047983 | 10/25/2024 | Suppliers or Vendors | $41,208.07 |
| | 2000047984 | 10/25/2024 | Suppliers or Vendors | $2,398.36 |
| | 2000047985 | 10/25/2024 | Suppliers or Vendors | $21,148.38 |
| | 2000047986 | 10/25/2024 | Suppliers or Vendors | $33,924.79 |
| | 2000047987 | 10/25/2024 | Suppliers or Vendors | $51,909.66 |
| | 2000047988 | 10/25/2024 | Suppliers or Vendors | $47,976.63 |
| | 2000047989 | 10/25/2024 | Suppliers or Vendors | $40,403.30 |
| | 2000050930 | 11/01/2024 | Suppliers or Vendors | $15,464.03 |
| | 2000050931 | 11/01/2024 | Suppliers or Vendors | $41,112.14 |
| | 2000051352 | 11/12/2024 | Suppliers or Vendors | $50,033.69 |
| | 2000051353 | 11/12/2024 | Suppliers or Vendors | $15,555.42 |
| | 2000051354 | 11/12/2024 | Suppliers or Vendors | $33,149.94 |
| | 2000051355 | 11/12/2024 | Suppliers or Vendors | $3,728.64 |
| | 2000051356 | 11/12/2024 | Suppliers or Vendors | $37,053.36 |
| | 2000051357 | 11/12/2024 | Suppliers or Vendors | $2,796.48 |
| | 2000051358 | 11/12/2024 | Suppliers or Vendors | $1,380.18 |
| | 2000051359 | 11/12/2024 | Suppliers or Vendors | $3,240.14 |
| | 2000051360 | 11/12/2024 | Suppliers or Vendors | $55,481.43 |
| | 2000051361 | 11/12/2024 | Suppliers or Vendors | $49,332.53 |
| | 2000051362 | 11/12/2024 | Suppliers or Vendors | $11,282.60 |
| | 2000051363 | 11/12/2024 | Suppliers or Vendors | $11,789.47 |
| | 2000051364 | 11/12/2024 | Suppliers or Vendors | $15,978.16 |

Debtor Name:  Jo-Ann Stores, LLC                                                                 Case Number:  25-10072

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3:** Certain payments or transfers to creditors within 90 days before filing this case

| Creditor Name & Address | Check or Wire Number | Payment Date | Reason For Payment | Amount Paid |
|---|---|---|---|---|
| | 2000051365 | 11/12/2024 | Suppliers or Vendors | $3,579.49 |
| | 2000051366 | 11/12/2024 | Suppliers or Vendors | $10,469.44 |
| | 2000051367 | 11/12/2024 | Suppliers or Vendors | $7,829.99 |
| | 2000051368 | 11/12/2024 | Suppliers or Vendors | $2,497.90 |
| | 2000051369 | 11/12/2024 | Suppliers or Vendors | $2,477.26 |
| | 2000051370 | 11/12/2024 | Suppliers or Vendors | $2,950.62 |
| | 2000053331 | 11/15/2024 | Suppliers or Vendors | $65,583.85 |
| | 2000053332 | 11/15/2024 | Suppliers or Vendors | $19,546.71 |
| | 2000053333 | 11/15/2024 | Suppliers or Vendors | $1,612.93 |
| | 2000053334 | 11/15/2024 | Suppliers or Vendors | $807.49 |
| | 2000053335 | 11/15/2024 | Suppliers or Vendors | $5,583.63 |
| | 2000053336 | 11/15/2024 | Suppliers or Vendors | $4,073.54 |
| | 2000053337 | 11/15/2024 | Suppliers or Vendors | $8,427.32 |
| | 2000053338 | 11/15/2024 | Suppliers or Vendors | $4,280.17 |
| | 2000053339 | 11/15/2024 | Suppliers or Vendors | $5,735.42 |
| | 2000053340 | 11/15/2024 | Suppliers or Vendors | $7,533.09 |
| | 2000053341 | 11/15/2024 | Suppliers or Vendors | $4,808.30 |
| | 2000053342 | 11/15/2024 | Suppliers or Vendors | $20,796.30 |
| | 2000053343 | 11/15/2024 | Suppliers or Vendors | $15,756.80 |
| | 2000053344 | 11/15/2024 | Suppliers or Vendors | $4,551.27 |
| | 2000053345 | 11/15/2024 | Suppliers or Vendors | $4,228.27 |
| | 2000053346 | 11/15/2024 | Suppliers or Vendors | $14,475.98 |
| | 2000053347 | 11/15/2024 | Suppliers or Vendors | $10,952.88 |
| | 2000053348 | 11/15/2024 | Suppliers or Vendors | $5,435.70 |
| | 2000053349 | 11/15/2024 | Suppliers or Vendors | $34,962.06 |
| | 2000053350 | 11/15/2024 | Suppliers or Vendors | $5,991.00 |
| | 2000053351 | 11/15/2024 | Suppliers or Vendors | $11,710.26 |
| | 2000053352 | 11/15/2024 | Suppliers or Vendors | $93,099.48 |
| | 2000053353 | 11/15/2024 | Suppliers or Vendors | $149,775.05 |
| | 2000053354 | 11/15/2024 | Suppliers or Vendors | $18,701.46 |
| | 2000053355 | 11/15/2024 | Suppliers or Vendors | $18,779.14 |
| | 2000053356 | 11/15/2024 | Suppliers or Vendors | $2,446.92 |
| | 2000053357 | 11/15/2024 | Suppliers or Vendors | $18,526.68 |
| | 2000053358 | 11/15/2024 | Suppliers or Vendors | $4,719.06 |
| | 2000054728 | 11/26/2024 | Suppliers or Vendors | $66,871.94 |
| | 2000054729 | 11/26/2024 | Suppliers or Vendors | $22,099.04 |

Debtor Name:  Jo-Ann Stores, LLC

Case Number:  25-10072

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3:** Certain payments or transfers to creditors within 90 days before filing this case

| Creditor Name & Address | Check or Wire Number | Payment Date | Reason For Payment | Amount Paid |
|---|---|---|---|---|
| | 2000054730 | 11/26/2024 | Suppliers or Vendors | $7,545.83 |
| | 2000050734 | 12/10/2024 | Suppliers or Vendors | $15,588.43 |
| | 2000058664 | 12/20/2024 | Suppliers or Vendors | $5,549.86 |
| | 2000058665 | 12/20/2024 | Suppliers or Vendors | $6,270.00 |
| | 2000058666 | 12/20/2024 | Suppliers or Vendors | $10,102.15 |
| | 2000058667 | 12/20/2024 | Suppliers or Vendors | $3,700.67 |
| | 2000058668 | 12/20/2024 | Suppliers or Vendors | $3,001.55 |
| | 2000058669 | 12/20/2024 | Suppliers or Vendors | $2,930.71 |
| | 2000058670 | 12/20/2024 | Suppliers or Vendors | $3,057.49 |
| | 2000058671 | 12/20/2024 | Suppliers or Vendors | $2,446.92 |
| | 2000058672 | 12/20/2024 | Suppliers or Vendors | $2,446.92 |
| | | | **SUBTOTAL** | **$1,491,082.92** |
| NEW ORLEANS METAIRIE RESIDENCE INN 3 GALLERIA BLVD. METAIRIE, LA 70001 | 400561495 | 11/26/2024 | Suppliers or Vendors | $21,608.10 |
| | | | **SUBTOTAL** | **$21,608.10** |
| NEW PORT RICHEY DEVELOPMENT CO LLC C/O CHASE PROPERTIES LTD 3333 RICHMOND ROAD #320 BEACHWOOD, OH 44122 | 300764055 | 11/04/2024 | Other- Rent | $10,000.00 |
| | 300766217 | 12/02/2024 | Other- Rent | $10,000.00 |
| | 300767623 | 12/18/2024 | Other- Rent | $2,562.53 |
| | | | **SUBTOTAL** | **$22,562.53** |
| NEW TOWNE MALL REALTY HOLDING LLC 1010 NORTHERN BLVD., STE 212 GREAT NECK, NY 11021 | 400560751 | 11/04/2024 | Other- Rent | $15,000.00 |
| | 400561714 | 12/02/2024 | Other- Rent | $15,000.00 |
| | 400562638 | 01/02/2025 | Other- Rent | $15,000.00 |
| | | | **SUBTOTAL** | **$45,000.00** |
| NEXAMP INC PO BOX 1466 NEW YORK, NY 10008 | 400562184 | 12/12/2024 | Suppliers or Vendors | $2,796.20 |
| | 400562355 | 12/18/2024 | Suppliers or Vendors | $18,040.38 |
| | 400562554 | 12/27/2024 | Suppliers or Vendors | $382.71 |
| | 400562668 | 01/02/2025 | Suppliers or Vendors | $8,984.19 |
| | | | **SUBTOTAL** | **$30,203.48** |
| NIAGARA SQUARE LLC PO BOX 823201 PHILADELPHIA, PA 19182 | 300764286 | 11/04/2024 | Other- Rent | $14,117.58 |
| | 300766462 | 12/02/2024 | Other- Rent | $14,117.58 |

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3:** Certain payments or transfers to creditors within 90 days before filing this case

| Creditor Name & Address | Check or Wire Number | Payment Date | Reason For Payment | Amount Paid |
|---|---|---|---|---|
| | 300767054 | 12/09/2024 | Other- Rent | $6,959.47 |
| | | | **SUBTOTAL** | **$35,194.63** |
| NIEMANN HOLDINGS LLC 1501 NORTH 12TH STREET QUINCY, IL 62301 | 400560762 | 11/04/2024 | Other- Rent | $7,650.00 |
| | 400561238 | 11/15/2024 | Other- Rent | $7,650.00 |
| | 400561726 | 12/02/2024 | Other- Rent | $7,650.00 |
| | 400562650 | 01/02/2025 | Other- Rent | $7,650.00 |
| | | | **SUBTOTAL** | **$30,600.00** |
| NIKI AUBURN MILE LP C/O THE NIKI GROUP LLC 11720 EL CAMINO REAL #250 SAN DIEGO, CA 92130 | 300763558 | 10/25/2024 | Other- Rent | $611.21 |
| | 300764384 | 11/04/2024 | Other- Rent | $52,214.96 |
| | 300766567 | 12/02/2024 | Other- Rent | $52,214.96 |
| | | | **SUBTOTAL** | **$105,041.13** |
| NINGBO MH INDUSTRY CO LTD MH BLDG. #18 NINGNAN NORTH ROAD NINGBO, 315192 CHINA | 2000052908 | 11/12/2024 | Suppliers or Vendors | $7,414.99 |
| | 2000052909 | 11/12/2024 | Suppliers or Vendors | $6,222.29 |
| | 2000052902 | 11/12/2024 | Suppliers or Vendors | $4,017.78 |
| | 2000052903 | 11/12/2024 | Suppliers or Vendors | $5,971.22 |
| | 2000052904 | 11/12/2024 | Suppliers or Vendors | $4,138.87 |
| | 2000052905 | 11/12/2024 | Suppliers or Vendors | $7,237.15 |
| | 2000052906 | 11/12/2024 | Suppliers or Vendors | $5,701.47 |
| | 2000052907 | 11/12/2024 | Suppliers or Vendors | $5,701.47 |
| | 2000052896 | 11/12/2024 | Suppliers or Vendors | $1,916.46 |
| | 2000052897 | 11/12/2024 | Suppliers or Vendors | $3,031.47 |
| | 2000052898 | 11/12/2024 | Suppliers or Vendors | $7,237.15 |
| | 2000052899 | 11/12/2024 | Suppliers or Vendors | $4,017.78 |
| | 2000052900 | 11/12/2024 | Suppliers or Vendors | $3,269.85 |
| | 2000052901 | 11/12/2024 | Suppliers or Vendors | $3,269.85 |
| | 2000052890 | 11/12/2024 | Suppliers or Vendors | $28,869.45 |
| | 2000052891 | 11/12/2024 | Suppliers or Vendors | $28,124.35 |
| | 2000052892 | 11/12/2024 | Suppliers or Vendors | $29,222.62 |
| | 2000052893 | 11/12/2024 | Suppliers or Vendors | $63,719.14 |
| | 2000052894 | 11/12/2024 | Suppliers or Vendors | $202.41 |
| | 2000052895 | 11/12/2024 | Suppliers or Vendors | $232.83 |
| | 2000053575 | 11/15/2024 | Suppliers or Vendors | $65,479.05 |

Debtor Name: Jo-Ann Stores, LLC                                                                      Case Number: 25-10072

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3:** Certain payments or transfers to creditors within 90 days before filing this case

| Creditor Name & Address | Check or Wire Number | Payment Date | Reason For Payment | Amount Paid |
|---|---|---|---|---|
| | 2000053576 | 11/15/2024 | Suppliers or Vendors | $77,968.10 |
| | 2000059594 | 12/20/2024 | Suppliers or Vendors | $68,803.54 |
| | | | **SUBTOTAL** | **$431,769.29** |
| NINGBO SHUYANG WRAPPING CO LTD #36 LANE 68, FENGLIN ROAD BUILDING 9, PHASE II BEILUN NINGBO, 315821 CHINA | 2000049375 | 10/25/2024 | Suppliers or Vendors | $2,442.96 |
| | 2000049376 | 10/25/2024 | Suppliers or Vendors | $1,861.24 |
| | 2000049377 | 10/25/2024 | Suppliers or Vendors | $2,670.88 |
| | 2000049378 | 10/25/2024 | Suppliers or Vendors | $4,012.63 |
| | 2000049379 | 10/25/2024 | Suppliers or Vendors | $5,754.77 |
| | 2000049380 | 10/25/2024 | Suppliers or Vendors | $4,265.35 |
| | | | **SUBTOTAL** | **$21,007.83** |
| NINGBO WINLEAD ORNAMENT CO LTD SCIENCE AND TECHNOLOGY PLAZA 10/F, 4TH BUILDING, #1035 GUANGXIAN RD ZHEJIANG NINGBO, 315000 CHINA | 2000052770 | 11/12/2024 | Suppliers or Vendors | $297.65 |
| | 2000052771 | 11/12/2024 | Suppliers or Vendors | $376.27 |
| | 2000052772 | 11/12/2024 | Suppliers or Vendors | $297.65 |
| | 2000052773 | 11/12/2024 | Suppliers or Vendors | $421.20 |
| | 2000052774 | 11/12/2024 | Suppliers or Vendors | $726.57 |
| | 2000052775 | 11/12/2024 | Suppliers or Vendors | $2,524.39 |
| | 2000052776 | 11/12/2024 | Suppliers or Vendors | $631.80 |
| | 2000052777 | 11/12/2024 | Suppliers or Vendors | $619.16 |
| | 2000052778 | 11/12/2024 | Suppliers or Vendors | $10,055.21 |
| | 2000052779 | 11/12/2024 | Suppliers or Vendors | $3,148.71 |
| | 2000052780 | 11/12/2024 | Suppliers or Vendors | $954.72 |
| | 2000052781 | 11/12/2024 | Suppliers or Vendors | $304.67 |
| | 2000052782 | 11/12/2024 | Suppliers or Vendors | $238.68 |
| | 2000052783 | 11/12/2024 | Suppliers or Vendors | $269.57 |
| | 2000052784 | 11/12/2024 | Suppliers or Vendors | $954.72 |
| | 2000052785 | 11/12/2024 | Suppliers or Vendors | $404.35 |
| | 2000052786 | 11/12/2024 | Suppliers or Vendors | $623.38 |
| | 2000052787 | 11/12/2024 | Suppliers or Vendors | $2,489.29 |
| | 2000052788 | 11/12/2024 | Suppliers or Vendors | $3,868.02 |

Debtor Name:  Jo-Ann Stores, LLC

Case Number:  25-10072

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3:** Certain payments or transfers to creditors within 90 days before filing this case

| Creditor Name & Address | Check or Wire Number | Payment Date | Reason For Payment | Amount Paid |
|---|---|---|---|---|
| | 2000052789 | 11/12/2024 | Suppliers or Vendors | $987.02 |
| | 2000052790 | 11/12/2024 | Suppliers or Vendors | $4,723.06 |
| | 2000052791 | 11/12/2024 | Suppliers or Vendors | $9,444.71 |
| | 2000052792 | 11/12/2024 | Suppliers or Vendors | $412.78 |
| | 2000052793 | 11/12/2024 | Suppliers or Vendors | $1,538.79 |
| | 2000052794 | 11/12/2024 | Suppliers or Vendors | $421.20 |
| | 2000052795 | 11/12/2024 | Suppliers or Vendors | $1,967.94 |
| | 2000052796 | 11/12/2024 | Suppliers or Vendors | $8,433.83 |
| | 2000052797 | 11/12/2024 | Suppliers or Vendors | $412.78 |
| | 2000052798 | 11/12/2024 | Suppliers or Vendors | $2,245.46 |
| | 2000052799 | 11/12/2024 | Suppliers or Vendors | $2,421.90 |
| | 2000052800 | 11/12/2024 | Suppliers or Vendors | $399.88 |
| | 2000052801 | 11/12/2024 | Suppliers or Vendors | $376.27 |
| | 2000052802 | 11/12/2024 | Suppliers or Vendors | $297.65 |
| | 2000052803 | 11/12/2024 | Suppliers or Vendors | $376.27 |
| | 2000052804 | 11/12/2024 | Suppliers or Vendors | $3,269.99 |
| | 2000052805 | 11/12/2024 | Suppliers or Vendors | $2,574.94 |
| | 2000052806 | 11/12/2024 | Suppliers or Vendors | $3,865.68 |
| | 2000052807 | 11/12/2024 | Suppliers or Vendors | $3,835.65 |
| | 2000052808 | 11/12/2024 | Suppliers or Vendors | $1,898.21 |
| | 2000052809 | 11/12/2024 | Suppliers or Vendors | $2,945.28 |
| | 2000052810 | 11/12/2024 | Suppliers or Vendors | $3,303.22 |
| | 2000052811 | 11/12/2024 | Suppliers or Vendors | $2,308.18 |
| | 2000052812 | 11/12/2024 | Suppliers or Vendors | $3,405.48 |
| | 2000052813 | 11/12/2024 | Suppliers or Vendors | $3,589.56 |
| | 2000052814 | 11/12/2024 | Suppliers or Vendors | $446.47 |
| | 2000052815 | 11/12/2024 | Suppliers or Vendors | $595.29 |
| | 2000052816 | 11/12/2024 | Suppliers or Vendors | $297.65 |
| | 2000052817 | 11/12/2024 | Suppliers or Vendors | $4,967.64 |
| | 2000052818 | 11/12/2024 | Suppliers or Vendors | $2,844.51 |
| | 2000052819 | 11/12/2024 | Suppliers or Vendors | $11,727.46 |
| | 2000052820 | 11/12/2024 | Suppliers or Vendors | $3,121.09 |
| | 2000052821 | 11/12/2024 | Suppliers or Vendors | $13,296.81 |
| | 2000052822 | 11/12/2024 | Suppliers or Vendors | $1,020.71 |
| | 2000052823 | 11/12/2024 | Suppliers or Vendors | $7,375.22 |
| | 2000052824 | 11/12/2024 | Suppliers or Vendors | $4,757.10 |

Debtor Name:  Jo-Ann Stores, LLC                                                                    Case Number:  25-10072

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case

| Creditor Name & Address | Check or Wire Number | Payment Date | Reason For Payment | Amount Paid |
|---|---|---|---|---|
| | 2000052825 | 11/12/2024 | Suppliers or Vendors | $2,414.88 |
| | 2000052826 | 11/12/2024 | Suppliers or Vendors | $4,976.26 |
| | 2000052827 | 11/12/2024 | Suppliers or Vendors | $1,738.15 |
| | 2000052828 | 11/12/2024 | Suppliers or Vendors | $6,666.66 |
| | 2000052829 | 11/12/2024 | Suppliers or Vendors | $623.38 |
| | 2000052830 | 11/12/2024 | Suppliers or Vendors | $4,919.61 |
| | 2000052831 | 11/12/2024 | Suppliers or Vendors | $3,783.78 |
| | 2000052832 | 11/12/2024 | Suppliers or Vendors | $160.38 |
| | 2000052833 | 11/12/2024 | Suppliers or Vendors | $763.22 |
| | 2000053480 | 11/15/2024 | Suppliers or Vendors | $2,463.09 |
| | 2000053481 | 11/15/2024 | Suppliers or Vendors | $4,094.59 |
| | 2000053482 | 11/15/2024 | Suppliers or Vendors | $595.29 |
| | 2000053483 | 11/15/2024 | Suppliers or Vendors | $115.13 |
| | 2000053484 | 11/15/2024 | Suppliers or Vendors | $446.47 |
| | 2000053485 | 11/15/2024 | Suppliers or Vendors | $115.13 |
| | 2000053486 | 11/15/2024 | Suppliers or Vendors | $595.29 |
| | 2000053487 | 11/15/2024 | Suppliers or Vendors | $115.13 |
| | 2000053488 | 11/15/2024 | Suppliers or Vendors | $2,190.24 |
| | 2000053489 | 11/15/2024 | Suppliers or Vendors | $1,649.70 |
| | 2000053490 | 11/15/2024 | Suppliers or Vendors | $4,360.78 |
| | 2000053491 | 11/15/2024 | Suppliers or Vendors | $1,757.81 |
| | 2000053492 | 11/15/2024 | Suppliers or Vendors | $1,642.68 |
| | 2000053493 | 11/15/2024 | Suppliers or Vendors | $1,169.53 |
| | 2000053494 | 11/15/2024 | Suppliers or Vendors | $7,001.98 |
| | 2000053495 | 11/15/2024 | Suppliers or Vendors | $1,757.81 |
| | 2000053496 | 11/15/2024 | Suppliers or Vendors | $2,577.74 |
| | 2000053497 | 11/15/2024 | Suppliers or Vendors | $1,256.58 |
| | 2000053498 | 11/15/2024 | Suppliers or Vendors | $3,195.66 |
| | 2000053499 | 11/15/2024 | Suppliers or Vendors | $2,636.72 |
| | 2000053500 | 11/15/2024 | Suppliers or Vendors | $9,415.22 |
| | 2000053501 | 11/15/2024 | Suppliers or Vendors | $7,861.93 |
| | 2000053502 | 11/15/2024 | Suppliers or Vendors | $10,735.92 |
| | 2000053503 | 11/15/2024 | Suppliers or Vendors | $614.95 |
| | 2000053504 | 11/15/2024 | Suppliers or Vendors | $819.94 |
| | 2000053505 | 11/15/2024 | Suppliers or Vendors | $1,024.92 |
| | 2000053506 | 11/15/2024 | Suppliers or Vendors | $50,131.83 |

Debtor Name:  Jo-Ann Stores, LLC                                                                          Case Number:  25-10072

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3:** Certain payments or transfers to creditors within 90 days before filing this case

| Creditor Name & Address | Check or Wire Number | Payment Date | Reason For Payment | Amount Paid |
|---|---|---|---|---|
| | 2000053507 | 11/15/2024 | Suppliers or Vendors | $62,399.02 |
| | 2000053508 | 11/15/2024 | Suppliers or Vendors | $97,705.88 |
| | 2000055045 | 11/26/2024 | Suppliers or Vendors | $1,019.31 |
| | 2000055046 | 11/26/2024 | Suppliers or Vendors | $83.78 |
| | 2000059502 | 12/20/2024 | Suppliers or Vendors | $1,253.77 |
| | 2000059503 | 12/20/2024 | Suppliers or Vendors | $71.61 |
| | 2000059504 | 12/20/2024 | Suppliers or Vendors | $228.85 |
| | 2000059505 | 12/20/2024 | Suppliers or Vendors | $1,778.87 |
| | 2000059506 | 12/20/2024 | Suppliers or Vendors | $6,251.08 |
| | 2000059507 | 12/20/2024 | Suppliers or Vendors | $54.76 |
| | 2000059508 | 12/20/2024 | Suppliers or Vendors | $1,008.77 |
| | 2000059509 | 12/20/2024 | Suppliers or Vendors | $29,093.57 |
| | 2000059510 | 12/20/2024 | Suppliers or Vendors | $22,885.37 |
| | | | **SUBTOTAL** | **$515,334.71** |
| NINGBO WORLD MALL IMPORT & EXPORT<br>ROOM 2-1, 2-4, NO.1277-1, ZHONGGUAN WEST ROAD, 130<br>NINGBO CITY,<br>CHINA | 2000055109 | 11/26/2024 | Suppliers or Vendors | $747.63 |
| | 2000055110 | 11/26/2024 | Suppliers or Vendors | $1,162.98 |
| | 2000055111 | 11/26/2024 | Suppliers or Vendors | $1,270.40 |
| | 2000056940 | 12/03/2024 | Suppliers or Vendors | $8,930.14 |
| | 2000056941 | 12/03/2024 | Suppliers or Vendors | $5,295.42 |
| | 2000056942 | 12/03/2024 | Suppliers or Vendors | $5,239.38 |
| | | | **SUBTOTAL** | **$22,645.95** |
| NINGBO XINTENG NEEDLE CO LTD<br>DONGQIAN LAKE<br>YUTANG INDUSTRIAL ZONE<br>NINGBO, 315133<br>CHINA | 2000049283 | 10/25/2024 | Suppliers or Vendors | $16,456.53 |
| | 2000049281 | 10/25/2024 | Suppliers or Vendors | $17,255.55 |
| | 2000049282 | 10/25/2024 | Suppliers or Vendors | $12,099.75 |
| | 2000054800 | 11/26/2024 | Suppliers or Vendors | $17,719.65 |
| | 2000054801 | 11/26/2024 | Suppliers or Vendors | $14,793.67 |
| | 2000054802 | 11/26/2024 | Suppliers or Vendors | $13,530.56 |
| | 2000059313 | 12/20/2024 | Suppliers or Vendors | $2,628.28 |
| | 2000059314 | 12/20/2024 | Suppliers or Vendors | $3,494.08 |
| | 2000059315 | 12/20/2024 | Suppliers or Vendors | $2,998.94 |

Debtor Name:  Jo-Ann Stores, LLC

Case Number:  25-10072

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3:** Certain payments or transfers to creditors within 90 days before filing this case

| Creditor Name & Address | Check or Wire Number | Payment Date | Reason For Payment | Amount Paid |
|---|---|---|---|---|
| | 2000059316 | 12/20/2024 | Suppliers or Vendors | $33,428.07 |
| | 2000059317 | 12/20/2024 | Suppliers or Vendors | $26,338.22 |
| | | | **SUBTOTAL** | **$160,743.30** |
| NIPKOW & KOBELT INC<br>237 WEST 35TH ST. STE 604<br>NEW YORK, NY 10001 | 2000050900 | 11/01/2024 | Suppliers or Vendors | $1,919.44 |
| | 2000050901 | 11/01/2024 | Suppliers or Vendors | $3,961.95 |
| | 2000050902 | 11/01/2024 | Suppliers or Vendors | $3,925.98 |
| | 2000050903 | 11/01/2024 | Suppliers or Vendors | $4,086.44 |
| | 2000050904 | 11/01/2024 | Suppliers or Vendors | $21,658.35 |
| | 2000050905 | 11/01/2024 | Suppliers or Vendors | $24,048.37 |
| | 2000050394 | 11/01/2024 | Suppliers or Vendors | $19,449.56 |
| | 2000050395 | 11/01/2024 | Suppliers or Vendors | $22,689.69 |
| | 2000050396 | 11/01/2024 | Suppliers or Vendors | $4,607.70 |
| | 2000050397 | 11/01/2024 | Suppliers or Vendors | $4,607.70 |
| | 2000050398 | 11/01/2024 | Suppliers or Vendors | $2,303.85 |
| | 2000050399 | 11/01/2024 | Suppliers or Vendors | $2,370.30 |
| | 2000050906 | 11/01/2024 | Suppliers or Vendors | $28,169.43 |
| | 2000050155 | 11/26/2024 | Suppliers or Vendors | $14,028.17 |
| | 2000050156 | 11/26/2024 | Suppliers or Vendors | $4,191.04 |
| | 2000050157 | 11/26/2024 | Suppliers or Vendors | $4,172.42 |
| | 2000050158 | 11/26/2024 | Suppliers or Vendors | $4,204.99 |
| | 2000050159 | 11/26/2024 | Suppliers or Vendors | $9,807.45 |
| | 2000050196 | 11/26/2024 | Suppliers or Vendors | $4,457.45 |
| | 2000050197 | 11/26/2024 | Suppliers or Vendors | $4,457.45 |
| | 2000050198 | 11/26/2024 | Suppliers or Vendors | $21,067.98 |
| | 2000050199 | 11/26/2024 | Suppliers or Vendors | $19,289.63 |
| | 2000050190 | 11/26/2024 | Suppliers or Vendors | $4,655.08 |
| | 2000050191 | 11/26/2024 | Suppliers or Vendors | $7,752.97 |
| | 2000050192 | 11/26/2024 | Suppliers or Vendors | $13,849.96 |
| | 2000050193 | 11/26/2024 | Suppliers or Vendors | $5,168.64 |
| | 2000050194 | 11/26/2024 | Suppliers or Vendors | $4,457.45 |
| | 2000050195 | 11/26/2024 | Suppliers or Vendors | $11,034.45 |
| | 2000050184 | 11/26/2024 | Suppliers or Vendors | $6,101.13 |
| | 2000050185 | 11/26/2024 | Suppliers or Vendors | $1,912.19 |
| | 2000050186 | 11/26/2024 | Suppliers or Vendors | $1,912.19 |
| | 2000050187 | 11/26/2024 | Suppliers or Vendors | $5,036.54 |

Debtor Name:  Jo-Ann Stores, LLC

Case Number:  25-10072

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3:** Certain payments or transfers to creditors within 90 days before filing this case

| Creditor Name & Address | Check or Wire Number | Payment Date | Reason For Payment | Amount Paid |
|---|---|---|---|---|
| | 2000050188 | 11/26/2024 | Suppliers or Vendors | $4,655.08 |
| | 2000050189 | 11/26/2024 | Suppliers or Vendors | $2,327.54 |
| | 2000050178 | 11/26/2024 | Suppliers or Vendors | $4,502.85 |
| | 2000050179 | 11/26/2024 | Suppliers or Vendors | $5,221.79 |
| | 2000050180 | 11/26/2024 | Suppliers or Vendors | $2,610.90 |
| | 2000050181 | 11/26/2024 | Suppliers or Vendors | $5,221.79 |
| | 2000050182 | 11/26/2024 | Suppliers or Vendors | $3,029.59 |
| | 2000050183 | 11/26/2024 | Suppliers or Vendors | $6,101.13 |
| | 2000050172 | 11/26/2024 | Suppliers or Vendors | $26,717.59 |
| | 2000050173 | 11/26/2024 | Suppliers or Vendors | $11,415.83 |
| | 2000050174 | 11/26/2024 | Suppliers or Vendors | $11,464.13 |
| | 2000050175 | 11/26/2024 | Suppliers or Vendors | $10,002.58 |
| | 2000050176 | 11/26/2024 | Suppliers or Vendors | $11,058.16 |
| | 2000050177 | 11/26/2024 | Suppliers or Vendors | $4,337.98 |
| | 2000050166 | 11/26/2024 | Suppliers or Vendors | $2,969.09 |
| | 2000050167 | 11/26/2024 | Suppliers or Vendors | $6,003.44 |
| | 2000050168 | 11/26/2024 | Suppliers or Vendors | $6,911.55 |
| | 2000050169 | 11/26/2024 | Suppliers or Vendors | $11,519.26 |
| | 2000050170 | 11/26/2024 | Suppliers or Vendors | $9,211.61 |
| | 2000050171 | 11/26/2024 | Suppliers or Vendors | $2,303.85 |
| | 2000050160 | 11/26/2024 | Suppliers or Vendors | $6,260.47 |
| | 2000050161 | 11/26/2024 | Suppliers or Vendors | $6,260.47 |
| | 2000050162 | 11/26/2024 | Suppliers or Vendors | $6,257.43 |
| | 2000050163 | 11/26/2024 | Suppliers or Vendors | $4,455.30 |
| | 2000050164 | 11/26/2024 | Suppliers or Vendors | $4,452.26 |
| | 2000050165 | 11/26/2024 | Suppliers or Vendors | $4,457.45 |
| | | | **SUBTOTAL** | **$471,085.06** |
| NISHAT CHUNIAN LTD 31-Q GULBERG-II LAHORE, 54660 PAKISTAN | 2000048406 | 10/17/2024 | Suppliers or Vendors | $12,377.36 |
| | 2000048407 | 10/17/2024 | Suppliers or Vendors | $7,886.92 |
| | 2000049275 | 10/25/2024 | Suppliers or Vendors | $32,643.23 |
| | 2000049276 | 10/25/2024 | Suppliers or Vendors | $10,298.64 |
| | 2000049277 | 10/25/2024 | Suppliers or Vendors | $15,588.83 |
| | 2000049278 | 10/25/2024 | Suppliers or Vendors | $11,698.83 |
| | 2000049279 | 10/25/2024 | Suppliers or Vendors | $47,030.34 |

Debtor Name: Jo-Ann Stores, LLC                                    Case Number: 25-10072

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3:** Certain payments or transfers to creditors within 90 days before filing this case

| Creditor Name & Address | Check or Wire Number | Payment Date | Reason For Payment | Amount Paid |
|---|---|---|---|---|
| | 2000049280 | 10/25/2024 | Suppliers or Vendors | $19,719.23 |
| | 2000051103 | 11/01/2024 | Suppliers or Vendors | $18,920.04 |
| | 2000053406 | 11/15/2024 | Suppliers or Vendors | $11,981.73 |
| | 2000054798 | 11/26/2024 | Suppliers or Vendors | $26,598.06 |
| | 2000054799 | 11/26/2024 | Suppliers or Vendors | $25,137.14 |
| | 2000059310 | 12/20/2024 | Suppliers or Vendors | $23,202.75 |
| | 2000059311 | 12/20/2024 | Suppliers or Vendors | $14,860.66 |
| | 2000059312 | 12/20/2024 | Suppliers or Vendors | $59,621.52 |
| | | | **SUBTOTAL** | **$337,565.28** |
| NJ CROCE<br>8437 TRACK ROAD<br>NAMPA, ID 83686 | 2000053772 | 11/15/2024 | Suppliers or Vendors | $120,971.80 |
| | 2000057108 | 12/04/2024 | Suppliers or Vendors | $18,633.61 |
| | | | **SUBTOTAL** | **$139,605.41** |
| NNN INVESTOR 1 LP<br>NNN YULEE FL OWN LP ATT<br>APOLLO MGMT<br>420 S ORANGE AVE #950<br>ORLANDO, FL 32801 | 400561835 | 12/02/2024 | Other- Rent | $17,658.81 |
| | | | **SUBTOTAL** | **$17,658.81** |
| NNN REIT INC<br>NNN REIT LP<br>PO BOX 945205<br>ATLANTA, GA 30394-5205 | 300764098 | 11/04/2024 | Other- Rent | $26,519.58 |
| | 300764101 | 11/04/2024 | Other- Rent | $32,045.52 |
| | 300766261 | 12/02/2024 | Other- Rent | $26,519.58 |
| | 300766263 | 12/02/2024 | Other- Rent | $32,045.52 |
| | 300767009 | 12/09/2024 | Other- Rent | $41,443.51 |
| | 300768040 | 01/02/2025 | Other- Rent | $26,519.58 |
| | | | **SUBTOTAL** | **$185,093.29** |
| NONNENMANN FAMILY LLC<br>10211 35TH ST WEST<br>ROCK ISLAND, IL 61201 | 300764135 | 11/04/2024 | Other- Rent | $11,407.50 |
| | 300766301 | 12/02/2024 | Other- Rent | $11,407.50 |
| | 300767023 | 12/09/2024 | Other- Rent | $16,012.92 |
| | | | **SUBTOTAL** | **$38,827.92** |
| NORTH ATTLEBORO<br>MARKETPLACE II LLC<br>1414 ATWOOD AVE STE 260<br>JOHNSTON, RI 02919 | 300763904 | 11/04/2024 | Other- Rent | $49,434.12 |
| | 300766061 | 12/02/2024 | Other- Rent | $49,434.12 |
| | | | **SUBTOTAL** | **$98,868.24** |

Debtor Name:  Jo-Ann Stores, LLC                                          Case Number:  25-10072

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3:** Certain payments or transfers to creditors within 90 days before filing this case

| Creditor Name & Address | Check or Wire Number | Payment Date | Reason For Payment | Amount Paid |
|---|---|---|---|---|
| NORTH MAIN PHASE II & III LLC C/O CHILDRESS KLEIN PROP: RET DIV 301 S. COLLEGE STREET, STE 2800 CHARLOTTE, NC 28202 | 300764074 | 11/04/2024 | Other- Rent | $22,345.83 |
| | 300766237 | 12/02/2024 | Other- Rent | $22,345.83 |
| | | | **SUBTOTAL** | **$44,691.66** |
| NORTH PACIFIC MANAGEMENT INC PO BOX 820570 VANCOUVER, WA 98682-5505 | 300764472 | 11/04/2024 | Other- Rent | $18,145.23 |
| | 300766663 | 12/02/2024 | Other- Rent | $18,145.23 |
| | | | **SUBTOTAL** | **$36,290.46** |
| NORTH POINTE CENTRE LLP C/O SCI REAL ESTATE INC 5429 NORTH 118TH COURT MILWAUKEE, WI 53225 | 400560840 | 11/04/2024 | Other- Rent | $20,480.52 |
| | 400561812 | 12/02/2024 | Other- Rent | $20,480.52 |
| | | | **SUBTOTAL** | **$40,961.04** |
| NORTHERN LIGHTS 3474 ANDOVER ROAD WELLSVILLE, NY 14895 | 2000058346 | 12/12/2024 | Suppliers or Vendors | $45,273.59 |
| | | | **SUBTOTAL** | **$45,273.59** |
| NORTHERN ROSE HANOVER 600 LORING AVE SUITE 5 SALEM, MA 01970 | 300764448 | 11/04/2024 | Other- Rent | $19,112.19 |
| | 300765235 | 11/15/2024 | Other- Rent | $8,664.98 |
| | 300766635 | 12/02/2024 | Other- Rent | $19,112.19 |
| | | | **SUBTOTAL** | **$46,889.36** |
| NORTHERN TECHNICAL GROUP LLC 14500 INDUSTRIAL AVE N MAPLE HEIGHTS, OH 44137 | 300765800 | 11/27/2024 | Suppliers or Vendors | $9,789.67 |
| | | | **SUBTOTAL** | **$9,789.67** |
| NORTHFIELD TELECOMMUNICATIONS INC ADVANCED WIRELESS COMMUNICATIONS 20809 KENSINGTON BLVD LAKEVILLE, MN 55044 | 300763423 | 10/23/2024 | Suppliers or Vendors | $5,540.48 |
| | 300763760 | 10/30/2024 | Suppliers or Vendors | $3,263.03 |
| | 300764637 | 11/06/2024 | Suppliers or Vendors | $1,740.05 |
| | 300765141 | 11/15/2024 | Suppliers or Vendors | $264.31 |
| | 300765569 | 11/22/2024 | Suppliers or Vendors | $1,517.47 |
| | 300765890 | 11/27/2024 | Suppliers or Vendors | $652.95 |
| | 300766886 | 12/06/2024 | Suppliers or Vendors | $308.18 |
| | 300767289 | 12/12/2024 | Suppliers or Vendors | $1,286.12 |

Debtor Name:  Jo-Ann Stores, LLC                                                                Case Number:  25-10072

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3:** Certain payments or transfers to creditors within 90 days before filing this case

| Creditor Name & Address | Check or Wire Number | Payment Date | Reason For Payment | Amount Paid |
|---|---|---|---|---|
| | 300767656 | 12/18/2024 | Suppliers or Vendors | $670.50 |
| | 300767909 | 12/27/2024 | Suppliers or Vendors | $1,076.90 |
| | 300768079 | 01/02/2025 | Suppliers or Vendors | $1,515.01 |
| | 300768461 | 01/09/2025 | Suppliers or Vendors | $1,774.09 |
| | 300768672 | 01/13/2025 | Suppliers or Vendors | $3,837.83 |
| | | | **SUBTOTAL** | **$23,446.92** |
| NORTHGATE RETAIL PARTNERS CO BROOKSIDE PROPERTIES INC 2002 RICHARD JONES RD #C-200 NASHVILLE, TN 37215 | 400560732 | 11/04/2024 | Other- Rent | $10,187.50 |
| | 400561681 | 12/02/2024 | Other- Rent | $10,187.50 |
| | | | **SUBTOTAL** | **$20,375.00** |
| NORTHGATE STATION, LP C/O AZOSE COMMERCIAL PROP. 8451 SE 68TH ST., STE 200 MERCER ISLAND, WA 98040 | 400560850 | 11/04/2024 | Other- Rent | $24,666.42 |
| | 400561441 | 11/25/2024 | Other- Rent | $23,358.90 |
| | 400561823 | 12/02/2024 | Other- Rent | $24,666.42 |
| | 400562333 | 12/18/2024 | Other- Rent | $23,358.90 |
| | | | **SUBTOTAL** | **$96,050.64** |
| NORTHWAY MALL PROPERTIES LLC OLSHAN PROPERTIES, ATTN ACCT. REC 600 MADISON AVE., 14TH FLOOR NEW YORK, NY 10022 | 400560917 | 11/04/2024 | Other- Rent | $75,642.41 |
| | 400561894 | 12/02/2024 | Other- Rent | $75,642.41 |
| | 400562730 | 01/02/2025 | Other- Rent | $75,642.41 |
| | | | **SUBTOTAL** | **$226,927.23** |
| NOTIONS MARKETING 517 CROFTON ST SE GRAND RAPIDS, MI 49507 | 2000053047 | 11/22/2024 | Suppliers or Vendors | $90,951.24 |
| | | | **SUBTOTAL** | **$90,951.24** |
| NOTIONS MARKETING CORP CREATIVE FULFILLMENT SOLUTIONS DIV 517 CROFTON ST SE GRAND RAPIDS, MI 49507 | 2000049020 | 10/23/2024 | Suppliers or Vendors | $27,533.40 |
| | 2000050233 | 10/30/2024 | Suppliers or Vendors | $25,766.28 |
| | 2000052341 | 11/06/2024 | Suppliers or Vendors | $34,690.38 |
| | 2000052580 | 11/13/2024 | Suppliers or Vendors | $40,492.90 |
| | 2000053618 | 11/20/2024 | Suppliers or Vendors | $32,264.91 |
| | 2000055209 | 11/27/2024 | Suppliers or Vendors | $40,694.78 |
| | 2000057027 | 12/04/2024 | Suppliers or Vendors | $38,438.31 |

Debtor Name: Jo-Ann Stores, LLC                                                                                    Case Number: 25-10072

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3:** Certain payments or transfers to creditors within 90 days before filing this case

| Creditor Name & Address | Check or Wire Number | Payment Date | Reason For Payment | Amount Paid |
|---|---|---|---|---|
| | 2000058338 | 12/12/2024 | Suppliers or Vendors | $42,966.95 |
| | 2000057162 | 12/17/2024 | Suppliers or Vendors | $30,978.21 |
| | | | **SUBTOTAL** | **$313,826.12** |
| NOVA NEST SOLUTIONS LTD 290 HILLCREST SQ SW AIRDRIE, AB T4B 4J2 CANADA | 24AVB08119MQ1L46 | 10/31/2024 | Services | $10,000.00 |
| | 24BTC3056K6X3029 | 11/29/2024 | Services | $10,000.00 |
| | 2512D500512Y2S30 | 01/02/2025 | Services | $10,000.00 |
| | | | **SUBTOTAL** | **$30,000.00** |
| NOVAKS CONSTRUCTION INC 40384 STATE RT 303 LAGRANGE, OH 44050 | 300764701 | 11/06/2024 | Suppliers or Vendors | $65,470.00 |
| | 300765230 | 11/15/2024 | Suppliers or Vendors | $19,261.63 |
| | 300765602 | 11/22/2024 | Suppliers or Vendors | $1,286.99 |
| | 300767358 | 12/12/2024 | Suppliers or Vendors | $30,975.62 |
| | | | **SUBTOTAL** | **$116,994.24** |
| NOVAKS WAREHOUSE INC 40384 STATE RT 303 LAGRANGE, OH 44050 | 300763477 | 10/23/2024 | Suppliers or Vendors | $3,069.34 |
| | 300765603 | 11/22/2024 | Suppliers or Vendors | $93,695.03 |
| | 300765981 | 11/27/2024 | Suppliers or Vendors | $982.56 |
| | | | **SUBTOTAL** | **$97,746.93** |
| NOVUS-CRESTWOOD SAM'S, LLC COMMERCE PLAZA 20 ALLEN AVE., STE. 400 WEBSTER GROVES, MO 63119 | 400560932 | 11/04/2024 | Other- Rent | $25,905.82 |
| | 400561909 | 12/02/2024 | Other- Rent | $25,905.82 |
| | | | **SUBTOTAL** | **$51,811.64** |
| NPC GLOBAL CORPORATION 100 MIDDLESEX AVE 2A#FRONT CARTERET, NJ 07008 | 300763364 | 10/23/2024 | Suppliers or Vendors | $1,991.04 |
| | 300765025 | 11/15/2024 | Suppliers or Vendors | $4,154.76 |
| | 300765356 | 11/20/2024 | Suppliers or Vendors | $12,402.00 |
| | 300767871 | 12/27/2024 | Suppliers or Vendors | $6,719.88 |
| | 300768426 | 01/09/2025 | Suppliers or Vendors | $10,406.40 |
| | | | **SUBTOTAL** | **$35,674.08** |
| NVR INVESTMENTS LLC PO BOX 202 MANAKIN SABOT, VA 23103 | 400560862 | 11/04/2024 | Other- Rent | $26,889.52 |
| | 400561836 | 12/02/2024 | Other- Rent | $26,889.52 |
| | 400562708 | 01/02/2025 | Other- Rent | $26,889.52 |
| | | | **SUBTOTAL** | **$80,668.56** |

Debtor Name:  Jo-Ann Stores, LLC                                                                  Case Number:  25-10072

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3:** Certain payments or transfers to creditors within 90 days before filing this case

| Creditor Name & Address | Check or Wire Number | Payment Date | Reason For Payment | Amount Paid |
|---|---|---|---|---|
| NW PLAZA ASSOCIATES 1 LLC 31800 NW HIGHWAY 310 FARMINGTON HILLS, MI 48334 | 300764158 | 11/04/2024 | Other- Rent | $11,562.50 |
| | 300766324 | 12/02/2024 | Other- Rent | $11,562.50 |
| | | | SUBTOTAL | **$23,125.00** |
| NW PLAZA MUNCIE LLC ATTN: TODD METZMEIER 9850 VON ALLMEN CT., #202 LOUISVILLE, KY 40241 | 300764198 | 11/04/2024 | Other- Rent | $20,250.00 |
| | 300766365 | 12/02/2024 | Other- Rent | $20,250.00 |
| | 300768074 | 01/02/2025 | Other- Rent | $20,250.00 |
| | | | SUBTOTAL | **$60,750.00** |
| OAK HARBOR FREIGHT LINES INC PO BOX  1469 AUBURN, WA 98071 | 400560469 | 10/24/2024 | Suppliers or Vendors | $51,872.57 |
| | 400560637 | 10/30/2024 | Suppliers or Vendors | $45,978.36 |
| | 400561072 | 11/12/2024 | Suppliers or Vendors | $55,376.83 |
| | 400561313 | 11/18/2024 | Suppliers or Vendors | $50,536.72 |
| | 400561476 | 11/25/2024 | Suppliers or Vendors | $77,467.40 |
| | 400561954 | 12/02/2024 | Suppliers or Vendors | $82,229.18 |
| | 400562092 | 12/09/2024 | Suppliers or Vendors | $72,121.90 |
| | 400562292 | 12/16/2024 | Suppliers or Vendors | $32,813.88 |
| | | | SUBTOTAL | **$468,396.84** |
| OAK VALLEY CENTRE LLC 6735 TELEGRAPH RD SUITE 110 BLOOMFIELD HILLS, MI 48301 | 400560314 | 10/17/2024 | Other- Rent | $5,782.35 |
| | 400560911 | 11/04/2024 | Other- Rent | $20,221.60 |
| | 400561203 | 11/15/2024 | Other- Rent | $2,259.81 |
| | 400561889 | 12/02/2024 | Other- Rent | $20,221.60 |
| | | | SUBTOTAL | **$48,485.36** |
| OCEAN NETWORK EXPRESS PTE LTD 452 FIFTH  AVE NEW YORK, NY 10018 | 300763572 | 10/28/2024 | Suppliers or Vendors | $323,396.00 |
| | 300763954 | 11/04/2024 | Suppliers or Vendors | $109,975.00 |
| | 300764759 | 11/12/2024 | Suppliers or Vendors | $77,649.00 |
| | 300765252 | 11/18/2024 | Suppliers or Vendors | $121,091.00 |
| | 300765626 | 11/25/2024 | Suppliers or Vendors | $85,448.00 |
| | 300766111 | 12/02/2024 | Suppliers or Vendors | $95,603.00 |
| | 300767756 | 12/23/2024 | Suppliers or Vendors | $113,408.00 |
| | | | SUBTOTAL | **$926,570.00** |

Debtor Name: Jo-Ann Stores, LLC

Case Number: 25-10072

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3:** Certain payments or transfers to creditors within 90 days before filing this case

| Creditor Name & Address | Check or Wire Number | Payment Date | Reason For Payment | Amount Paid |
|---|---|---|---|---|
| ODP BUSINESS SOLUTIONS LLC F/K/A OFFICE DEPOT BUS SOLUTIONS LL PO BOX 633301 CINCINNATI, OH 45263-3201 | 300765052 | 11/15/2024 | Suppliers or Vendors | $9,521.91 |
| | 300765514 | 11/22/2024 | Suppliers or Vendors | $4,708.77 |
| | 300765810 | 11/27/2024 | Suppliers or Vendors | $5,151.69 |
| | 300767226 | 12/12/2024 | Suppliers or Vendors | $6,242.86 |
| | 300767879 | 12/27/2024 | Suppliers or Vendors | $27,090.21 |
| | 300768013 | 01/02/2025 | Suppliers or Vendors | $24,073.74 |
| | 300768435 | 01/09/2025 | Suppliers or Vendors | $8,909.95 |
| | 300768650 | 01/13/2025 | Suppliers or Vendors | $6,696.50 |
| | | | SUBTOTAL | $92,395.63 |
| OFF DUTY SECURITY INC 3387 KIRK RIDGE ROAD MURRAY, KY 42071 | 300763406 | 10/23/2024 | Suppliers or Vendors | $4,806.75 |
| | 300763735 | 10/30/2024 | Suppliers or Vendors | $4,799.50 |
| | 300764610 | 11/06/2024 | Suppliers or Vendors | $4,828.50 |
| | 300765104 | 11/15/2024 | Suppliers or Vendors | $4,828.50 |
| | 300765549 | 11/22/2024 | Suppliers or Vendors | $4,777.75 |
| | 300765857 | 11/27/2024 | Suppliers or Vendors | $9,642.50 |
| | 300767642 | 12/18/2024 | Suppliers or Vendors | $9,628.00 |
| | 300767900 | 12/27/2024 | Suppliers or Vendors | $9,468.50 |
| | 300768058 | 01/02/2025 | Suppliers or Vendors | $4,850.25 |
| | 300768665 | 01/13/2025 | Suppliers or Vendors | $9,106.00 |
| | | | SUBTOTAL | $66,736.25 |
| OFF THE WALL CO LLC 4814 BETHLEHEM PIKE TELFORD, PA 18969 | 300763545 | 10/25/2024 | Suppliers or Vendors | $189,879.09 |
| | 300764560 | 11/06/2024 | Suppliers or Vendors | $6,690.53 |
| | 300765507 | 11/22/2024 | Suppliers or Vendors | $85.63 |
| | 300765789 | 11/27/2024 | Suppliers or Vendors | $50,065.00 |
| | 300767218 | 12/12/2024 | Suppliers or Vendors | $1,255.00 |
| | | | SUBTOTAL | $247,975.25 |
| OGLETREE DEAKINS NASH SMOAK & STEWART PC PO BOX 89 COLUMBIA, SC 29202 | 300765083 | 11/15/2024 | Suppliers or Vendors | $9,037.35 |
| | 300765832 | 11/27/2024 | Suppliers or Vendors | $8,267.85 |
| | | | SUBTOTAL | $17,305.20 |

Debtor Name: Jo-Ann Stores, LLC                                                                  Case Number: 25-10072

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3:** Certain payments or transfers to creditors within 90 days before filing this case

| Creditor Name & Address | Check or Wire Number | Payment Date | Reason For Payment | Amount Paid |
|---|---|---|---|---|
| OH WATERVILLE LLC<br>C/O METROPOLIS PROP MGMT GRP INC<br>1662 ELM STREET<br>MANCHESTER, NH 03101 | 300763899 | 11/04/2024 | Other- Rent | $11,327.43 |
| | 300765611 | 11/25/2024 | Other- Rent | $13,649.66 |
| | 300766056 | 12/02/2024 | Other- Rent | $11,327.43 |
| | | | SUBTOTAL | $36,304.52 |
| OHIO VALLEY MALL CO.<br>PO BOX 7535<br>CAROL STREAM, IL 60197-7535 | 400560971 | 11/04/2024 | Other- Rent | $21,042.16 |
| | 400561950 | 12/02/2024 | Other- Rent | $21,042.16 |
| | 400562761 | 01/02/2025 | Other- Rent | $21,042.16 |
| | | | SUBTOTAL | $63,126.48 |
| OMG HOME DECO LIMITED<br>ROOM 1003, 10/F, TOWER 1, LIPPO CEN<br>89 QUEENSWAY, ADMIRALTY<br>HONG KONG, 852<br>HONG KONG | 2000053569 | 11/15/2024 | Suppliers or Vendors | $6,408.20 |
| | 2000053570 | 11/15/2024 | Suppliers or Vendors | $9,472.78 |
| | 2000053571 | 11/15/2024 | Suppliers or Vendors | $2,627.59 |
| | 2000053572 | 11/15/2024 | Suppliers or Vendors | $5,752.89 |
| | 2000055100 | 11/26/2024 | Suppliers or Vendors | $10,067.53 |
| | 2000055101 | 11/26/2024 | Suppliers or Vendors | $25,602.56 |
| | 2000055102 | 11/26/2024 | Suppliers or Vendors | $23,394.54 |
| | 2000056925 | 12/03/2024 | Suppliers or Vendors | $26,914.09 |
| | | | SUBTOTAL | $110,240.18 |
| OMNI SYSTEMS INC<br>OMNI-ITW<br>PO BOX 735536<br>CHICAGO, IL 60673-5536 | 400561260 | 11/15/2024 | Services | $20,454.00 |
| | 400561355 | 11/20/2024 | Services | $5,081.91 |
| | 400561538 | 11/27/2024 | Services | $860.80 |
| | 400562175 | 12/12/2024 | Services | $4,782.72 |
| | 400562357 | 12/18/2024 | Services | $14,208.26 |
| | 400562574 | 12/27/2024 | Services | $10,328.80 |
| | 400562760 | 01/02/2025 | Services | $23,986.26 |
| | | | SUBTOTAL | $79,702.75 |
| ONE OAK INVESTMENTS LLC<br>1685 H STREET, UNIT 205<br>BLAINE, WA 98230 | 300764075 | 11/04/2024 | Other- Rent | $7,987.47 |
| | 300766238 | 12/02/2024 | Other- Rent | $7,987.47 |
| | 300768032 | 01/02/2025 | Other- Rent | $7,987.47 |

Debtor Name:  Jo-Ann Stores, LLC

Case Number:  25-10072

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3:** Certain payments or transfers to creditors within 90 days before filing this case

| Creditor Name & Address | Check or Wire Number | Payment Date | Reason For Payment | Amount Paid |
|---|---|---|---|---|
| | | | **SUBTOTAL** | **$23,962.41** |
| OOCL USA INC<br>801 WARRENVILLE RD, SUITE 300<br>LISLE, IL 60532 | 300763571 | 10/28/2024 | Suppliers or Vendors | $155,851.00 |
| | 300763953 | 11/04/2024 | Suppliers or Vendors | $327,896.00 |
| | 300764758 | 11/12/2024 | Suppliers or Vendors | $204,386.00 |
| | 300765251 | 11/18/2024 | Suppliers or Vendors | $332,743.00 |
| | 300765625 | 11/25/2024 | Suppliers or Vendors | $96,299.00 |
| | 300766110 | 12/02/2024 | Suppliers or Vendors | $102,915.00 |
| | 300766960 | 12/09/2024 | Suppliers or Vendors | $263,992.00 |
| | 300767422 | 12/16/2024 | Suppliers or Vendors | $223,505.00 |
| | 300767755 | 12/23/2024 | Suppliers or Vendors | $75.00 |
| | 300767950 | 12/30/2024 | Suppliers or Vendors | $379,355.00 |
| | | | **SUBTOTAL** | **$2,087,017.00** |
| OPTIMUM BUYING LTD<br>1 BIS AVENUE AIME AUBERVILLE<br>CHELLES, SEINE-ET-MARNE',<br>77500<br>FRANCE | 24BID084534N2312 | 11/18/2024 | Services | $219,195.20 |
| | 24C9F01498GX3026 | 12/09/2024 | Services | $176,359.64 |
| | | | **SUBTOTAL** | **$395,554.84** |
| ORACLE AMERICA INC<br>P O  BOX  203448<br>DALLAS, TX 75320-3448 | 300768120 | 01/02/2025 | Suppliers or Vendors | $221,113.90 |
| | | | **SUBTOTAL** | **$221,113.90** |
| ORANGE COUNTY TREASURER TAX COLLECTOR<br>PO BOX 1438<br>SANTA ANA, CA 92702-1438 | 400561075 | 11/12/2024 | Other- Tax | $22,319.92 |
| | | | **SUBTOTAL** | **$22,319.92** |
| ORCHARDS MARKET CENTER LLC<br>C/O CBRE, INC  ATTN: MELANIE REASON<br>6070 POPLAR AVE., SUITE 500<br>MEMPHIS, TN 38119 | 300764104 | 11/04/2024 | Other- Rent | $41,160.34 |
| | 300766266 | 12/02/2024 | Other- Rent | $41,160.34 |
| | | | **SUBTOTAL** | **$82,320.68** |
| OREM FAMILY CENTER LLC<br>C/O ARCADIA MGMT GROUP INC<br>PO BOX 10<br>SCOTTSDALE, AZ 85252 | 300764163 | 11/04/2024 | Other- Rent | $36,653.00 |
| | 300766331 | 12/02/2024 | Other- Rent | $36,653.00 |
| | 300767031 | 12/09/2024 | Other- Rent | $39,731.57 |
| | 300767649 | 12/18/2024 | Other- Rent | $46,843.24 |

Debtor Name:  Jo-Ann Stores, LLC                                                    Case Number:  25-10072

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3:** Certain payments or transfers to creditors within 90 days before filing this case

| Creditor Name & Address | Check or Wire Number | Payment Date | Reason For Payment | Amount Paid |
|---|---|---|---|---|
| | | | **SUBTOTAL** | **$159,880.81** |
| ORF VII FELCH STREET LLC PINNACLE LEASING & MGMT LLC 11770 HAYNES BRIDGE RD., #205-542 ALPHARETTA, GA 30009 | 300764087 | 11/04/2024 | Other- Rent | $15,778.31 |
| | 300766250 | 12/02/2024 | Other- Rent | $15,778.31 |
| | | | **SUBTOTAL** | **$31,556.62** |
| ORF VIII LAKELAND PLAZA LLC 11770 HAYNES BRIDGE RD #205-542 ALPHARETTA, GA 30009 | 300764088 | 11/04/2024 | Other- Rent | $16,911.07 |
| | 300766251 | 12/02/2024 | Other- Rent | $16,911.07 |
| | | | **SUBTOTAL** | **$33,822.14** |
| ORF X WATERSIDE LLC C/O PINNACLE LEASING & MGMT LLC 11770 HAYNES BRIDGE RD., ALPHARETTA, GA 30009 | 400561887 | 12/02/2024 | Other- Rent | $27,389.77 |
| | | | **SUBTOTAL** | **$27,389.77** |
| ORIENTAL CRAFT IND CO LTD TECHNOLOGY PARK 18 ON LAI STREET SHATIN, N.T., 999077 HONG KONG | 2000048658 | 10/17/2024 | Suppliers or Vendors | $8,155.84 |
| | 2000048659 | 10/17/2024 | Suppliers or Vendors | $10,084.93 |
| | 2000048660 | 10/17/2024 | Suppliers or Vendors | $6,183.21 |
| | 2000048661 | 10/17/2024 | Suppliers or Vendors | $3,268.52 |
| | 2000051230 | 11/01/2024 | Suppliers or Vendors | $1,970.51 |
| | 2000051231 | 11/01/2024 | Suppliers or Vendors | $196.56 |
| | 2000051232 | 11/01/2024 | Suppliers or Vendors | $1,461.56 |
| | 2000054952 | 11/26/2024 | Suppliers or Vendors | $4,233.53 |
| | 2000054953 | 11/26/2024 | Suppliers or Vendors | $365.39 |
| | 2000054946 | 11/26/2024 | Suppliers or Vendors | $589.68 |
| | 2000054947 | 11/26/2024 | Suppliers or Vendors | $1,673.22 |
| | 2000054948 | 11/26/2024 | Suppliers or Vendors | $655.20 |
| | 2000054949 | 11/26/2024 | Suppliers or Vendors | $690.42 |
| | 2000054950 | 11/26/2024 | Suppliers or Vendors | $848.01 |
| | 2000054951 | 11/26/2024 | Suppliers or Vendors | $1,696.03 |
| | 2000054940 | 11/26/2024 | Suppliers or Vendors | $1,046.91 |
| | 2000054941 | 11/26/2024 | Suppliers or Vendors | $294.84 |
| | 2000054942 | 11/26/2024 | Suppliers or Vendors | $2,454.89 |
| | 2000054943 | 11/26/2024 | Suppliers or Vendors | $786.24 |
| | 2000054944 | 11/26/2024 | Suppliers or Vendors | $1,930.74 |

Debtor Name:  Jo-Ann Stores, LLC

Case Number:  25-10072

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3:** Certain payments or transfers to creditors within 90 days before filing this case

| Creditor Name & Address | Check or Wire Number | Payment Date | Reason For Payment | Amount Paid |
|---|---|---|---|---|
| | 2000054945 | 11/26/2024 | Suppliers or Vendors | $393.12 |
| | | | **SUBTOTAL** | **$48,979.35** |
| ORMO ITHALAT VE IHRACAT AS KAGITHANE OFISPARK, MERKEZ MAHALLES FAITH CAD. GOLYOLU HARMANSAZI MEVKIT ORHANGAZI, 16800 TURKEY | 2000048469 | 10/17/2024 | Suppliers or Vendors | $1,991.34 |
| | 2000048470 | 10/17/2024 | Suppliers or Vendors | $3,165.72 |
| | 2000048471 | 10/17/2024 | Suppliers or Vendors | $3,267.84 |
| | 2000048472 | 10/17/2024 | Suppliers or Vendors | $3,276.00 |
| | 2000048473 | 10/17/2024 | Suppliers or Vendors | $9,803.52 |
| | 2000048474 | 10/17/2024 | Suppliers or Vendors | $6,535.68 |
| | 2000048475 | 10/17/2024 | Suppliers or Vendors | $6,535.68 |
| | 2000048476 | 10/17/2024 | Suppliers or Vendors | $6,484.62 |
| | 2000048477 | 10/17/2024 | Suppliers or Vendors | $10,510.08 |
| | 2000048478 | 10/17/2024 | Suppliers or Vendors | $9,803.52 |
| | 2000048479 | 10/17/2024 | Suppliers or Vendors | $3,267.84 |
| | 2000048480 | 10/17/2024 | Suppliers or Vendors | $3,267.84 |
| | 2000048481 | 10/17/2024 | Suppliers or Vendors | $6,535.68 |
| | 2000048482 | 10/17/2024 | Suppliers or Vendors | $3,267.84 |
| | 2000048483 | 10/17/2024 | Suppliers or Vendors | $13,071.36 |
| | 2000048484 | 10/17/2024 | Suppliers or Vendors | $13,071.36 |
| | 2000048485 | 10/17/2024 | Suppliers or Vendors | $6,535.68 |
| | 2000048486 | 10/17/2024 | Suppliers or Vendors | $3,267.84 |
| | 2000048487 | 10/17/2024 | Suppliers or Vendors | $3,267.84 |
| | 2000048488 | 10/17/2024 | Suppliers or Vendors | $9,803.52 |
| | 2000048489 | 10/17/2024 | Suppliers or Vendors | $3,267.84 |
| | 2000048490 | 10/17/2024 | Suppliers or Vendors | $6,535.68 |
| | 2000048491 | 10/17/2024 | Suppliers or Vendors | $6,535.68 |
| | 2000048492 | 10/17/2024 | Suppliers or Vendors | $9,803.52 |
| | 2000048493 | 10/17/2024 | Suppliers or Vendors | $6,535.68 |
| | 2000048494 | 10/17/2024 | Suppliers or Vendors | $3,267.84 |
| | 2000048495 | 10/17/2024 | Suppliers or Vendors | $9,803.52 |
| | 2000048496 | 10/17/2024 | Suppliers or Vendors | $9,803.52 |
| | 2000048497 | 10/17/2024 | Suppliers or Vendors | $6,535.68 |
| | 2000048498 | 10/17/2024 | Suppliers or Vendors | $3,267.84 |
| | 2000048499 | 10/17/2024 | Suppliers or Vendors | $6,535.68 |

Debtor Name: Jo-Ann Stores, LLC                                                                 Case Number: 25-10072

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3:** Certain payments or transfers to creditors within 90 days before filing this case

| Creditor Name & Address | Check or Wire Number | Payment Date | Reason For Payment | Amount Paid |
|---|---|---|---|---|
| | 2000048500 | 10/17/2024 | Suppliers or Vendors | $3,267.84 |
| | 2000048501 | 10/17/2024 | Suppliers or Vendors | $6,535.68 |
| | 2000048502 | 10/17/2024 | Suppliers or Vendors | $13,104.00 |
| | 2000048503 | 10/17/2024 | Suppliers or Vendors | $3,267.84 |
| | 2000048504 | 10/17/2024 | Suppliers or Vendors | $2,706.18 |
| | 2000048505 | 10/17/2024 | Suppliers or Vendors | $6,552.00 |
| | 2000048506 | 10/17/2024 | Suppliers or Vendors | $3,267.84 |
| | 2000048507 | 10/17/2024 | Suppliers or Vendors | $3,267.84 |
| | 2000048508 | 10/17/2024 | Suppliers or Vendors | $9,803.52 |
| | 2000048509 | 10/17/2024 | Suppliers or Vendors | $3,267.84 |
| | 2000048510 | 10/17/2024 | Suppliers or Vendors | $3,267.84 |
| | 2000048511 | 10/17/2024 | Suppliers or Vendors | $6,535.68 |
| | 2000048512 | 10/17/2024 | Suppliers or Vendors | $3,267.84 |
| | 2000048513 | 10/17/2024 | Suppliers or Vendors | $6,535.68 |
| | 2000048514 | 10/17/2024 | Suppliers or Vendors | $26,539.20 |
| | 2000048515 | 10/17/2024 | Suppliers or Vendors | $16,228.92 |
| | 2000048516 | 10/17/2024 | Suppliers or Vendors | $1,275.00 |
| | 2000048517 | 10/17/2024 | Suppliers or Vendors | $7,385.04 |
| | 2000048518 | 10/17/2024 | Suppliers or Vendors | $10,036.08 |
| | 2000048519 | 10/17/2024 | Suppliers or Vendors | $32,160.00 |
| | 2000048520 | 10/17/2024 | Suppliers or Vendors | $32,778.24 |
| | 2000048521 | 10/17/2024 | Suppliers or Vendors | $3,267.84 |
| | 2000048522 | 10/17/2024 | Suppliers or Vendors | $2,706.18 |
| | 2000048523 | 10/17/2024 | Suppliers or Vendors | $3,267.84 |
| | 2000048524 | 10/17/2024 | Suppliers or Vendors | $3,267.84 |
| | 2000048525 | 10/17/2024 | Suppliers or Vendors | $2,297.70 |
| | 2000048526 | 10/17/2024 | Suppliers or Vendors | $6,535.68 |
| | 2000048527 | 10/17/2024 | Suppliers or Vendors | $6,535.68 |
| | 2000048528 | 10/17/2024 | Suppliers or Vendors | $16,339.20 |
| | 2000048529 | 10/17/2024 | Suppliers or Vendors | $3,267.84 |
| | 2000048530 | 10/17/2024 | Suppliers or Vendors | $3,267.84 |
| | 2000048531 | 10/17/2024 | Suppliers or Vendors | $9,803.52 |
| | 2000048532 | 10/17/2024 | Suppliers or Vendors | $8,935.50 |
| | 2000048533 | 10/17/2024 | Suppliers or Vendors | $13,071.36 |
| | 2000048534 | 10/17/2024 | Suppliers or Vendors | $3,267.84 |
| | 2000048535 | 10/17/2024 | Suppliers or Vendors | $9,803.52 |

Debtor Name:  Jo-Ann Stores, LLC                                                                                    Case Number:  25-10072

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3:** Certain payments or transfers to creditors within 90 days before filing this case

| Creditor Name & Address | Check or Wire Number | Payment Date | Reason For Payment | Amount Paid |
|---|---|---|---|---|
| | 2000048536 | 10/17/2024 | Suppliers or Vendors | $6,535.68 |
| | 2000048537 | 10/17/2024 | Suppliers or Vendors | $16,288.14 |
| | 2000048538 | 10/17/2024 | Suppliers or Vendors | $9,803.52 |
| | 2000048539 | 10/17/2024 | Suppliers or Vendors | $3,216.78 |
| | 2000048540 | 10/17/2024 | Suppliers or Vendors | $3,276.00 |
| | 2000048541 | 10/17/2024 | Suppliers or Vendors | $3,063.60 |
| | 2000048542 | 10/17/2024 | Suppliers or Vendors | $3,267.84 |
| | 2000048543 | 10/17/2024 | Suppliers or Vendors | $6,535.68 |
| | 2000048544 | 10/17/2024 | Suppliers or Vendors | $6,535.68 |
| | 2000048545 | 10/17/2024 | Suppliers or Vendors | $6,535.68 |
| | 2000048546 | 10/17/2024 | Suppliers or Vendors | $3,267.84 |
| | 2000048547 | 10/17/2024 | Suppliers or Vendors | $13,071.36 |
| | 2000048548 | 10/17/2024 | Suppliers or Vendors | $3,267.84 |
| | 2000048549 | 10/17/2024 | Suppliers or Vendors | $3,267.84 |
| | 2000048550 | 10/17/2024 | Suppliers or Vendors | $3,267.84 |
| | 2000048551 | 10/17/2024 | Suppliers or Vendors | $3,267.84 |
| | 2000048552 | 10/17/2024 | Suppliers or Vendors | $9,803.52 |
| | 2000048553 | 10/17/2024 | Suppliers or Vendors | $9,803.52 |
| | 2000048554 | 10/17/2024 | Suppliers or Vendors | $3,276.00 |
| | 2000048555 | 10/17/2024 | Suppliers or Vendors | $3,267.84 |
| | 2000048556 | 10/17/2024 | Suppliers or Vendors | $3,267.84 |
| | 2000048557 | 10/17/2024 | Suppliers or Vendors | $6,535.68 |
| | 2000048558 | 10/17/2024 | Suppliers or Vendors | $3,267.84 |
| | 2000048559 | 10/17/2024 | Suppliers or Vendors | $9,190.80 |
| | 2000048560 | 10/17/2024 | Suppliers or Vendors | $30,470.40 |
| | 2000048561 | 10/17/2024 | Suppliers or Vendors | $8,114.40 |
| | 2000048562 | 10/17/2024 | Suppliers or Vendors | $4,410.00 |
| | 2000048563 | 10/17/2024 | Suppliers or Vendors | $26,625.60 |
| | 2000048564 | 10/17/2024 | Suppliers or Vendors | $8,114.40 |
| | 2000048565 | 10/17/2024 | Suppliers or Vendors | $8,114.40 |
| | 2000048566 | 10/17/2024 | Suppliers or Vendors | $8,114.40 |
| | 2000048567 | 10/17/2024 | Suppliers or Vendors | $16,228.80 |
| | 2000048568 | 10/17/2024 | Suppliers or Vendors | $7,761.60 |
| | 2000048569 | 10/17/2024 | Suppliers or Vendors | $23,080.96 |
| | 2000048570 | 10/17/2024 | Suppliers or Vendors | $8,890.88 |
| | 2000048571 | 10/17/2024 | Suppliers or Vendors | $4,306.52 |

Debtor Name:  Jo-Ann Stores, LLC

Case Number:  25-10072

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3:** Certain payments or transfers to creditors within 90 days before filing this case

| Creditor Name & Address | Check or Wire Number | Payment Date | Reason For Payment | Amount Paid |
|---|---|---|---|---|
| | 2000048572 | 10/17/2024 | Suppliers or Vendors | $15,566.40 |
| | 2000048573 | 10/17/2024 | Suppliers or Vendors | $6,113.88 |
| | 2000048574 | 10/17/2024 | Suppliers or Vendors | $5,299.20 |
| | 2000048575 | 10/17/2024 | Suppliers or Vendors | $15,284.70 |
| | 2000048576 | 10/17/2024 | Suppliers or Vendors | $3,570.00 |
| | 2000048577 | 10/17/2024 | Suppliers or Vendors | $3,503.36 |
| | 2000048578 | 10/17/2024 | Suppliers or Vendors | $8,046.78 |
| | 2000048579 | 10/17/2024 | Suppliers or Vendors | $29,191.50 |
| | 2000048580 | 10/17/2024 | Suppliers or Vendors | $15,897.60 |
| | 2000048581 | 10/17/2024 | Suppliers or Vendors | $6,535.68 |
| | 2000048582 | 10/17/2024 | Suppliers or Vendors | $6,535.68 |
| | 2000048583 | 10/17/2024 | Suppliers or Vendors | $13,104.00 |
| | 2000048584 | 10/17/2024 | Suppliers or Vendors | $28,047.60 |
| | 2000048585 | 10/17/2024 | Suppliers or Vendors | $29,974.98 |
| | 2000048586 | 10/17/2024 | Suppliers or Vendors | $5,152.00 |
| | 2000048587 | 10/17/2024 | Suppliers or Vendors | $9,743.72 |
| | 2000048588 | 10/17/2024 | Suppliers or Vendors | $3,503.36 |
| | 2000048589 | 10/17/2024 | Suppliers or Vendors | $10,017.42 |
| | 2000048590 | 10/17/2024 | Suppliers or Vendors | $6,678.28 |
| | 2000048591 | 10/17/2024 | Suppliers or Vendors | $6,535.68 |
| | 2000048592 | 10/17/2024 | Suppliers or Vendors | $9,803.52 |
| | 2000048593 | 10/17/2024 | Suppliers or Vendors | $16,049.16 |
| | 2000048594 | 10/17/2024 | Suppliers or Vendors | $22,466.40 |
| | 2000048595 | 10/17/2024 | Suppliers or Vendors | $3,267.84 |
| | 2000048596 | 10/17/2024 | Suppliers or Vendors | $6,535.68 |
| | 2000048597 | 10/17/2024 | Suppliers or Vendors | $3,503.36 |
| | 2000048598 | 10/17/2024 | Suppliers or Vendors | $10,304.00 |
| | 2000048599 | 10/17/2024 | Suppliers or Vendors | $3,276.00 |
| | 2000048600 | 10/17/2024 | Suppliers or Vendors | $32,760.00 |
| | 2000048601 | 10/17/2024 | Suppliers or Vendors | $13,071.36 |
| | 2000048602 | 10/17/2024 | Suppliers or Vendors | $29,498.88 |
| | 2000048603 | 10/17/2024 | Suppliers or Vendors | $3,276.00 |
| | 2000048604 | 10/17/2024 | Suppliers or Vendors | $13,100.80 |
| | 2000048605 | 10/17/2024 | Suppliers or Vendors | $6,615.00 |
| | 2000048606 | 10/17/2024 | Suppliers or Vendors | $7,006.72 |
| | 2000048607 | 10/17/2024 | Suppliers or Vendors | $3,503.36 |

Debtor Name:  Jo-Ann Stores, LLC                                                                                    Case Number:  25-10072

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3:** Certain payments or transfers to creditors within 90 days before filing this case

| Creditor Name & Address | Check or Wire Number | Payment Date | Reason For Payment | Amount Paid |
|---|---|---|---|---|
| | 2000048608 | 10/17/2024 | Suppliers or Vendors | $3,056.94 |
| | 2000048609 | 10/17/2024 | Suppliers or Vendors | $3,267.84 |
| | 2000048610 | 10/17/2024 | Suppliers or Vendors | $6,535.68 |
| | 2000048611 | 10/17/2024 | Suppliers or Vendors | $3,503.36 |
| | 2000048612 | 10/17/2024 | Suppliers or Vendors | $7,006.72 |
| | 2000048613 | 10/17/2024 | Suppliers or Vendors | $2,737.00 |
| | 2000048614 | 10/17/2024 | Suppliers or Vendors | $8,114.40 |
| | 2000048615 | 10/17/2024 | Suppliers or Vendors | $3,056.94 |
| | 2000048616 | 10/17/2024 | Suppliers or Vendors | $4,508.00 |
| | 2000048617 | 10/17/2024 | Suppliers or Vendors | $16,805.18 |
| | 2000048618 | 10/17/2024 | Suppliers or Vendors | $7,006.72 |
| | 2000048619 | 10/17/2024 | Suppliers or Vendors | $2,353.82 |
| | 2000048620 | 10/17/2024 | Suppliers or Vendors | $13,159.68 |
| | 2000048621 | 10/17/2024 | Suppliers or Vendors | $28,034.72 |
| | 2000048622 | 10/17/2024 | Suppliers or Vendors | $3,267.84 |
| | 2000048623 | 10/17/2024 | Suppliers or Vendors | $9,803.52 |
| | 2000048624 | 10/17/2024 | Suppliers or Vendors | $3,267.84 |
| | 2000048625 | 10/17/2024 | Suppliers or Vendors | $3,267.84 |
| | 2000048626 | 10/17/2024 | Suppliers or Vendors | $3,267.84 |
| | 2000048627 | 10/17/2024 | Suppliers or Vendors | $6,535.68 |
| | 2000048628 | 10/17/2024 | Suppliers or Vendors | $3,267.84 |
| | 2000048629 | 10/17/2024 | Suppliers or Vendors | $3,267.84 |
| | 2000048630 | 10/17/2024 | Suppliers or Vendors | $1,858.56 |
| | 2000048631 | 10/17/2024 | Suppliers or Vendors | $2,576.00 |
| | 2000048632 | 10/17/2024 | Suppliers or Vendors | $8,539.44 |
| | 2000048633 | 10/17/2024 | Suppliers or Vendors | $10,510.08 |
| | 2000048634 | 10/17/2024 | Suppliers or Vendors | $4,652.90 |
| | 2000048635 | 10/17/2024 | Suppliers or Vendors | $3,267.84 |
| | 2000048636 | 10/17/2024 | Suppliers or Vendors | $3,267.84 |
| | 2000048637 | 10/17/2024 | Suppliers or Vendors | $27,796.80 |
| | 2000048638 | 10/17/2024 | Suppliers or Vendors | $11,283.36 |
| | 2000048639 | 10/17/2024 | Suppliers or Vendors | $6,552.00 |
| | 2000048640 | 10/17/2024 | Suppliers or Vendors | $3,503.36 |
| | 2000048641 | 10/17/2024 | Suppliers or Vendors | $2,576.00 |
| | 2000048642 | 10/17/2024 | Suppliers or Vendors | $3,056.94 |
| | 2000048643 | 10/17/2024 | Suppliers or Vendors | $11,151.36 |

Debtor Name:  Jo-Ann Stores, LLC                                                                 Case Number:  25-10072

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3:** Certain payments or transfers to creditors within 90 days before filing this case

| Creditor Name & Address | Check or Wire Number | Payment Date | Reason For Payment | Amount Paid |
|---|---|---|---|---|
| | 2000048644 | 10/17/2024 | Suppliers or Vendors | $9,803.52 |
| | 2000048645 | 10/17/2024 | Suppliers or Vendors | $3,267.84 |
| | 2000048429 | 10/17/2024 | Suppliers or Vendors | $3,284.40 |
| | 2000048430 | 10/17/2024 | Suppliers or Vendors | $3,548.16 |
| | 2000048431 | 10/17/2024 | Suppliers or Vendors | $1,544.40 |
| | 2000048432 | 10/17/2024 | Suppliers or Vendors | $5,475.60 |
| | 2000048433 | 10/17/2024 | Suppliers or Vendors | $21,398.58 |
| | 2000048434 | 10/17/2024 | Suppliers or Vendors | $6,113.88 |
| | 2000048435 | 10/17/2024 | Suppliers or Vendors | $5,152.00 |
| | 2000048436 | 10/17/2024 | Suppliers or Vendors | $3,503.36 |
| | 2000048437 | 10/17/2024 | Suppliers or Vendors | $3,503.36 |
| | 2000048438 | 10/17/2024 | Suppliers or Vendors | $2,846.48 |
| | 2000048439 | 10/17/2024 | Suppliers or Vendors | $8,190.00 |
| | 2000048440 | 10/17/2024 | Suppliers or Vendors | $4,410.00 |
| | 2000048441 | 10/17/2024 | Suppliers or Vendors | $5,152.00 |
| | 2000048442 | 10/17/2024 | Suppliers or Vendors | $10,510.08 |
| | 2000048443 | 10/17/2024 | Suppliers or Vendors | $5,255.04 |
| | 2000048444 | 10/17/2024 | Suppliers or Vendors | $3,267.84 |
| | 2000048445 | 10/17/2024 | Suppliers or Vendors | $5,575.68 |
| | 2000048446 | 10/17/2024 | Suppliers or Vendors | $3,165.72 |
| | 2000048447 | 10/17/2024 | Suppliers or Vendors | $3,063.60 |
| | 2000048448 | 10/17/2024 | Suppliers or Vendors | $6,229.32 |
| | 2000048449 | 10/17/2024 | Suppliers or Vendors | $1,633.92 |
| | 2000048450 | 10/17/2024 | Suppliers or Vendors | $3,267.84 |
| | 2000048451 | 10/17/2024 | Suppliers or Vendors | $14,749.44 |
| | 2000048452 | 10/17/2024 | Suppliers or Vendors | $3,276.00 |
| | 2000048453 | 10/17/2024 | Suppliers or Vendors | $9,497.16 |
| | 2000048454 | 10/17/2024 | Suppliers or Vendors | $12,765.00 |
| | 2000048455 | 10/17/2024 | Suppliers or Vendors | $9,599.28 |
| | 2000048456 | 10/17/2024 | Suppliers or Vendors | $3,063.60 |
| | 2000048457 | 10/17/2024 | Suppliers or Vendors | $3,276.00 |
| | 2000048458 | 10/17/2024 | Suppliers or Vendors | $12,171.60 |
| | 2000048459 | 10/17/2024 | Suppliers or Vendors | $3,503.36 |
| | 2000048460 | 10/17/2024 | Suppliers or Vendors | $7,006.72 |
| | 2000048461 | 10/17/2024 | Suppliers or Vendors | $3,503.36 |
| | 2000048462 | 10/17/2024 | Suppliers or Vendors | $13,071.36 |

Debtor Name:  Jo-Ann Stores, LLC                                                    Case Number:  25-10072

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3:** Certain payments or transfers to creditors within 90 days before filing this case

| Creditor Name & Address | Check or Wire Number | Payment Date | Reason For Payment | Amount Paid |
|---|---|---|---|---|
| | 2000048463 | 10/17/2024 | Suppliers or Vendors | $2,910.42 |
| | 2000048464 | 10/17/2024 | Suppliers or Vendors | $9,803.52 |
| | 2000048465 | 10/17/2024 | Suppliers or Vendors | $12,458.64 |
| | 2000048466 | 10/17/2024 | Suppliers or Vendors | $3,267.84 |
| | 2000048467 | 10/17/2024 | Suppliers or Vendors | $3,267.84 |
| | 2000048468 | 10/17/2024 | Suppliers or Vendors | $13,071.36 |
| | 2000049306 | 10/25/2024 | Suppliers or Vendors | $46,161.24 |
| | 2000049307 | 10/25/2024 | Suppliers or Vendors | $33,696.00 |
| | 2000049308 | 10/25/2024 | Suppliers or Vendors | $5,733.00 |
| | 2000049309 | 10/25/2024 | Suppliers or Vendors | $21,937.50 |
| | 2000049310 | 10/25/2024 | Suppliers or Vendors | $98,142.16 |
| | 2000049311 | 10/25/2024 | Suppliers or Vendors | $29,104.20 |
| | 2000049312 | 10/25/2024 | Suppliers or Vendors | $39,164.40 |
| | 2000049313 | 10/25/2024 | Suppliers or Vendors | $11,166.96 |
| | 2000049314 | 10/25/2024 | Suppliers or Vendors | $12,171.60 |
| | 2000049315 | 10/25/2024 | Suppliers or Vendors | $9,968.40 |
| | 2000049316 | 10/25/2024 | Suppliers or Vendors | $378.72 |
| | 2000049317 | 10/25/2024 | Suppliers or Vendors | $19,393.44 |
| | 2000049318 | 10/25/2024 | Suppliers or Vendors | $30,569.40 |
| | 2000049319 | 10/25/2024 | Suppliers or Vendors | $6,535.68 |
| | 2000049320 | 10/25/2024 | Suppliers or Vendors | $12,700.80 |
| | 2000049321 | 10/25/2024 | Suppliers or Vendors | $7,441.20 |
| | 2000049322 | 10/25/2024 | Suppliers or Vendors | $7,300.80 |
| | 2000049323 | 10/25/2024 | Suppliers or Vendors | $12,916.80 |
| | 2000049324 | 10/25/2024 | Suppliers or Vendors | $22,402.80 |
| | 2000049325 | 10/25/2024 | Suppliers or Vendors | $11,012.40 |
| | 2000049326 | 10/25/2024 | Suppliers or Vendors | $2,148.00 |
| | 2000049327 | 10/25/2024 | Suppliers or Vendors | $3,511.20 |
| | 2000049328 | 10/25/2024 | Suppliers or Vendors | $3,651.60 |
| | 2000049329 | 10/25/2024 | Suppliers or Vendors | $17,176.68 |
| | 2000049330 | 10/25/2024 | Suppliers or Vendors | $12,152.28 |
| | 2000049331 | 10/25/2024 | Suppliers or Vendors | $10,584.00 |
| | 2000049332 | 10/25/2024 | Suppliers or Vendors | $38,626.38 |
| | 2000049333 | 10/25/2024 | Suppliers or Vendors | $3,276.00 |
| | 2000049334 | 10/25/2024 | Suppliers or Vendors | $6,349.84 |
| | 2000049335 | 10/25/2024 | Suppliers or Vendors | $13,071.36 |

Debtor Name:  Jo-Ann Stores, LLC                                                                                    Case Number:  25-10072

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3:** Certain payments or transfers to creditors within 90 days before filing this case

| Creditor Name & Address | Check or Wire Number | Payment Date | Reason For Payment | Amount Paid |
|---|---|---|---|---|
| | 2000049336 | 10/25/2024 | Suppliers or Vendors | $3,276.00 |
| | 2000049337 | 10/25/2024 | Suppliers or Vendors | $19,312.64 |
| | 2000049338 | 10/25/2024 | Suppliers or Vendors | $29,646.40 |
| | 2000049339 | 10/25/2024 | Suppliers or Vendors | $6,113.88 |
| | 2000049340 | 10/25/2024 | Suppliers or Vendors | $3,503.36 |
| | 2000049341 | 10/25/2024 | Suppliers or Vendors | $10,982.88 |
| | 2000049342 | 10/25/2024 | Suppliers or Vendors | $9,373.32 |
| | 2000049343 | 10/25/2024 | Suppliers or Vendors | $12,403.08 |
| | 2000049344 | 10/25/2024 | Suppliers or Vendors | $22,296.48 |
| | 2000049345 | 10/25/2024 | Suppliers or Vendors | $19,665.92 |
| | 2000049346 | 10/25/2024 | Suppliers or Vendors | $3,276.00 |
| | 2000049347 | 10/25/2024 | Suppliers or Vendors | $19,430.40 |
| | 2000049348 | 10/25/2024 | Suppliers or Vendors | $11,151.36 |
| | 2000049349 | 10/25/2024 | Suppliers or Vendors | $3,385.60 |
| | 2000049350 | 10/25/2024 | Suppliers or Vendors | $6,535.68 |
| | 2000049351 | 10/25/2024 | Suppliers or Vendors | $9,803.52 |
| | 2000049352 | 10/25/2024 | Suppliers or Vendors | $3,267.84 |
| | 2000049353 | 10/25/2024 | Suppliers or Vendors | $5,924.80 |
| | 2000049354 | 10/25/2024 | Suppliers or Vendors | $19,165.44 |
| | 2000049355 | 10/25/2024 | Suppliers or Vendors | $3,065.44 |
| | 2000049356 | 10/25/2024 | Suppliers or Vendors | $6,771.20 |
| | 2000049357 | 10/25/2024 | Suppliers or Vendors | $9,630.72 |
| | 2000049358 | 10/25/2024 | Suppliers or Vendors | $14,108.88 |
| | 2000049359 | 10/25/2024 | Suppliers or Vendors | $6,552.00 |
| | 2000049360 | 10/25/2024 | Suppliers or Vendors | $4,916.48 |
| | 2000049361 | 10/25/2024 | Suppliers or Vendors | $3,267.84 |
| | 2000049362 | 10/25/2024 | Suppliers or Vendors | $9,803.52 |
| | 2000049363 | 10/25/2024 | Suppliers or Vendors | $3,267.84 |
| | 2000049364 | 10/25/2024 | Suppliers or Vendors | $6,113.88 |
| | 2000049365 | 10/25/2024 | Suppliers or Vendors | $3,503.36 |
| | 2000049366 | 10/25/2024 | Suppliers or Vendors | $3,267.84 |
| | 2000049367 | 10/25/2024 | Suppliers or Vendors | $3,267.84 |
| | 2000049368 | 10/25/2024 | Suppliers or Vendors | $16,727.04 |
| | 2000049369 | 10/25/2024 | Suppliers or Vendors | $3,276.00 |
| | 2000049370 | 10/25/2024 | Suppliers or Vendors | $4,868.64 |
| | 2000049371 | 10/25/2024 | Suppliers or Vendors | $5,474.00 |

Debtor Name:  Jo-Ann Stores, LLC                                                                                        Case Number:  25-10072

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3:** Certain payments or transfers to creditors within 90 days before filing this case

| Creditor Name & Address | Check or Wire Number | Payment Date | Reason For Payment | Amount Paid |
|---|---|---|---|---|
| | 2000049372 | 10/25/2024 | Suppliers or Vendors | $13,542.40 |
| | 2000049373 | 10/25/2024 | Suppliers or Vendors | $8,114.40 |
| | 2000051119 | 11/01/2024 | Suppliers or Vendors | $3,970.56 |
| | 2000051120 | 11/01/2024 | Suppliers or Vendors | $3,408.48 |
| | 2000051121 | 11/01/2024 | Suppliers or Vendors | $3,210.24 |
| | 2000051122 | 11/01/2024 | Suppliers or Vendors | $4,916.48 |
| | 2000051123 | 11/01/2024 | Suppliers or Vendors | $13,104.00 |
| | 2000051124 | 11/01/2024 | Suppliers or Vendors | $11,151.36 |
| | 2000051125 | 11/01/2024 | Suppliers or Vendors | $3,970.56 |
| | 2000051126 | 11/01/2024 | Suppliers or Vendors | $4,055.04 |
| | 2000051127 | 11/01/2024 | Suppliers or Vendors | $3,216.78 |
| | 2000051128 | 11/01/2024 | Suppliers or Vendors | $6,414.24 |
| | 2000051129 | 11/01/2024 | Suppliers or Vendors | $6,113.88 |
| | 2000051130 | 11/01/2024 | Suppliers or Vendors | $17,119.66 |
| | 2000051131 | 11/01/2024 | Suppliers or Vendors | $3,503.36 |
| | 2000051132 | 11/01/2024 | Suppliers or Vendors | $9,494.40 |
| | 2000051133 | 11/01/2024 | Suppliers or Vendors | $19,776.96 |
| | 2000051134 | 11/01/2024 | Suppliers or Vendors | $77,073.92 |
| | 2000051135 | 11/01/2024 | Suppliers or Vendors | $10,156.80 |
| | 2000051136 | 11/01/2024 | Suppliers or Vendors | $19,111.86 |
| | 2000051137 | 11/01/2024 | Suppliers or Vendors | $21,020.16 |
| | 2000051138 | 11/01/2024 | Suppliers or Vendors | $3,267.84 |
| | 2000051139 | 11/01/2024 | Suppliers or Vendors | $6,535.68 |
| | 2000051140 | 11/01/2024 | Suppliers or Vendors | $3,267.84 |
| | 2000051141 | 11/01/2024 | Suppliers or Vendors | $3,267.84 |
| | 2000051142 | 11/01/2024 | Suppliers or Vendors | $3,267.84 |
| | 2000051143 | 11/01/2024 | Suppliers or Vendors | $3,267.84 |
| | 2000051144 | 11/01/2024 | Suppliers or Vendors | $3,267.84 |
| | 2000051145 | 11/01/2024 | Suppliers or Vendors | $52,550.40 |
| | 2000051146 | 11/01/2024 | Suppliers or Vendors | $7,006.72 |
| | 2000051147 | 11/01/2024 | Suppliers or Vendors | $3,276.00 |
| | 2000051148 | 11/01/2024 | Suppliers or Vendors | $3,267.84 |
| | 2000051149 | 11/01/2024 | Suppliers or Vendors | $3,267.84 |
| | 2000051150 | 11/01/2024 | Suppliers or Vendors | $6,771.20 |
| | 2000051151 | 11/01/2024 | Suppliers or Vendors | $6,113.88 |
| | 2000051152 | 11/01/2024 | Suppliers or Vendors | $12,171.60 |

Debtor Name:  Jo-Ann Stores, LLC                                                                                    Case Number:  25-10072

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3:** Certain payments or transfers to creditors within 90 days before filing this case

| Creditor Name & Address | Check or Wire Number | Payment Date | Reason For Payment | Amount Paid |
|---|---|---|---|---|
| | 2000051153 | 11/01/2024 | Suppliers or Vendors | $3,276.00 |
| | 2000051154 | 11/01/2024 | Suppliers or Vendors | $11,151.36 |
| | 2000051155 | 11/01/2024 | Suppliers or Vendors | $3,267.84 |
| | 2000051156 | 11/01/2024 | Suppliers or Vendors | $3,528.00 |
| | 2000051157 | 11/01/2024 | Suppliers or Vendors | $3,503.36 |
| | 2000051158 | 11/01/2024 | Suppliers or Vendors | $4,309.20 |
| | 2000051159 | 11/01/2024 | Suppliers or Vendors | $3,712.80 |
| | 2000051160 | 11/01/2024 | Suppliers or Vendors | $7,006.72 |
| | 2000051161 | 11/01/2024 | Suppliers or Vendors | $20,418.02 |
| | 2000051162 | 11/01/2024 | Suppliers or Vendors | $33,445.92 |
| | 2000051163 | 11/01/2024 | Suppliers or Vendors | $11,151.36 |
| | 2000051164 | 11/01/2024 | Suppliers or Vendors | $29,498.88 |
| | 2000051165 | 11/01/2024 | Suppliers or Vendors | $1,751.68 |
| | 2000051166 | 11/01/2024 | Suppliers or Vendors | $7,006.72 |
| | 2000051167 | 11/01/2024 | Suppliers or Vendors | $9,170.82 |
| | 2000051168 | 11/01/2024 | Suppliers or Vendors | $5,575.68 |
| | 2000051169 | 11/01/2024 | Suppliers or Vendors | $3,267.84 |
| | 2000051170 | 11/01/2024 | Suppliers or Vendors | $3,267.84 |
| | 2000051171 | 11/01/2024 | Suppliers or Vendors | $3,088.80 |
| | 2000051172 | 11/01/2024 | Suppliers or Vendors | $6,722.28 |
| | 2000052675 | 11/12/2024 | Suppliers or Vendors | $3,931.20 |
| | 2000052676 | 11/12/2024 | Suppliers or Vendors | $9,126.00 |
| | 2000052677 | 11/12/2024 | Suppliers or Vendors | $1,751.68 |
| | 2000052678 | 11/12/2024 | Suppliers or Vendors | $3,503.36 |
| | 2000052679 | 11/12/2024 | Suppliers or Vendors | $3,267.84 |
| | 2000052680 | 11/12/2024 | Suppliers or Vendors | $3,267.84 |
| | 2000052681 | 11/12/2024 | Suppliers or Vendors | $7,290.36 |
| | 2000052682 | 11/12/2024 | Suppliers or Vendors | $18,746.64 |
| | 2000052683 | 11/12/2024 | Suppliers or Vendors | $5,259.18 |
| | 2000052684 | 11/12/2024 | Suppliers or Vendors | $4,071.60 |
| | 2000052685 | 11/12/2024 | Suppliers or Vendors | $7,479.72 |
| | 2000052686 | 11/12/2024 | Suppliers or Vendors | $21,558.24 |
| | 2000052687 | 11/12/2024 | Suppliers or Vendors | $4,868.64 |
| | 2000052688 | 11/12/2024 | Suppliers or Vendors | $7,006.72 |
| | 2000052689 | 11/12/2024 | Suppliers or Vendors | $3,970.56 |
| | 2000052690 | 11/12/2024 | Suppliers or Vendors | $6,598.80 |

Debtor Name:  Jo-Ann Stores, LLC

Case Number:  25-10072

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3:** Certain payments or transfers to creditors within 90 days before filing this case

| Creditor Name & Address | Check or Wire Number | Payment Date | Reason For Payment | Amount Paid |
|---|---|---|---|---|
| | 2000052691 | 11/12/2024 | Suppliers or Vendors | $1,970.64 |
| | 2000052692 | 11/12/2024 | Suppliers or Vendors | $15,284.70 |
| | 2000052693 | 11/12/2024 | Suppliers or Vendors | $2,975.28 |
| | 2000052694 | 11/12/2024 | Suppliers or Vendors | $10,644.48 |
| | 2000052695 | 11/12/2024 | Suppliers or Vendors | $38,536.96 |
| | 2000052696 | 11/12/2024 | Suppliers or Vendors | $3,503.36 |
| | 2000052697 | 11/12/2024 | Suppliers or Vendors | $35,033.60 |
| | 2000052698 | 11/12/2024 | Suppliers or Vendors | $36,785.28 |
| | 2000052699 | 11/12/2024 | Suppliers or Vendors | $14,358.24 |
| | 2000052700 | 11/12/2024 | Suppliers or Vendors | $39,686.50 |
| | 2000052701 | 11/12/2024 | Suppliers or Vendors | $26,275.20 |
| | 2000052702 | 11/12/2024 | Suppliers or Vendors | $4,916.48 |
| | 2000052703 | 11/12/2024 | Suppliers or Vendors | $4,899.84 |
| | 2000052704 | 11/12/2024 | Suppliers or Vendors | $7,140.00 |
| | 2000052705 | 11/12/2024 | Suppliers or Vendors | $5,575.68 |
| | 2000052706 | 11/12/2024 | Suppliers or Vendors | $6,708.24 |
| | 2000052707 | 11/12/2024 | Suppliers or Vendors | $20,691.72 |
| | 2000052708 | 11/12/2024 | Suppliers or Vendors | $17,243.10 |
| | 2000052709 | 11/12/2024 | Suppliers or Vendors | $38,536.96 |
| | 2000052710 | 11/12/2024 | Suppliers or Vendors | $12,259.20 |
| | 2000052711 | 11/12/2024 | Suppliers or Vendors | $41,711.88 |
| | 2000052712 | 11/12/2024 | Suppliers or Vendors | $24,523.52 |
| | 2000053426 | 11/15/2024 | Suppliers or Vendors | $22,309.56 |
| | 2000053427 | 11/15/2024 | Suppliers or Vendors | $5,911.92 |
| | 2000053428 | 11/15/2024 | Suppliers or Vendors | $6,771.20 |
| | 2000053429 | 11/15/2024 | Suppliers or Vendors | $27,796.80 |
| | 2000053430 | 11/15/2024 | Suppliers or Vendors | $13,684.80 |
| | 2000053431 | 11/15/2024 | Suppliers or Vendors | $17,516.80 |
| | 2000053432 | 11/15/2024 | Suppliers or Vendors | $13,071.36 |
| | 2000053433 | 11/15/2024 | Suppliers or Vendors | $2,553.00 |
| | 2000053434 | 11/15/2024 | Suppliers or Vendors | $3,267.84 |
| | 2000053435 | 11/15/2024 | Suppliers or Vendors | $3,267.84 |
| | 2000053436 | 11/15/2024 | Suppliers or Vendors | $5,575.68 |
| | 2000053437 | 11/15/2024 | Suppliers or Vendors | $9,292.80 |
| | 2000053438 | 11/15/2024 | Suppliers or Vendors | $5,255.04 |
| | 2000053439 | 11/15/2024 | Suppliers or Vendors | $5,638.22 |

Debtor Name:  Jo-Ann Stores, LLC                                                                    Case Number:  25-10072

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3:** Certain payments or transfers to creditors within 90 days before filing this case

| Creditor Name & Address | Check or Wire Number | Payment Date | Reason For Payment | Amount Paid |
|---|---|---|---|---|
| | 2000053440 | 11/15/2024 | Suppliers or Vendors | $2,297.70 |
| | 2000054833 | 11/26/2024 | Suppliers or Vendors | $9,998.10 |
| | 2000054834 | 11/26/2024 | Suppliers or Vendors | $3,790.80 |
| | 2000054835 | 11/26/2024 | Suppliers or Vendors | $3,970.56 |
| | 2000054836 | 11/26/2024 | Suppliers or Vendors | $4,868.64 |
| | 2000056765 | 12/03/2024 | Suppliers or Vendors | $6,535.68 |
| | 2000056766 | 12/03/2024 | Suppliers or Vendors | $3,510.00 |
| | 2000056767 | 12/03/2024 | Suppliers or Vendors | $17,826.00 |
| | 2000056768 | 12/03/2024 | Suppliers or Vendors | $29,540.16 |
| | 2000056769 | 12/03/2024 | Suppliers or Vendors | $3,692.52 |
| | 2000056770 | 12/03/2024 | Suppliers or Vendors | $10,584.00 |
| | 2000056771 | 12/03/2024 | Suppliers or Vendors | $20,601.00 |
| | 2000056772 | 12/03/2024 | Suppliers or Vendors | $22,543.02 |
| | 2000056773 | 12/03/2024 | Suppliers or Vendors | $6,898.32 |
| | 2000056774 | 12/03/2024 | Suppliers or Vendors | $13,127.28 |
| | 2000056775 | 12/03/2024 | Suppliers or Vendors | $4,867.20 |
| | 2000056776 | 12/03/2024 | Suppliers or Vendors | $38,536.96 |
| | 2000056777 | 12/03/2024 | Suppliers or Vendors | $7,006.72 |
| | 2000056778 | 12/03/2024 | Suppliers or Vendors | $64,491.54 |
| | 2000056779 | 12/03/2024 | Suppliers or Vendors | $5,255.04 |
| | 2000056780 | 12/03/2024 | Suppliers or Vendors | $16,928.00 |
| | 2000056781 | 12/03/2024 | Suppliers or Vendors | $3,385.60 |
| | 2000056782 | 12/03/2024 | Suppliers or Vendors | $6,771.20 |
| | 2000056783 | 12/03/2024 | Suppliers or Vendors | $23,699.20 |
| | 2000056784 | 12/03/2024 | Suppliers or Vendors | $10,156.80 |
| | 2000056785 | 12/03/2024 | Suppliers or Vendors | $3,503.36 |
| | 2000056786 | 12/03/2024 | Suppliers or Vendors | $8,462.40 |
| | 2000056787 | 12/03/2024 | Suppliers or Vendors | $6,771.20 |
| | 2000056788 | 12/03/2024 | Suppliers or Vendors | $10,299.20 |
| | 2000057785 | 12/10/2024 | Suppliers or Vendors | $11,823.84 |
| | 2000057786 | 12/10/2024 | Suppliers or Vendors | $10,304.00 |
| | 2000057787 | 12/10/2024 | Suppliers or Vendors | $9,141.58 |
| | 2000057788 | 12/10/2024 | Suppliers or Vendors | $17,157.36 |
| | 2000057789 | 12/10/2024 | Suppliers or Vendors | $20,556.48 |
| | 2000057790 | 12/10/2024 | Suppliers or Vendors | $54,680.16 |
| | 2000057791 | 12/10/2024 | Suppliers or Vendors | $30,694.86 |

Debtor Name:  Jo-Ann Stores, LLC                                                                    Case Number:  25-10072

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3:** Certain payments or transfers to creditors within 90 days before filing this case

| Creditor Name & Address | Check or Wire Number | Payment Date | Reason For Payment | Amount Paid |
|---|---|---|---|---|
| | 2000057792 | 12/10/2024 | Suppliers or Vendors | $12,348.00 |
| | 2000057793 | 12/10/2024 | Suppliers or Vendors | $10,017.00 |
| | 2000057794 | 12/10/2024 | Suppliers or Vendors | $23,926.14 |
| | 2000057795 | 12/10/2024 | Suppliers or Vendors | $3,267.84 |
| | 2000057796 | 12/10/2024 | Suppliers or Vendors | $3,393.88 |
| | 2000057797 | 12/10/2024 | Suppliers or Vendors | $10,510.08 |
| | 2000057798 | 12/10/2024 | Suppliers or Vendors | $19,008.72 |
| | 2000057799 | 12/10/2024 | Suppliers or Vendors | $11,566.80 |
| | 2000057800 | 12/10/2024 | Suppliers or Vendors | $12,171.60 |
| | 2000057801 | 12/10/2024 | Suppliers or Vendors | $12,503.04 |
| | 2000057802 | 12/10/2024 | Suppliers or Vendors | $3,267.84 |
| | 2000057803 | 12/10/2024 | Suppliers or Vendors | $7,006.72 |
| | 2000057804 | 12/10/2024 | Suppliers or Vendors | $13,542.40 |
| | 2000057805 | 12/10/2024 | Suppliers or Vendors | $15,402.20 |
| | 2000057806 | 12/10/2024 | Suppliers or Vendors | $12,840.96 |
| | 2000057807 | 12/10/2024 | Suppliers or Vendors | $19,278.00 |
| | 2000057808 | 12/10/2024 | Suppliers or Vendors | $2,618.88 |
| | 2000057809 | 12/10/2024 | Suppliers or Vendors | $19,278.00 |
| | 2000057810 | 12/10/2024 | Suppliers or Vendors | $14,749.44 |
| | 2000057811 | 12/10/2024 | Suppliers or Vendors | $11,566.80 |
| | 2000057812 | 12/10/2024 | Suppliers or Vendors | $6,420.48 |
| | 2000057813 | 12/10/2024 | Suppliers or Vendors | $16,051.20 |
| | 2000057814 | 12/10/2024 | Suppliers or Vendors | $6,083.50 |
| | 2000057815 | 12/10/2024 | Suppliers or Vendors | $9,546.24 |
| | 2000057816 | 12/10/2024 | Suppliers or Vendors | $28,192.50 |
| | 2000057817 | 12/10/2024 | Suppliers or Vendors | $11,830.08 |
| | 2000057818 | 12/10/2024 | Suppliers or Vendors | $8,046.78 |
| | 2000057819 | 12/10/2024 | Suppliers or Vendors | $5,475.60 |
| | 2000057820 | 12/10/2024 | Suppliers or Vendors | $7,006.72 |
| | 2000057821 | 12/10/2024 | Suppliers or Vendors | $3,503.36 |
| | 2000057822 | 12/10/2024 | Suppliers or Vendors | $6,771.20 |
| | 2000057823 | 12/10/2024 | Suppliers or Vendors | $7,711.20 |
| | 2000057824 | 12/10/2024 | Suppliers or Vendors | $26,275.20 |
| | 2000057825 | 12/10/2024 | Suppliers or Vendors | $3,970.56 |
| | 2000057826 | 12/10/2024 | Suppliers or Vendors | $6,552.00 |
| | 2000057827 | 12/10/2024 | Suppliers or Vendors | $15,422.40 |

Debtor Name:  Jo-Ann Stores, LLC

Case Number:  25-10072

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3:** Certain payments or transfers to creditors within 90 days before filing this case

| Creditor Name & Address | Check or Wire Number | Payment Date | Reason For Payment | Amount Paid |
|---|---|---|---|---|
| | 2000057828 | 12/10/2024 | Suppliers or Vendors | $12,991.80 |
| | 2000057829 | 12/10/2024 | Suppliers or Vendors | $3,503.36 |
| | 2000057830 | 12/10/2024 | Suppliers or Vendors | $17,516.80 |
| | 2000057831 | 12/10/2024 | Suppliers or Vendors | $48,190.32 |
| | 2000057832 | 12/10/2024 | Suppliers or Vendors | $32,740.56 |
| | 2000057833 | 12/10/2024 | Suppliers or Vendors | $14,013.44 |
| | 2000059356 | 12/20/2024 | Suppliers or Vendors | $22,535.40 |
| | 2000059357 | 12/20/2024 | Suppliers or Vendors | $37,253.16 |
| | 2000059358 | 12/20/2024 | Suppliers or Vendors | $3,385.60 |
| | 2000059359 | 12/20/2024 | Suppliers or Vendors | $3,855.60 |
| | 2000059360 | 12/20/2024 | Suppliers or Vendors | $61,641.04 |
| | 2000059361 | 12/20/2024 | Suppliers or Vendors | $3,528.00 |
| | 2000059362 | 12/20/2024 | Suppliers or Vendors | $52,268.04 |
| | 2000059363 | 12/20/2024 | Suppliers or Vendors | $8,114.40 |
| | 2000059364 | 12/20/2024 | Suppliers or Vendors | $8,694.00 |
| | 2000059365 | 12/20/2024 | Suppliers or Vendors | $42,525.00 |
| | 2000059366 | 12/20/2024 | Suppliers or Vendors | $33,075.84 |
| | 2000059367 | 12/20/2024 | Suppliers or Vendors | $22,387.04 |
| | 2000059368 | 12/20/2024 | Suppliers or Vendors | $12,840.96 |
| | 2000059369 | 12/20/2024 | Suppliers or Vendors | $6,420.48 |
| | 2000059370 | 12/20/2024 | Suppliers or Vendors | $15,422.40 |
| | 2000059371 | 12/20/2024 | Suppliers or Vendors | $3,511.20 |
| | 2000059924 | 01/03/2025 | Suppliers or Vendors | $7,096.32 |
| | 2000059925 | 01/03/2025 | Suppliers or Vendors | $3,408.48 |
| | 2000059926 | 01/03/2025 | Suppliers or Vendors | $6,535.68 |
| | 2000059927 | 01/03/2025 | Suppliers or Vendors | $6,535.68 |
| | 2000059928 | 01/03/2025 | Suppliers or Vendors | $4,071.60 |
| | 2000059929 | 01/03/2025 | Suppliers or Vendors | $18,018.00 |
| | 2000059930 | 01/03/2025 | Suppliers or Vendors | $7,006.72 |
| | 2000059931 | 01/03/2025 | Suppliers or Vendors | $6,535.68 |
| | 2000059932 | 01/03/2025 | Suppliers or Vendors | $1,532.72 |
| | 2000059933 | 01/03/2025 | Suppliers or Vendors | $9,811.68 |
| | 2000059934 | 01/03/2025 | Suppliers or Vendors | $3,267.84 |
| | 600331188 | 01/03/2025 | Suppliers or Vendors | $7,096.32 |
| | 600331189 | 01/03/2025 | Suppliers or Vendors | $3,408.48 |
| | 600331190 | 01/03/2025 | Suppliers or Vendors | $6,535.68 |

Debtor Name:  Jo-Ann Stores, LLC

Case Number:  25-10072

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3:** Certain payments or transfers to creditors within 90 days before filing this case

| Creditor Name & Address | Check or Wire Number | Payment Date | Reason For Payment | Amount Paid |
|---|---|---|---|---|
| | 600331191 | 01/03/2025 | Suppliers or Vendors | $6,535.68 |
| | 600331192 | 01/03/2025 | Suppliers or Vendors | $4,071.60 |
| | 600331193 | 01/03/2025 | Suppliers or Vendors | $18,018.00 |
| | 600331194 | 01/03/2025 | Suppliers or Vendors | $7,006.72 |
| | 600331195 | 01/03/2025 | Suppliers or Vendors | $6,535.68 |
| | 600331196 | 01/03/2025 | Suppliers or Vendors | $1,532.72 |
| | 600331197 | 01/03/2025 | Suppliers or Vendors | $9,811.68 |
| | 600331198 | 01/03/2025 | Suppliers or Vendors | $3,267.84 |
| | | | **SUBTOTAL** | **$5,360,178.06** |
| OSJ OF SEEKONK LLC ATTN: ACCOUNTS RECEIVABLE 375 COMMERCE PARK RD. NORTH KINGSTOWN, RI 02852 | 400560680 | 10/31/2024 | Other- Rent | $34.36 |
| | 400560885 | 11/04/2024 | Other- Rent | $30,307.67 |
| | 400561860 | 12/02/2024 | Other- Rent | $30,307.67 |
| | 400562052 | 12/09/2024 | Other- Rent | $15.17 |
| | | | **SUBTOTAL** | **$60,664.87** |
| OTTLITE TECHNOLOGIES INC 1715 N WESTSHORE BLVD SUITE 400 TAMPA, FL 33607 | 2000054048 | 11/29/2024 | Suppliers or Vendors | $44,210.54 |
| | | | **SUBTOTAL** | **$44,210.54** |
| OTTLITE TECHNOLOGIES, INC. 1715 N WESTSHORE BLVD, STE 950 TAMPA, FL 33607 | 2000049083 | 10/23/2024 | Suppliers or Vendors | $2,204.98 |
| | 2000050294 | 10/30/2024 | Suppliers or Vendors | $9,682.45 |
| | 2000052434 | 11/06/2024 | Suppliers or Vendors | $10,547.49 |
| | 2000053136 | 11/13/2024 | Suppliers or Vendors | $10,433.69 |
| | 2000053679 | 11/20/2024 | Suppliers or Vendors | $9,614.83 |
| | 2000055293 | 11/27/2024 | Suppliers or Vendors | $6,363.53 |
| | 2000057094 | 12/04/2024 | Suppliers or Vendors | $5,286.01 |
| | 2000058406 | 12/12/2024 | Suppliers or Vendors | $7,547.96 |
| | 2000058815 | 12/17/2024 | Suppliers or Vendors | $6,499.86 |
| | | | **SUBTOTAL** | **$68,180.80** |
| OUTER DRIVE 39 DEVELOP CO LLC PO BOX 72481 CLEVELAND, OH 44192 | 300764157 | 11/04/2024 | Other- Rent | $47,265.10 |
| | 300765115 | 11/15/2024 | Other- Rent | $16,002.13 |
| | 300766323 | 12/02/2024 | Other- Rent | $47,265.10 |
| | | | **SUBTOTAL** | **$110,532.33** |

Debtor Name: Jo-Ann Stores, LLC                                                                 Case Number: 25-10072

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3:** Certain payments or transfers to creditors within 90 days before filing this case

| Creditor Name & Address | Check or Wire Number | Payment Date | Reason For Payment | Amount Paid |
|---|---|---|---|---|
| OVERLOOK VILLAGE ASHEVILLE LLC<br>C/O DIVARIS PROPERTY MGMT CORP<br>4525 MAIN ST., SUITE 900<br>VIRGINIA BEACH, VA 23462 | 300764062 | 11/04/2024 | Other- Rent | $29,756.26 |
| | 300766225 | 12/02/2024 | Other- Rent | $29,756.26 |
| | 300768028 | 01/02/2025 | Other- Rent | $29,756.26 |
| | | | **SUBTOTAL** | **$89,268.78** |
| OWRF BAYBROOK LLC<br>C/O WULFE MGMT SERVICES INC<br>1800 POST OAK BLVD #400<br>HOUSTON, TX 77056 | 400560926 | 11/04/2024 | Other- Rent | $53,479.58 |
| | 400561903 | 12/02/2024 | Other- Rent | $53,479.58 |
| | 400562736 | 01/02/2025 | Other- Rent | $53,479.58 |
| | | | **SUBTOTAL** | **$160,438.74** |
| OXFORD VALLEY ROAD ASSOCIATES LP<br>PO BOX 935775<br>ATLANTA, GA 31193-5775 | 300764313 | 11/04/2024 | Other- Rent | $45,260.57 |
| | 300766491 | 12/02/2024 | Other- Rent | $45,260.57 |
| | 300767062 | 12/09/2024 | Other- Rent | $5.23 |
| | | | **SUBTOTAL** | **$90,526.37** |
| PACIFIC ISLAND CREATIONS CO LTD<br>6F, NO8, LANE 321, YANGGUANG ST<br>NEIHU DIST, TPE, 11491<br>TAIWAN | 2000049285 | 10/25/2024 | Suppliers or Vendors | $50,968.32 |
| | 2000056758 | 12/03/2024 | Suppliers or Vendors | $2,751.84 |
| | 2000056759 | 12/03/2024 | Suppliers or Vendors | $15,048.60 |
| | 2000056760 | 12/03/2024 | Suppliers or Vendors | $1,453.14 |
| | 2000056761 | 12/03/2024 | Suppliers or Vendors | $308.88 |
| | 2000057757 | 12/10/2024 | Suppliers or Vendors | $3,294.72 |
| | 2000057758 | 12/10/2024 | Suppliers or Vendors | $29,200.27 |
| | 2000057759 | 12/10/2024 | Suppliers or Vendors | $570.73 |
| | 2000057760 | 12/10/2024 | Suppliers or Vendors | $1,475.25 |
| | 2000059329 | 12/20/2024 | Suppliers or Vendors | $7,361.87 |
| | 2000059330 | 12/20/2024 | Suppliers or Vendors | $20,223.27 |
| | 2000059337 | 12/20/2024 | Suppliers or Vendors | $27,939.54 |
| | 2000059331 | 12/20/2024 | Suppliers or Vendors | $1,614.60 |
| | 2000059332 | 12/20/2024 | Suppliers or Vendors | $926.64 |
| | 2000059333 | 12/20/2024 | Suppliers or Vendors | $26,408.59 |
| | 2000059334 | 12/20/2024 | Suppliers or Vendors | $1,453.14 |

Debtor Name:  Jo-Ann Stores, LLC                                                      Case Number:  25-10072

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3:** Certain payments or transfers to creditors within 90 days before filing this case

| Creditor Name & Address | Check or Wire Number | Payment Date | Reason For Payment | Amount Paid |
|---|---|---|---|---|
| | 2000059335 | 12/20/2024 | Suppliers or Vendors | $926.64 |
| | 2000059336 | 12/20/2024 | Suppliers or Vendors | $5,912.94 |
| | | | **SUBTOTAL** | **$197,838.98** |
| PACIFIC REALTY ASSOCIATES LP COS334/JOANN2101 PO BOX 4500 UNIT 98 PORTLAND, OR 97208 | 300763240 | 10/17/2024 | Other- Rent | $7,716.00 |
| | 300764380 | 11/04/2024 | Other- Rent | $62,786.67 |
| | 300766562 | 12/02/2024 | Other- Rent | $62,786.67 |
| | | | **SUBTOTAL** | **$133,289.34** |
| PACKARD PLAZA PARTNERS LLC 1970 BEACON ST. WABAN, MA 02468 | 300764105 | 11/04/2024 | Other- Rent | $7,751.25 |
| | 300766267 | 12/02/2024 | Other- Rent | $7,751.25 |
| | | | **SUBTOTAL** | **$15,502.50** |
| PAISLEY CRAFTS LLC DBA I LOVE TO CR 5673 E SHIELDS AVE FRESNO, CA 93727 | 2000054641 | 11/27/2024 | Suppliers or Vendors | $259,869.63 |
| | 2000050416 | 12/06/2024 | Suppliers or Vendors | $250,034.06 |
| | 2000057517 | 12/13/2024 | Suppliers or Vendors | $252,305.91 |
| | 2000058726 | 12/18/2024 | Suppliers or Vendors | $29.36 |
| | | | **SUBTOTAL** | **$762,238.96** |
| PAL PROPERTIES C/O GARY A TAYLOR INVESTMENT CO 2574 CHRISTMASVILLE COVE STE H JACKSON, TN 38305 | 300764200 | 11/04/2024 | Other- Rent | $16,706.93 |
| | 300766369 | 12/02/2024 | Other- Rent | $16,706.93 |
| | | | **SUBTOTAL** | **$33,413.86** |
| PALANI PROPERTIES LLC 10840 JENNIFER MARIE PLACE FAIRFAX STATION, VA 22039 | 300764064 | 11/04/2024 | Other- Rent | $40,222.72 |
| | 300766227 | 12/02/2024 | Other- Rent | $40,222.72 |
| | 300768030 | 01/02/2025 | Other- Rent | $40,243.43 |
| | | | **SUBTOTAL** | **$120,688.87** |
| PALOUSE MALL LLC US BANK NATIONAL ASSOCIATION PO BOX 94105 SEATTLE, WA 98124-6405 | 400560937 | 11/04/2024 | Other- Rent | $18,030.69 |
| | 400561914 | 12/02/2024 | Other- Rent | $18,030.69 |
| | | | **SUBTOTAL** | **$36,061.38** |
| PAM TRANSPORT INC PO BOX 1000 DEPT 340 MEMPHIS, TN 38148-0340 | 300763525 | 10/24/2024 | Services | $5,095.35 |

Debtor Name:  Jo-Ann Stores, LLC                                                    Case Number:  25-10072

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3:** Certain payments or transfers to creditors within 90 days before filing this case

| Creditor Name & Address | Check or Wire Number | Payment Date | Reason For Payment | Amount Paid |
|---|---|---|---|---|
| | 300763752 | 10/30/2024 | Services | $1,058.75 |
| | 300764783 | 11/12/2024 | Services | $6,740.93 |
| | 300765275 | 11/18/2024 | Services | $5,869.05 |
| | 300765663 | 11/25/2024 | Services | $5,065.80 |
| | 300766367 | 12/02/2024 | Services | $11,297.67 |
| | 300767034 | 12/09/2024 | Services | $12,870.05 |
| | 300767452 | 12/16/2024 | Services | $9,550.00 |
| | 300767796 | 12/23/2024 | Services | $66,329.60 |
| | 300767967 | 12/30/2024 | Services | $25,300.00 |
| | 300768198 | 01/06/2025 | Services | $11,282.80 |
| | 300768668 | 01/13/2025 | Services | $41,500.75 |
| | | | **SUBTOTAL** | **$201,960.75** |
| PAN ASIAN CREATIONS LIMITED GUAN GUANG RD 1104# MISSION HILLS RD Z11 SHENZHEN, CHINA | 2000053605 | 11/15/2024 | Suppliers or Vendors | $30,336.93 |
| | 2000053606 | 11/15/2024 | Suppliers or Vendors | $928.20 |
| | 2000059601 | 12/20/2024 | Suppliers or Vendors | $15,915.90 |
| | 2000059602 | 12/20/2024 | Suppliers or Vendors | $3,465.31 |
| | 2000059603 | 12/20/2024 | Suppliers or Vendors | $48,901.32 |
| | 2000059604 | 12/20/2024 | Suppliers or Vendors | $16,986.06 |
| | | | **SUBTOTAL** | **$116,533.72** |
| PANACEA PRODUCTS CORPORATION 4343 WILLIAMS RD. GROVEPORT, OH 43125 | 2000050923 | 11/01/2024 | Suppliers or Vendors | $1,485.90 |
| | 2000050924 | 11/01/2024 | Suppliers For Vendors | $4,098.98 |
| | 2000050925 | 11/01/2024 | Suppliers or Vendors | $7,001.40 |
| | 2000050926 | 11/01/2024 | Suppliers or Vendors | $409.50 |
| | 2000050927 | 11/01/2024 | Suppliers or Vendors | $606.29 |
| | 2000050928 | 11/01/2024 | Suppliers or Vendors | $3,483.09 |
| | 2000050917 | 11/01/2024 | Suppliers or Vendors | $409.50 |
| | 2000050918 | 11/01/2024 | Suppliers or Vendors | $2,245.70 |
| | 2000050919 | 11/01/2024 | Suppliers or Vendors | $3,348.31 |
| | 2000050920 | 11/01/2024 | Suppliers or Vendors | $532.35 |
| | 2000050921 | 11/01/2024 | Suppliers or Vendors | $3,202.06 |
| | 2000050922 | 11/01/2024 | Suppliers or Vendors | $327.60 |
| | 2000050912 | 11/01/2024 | Suppliers or Vendors | $2,819.58 |

Debtor Name:  Jo-Ann Stores, LLC                                                                      Case Number:  25-10072

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3:** Certain payments or transfers to creditors within 90 days before filing this case

| Creditor Name & Address | Check or Wire Number | Payment Date | Reason For Payment | Amount Paid |
|---|---|---|---|---|
| | 2000050913 | 11/01/2024 | Suppliers or Vendors | $1,617.88 |
| | 2000050914 | 11/01/2024 | Suppliers or Vendors | $1,032.76 |
| | 2000050915 | 11/01/2024 | Suppliers or Vendors | $1,485.90 |
| | 2000050916 | 11/01/2024 | Suppliers or Vendors | $9,494.67 |
| | 2000051342 | 11/12/2024 | Suppliers or Vendors | $4,193.32 |
| | 2000051343 | 11/12/2024 | Suppliers or Vendors | $1,903.65 |
| | 2000051344 | 11/12/2024 | Suppliers or Vendors | $23,942.58 |
| | 2000051345 | 11/12/2024 | Suppliers or Vendors | $924.71 |
| | 2000052984 | 12/03/2024 | Suppliers or Vendors | $8,672.27 |
| | 2000052985 | 12/03/2024 | Suppliers or Vendors | $3,081.78 |
| | 2000052986 | 12/03/2024 | Suppliers or Vendors | $9,982.67 |
| | 2000052987 | 12/03/2024 | Suppliers or Vendors | $10,723.75 |
| | 2000052988 | 12/03/2024 | Suppliers or Vendors | $12,883.11 |
| | 2000052989 | 12/03/2024 | Suppliers or Vendors | $9,727.14 |
| | 2000052990 | 12/03/2024 | Suppliers or Vendors | $909.20 |
| | 2000057012 | 12/04/2024 | Suppliers or Vendors | $23,840.79 |
| | 2000057536 | 12/13/2024 | Suppliers or Vendors | $1,329.99 |
| | | | **SUBTOTAL** | **$155,716.43** |
| PANACHE (INDIA) INTERNATIONAL 804 UDYOG VIHAR PHASE-5 GURGAON HARYANA, 122016 INDIA | 2000052834 | 11/12/2024 | Suppliers or Vendors | $44,922.62 |
| | 2000052835 | 11/12/2024 | Suppliers or Vendors | $4,553.64 |
| | 2000052836 | 11/12/2024 | Suppliers or Vendors | $18,105.28 |
| | 2000053509 | 11/15/2024 | Suppliers or Vendors | $6,598.80 |
| | 2000053510 | 11/15/2024 | Suppliers or Vendors | $10,621.85 |
| | 2000053511 | 11/15/2024 | Suppliers or Vendors | $19,671.80 |
| | 2000053512 | 11/15/2024 | Suppliers or Vendors | $59,525.86 |
| | 2000053513 | 11/15/2024 | Suppliers or Vendors | $7,888.72 |
| | 2000053514 | 11/15/2024 | Suppliers or Vendors | $41,606.61 |
| | | | **SUBTOTAL** | **$213,495.18** |
| PANOS PROPERTIES LLC 6850 E GREEN LAKE WAY NORTH SUITE 201 SEATTLE, WA 98115 | 400560772 | 11/04/2024 | Other- Rent | $41,393.13 |
| | 400561741 | 12/02/2024 | Other- Rent | $41,393.13 |
| | | | **SUBTOTAL** | **$82,786.26** |

Debtor Name:  Jo-Ann Stores, LLC

Case Number:  25-10072

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3:** Certain payments or transfers to creditors within 90 days before filing this case

| Creditor Name & Address | Check or Wire Number | Payment Date | Reason For Payment | Amount Paid |
|---|---|---|---|---|
| PAPER HOUSE PRODUCTIONS INC<br>160 MALDEN TURNPIKE<br>BUILDING #2<br>SAUGERTIES, NY 12477 | 2000049021 | 10/23/2024 | Suppliers or Vendors | $4,029.33 |
| | 2000049639 | 11/08/2024 | Suppliers or Vendors | $115,985.33 |
| | 2000055214 | 11/27/2024 | Suppliers or Vendors | $14,025.00 |
| | | | SUBTOTAL | **$134,039.66** |
| PAPER MAGIC GROUP (HONG KONG) LIMITED<br>21 MA TAU WAI ROAD<br>HUNG HORN,<br>HONG KONG | 2000056731 | 12/03/2024 | Suppliers or Vendors | $18,035.97 |
| | | | SUBTOTAL | **$18,035.97** |
| PARADISE ATLANTIC HOLDINGS LLC<br>2801 E. CAMELBACK RD., #450<br>PHOENIX, AZ 85016 | 300764364 | 11/04/2024 | Other- Rent | $43,294.23 |
| | 300766545 | 12/02/2024 | Other- Rent | $43,294.23 |
| | | | SUBTOTAL | **$86,588.46** |
| PARAMOUNT HOME COLLECTIONS PVT LTD<br>GATE 2A-2B<br>16TH KM STONE, DELHI ROAD<br>CHOUDHARPUR, AMROHA<br>UTTAR PRADESH, 244222<br>INDIA | 2000052752 | 11/12/2024 | Suppliers or Vendors | $4,740.84 |
| | 2000052753 | 11/12/2024 | Suppliers or Vendors | $5,339.88 |
| | 2000052754 | 11/12/2024 | Suppliers or Vendors | $55,312.97 |
| | 2000052755 | 11/12/2024 | Suppliers or Vendors | $17,586.82 |
| | | | SUBTOTAL | **$82,980.51** |
| PARK ASSOCIATES<br>PO BOX 76558<br>CLEVELAND, OH 44101-6500 | 300764018 | 11/04/2024 | Other- Rent | $50,244.74 |
| | 300766177 | 12/02/2024 | Other- Rent | $50,244.74 |
| | | | SUBTOTAL | **$100,489.48** |
| PARK PLAZA COMPANIES<br>723 GRANVILLE RD<br>NEWARK, OH 43055 | 300764061 | 11/04/2024 | Other- Rent | $6,966.66 |
| | 300766223 | 12/02/2024 | Other- Rent | $6,966.66 |
| | 300766996 | 12/09/2024 | Other- Rent | $80.82 |
| | | | SUBTOTAL | **$14,014.14** |
| PARK PLAZA JOINT VENTURE LLC<br>C/O THE STAENBERG GROUP<br>2127 INNERBELT BUS CTR DR #200<br>SAINT LOUIS, MO 63114 | 300764174 | 11/04/2024 | Other- Rent | $16,416.64 |
| | 300766340 | 12/02/2024 | Other- Rent | $16,416.64 |

Debtor Name:  Jo-Ann Stores, LLC                                                          Case Number:  25-10072

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3:** Certain payments or transfers to creditors within 90 days before filing this case

| Creditor Name & Address | Check or Wire Number | Payment Date | Reason For Payment | Amount Paid |
|---|---|---|---|---|
| | | | **SUBTOTAL** | **$32,833.28** |
| PARK STATION LLC C/O CONTINENTAL REALTY CORP 1427 CLARKVIEW RD STE 500 BALTIMORE, MD 21209 | 300763217 | 10/17/2024 | Other- Rent | $8,690.32 |
| | | | **SUBTOTAL** | **$8,690.32** |
| PARKER ASSOCIATES ATTN: SHAUNA ROBERTS, ELENA HOLSMAN 2560 NINTH ST., SUITE 117 BERKELEY, CA 94710 | 300764330 | 11/04/2024 | Other- Rent | $11,589.00 |
| | 300765187 | 11/15/2024 | Other- Rent | $1,188.39 |
| | 300766510 | 12/02/2024 | Other- Rent | $11,589.00 |
| | | | **SUBTOTAL** | **$24,366.39** |
| PARKVIEW PLAZA ASSOC I LLC PO BOX 72353 CLEVELAND, OH 44192 | 300764020 | 11/04/2024 | Other- Rent | $21,763.78 |
| | 300765047 | 11/15/2024 | Other- Rent | $261.18 |
| | 300766179 | 12/02/2024 | Other- Rent | $21,763.78 |
| | | | **SUBTOTAL** | **$43,788.74** |
| PARKWAY VF LLC C/O BOLLAG REALTY 1009 EAST 14TH STREET BROOKLYN, NY 11230 | 300764419 | 11/04/2024 | Other- Rent | $39,880.25 |
| | 300766601 | 12/02/2024 | Other- Rent | $39,880.25 |
| | | | **SUBTOTAL** | **$79,760.50** |
| PAVILIONS NORTH SHOP CTR 18 LLC C/O ACF PROPERTY MGMT INC 12411 VENTURA BLVD STUDIO CITY, CA 91604 | 300764375 | 11/04/2024 | Other- Rent | $41,044.30 |
| | 300766556 | 12/02/2024 | Other- Rent | $22,911.73 |
| | 300768140 | 01/02/2025 | Other- Rent | $23,273.54 |
| | | | **SUBTOTAL** | **$87,229.57** |
| PAY GOVERNANCE LLC 56 S. MAIN ST., UNIT M YARDLEY, PA 19067 | 300765843 | 11/27/2024 | Suppliers or Vendors | $2,375.00 |
| | 300768042 | 01/02/2025 | Suppliers or Vendors | $11,767.50 |
| | | | **SUBTOTAL** | **$14,142.50** |
| PAYPOOL LLC PT 800 MAINE AVE SW, #650 WASHINGTON, DC 20024 | 24AH847390SR2E14 | 10/17/2024 | Services | $38,269.62 |
| | 300763219 | 10/17/2024 | Suppliers or Vendors | $10,510.06 |
| | 24AI82542KQR1Z86 | 10/18/2024 | Services | $144.00 |
| | 300763320 | 10/22/2024 | Suppliers or Vendors | $1,145.44 |
| | 300763588 | 10/28/2024 | Suppliers or Vendors | $165,764.10 |

Debtor Name:  Jo-Ann Stores, LLC                                                                    Case Number:  25-10072

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3:** Certain payments or transfers to creditors within 90 days before filing this case

| Creditor Name & Address | Check or Wire Number | Payment Date | Reason For Payment | Amount Paid |
|---|---|---|---|---|
| | 300763631 | 10/29/2024 | Suppliers or Vendors | $22,495.16 |
| | 300764079 | 11/04/2024 | Suppliers or Vendors | $401.98 |
| | 300764483 | 11/05/2024 | Suppliers or Vendors | $2,459.82 |
| | 300764732 | 11/08/2024 | Suppliers or Vendors | $18,589.15 |
| | 300764766 | 11/12/2024 | Suppliers or Vendors | $67,606.40 |
| | 300764854 | 11/13/2024 | Suppliers or Vendors | $32,833.17 |
| | 300764963 | 11/14/2024 | Suppliers or Vendors | $777.44 |
| | 24BF749435PN2Y79 | 11/15/2024 | Services | $18,047.26 |
| | 24BF751337WQ2J13 | 11/15/2024 | Services | $932.18 |
| | 24BL81024CDR1E56 | 11/21/2024 | Services | $2,489,288.53 |
| | 300765835 | 11/27/2024 | Suppliers or Vendors | $122,549.86 |
| | 300766242 | 12/02/2024 | Suppliers or Vendors | $10,454.07 |
| | 300766673 | 12/03/2024 | Suppliers or Vendors | $19,533.98 |
| | 300766737 | 12/04/2024 | Suppliers or Vendors | $9,962.64 |
| | 300766808 | 12/05/2024 | Suppliers or Vendors | $11,603.70 |
| | 300766855 | 12/06/2024 | Suppliers or Vendors | $49,584.25 |
| | 300767437 | 12/16/2024 | Suppliers or Vendors | $22,783.55 |
| | 300767776 | 12/23/2024 | Suppliers or Vendors | $1,016.27 |
| | 300767844 | 12/24/2024 | Suppliers or Vendors | $308,286.22 |
| | 300767957 | 12/30/2024 | Suppliers or Vendors | $79,063.82 |
| | 300768187 | 01/06/2025 | Services | $3,610.80 |
| | 300768444 | 01/09/2025 | Services | $56,114.86 |
| | | | **SUBTOTAL** | **$3,563,828.33** |
| PAYPOOL LLC SU 800 MAINE AVE SW, #650 WASHINGTON, DC 20024 | 300763297 | 10/21/2024 | Suppliers or Vendors | $1,208,641.95 |
| | 300763548 | 10/25/2024 | Suppliers or Vendors | $3,075,670.30 |
| | 300763884 | 11/01/2024 | Suppliers or Vendors | $135,753.00 |
| | 300764482 | 11/05/2024 | Suppliers or Vendors | $62,730.00 |
| | 300764731 | 11/08/2024 | Suppliers or Vendors | $208,361.87 |
| | 300764962 | 11/14/2024 | Suppliers or Vendors | $7,704,560.49 |
| | 300765641 | 11/25/2024 | Suppliers or Vendors | $970,502.96 |
| | 300765834 | 11/27/2024 | Suppliers or Vendors | $5,245.12 |
| | 300766672 | 12/03/2024 | Suppliers or Vendors | $166,249.00 |
| | 300766807 | 12/05/2024 | Suppliers or Vendors | $71,130.00 |
| | 300767115 | 12/10/2024 | Suppliers or Vendors | $273,299.01 |
| | 300767436 | 12/16/2024 | Suppliers or Vendors | $9,774,694.30 |

Debtor Name:  Jo-Ann Stores, LLC

Case Number:  25-10072

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3:** Certain payments or transfers to creditors within 90 days before filing this case

| Creditor Name & Address | Check or Wire Number | Payment Date | Reason For Payment | Amount Paid |
|---|---|---|---|---|
| | 300767727 | 12/19/2024 | Suppliers or Vendors | $2,896,204.97 |
| | 300767843 | 12/24/2024 | Suppliers or Vendors | $1,291,008.42 |
| | 300768035 | 01/02/2025 | Services | $100,711.00 |
| | 300768232 | 01/07/2025 | Services | $59,730.00 |
| | 300768655 | 01/13/2025 | Services | $215,936.26 |
| | 300768713 | 01/14/2025 | Services | $11,457,794.84 |
| | | | **SUBTOTAL** | **$39,678,223.49** |
| PBA II LLC<br>C/O CROSSPOINT REALTY SERVICES<br>PO BOX 45577<br>SAN FRANCISCO, CA 94145-0577 | 300764355 | 11/04/2024 | Other- Rent | $29,949.33 |
| | 300766538 | 12/02/2024 | Other- Rent | $29,949.33 |
| | | | **SUBTOTAL** | **$59,898.66** |
| PC II VERTICAL LLC<br>FBO CCRE LENDING LP<br>7103 SOLUTION CTR<br>CHICAGO, IL 60677 | 300764033 | 11/04/2024 | Other- Rent | $21,043.57 |
| | 300766196 | 12/02/2024 | Other- Rent | $21,043.57 |
| | | | **SUBTOTAL** | **$42,087.14** |
| PCP GROUP LLC<br>DBA PELLON CONSUMER<br>JOANN.COM<br>4801 ULMERTON ROAD<br>CLEARWATER, FL 33762 | 2000049024 | 10/23/2024 | Suppliers or Vendors | $46,199.59 |
| | 2000050235 | 10/30/2024 | Suppliers or Vendors | $44,089.86 |
| | 2000052356 | 11/06/2024 | Suppliers or Vendors | $38,729.49 |
| | 2000052583 | 11/13/2024 | Suppliers or Vendors | $36,289.38 |
| | 2000053621 | 11/20/2024 | Suppliers or Vendors | $30,381.99 |
| | 2000055221 | 11/27/2024 | Suppliers or Vendors | $37,181.45 |
| | 2000057030 | 12/04/2024 | Suppliers or Vendors | $46,680.53 |
| | 2000058343 | 12/12/2024 | Suppliers or Vendors | $59,882.83 |
| | 2000057165 | 12/17/2024 | Suppliers or Vendors | $49,529.17 |
| | | | **SUBTOTAL** | **$388,964.29** |
| PCT VINYL<br>1704 US STATE ROUTE 11<br>MOOERS, NY 12958 | 2000052321 | 11/06/2024 | Suppliers or Vendors | $51,364.83 |
| | 2000054673 | 11/27/2024 | Suppliers or Vendors | $170,819.94 |
| | | | **SUBTOTAL** | **$222,184.77** |
| PEBBLES<br>G-104 YAMUNA APARTMENTS<br>ALAKNANDA, NEW DELHI,<br>DELHI, 110019<br>INDIA | 2000052769 | 11/12/2024 | Suppliers or Vendors | $23,240.42 |
| | 2000053479 | 11/15/2024 | Suppliers or Vendors | $8,029.48 |

Debtor Name:  Jo-Ann Stores, LLC

Case Number:  25-10072

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3:** Certain payments or transfers to creditors within 90 days before filing this case

| Creditor Name & Address | Check or Wire Number | Payment Date | Reason For Payment | Amount Paid |
|---|---|---|---|---|
| | 2000055039 | 11/26/2024 | Suppliers or Vendors | $34,807.82 |
| | 2000055040 | 11/26/2024 | Suppliers or Vendors | $103,958.66 |
| | 2000055041 | 11/26/2024 | Suppliers or Vendors | $72,824.46 |
| | 2000055042 | 11/26/2024 | Suppliers or Vendors | $78,039.52 |
| | 2000055043 | 11/26/2024 | Suppliers or Vendors | $26,572.81 |
| | 2000055044 | 11/26/2024 | Suppliers or Vendors | $3,491.72 |
| | 2000056870 | 12/03/2024 | Suppliers or Vendors | $131,928.94 |
| | 2000056871 | 12/03/2024 | Suppliers or Vendors | $97,830.02 |
| | | | **SUBTOTAL** | **$580,723.85** |
| PECKHAM SQUARE LLC C/O KAMPAR CORP 6338 WILSHIRE BLVD LOS ANGELES, CA 90048 | 300764359 | 11/04/2024 | Other- Rent | $30,057.93 |
| | 300765196 | 11/15/2024 | Other- Rent | $14,707.88 |
| | 300766541 | 12/02/2024 | Other- Rent | $30,057.93 |
| | | | **SUBTOTAL** | **$74,823.74** |
| PECO-ARC INSTITUTIONAL REIT LLC RICHMOND STATION LLC  DEPT 3145 PO BOX 2252 BIRMINGHAM, AL 35246-3145 | 300764094 | 11/04/2024 | Other- Rent | $25,436.20 |
| | 300766257 | 12/02/2024 | Other- Rent | $25,436.20 |
| | 300767004 | 12/09/2024 | Other- Rent | $26,691.04 |
| | | | **SUBTOTAL** | **$77,563.44** |
| PELLON CONSUMER PRODUCTS/PCP GROUP 4801 ULMERTON ROAD CLEARWATER, FL 33762-4148 | 2000048806 | 10/17/2024 | Suppliers or Vendors | $278,919.06 |
| | 2000049014 | 10/23/2024 | Suppliers or Vendors | $121,551.95 |
| | 2000050227 | 10/30/2024 | Suppliers or Vendors | $294,307.26 |
| | 2000052334 | 11/06/2024 | Suppliers or Vendors | $348,747.72 |
| | 2000053739 | 11/15/2024 | Suppliers or Vendors | $301,809.19 |
| | 2000053053 | 11/22/2024 | Suppliers or Vendors | $430,043.74 |
| | 2000054697 | 11/27/2024 | Suppliers or Vendors | $230,949.46 |
| | 2000057018 | 12/04/2024 | Suppliers or Vendors | $444,920.60 |
| | 2000058324 | 12/12/2024 | Suppliers or Vendors | $162,643.15 |
| | 2000058752 | 12/18/2024 | Suppliers or Vendors | $455,709.55 |
| | | | **SUBTOTAL** | **$3,069,601.68** |
| PENNMARK COVENTRY HOLDINGS LLC 1000 GERMANTOWN PIKE #A2 PLYMOUTH MEETING, PA 19462 | 300763943 | 11/04/2024 | Other- Rent | $18,876.43 |

Debtor Name: Jo-Ann Stores, LLC

Case Number: 25-10072

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3:** Certain payments or transfers to creditors within 90 days before filing this case

| Creditor Name & Address | Check or Wire Number | Payment Date | Reason For Payment | Amount Paid |
|---|---|---|---|---|
| | 300765003 | 11/15/2024 | Other- Rent | $591.41 |
| | 300766100 | 12/02/2024 | Other- Rent | $18,876.43 |
| | 300766955 | 12/09/2024 | Other- Rent | $536.78 |
| | | | **SUBTOTAL** | **$38,881.05** |
| PENNY RACINE LLC<br>CIBM-ELM GROVE<br>12700 W. BLUEMOUND RD., #150<br>ELM GROVE, WI 53122 | 300764138 | 11/04/2024 | Other- Rent | $31,745.61 |
| | 300766304 | 12/02/2024 | Other- Rent | $31,745.61 |
| | | | **SUBTOTAL** | **$63,491.22** |
| PENSHURST REALTY OF DE LLC<br>PO BOX 946748<br>ATLANTA, GA 30394-6748 | 300764310 | 11/04/2024 | Other- Rent | $12,861.95 |
| | 300766488 | 12/02/2024 | Other- Rent | $12,861.95 |
| | | | **SUBTOTAL** | **$25,723.90** |
| PEOPLEREADY INC<br>PO BOX  641034<br>PITTSBURGH, PA 15264-1034 | 300763373 | 10/23/2024 | Services | $2,633.60 |
| | 300763702 | 10/30/2024 | Services | $2,294.96 |
| | 300764573 | 11/06/2024 | Services | $2,182.08 |
| | 300765058 | 11/15/2024 | Services | $2,182.08 |
| | 300765360 | 11/20/2024 | Services | $2,238.52 |
| | 300766020 | 11/29/2024 | Services | $2,125.64 |
| | 300766844 | 12/06/2024 | Services | $2,125.64 |
| | 300767230 | 12/12/2024 | Services | $2,182.08 |
| | 300767617 | 12/18/2024 | Services | $2,125.64 |
| | 300767883 | 12/27/2024 | Services | $2,126.20 |
| | 300768016 | 01/02/2025 | Services | $2,125.64 |
| | | | **SUBTOTAL** | **$24,342.08** |
| PEPPERELL BRAIDING<br>22 LOWELL ST<br>PEPPERELL, MA 01463 | 2000054678 | 11/27/2024 | Suppliers or Vendors | $297,027.87 |
| | 2000057011 | 12/04/2024 | Suppliers or Vendors | $7,155.37 |
| | | | **SUBTOTAL** | **$304,183.24** |
| PEPPERELL CRAFTS OF NINGBO<br>NO 1ST OF XIAOFENG ROAD<br>XIAOWANGMIAO STREET<br>FENGHUA NINGBO,<br>CHINA | 2000048342 | 10/17/2024 | Suppliers or Vendors | $1,651.11 |
| | 2000048339 | 10/17/2024 | Suppliers or Vendors | $2,414.88 |
| | 2000048340 | 10/17/2024 | Suppliers or Vendors | $2,315.19 |
| | 2000048341 | 10/17/2024 | Suppliers or Vendors | $5,971.22 |
| | 2000058683 | 12/20/2024 | Suppliers or Vendors | $4,167.07 |

Debtor Name: Jo-Ann Stores, LLC                                                          Case Number: 25-10072

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3:** Certain payments or transfers to creditors within 90 days before filing this case

| Creditor Name & Address | Check or Wire Number | Payment Date | Reason For Payment | Amount Paid |
|---|---|---|---|---|
| | 2000058684 | 12/20/2024 | Suppliers or Vendors | $5,719.89 |
| | 2000058685 | 12/20/2024 | Suppliers or Vendors | $9,493.85 |
| | 2000058686 | 12/20/2024 | Suppliers or Vendors | $1,513.52 |
| | | | **SUBTOTAL** | **$33,246.73** |
| PEPSICOLA BEVERAGE SALES LLC<br>700 ANDERSON HILL ROAD<br>PURCHASE, NY 10577 | 2000049054 | 10/23/2024 | Suppliers or Vendors | $68,142.12 |
| | 2000050264 | 10/30/2024 | Suppliers or Vendors | $71,754.28 |
| | 2000052397 | 11/06/2024 | Suppliers or Vendors | $19,175.55 |
| | 2000053649 | 11/20/2024 | Suppliers or Vendors | $256,871.37 |
| | 2000055261 | 11/27/2024 | Suppliers or Vendors | $4,801.49 |
| | 2000057063 | 12/04/2024 | Suppliers or Vendors | $2,573.76 |
| | 2000058376 | 12/12/2024 | Suppliers or Vendors | $10,298.76 |
| | 2000058772 | 12/18/2024 | Suppliers or Vendors | $21,470.04 |
| | | | **SUBTOTAL** | **$455,087.37** |
| PERFORMANCE HORIZON GROUP LTD<br>PARTNERIZE<br>PO BOX   22736<br>NEW YORK, NY 10087-2736 | 300763824 | 10/31/2024 | Suppliers or Vendors | $281,337.85 |
| | 300764983 | 11/15/2024 | Suppliers or Vendors | $406,530.94 |
| | | | **SUBTOTAL** | **$687,868.79** |
| PERLER<br>2015 W FRONT STREET<br>BERWICK, PA 18603 | 2000047314 | 10/24/2024 | Suppliers or Vendors | $163,315.85 |
| | 2000054624 | 11/27/2024 | Suppliers or Vendors | $123,689.81 |
| | 2000054236 | 12/09/2024 | Suppliers or Vendors | $10,265.60 |
| | | | **SUBTOTAL** | **$297,271.26** |
| PERU GKD PARTNERS LLC<br>ATTN: MELISSA BORGMANN<br>3940 ROUTE 251, SUITE E-1<br>PERU, IL 61354 | 300764149 | 11/04/2024 | Other- Rent | $12,216.05 |
| | 300766316 | 12/02/2024 | Other- Rent | $12,216.05 |
| | | | **SUBTOTAL** | **$24,432.10** |
| PH 706-750 N CASALOMA DR LLC<br>PRAIRIE HILL HOLDINGS LLC<br>272 MARKET SQ., STE. 211<br>LAKE FOREST, IL 60045 | 300764116 | 11/04/2024 | Other- Rent | $27,266.66 |
| | 300766281 | 12/02/2024 | Other- Rent | $27,266.66 |
| | | | **SUBTOTAL** | **$54,533.32** |
| PHIL SIMON ENTERPRISES INC<br>1457 44TH ST SE #200<br>GRAND RAPIDS, MI 49508 | 300763225 | 10/17/2024 | Other- Rent | $625.14 |
| | 300764150 | 11/04/2024 | Other- Rent | $7,328.75 |

Debtor Name:  Jo-Ann Stores, LLC                                                    Case Number:  25-10072

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3:** Certain payments or transfers to creditors within 90 days before filing this case

| Creditor Name & Address | Check or Wire Number | Payment Date | Reason For Payment | Amount Paid |
|---|---|---|---|---|
| | 300766317 | 12/02/2024 | Other- Rent | $7,328.75 |
| | 300767025 | 12/09/2024 | Other- Rent | $150.45 |
| | | | **SUBTOTAL** | **$15,433.09** |
| PHILIPS EDISON GROC CTR OP PART I L BEAVERCREEK TOWNE STATION LLC P.O. BOX 645414 PITTSBURGH, PA 15264-5414 | 300763993 | 11/04/2024 | Other- Rent | $28,546.52 |
| | 300766150 | 12/02/2024 | Other- Rent | $28,546.52 |
| | | | **SUBTOTAL** | **$57,093.04** |
| PHILLIPS EDISON ARC SHOP CTR OP PRT HAMILTON VILLAGE STATION LLC PO BOX 645414 PITTSBURGH, PA 15264-5414 | 300763992 | 11/04/2024 | Other- Rent | $9,760.66 |
| | 300766149 | 12/02/2024 | Other- Rent | $9,760.66 |
| | | | **SUBTOTAL** | **$19,521.32** |
| PHILLIPS EDISON- ARC SHOPPING CTR LAKEWOOD STATION LLC DEPT 6581 PO BOX 11407 BIRMINGHAM, AL 35246-6581 | 400560975 | 11/04/2024 | Other- Rent | $49,545.44 |
| | 400561753 | 12/02/2024 | Other- Rent | $12,386.36 |
| | | | **SUBTOTAL** | **$61,931.80** |
| PHILLIPS EDISON GROC CTR OP PART I BEAR CREEK STATION LLC P.O. BOX 645414 PITTSBURGH, PA 15264 | 300763991 | 11/04/2024 | Other- Rent | $25,845.35 |
| | 300766148 | 12/02/2024 | Other- Rent | $25,845.35 |
| | | | **SUBTOTAL** | **$51,690.70** |
| PHOENIX STATIONERY VIETNAM CO LTD LOT 92-93 LINH TRUNG EPZ&IP III, AN TINH TRANG BANG TAY NINH PROVINCE, 840000 VIETNAM | 2000053555 | 11/15/2024 | Suppliers or Vendors | $14,764.86 |
| | 2000053550 | 11/15/2024 | Suppliers or Vendors | $14,992.34 |
| | 2000053551 | 11/15/2024 | Suppliers or Vendors | $5,719.51 |
| | 2000053552 | 11/15/2024 | Suppliers or Vendors | $17,943.88 |
| | 2000053553 | 11/15/2024 | Suppliers or Vendors | $5,105.68 |
| | 2000053554 | 11/15/2024 | Suppliers or Vendors | $3,693.54 |
| | | | **SUBTOTAL** | **$62,219.81** |

Debtor Name: Jo-Ann Stores, LLC                                                Case Number: 25-10072

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3:** Certain payments or transfers to creditors within 90 days before filing this case

| Creditor Name & Address | Check or Wire Number | Payment Date | Reason For Payment | Amount Paid |
|---|---|---|---|---|
| PIK PAK INDUSTRIES<br>PAKKA PEYA, S.I.E. DEFENCE ROAD<br>SIALKOT<br>PUNJAB, 51310<br>PAKISTAN | 2000052721 | 11/12/2024 | Suppliers or Vendors | $1,497.60 |
| | 2000054954 | 11/26/2024 | Suppliers or Vendors | $2,149.20 |
| | 2000054955 | 11/26/2024 | Suppliers or Vendors | $871.20 |
| | 2000054956 | 11/26/2024 | Suppliers or Vendors | $7,876.80 |
| | 2000054957 | 11/26/2024 | Suppliers or Vendors | $8,575.20 |
| | 2000054958 | 11/26/2024 | Suppliers or Vendors | $316.08 |
| | 2000054959 | 11/26/2024 | Suppliers or Vendors | $668.88 |
| | 2000054960 | 11/26/2024 | Suppliers or Vendors | $751.68 |
| | 2000054961 | 11/26/2024 | Suppliers or Vendors | $11,402.64 |
| | 2000054962 | 11/26/2024 | Suppliers or Vendors | $85.68 |
| | 2000054963 | 11/26/2024 | Suppliers or Vendors | $4,623.60 |
| | 2000054964 | 11/26/2024 | Suppliers or Vendors | $10,306.80 |
| | 2000054965 | 11/26/2024 | Suppliers or Vendors | $1,330.56 |
| | 2000059935 | 01/03/2025 | Suppliers or Vendors | $2,082.96 |
| | 2000059936 | 01/03/2025 | Suppliers or Vendors | $6,363.60 |
| | 2000059937 | 01/03/2025 | Suppliers or Vendors | $12,384.00 |
| | 2000059938 | 01/03/2025 | Suppliers or Vendors | $10,521.60 |
| | 2000059939 | 01/03/2025 | Suppliers or Vendors | $9,408.00 |
| | 600331199 | 01/03/2025 | Suppliers or Vendors | $2,082.96 |
| | 600331200 | 01/03/2025 | Suppliers or Vendors | $6,363.60 |
| | 600331201 | 01/03/2025 | Suppliers or Vendors | $12,384.00 |
| | 600331202 | 01/03/2025 | Suppliers or Vendors | $10,521.60 |
| | 600331203 | 01/03/2025 | Suppliers or Vendors | $9,408.00 |
| | | | **SUBTOTAL** | **$131,976.24** |
| PINE TREE PARTNERS LLC<br>BIN #88144<br>MILWAUKEE, WI 53288-0144 | 300764440 | 11/04/2024 | Other- Rent | $15,770.07 |
| | 300766627 | 12/02/2024 | Other- Rent | $15,770.07 |
| | 300767711 | 12/18/2024 | Other- Rent | $208.63 |
| | | | **SUBTOTAL** | **$31,748.77** |
| PINK LIGHT DESIGNS LLC<br>1037 NE 65TH ST., STE. 337<br>SEATTLE, WA 98115 | 300765965 | 11/27/2024 | Suppliers or Vendors | $11,000.00 |
| | | | **SUBTOTAL** | **$11,000.00** |
| PINTEREST, INC.<br>P.O. BOX 74008066<br>CHICAGO, IL 60674-8066 | 300764794 | 11/12/2024 | Suppliers or Vendors | $210,329.39 |

Debtor Name:  Jo-Ann Stores, LLC

Case Number:  25-10072

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3:** Certain payments or transfers to creditors within 90 days before filing this case

| Creditor Name & Address | Check or Wire Number | Payment Date | Reason For Payment | Amount Paid |
|---|---|---|---|---|
| | 300767320 | 12/12/2024 | Suppliers or Vendors | $166,843.18 |
| | | | **SUBTOTAL** | **$377,172.57** |
| PITNEY BOWES BANK INC PURCHASE POWER PO BOX 981026 BOSTON, MA 02298-1026 | 300767199 | 12/12/2024 | Suppliers or Vendors | $104,542.15 |
| | 300767592 | 12/18/2024 | Suppliers or Vendors | $3,764.49 |
| | | | **SUBTOTAL** | **$108,306.64** |
| PITNEY BOWES INC PO  BOX  981039 BOSTON, MA 02298-1039 | 24AHE1234JKU1C80 | 10/17/2024 | Services | $225,000.00 |
| | 24AOD26562WZ1R05 | 10/24/2024 | Services | $150,000.00 |
| | 24AUF5251FLM2Q81 | 10/30/2024 | Services | $50,000.00 |
| | 24AVB0617GVM0S59 | 10/31/2024 | Services | $150,000.00 |
| | 24B4D1105F1M2500 | 11/04/2024 | Services | $200,000.00 |
| | 24B7D1032I0N2L43 | 11/07/2024 | Services | $350,000.00 |
| | 24BCF1230G7N1N23 | 11/12/2024 | Services | $100,000.00 |
| | 24BED49023OM2D68 | 11/14/2024 | Services | $350,000.00 |
| | 24BLE41045NR2K27 | 11/21/2024 | Services | $100,000.00 |
| | 400561403 | 11/22/2024 | Suppliers or Vendors | $84.28 |
| | 24BQD175014Z2V83 | 11/26/2024 | Services | $50,000.00 |
| | 24CBB1644CFX0G08 | 12/11/2024 | Services | $25,000.00 |
| | 251AC28425XX0E51 | 01/10/2025 | Services | $10,000.00 |
| | | | **SUBTOTAL** | **$1,760,084.28** |
| PITT REALTY LLC C/O NAMDAR REALTY GRP LLC PO BOX 25078 TAMPA, FL 33622 | 400560312 | 10/17/2024 | Other- Rent | $182.60 |
| | 400560735 | 11/04/2024 | Other- Rent | $20,077.75 |
| | 400561683 | 12/02/2024 | Other- Rent | $20,077.75 |
| | 400562080 | 12/09/2024 | Other- Rent | $573.45 |
| | | | **SUBTOTAL** | **$40,911.55** |
| PIVOTAL RETAIL GROUP LLC 889 FRANKLIN GATEWAY  SE MARIETTA, GA 30067 | 300763433 | 10/23/2024 | Suppliers or Vendors | $912.00 |
| | 300764643 | 11/06/2024 | Suppliers or Vendors | $38,578.63 |
| | | | **SUBTOTAL** | **$39,490.63** |
| PK LIFESTYLES 3 PARK AVENUE 35TH FLOOR NEW YORK, NY 10016 | 2000049038 | 10/23/2024 | Suppliers or Vendors | $13,102.63 |
| | 2000050248 | 10/30/2024 | Suppliers or Vendors | $6,044.77 |
| | 2000052378 | 11/06/2024 | Suppliers or Vendors | $11,912.57 |

Debtor Name:  Jo-Ann Stores, LLC                                                                                          Case Number:  25-10072

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3:** Certain payments or transfers to creditors within 90 days before filing this case

| Creditor Name & Address | Check or Wire Number | Payment Date | Reason For Payment | Amount Paid |
|---|---|---|---|---|
| | 2000052593 | 11/13/2024 | Suppliers or Vendors | $11,791.88 |
| | 2000053634 | 11/20/2024 | Suppliers or Vendors | $8,132.83 |
| | 2000055244 | 11/27/2024 | Suppliers or Vendors | $1,390.59 |
| | 2000057046 | 12/04/2024 | Suppliers or Vendors | $6,263.83 |
| | 2000058358 | 12/12/2024 | Suppliers or Vendors | $6,084.95 |
| | 2000057174 | 12/17/2024 | Suppliers or Vendors | $483.24 |
| | | | **SUBTOTAL** | **$65,207.29** |
| PK LIFESTYLES<br>3 PARK AVENUE 35TH FLOOR<br>NEW YORK, NY 10016 | 2000047714 | 10/18/2024 | Suppliers or Vendors | $17,904.30 |
| | 2000050228 | 10/30/2024 | Suppliers or Vendors | $583.31 |
| | 2000058329 | 12/12/2024 | Suppliers or Vendors | $28,943.33 |
| | 2000058753 | 12/18/2024 | Suppliers or Vendors | $1,390.26 |
| | | | **SUBTOTAL** | **$48,821.20** |
| PLAID ENTERPRISES<br>3225 WESTECH DRIVE<br>NORCROSS, GA 30092 | 2000054625 | 11/27/2024 | Suppliers or Vendors | $225,224.70 |
| | 2000054096 | 12/04/2024 | Suppliers or Vendors | $249,451.22 |
| | 2000057516 | 12/13/2024 | Suppliers or Vendors | $306,034.33 |
| | 2000058718 | 12/18/2024 | Suppliers or Vendors | $1,868.31 |
| | | | **SUBTOTAL** | **$782,578.56** |
| PLAID ENTERPRISES INC<br>3225 WESTECH DRIVE<br>NORCROSS, GA 30092 | 2000055049 | 11/26/2024 | Suppliers or Vendors | $5,087.39 |
| | 2000055050 | 11/26/2024 | Suppliers or Vendors | $9,796.18 |
| | 2000055051 | 11/26/2024 | Suppliers or Vendors | $7,357.43 |
| | 2000055048 | 11/26/2024 | Suppliers or Vendors | $6,681.87 |
| | | | **SUBTOTAL** | **$28,922.87** |
| PLATTE PURCHASE PLAZA<br>C/O MD MANAGEMENT INC<br>PO BOX 11332<br>OVERLAND PARK, KS 66207 | 300764236 | 11/04/2024 | Other- Rent | $34,229.75 |
| | 300766406 | 12/02/2024 | Other- Rent | $34,229.75 |
| | | | **SUBTOTAL** | **$68,459.50** |
| PLAYMONSTER LLC<br>1400 E INMAN PKWY<br>BELOIT, WI 53511 | 2000055213 | 11/27/2024 | Suppliers or Vendors | $101,775.68 |
| | | | **SUBTOTAL** | **$101,775.68** |
| PLAZA 20 INC<br>2600 DODGE ST, STE. D4<br>DUBUQUE, IA 52003 | 300764164 | 11/04/2024 | Other- Rent | $15,375.00 |
| | 300765117 | 11/15/2024 | Other- Rent | $18,424.44 |
| | 300766332 | 12/02/2024 | Other- Rent | $15,375.00 |

Debtor Name:  Jo-Ann Stores, LLC                                                                                          Case Number:  25-10072

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3:** Certain payments or transfers to creditors within 90 days before filing this case

| Creditor Name & Address | Check or Wire Number | Payment Date | Reason For Payment | Amount Paid |
|---|---|---|---|---|
| | | | **SUBTOTAL** | **$49,174.44** |
| PLAZA 41 LLC<br>CO SOLUTIONS PROP. MGMT., LLC<br>517 WEST 22ND ST<br>SIOUX FALLS, SD 57105 | 400560839 | 11/04/2024 | Other- Rent | $23,942.26 |
| | 400561212 | 11/15/2024 | Other- Rent | $18,423.01 |
| | 400561811 | 12/02/2024 | Other- Rent | $23,942.26 |
| | | | **SUBTOTAL** | **$66,307.53** |
| PLAZA AT COUNTRYSIDE, LLC<br>COUNTRYSIDE PLAZA<br>867885 RELIABLE PARKWAY<br>CHICAGO, IL 60686 | 400560847 | 11/04/2024 | Other- Rent | $48,558.88 |
| | 400561820 | 12/02/2024 | Other- Rent | $48,558.88 |
| | | | **SUBTOTAL** | **$97,117.76** |
| PLAZA ENTERPRISES<br>49 LONDON TURNPIKE<br>NORWICH, CT 06360 | 400560821 | 11/04/2024 | Other- Rent | $15,914.48 |
| | 400561793 | 12/02/2024 | Other- Rent | $15,914.48 |
| | 400562401 | 12/20/2024 | Other- Rent | $12,535.04 |
| | | | **SUBTOTAL** | **$44,364.00** |
| PLOVER WI HOLDINGS LLC<br>ATTN: JOE DONOVAN<br>PO BOX 8487<br>TRENTON, NJ 08650 | 300763939 | 11/04/2024 | Other- Rent | $13,333.34 |
| | 300766096 | 12/02/2024 | Other- Rent | $13,333.34 |
| | | | **SUBTOTAL** | **$26,666.68** |
| PLYMOUTH CENTER LP<br>C/O CHASE PROPERTIES LTD<br>PO BOX 92317<br>CLEVELAND, OH 44193 | 300763997 | 11/04/2024 | Other- Rent | $11,197.30 |
| | 300766154 | 12/02/2024 | Other- Rent | $9,064.91 |
| | 300768007 | 01/02/2025 | Other- Rent | $9,064.91 |
| | | | **SUBTOTAL** | **$29,327.12** |
| PMAT WATERSIDE LLC<br>109 NORTHPARK BLVD #300<br>COVINGTON, LA 70433 | 300764126 | 11/04/2024 | Other- Rent | $27,389.77 |
| | 300765105 | 11/15/2024 | Other- Rent | $2,001.98 |
| | 300767021 | 12/09/2024 | Other- Rent | $2,243.15 |
| | | | **SUBTOTAL** | **$31,634.90** |
| PNC BANK NA<br>PO BOX  821523<br>PHILADELPHIA, PA 19182-1523 | 400560618 | 10/30/2024 | Services | $9,510.97 |
| | 400561528 | 11/27/2024 | Services | $10,119.72 |
| | 400562469 | 12/27/2024 | Services | $9,437.92 |
| | | | **SUBTOTAL** | **$29,068.61** |

Debtor Name:  Jo-Ann Stores, LLC

Case Number:  25-10072

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3:** Certain payments or transfers to creditors within 90 days before filing this case

| Creditor Name & Address | Check or Wire Number | Payment Date | Reason For Payment | Amount Paid |
|---|---|---|---|---|
| POLARIS TOWNE CENTER SC LLC<br>814 COMMERCE DR., STE 300<br>OAK BROOK, IL 60523 | 400560956 | 11/04/2024 | Other- Rent | $51,521.16 |
| | 400561932 | 12/02/2024 | Other- Rent | $51,521.16 |
| | 400562064 | 12/09/2024 | Other- Rent | $92,858.19 |
| | | | **SUBTOTAL** | **$195,900.51** |
| POLLOCK INVESTMENTS INC<br>POLLOCK ORORA<br>PO BOX 735070<br>DALLAS, TX 75373-5070 | 300764947 | 11/14/2024 | Suppliers or Vendors | $86,773.51 |
| | 300765244 | 11/18/2024 | Suppliers or Vendors | $2,284.67 |
| | 300765620 | 11/25/2024 | Suppliers or Vendors | $770.46 |
| | 300767370 | 12/13/2024 | Suppliers or Vendors | $1,527.58 |
| | 300767480 | 12/17/2024 | Suppliers or Vendors | $1,433.77 |
| | 300767732 | 12/20/2024 | Suppliers or Vendors | $2,728.19 |
| | 300767748 | 12/23/2024 | Suppliers or Vendors | $120,277.37 |
| | 300767835 | 12/24/2024 | Suppliers or Vendors | $26,354.06 |
| | 300767863 | 12/27/2024 | Suppliers or Vendors | $71.06 |
| | 300767944 | 12/30/2024 | Suppliers or Vendors | $51,238.11 |
| | 300767990 | 01/02/2025 | Suppliers or Vendors | $11,330.56 |
| | 300768166 | 01/03/2025 | Suppliers or Vendors | $185.23 |
| | 300768176 | 01/06/2025 | Suppliers or Vendors | $1,505.27 |
| | 300768221 | 01/07/2025 | Suppliers or Vendors | $6,370.79 |
| | | | **SUBTOTAL** | **$312,850.63** |
| POLLOCK PAPER DISTRIBUTORS<br>PO BOX 735070<br>DALLAS, TX 75373-5070 | 2000052343 | 11/06/2024 | Suppliers or Vendors | $6,523.60 |
| | 2000058153 | 12/23/2024 | Suppliers or Vendors | $7,396.68 |
| | | | **SUBTOTAL** | **$13,920.28** |
| POMPANO MZL LLC<br>C/O KPR CENTERS LLC<br>535 FIFTH AVE., 12TH FLOOR<br>NEW YORK, NY 10017 | 300763186 | 10/17/2024 | Other- Rent | $163.63 |
| | 300763920 | 11/04/2024 | Other- Rent | $33,550.96 |
| | 300766077 | 12/02/2024 | Other- Rent | $33,550.96 |
| | 300766942 | 12/09/2024 | Other- Rent | $39,287.31 |
| | | | **SUBTOTAL** | **$106,552.86** |
| PONTIAC MALL LIMITED PARTNERSHIP<br>31500 NORTHWESTERN HWY STE 100<br>FARMINGTON HILLS, MI 48334 | 300764159 | 11/04/2024 | Other- Rent | $30,531.57 |
| | 300766325 | 12/02/2024 | Other- Rent | $30,531.57 |

Debtor Name:  Jo-Ann Stores, LLC                                                                                    Case Number:  25-10072

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3:** Certain payments or transfers to creditors within 90 days before filing this case

| Creditor Name & Address | Check or Wire Number | Payment Date | Reason For Payment | Amount Paid |
|---|---|---|---|---|
| | 300767029 | 12/09/2024 | Other- Rent | $2,265.37 |
| | | | **SUBTOTAL** | **$63,328.51** |
| PORT ANGELES PL ASSOC<br>C/O EILAT MANAGEMENT CO<br>18915 142ND AVE NE<br>STE 155<br>WOODINVILLE, WA 98072 | 300764397 | 11/04/2024 | Other- Rent | $13,604.37 |
| | 300766580 | 12/02/2024 | Other- Rent | $13,604.37 |
| | | | **SUBTOTAL** | **$27,208.74** |
| POUGHKEEPSIE PLAZA MALL LLC<br>CO MEHLICH ASSOCIATES<br>8 DEPOT SQUARE<br>TUCKAHOE, NY 10707 | 300763928 | 11/04/2024 | Other- Rent | $12,317.50 |
| | 300766084 | 12/02/2024 | Other- Rent | $12,317.50 |
| | 300766944 | 12/09/2024 | Other- Rent | $22.20 |
| | | | **SUBTOTAL** | **$24,657.20** |
| PPNC PLAYBALLS<br>C/O PETER PAN NOVELTY COMPANY<br>22925 SAVI RANCH PKWY<br>YORBA LINDA, CA 92887 | 2000053067 | 11/22/2024 | Suppliers or Vendors | $123,131.65 |
| | 2000054069 | 11/29/2024 | Suppliers or Vendors | $108,091.64 |
| | 2000057049 | 12/04/2024 | Suppliers or Vendors | $293.29 |
| | | | **SUBTOTAL** | **$231,516.58** |
| PREFERRED MILFORD LLC<br>GP- MILFORD REALTY TRUST<br>111 FOUNDERS PLAZA, #301<br>EAST HARTFORD, CT 06108 | 400560825 | 11/04/2024 | Other- Rent | $17,350.52 |
| | 400561797 | 12/02/2024 | Other- Rent | $17,350.52 |
| | | | **SUBTOTAL** | **$34,701.04** |
| PREM TEXTILES INTERNATIONAL<br>32, RAMAKRISHNAPURAM EAST<br>KARUR, 639001<br>INDIA | 2000052879 | 11/12/2024 | Suppliers or Vendors | $4,072.57 |
| | 2000052880 | 11/12/2024 | Suppliers or Vendors | $13,448.17 |
| | 2000052881 | 11/12/2024 | Suppliers or Vendors | $12,359.10 |
| | 2000052882 | 11/12/2024 | Suppliers or Vendors | $17,505.15 |
| | | | **SUBTOTAL** | **$47,384.99** |
| PREMIER PRINTS INC<br>PO BOX 305<br>SHERMAN, MS 38869 | 2000049028 | 10/23/2024 | Suppliers or Vendors | $1,479.15 |
| | 2000050240 | 10/30/2024 | Suppliers or Vendors | $2,263.00 |
| | 2000052368 | 11/06/2024 | Suppliers or Vendors | $1,699.10 |
| | 2000052584 | 11/13/2024 | Suppliers or Vendors | $1,736.05 |
| | 2000053623 | 11/20/2024 | Suppliers or Vendors | $1,298.15 |

Debtor Name:  Jo-Ann Stores, LLC                                                                                    Case Number:  25-10072

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3:** Certain payments or transfers to creditors within 90 days before filing this case

| Creditor Name & Address | Check or Wire Number | Payment Date | Reason For Payment | Amount Paid |
|---|---|---|---|---|
|  | 2000055233 | 11/27/2024 | Suppliers or Vendors | $860.20 |
|  | 2000057035 | 12/04/2024 | Suppliers or Vendors | $1,458.10 |
|  | 2000058348 | 12/12/2024 | Suppliers or Vendors | $1,111.85 |
|  | 2000057166 | 12/17/2024 | Suppliers or Vendors | $1,756.75 |
|  |  |  | **SUBTOTAL** | **$13,662.35** |
| PRIDE CENTER LLC<br>C/O FINANCIAL MGMT GROUP<br>345 N. MAPLE DR., SUITE #284<br>BEVERLY HILLS, CA 90210 | 300764454 | 11/04/2024 | Other- Rent | $41,941.03 |
|  | 300766641 | 12/02/2024 | Other- Rent | $41,941.03 |
|  |  |  | **SUBTOTAL** | **$83,882.06** |
| PRIMARY COLOR SYSTEMS CORP<br>11130 HOLDER ST.  #210<br>CYPRESS, CA 90630 | 300765205 | 11/15/2024 | Services | $424,667.35 |
|  | 300765595 | 11/22/2024 | Services | $110,611.05 |
|  | 300765953 | 11/27/2024 | Services | $1,436.00 |
|  | 300767340 | 12/12/2024 | Services | $25,589.32 |
|  |  |  | **SUBTOTAL** | **$562,303.72** |
| PRIME PROPERTY INVESTORS FUND VIII<br>C/O MCCREA PROPERTY GROUP<br>9102 N MERIDIAN ST<br>INDIANAPOLIS, IN 46260 | 300764171 | 11/04/2024 | Other- Rent | $21,510.08 |
|  | 300766339 | 12/02/2024 | Other- Rent | $21,510.08 |
|  | 300768064 | 01/02/2025 | Other- Rent | $21,510.08 |
|  |  |  | **SUBTOTAL** | **$64,530.24** |
| PRINCIPAL LIFE INSURANCE COMPANY<br>MARKETPLACE AT VERNON HILLS LLC<br>PO BOX 734754,   PROP 027110<br>CHICAGO, IL 60673-4754 | 400560829 | 11/04/2024 | Other- Rent | $32,333.93 |
|  | 400561801 | 12/02/2024 | Other- Rent | $32,333.93 |
|  |  |  | **SUBTOTAL** | **$64,667.86** |
| PRK HOLDINGS I LLC<br>PK L GRESHAM TOWN FAIR LLC<br>PO BOX 30344<br>TAMPA, FL 33630 | 400560945 | 11/04/2024 | Other- Rent | $31,419.90 |
|  | 400561922 | 12/02/2024 | Other- Rent | $31,419.90 |
|  |  |  | **SUBTOTAL** | **$62,839.80** |
| PROGRESS SQUARE PARTNERS LP<br>101 LARKSPUR LANDING CIR #120<br>LARKSPUR, CA 94939 | 300764456 | 11/04/2024 | Other- Rent | $30,500.00 |
|  | 300766643 | 12/02/2024 | Other- Rent | $30,500.00 |

Debtor Name:  Jo-Ann Stores, LLC                                                    Case Number:  25-10072

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3:** Certain payments or transfers to creditors within 90 days before filing this case

| Creditor Name & Address | Check or Wire Number | Payment Date | Reason For Payment | Amount Paid |
|---|---|---|---|---|
| | | | **SUBTOTAL** | **$61,000.00** |
| PROMAX MANUFACTURING CO LTD<br>9F-2 NO21 SEC1 DUN HUA SOUTH RD<br>TAIPEI<br>SONGSHAN, 105045<br>TAIWAN | 2000048673 | 10/17/2024 | Suppliers or Vendors | $21,315.88 |
| | 2000048674 | 10/17/2024 | Suppliers or Vendors | $78,752.38 |
| | 2000048667 | 10/17/2024 | Suppliers or Vendors | $15,277.16 |
| | 2000048668 | 10/17/2024 | Suppliers or Vendors | $17,758.57 |
| | 2000048669 | 10/17/2024 | Suppliers or Vendors | $37,725.36 |
| | 2000048670 | 10/17/2024 | Suppliers or Vendors | $9,859.00 |
| | 2000048671 | 10/17/2024 | Suppliers or Vendors | $29,839.68 |
| | 2000048672 | 10/17/2024 | Suppliers or Vendors | $19,103.29 |
| | 2000048662 | 10/17/2024 | Suppliers or Vendors | $283.61 |
| | 2000048663 | 10/17/2024 | Suppliers or Vendors | $616.36 |
| | 2000048664 | 10/17/2024 | Suppliers or Vendors | $354.51 |
| | 2000048665 | 10/17/2024 | Suppliers or Vendors | $924.54 |
| | 2000048666 | 10/17/2024 | Suppliers or Vendors | $13,595.98 |
| | 2000049441 | 10/25/2024 | Suppliers or Vendors | $26,549.53 |
| | 2000049442 | 10/25/2024 | Suppliers or Vendors | $110,414.85 |
| | 2000057915 | 12/10/2024 | Suppliers or Vendors | $36,141.18 |
| | 2000057916 | 12/10/2024 | Suppliers or Vendors | $69,953.76 |
| | 2000057917 | 12/10/2024 | Suppliers or Vendors | $60,802.09 |
| | 2000057918 | 12/10/2024 | Suppliers or Vendors | $23,353.74 |
| | 2000057919 | 12/10/2024 | Suppliers or Vendors | $1,386.80 |
| | 2000057920 | 12/10/2024 | Suppliers or Vendors | $567.21 |
| | | | **SUBTOTAL** | **$574,575.52** |
| PRTC LP A CALIFORNIA LIMITED PARTNE<br>C/O SHAPELL PROPERTIES INC<br>1990 S BUNDY DR #500<br>LOS ANGELES, CA 90025 | 300764354 | 11/04/2024 | Other- Rent | $77,882.60 |
| | 300766537 | 12/02/2024 | Other- Rent | $77,882.60 |
| | 300767696 | 12/18/2024 | Other- Rent | $22,313.83 |
| | | | **SUBTOTAL** | **$178,079.03** |
| PRUDENTIAL INSURANCE CO OF AMERICA<br>DBA DANADA SQ C/O CBRE INC<br>PO BOX 730521<br>DALLAS, TX 75373 | 300764145 | 11/04/2024 | Other- Rent | $14,190.82 |
| | 300766312 | 12/02/2024 | Other- Rent | $14,190.82 |

Debtor Name:  Jo-Ann Stores, LLC

Case Number:  25-10072

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3:** Certain payments or transfers to creditors within 90 days before filing this case

| Creditor Name & Address | Check or Wire Number | Payment Date | Reason For Payment | Amount Paid |
|---|---|---|---|---|
| | 300767024 | 12/09/2024 | Other- Rent | $43,881.29 |
| | | | **SUBTOTAL** | **$72,262.93** |
| PRYM CONSUMER USA INC<br>PO BOX 5028<br>SPARTANBURG, SC 29304 | 2000044190 | 10/17/2024 | Suppliers or Vendors | $577,233.57 |
| | 2000048887 | 10/23/2024 | Suppliers or Vendors | $273,569.54 |
| | 2000050207 | 10/30/2024 | Suppliers or Vendors | $16,226.70 |
| | 2000052304 | 11/06/2024 | Suppliers or Vendors | $240,176.58 |
| | 2000049678 | 11/15/2024 | Suppliers or Vendors | $133,659.46 |
| | 2000053021 | 11/22/2024 | Suppliers or Vendors | $10,758.00 |
| | 2000054640 | 11/27/2024 | Suppliers or Vendors | $1,068.36 |
| | 2000057004 | 12/04/2024 | Suppliers or Vendors | $229,340.97 |
| | | | **SUBTOTAL** | **$1,482,033.18** |
| PRYM CONSUMER USA INC<br>950 BRISACK RD<br>SPARTANBURG, SC 29303 | 2000049043 | 10/23/2024 | Suppliers or Vendors | $4,217.82 |
| | 2000050253 | 10/30/2024 | Suppliers or Vendors | $3,400.29 |
| | 2000052386 | 11/06/2024 | Suppliers or Vendors | $2,991.66 |
| | 2000052598 | 11/13/2024 | Suppliers or Vendors | $4,109.37 |
| | 2000053639 | 11/20/2024 | Suppliers or Vendors | $3,877.48 |
| | 2000055250 | 11/27/2024 | Suppliers or Vendors | $1,791.51 |
| | 2000057053 | 12/04/2024 | Suppliers or Vendors | $3,237.79 |
| | 2000058365 | 12/12/2024 | Suppliers or Vendors | $4,857.07 |
| | 2000057178 | 12/17/2024 | Suppliers or Vendors | $4,548.30 |
| | | | **SUBTOTAL** | **$33,031.29** |
| PSC MEDFORD LLC<br>C/O ARGONAUT INVESTMENTS<br>101 LARKSPUR LANDING CIR #120<br>LARKSPUR, CA 94939 | 300764457 | 11/04/2024 | Other- Rent | $25,580.70 |
| | 300766644 | 12/02/2024 | Other- Rent | $25,580.70 |
| | | | **SUBTOTAL** | **$51,161.40** |
| PSG ENERGY SOLUTIONS LLC<br>800 BATTERY AVE SE 410<br>ATLANTA, GA 30339 | 400560472 | 10/25/2024 | Suppliers or Vendors | $229,175.94 |
| | 400561049 | 11/06/2024 | Suppliers or Vendors | $77,227.14 |
| | 400561259 | 11/15/2024 | Suppliers or Vendors | $86,746.01 |
| | 400561431 | 11/22/2024 | Suppliers or Vendors | $56,536.72 |
| | | | **SUBTOTAL** | **$449,685.81** |

Debtor Name:  Jo-Ann Stores, LLC                                                                    Case Number:  25-10072

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3:** Certain payments or transfers to creditors within 90 days before filing this case

| Creditor Name & Address | Check or Wire Number | Payment Date | Reason For Payment | Amount Paid |
|---|---|---|---|---|
| PTC MEMBER LLC<br>PTC TX HOLDINGS LLC C/O LEVCOR INC<br>7800 WASHINGTON AVE #800<br>HOUSTON, TX 77007-1046 | 300764270 | 11/04/2024 | Other- Rent | $31,193.24 |
| | 300766445 | 12/02/2024 | Other- Rent | $31,193.24 |
| | 300768103 | 01/02/2025 | Other- Rent | $31,193.24 |
| | | | **SUBTOTAL** | **$93,579.72** |
| PTP TRANSPORT LLC<br>PO BOX 1810<br>AUBURN, AL 36831 | 300763517 | 10/24/2024 | Services | $17,816.48 |
| | 300763720 | 10/30/2024 | Services | $21,378.95 |
| | 300764771 | 11/12/2024 | Services | $19,173.45 |
| | 300765266 | 11/18/2024 | Services | $15,143.60 |
| | 300765647 | 11/25/2024 | Services | $46,157.05 |
| | 300766258 | 12/02/2024 | Services | $13,015.70 |
| | 300767007 | 12/09/2024 | Services | $77,357.17 |
| | 300767441 | 12/16/2024 | Services | $34,425.83 |
| | 300767783 | 12/23/2024 | Services | $106,722.04 |
| | 300767961 | 12/30/2024 | Services | $16,912.83 |
| | 300768190 | 01/06/2025 | Services | $56,405.85 |
| | 300768659 | 01/13/2025 | Services | $79,458.06 |
| | | | **SUBTOTAL** | **$503,967.01** |
| PUBLIC EMPLOYEES RETIREMENT SYS. OF<br>FB FESTIVAL CENTER LLC<br>4145 POWELL ROAD<br>POWELL, OH 43065 | 400560668 | 10/31/2024 | Other- Rent | $117,821.92 |
| | 400560889 | 11/04/2024 | Other- Rent | $45,488.91 |
| | 400561864 | 12/02/2024 | Other- Rent | $45,488.91 |
| | 400562719 | 01/02/2025 | Other- Rent | $45,488.91 |
| | | | **SUBTOTAL** | **$254,288.65** |
| PUBLICIS SAPIENT<br>40 WATER STREET<br>BOSTON, MA 02109 | 300764606 | 11/06/2024 | Suppliers or Vendors | $67,254.00 |
| | 300768052 | 01/02/2025 | Suppliers or Vendors | $67,254.00 |
| | 300768455 | 01/09/2025 | Suppliers or Vendors | $33,626.00 |
| | | | **SUBTOTAL** | **$168,134.00** |
| PUBLIX SUPER MARKETS INC<br>REAL SUB LLC<br>PO BOX 32010<br>LAKELAND, FL 33802-2010 | 400560892 | 11/04/2024 | Other- Rent | $52,700.66 |
| | 400561868 | 12/02/2024 | Other- Rent | $52,700.66 |
| | | | **SUBTOTAL** | **$105,401.32** |

Debtor Name: Jo-Ann Stores, LLC                                                                    Case Number: 25-10072

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3:** Certain payments or transfers to creditors within 90 days before filing this case

| Creditor Name & Address | Check or Wire Number | Payment Date | Reason For Payment | Amount Paid |
|---|---|---|---|---|
| PULLMAN SQUARE ASSOCIATES C/O LG REALTY ADVISORS INC (AGENT) 141 S. SAINT CLAIR ST., #201 PITTSBURGH, PA 15206 | 300763215 | 10/17/2024 | Other- Rent | $42.78 |
| | 300764050 | 11/04/2024 | Other- Rent | $11,974.38 |
| | 300765065 | 11/15/2024 | Other- Rent | $84.42 |
| | 300766212 | 12/02/2024 | Other- Rent | $11,974.38 |
| | | | SUBTOTAL | **$24,075.96** |
| PURE FISHING DBA PLANO MOLDING 7 SCIENCE COURT COLUMBIA, SC 29203 | 2000053056 | 11/22/2024 | Suppliers or Vendors | $16,326.05 |
| | | | SUBTOTAL | **$16,326.05** |
| PVAM ARGONAUT PROPERTY FUND LP PAPF ROSEBURG LLC C/O ARGONAUT INV 101 LARKSPUR LAND. CIR #120 LARKSPUR, CA 94939 | 300764338 | 11/04/2024 | Other- Rent | $18,840.00 |
| | 300765191 | 11/15/2024 | Other- Rent | $181.61 |
| | 300766519 | 12/02/2024 | Other- Rent | $18,840.00 |
| | 300767073 | 12/09/2024 | Other- Rent | $19,994.02 |
| | | | SUBTOTAL | **$57,855.63** |
| PVSC COMPANY PO BOX 331 ALTOONA, PA 16603 | 300763242 | 10/17/2024 | Other- Rent | $12,514.82 |
| | 300764422 | 11/04/2024 | Other- Rent | $11,468.80 |
| | 300766604 | 12/02/2024 | Other- Rent | $11,468.80 |
| | | | SUBTOTAL | **$35,452.42** |
| PZ SOUTHERN LP DBA GREAT SOUTHERN PO BOX 713750 PHILADELPHIA, PA 19171-3750 | 300764309 | 11/04/2024 | Other- Rent | $24,303.55 |
| | 300765173 | 11/15/2024 | Other- Rent | $57,812.02 |
| | 300766487 | 12/02/2024 | Other- Rent | $24,303.55 |
| | | | SUBTOTAL | **$106,419.12** |
| PZ SOUTHLAND LP PO BOX 784930 PHILADELPHIA, PA 19178-4930 | 300764318 | 11/04/2024 | Other- Rent | $21,439.31 |
| | 300765179 | 11/15/2024 | Other- Rent | $73,378.87 |
| | 300766496 | 12/02/2024 | Other- Rent | $21,439.31 |
| | | | SUBTOTAL | **$116,257.49** |
| QBW INVESTMENTS LLC HIGH DESERT PROPERTY MGMT 1515 SW REINDEER AVE. REDMOND, OR 97756 | 400560748 | 11/04/2024 | Other- Rent | $17,212.50 |
| | 400561707 | 12/02/2024 | Other- Rent | $17,212.50 |

Debtor Name:  Jo-Ann Stores, LLC                                                                            Case Number:  25-10072

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3:** Certain payments or transfers to creditors within 90 days before filing this case

| Creditor Name & Address | Check or Wire Number | Payment Date | Reason For Payment | Amount Paid |
|---|---|---|---|---|
| | | | SUBTOTAL | $34,425.00 |
| QCM PARTNERS LLC C/O VESTAR PROPERTIES INC PO BOX 30412 TAMPA, FL 33630 | 300764229 | 11/04/2024 | Other- Rent | $25,934.15 |
| | 300766399 | 12/02/2024 | Other- Rent | $25,934.15 |
| | 300768080 | 01/02/2025 | Other- Rent | $25,934.15 |
| | | | SUBTOTAL | $77,802.45 |
| QINGDAO LIBANG KINGTONE TRADE CO LT RM902 NO2B HEILONGJIANG SOUTH RD SHIBEI DISTRICT QINGDAO, 266035 CHINA | 2000051201 | 11/01/2024 | Suppliers or Vendors | $11,653.48 |
| | 2000051202 | 11/01/2024 | Suppliers or Vendors | $408.68 |
| | 2000051203 | 11/01/2024 | Suppliers or Vendors | $1,305.02 |
| | 2000051195 | 11/01/2024 | Suppliers or Vendors | $872.00 |
| | 2000051196 | 11/01/2024 | Suppliers or Vendors | $610.89 |
| | 2000051197 | 11/01/2024 | Suppliers or Vendors | $7,439.29 |
| | 2000051198 | 11/01/2024 | Suppliers or Vendors | $368.43 |
| | 2000051199 | 11/01/2024 | Suppliers or Vendors | $920.20 |
| | 2000051200 | 11/01/2024 | Suppliers or Vendors | $2,217.07 |
| | 2000051191 | 11/01/2024 | Suppliers or Vendors | $6,189.10 |
| | 2000051192 | 11/01/2024 | Suppliers or Vendors | $3,977.65 |
| | 2000051193 | 11/01/2024 | Suppliers or Vendors | $12,539.59 |
| | 2000051194 | 11/01/2024 | Suppliers or Vendors | $11,341.48 |
| | 2000056810 | 12/03/2024 | Suppliers or Vendors | $12,490.53 |
| | 2000056811 | 12/03/2024 | Suppliers or Vendors | $5,653.79 |
| | 2000056812 | 12/03/2024 | Suppliers or Vendors | $9,051.47 |
| | | | SUBTOTAL | $87,038.67 |
| QUAD GRAPHICS INC DBA QUAD GRAPHICS MARKETING LLC PO BOX 644840 PITTSBURGH, PA 15264-4840 | 300763703 | 10/30/2024 | Suppliers or Vendors | $341,277.09 |
| | 300764575 | 11/06/2024 | Suppliers or Vendors | $3,411.00 |
| | 300765517 | 11/22/2024 | Suppliers or Vendors | $82,952.25 |
| | 300766021 | 11/29/2024 | Suppliers or Vendors | $184,776.02 |
| | 300766845 | 12/06/2024 | Suppliers or Vendors | $107,611.79 |
| | 300767231 | 12/12/2024 | Suppliers or Vendors | $4,711.50 |
| | | | SUBTOTAL | $724,739.65 |

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3:** Certain payments or transfers to creditors within 90 days before filing this case

| Creditor Name & Address | Check or Wire Number | Payment Date | Reason For Payment | Amount Paid |
|---|---|---|---|---|
| QUAD GRAPHICS INCORP PRINT SERVICES PO BOX 644840 PITTSBURGH, PA 15264-4840 | 300763213 | 10/17/2024 | Suppliers or Vendors | $180,541.26 |
| | 300763374 | 10/23/2024 | Suppliers or Vendors | $22,917.46 |
| | 300763704 | 10/30/2024 | Suppliers or Vendors | $121,655.03 |
| | 300764576 | 11/06/2024 | Suppliers or Vendors | $38,807.16 |
| | 300765062 | 11/15/2024 | Suppliers or Vendors | $21,508.12 |
| | 300765518 | 11/22/2024 | Suppliers or Vendors | $64,129.04 |
| | 300766022 | 11/29/2024 | Suppliers or Vendors | $38,292.71 |
| | 300766846 | 12/06/2024 | Suppliers or Vendors | $68,206.66 |
| | 300767232 | 12/12/2024 | Suppliers or Vendors | $8,987.65 |
| | 300767618 | 12/18/2024 | Suppliers or Vendors | $22,322.80 |
| | | | **SUBTOTAL** | **$587,367.89** |
| QUAKERTOWN HOLDING CORP ADCO, AMERICAN DEVELOPMENT CO 715 MONTGOMERY AVE  #3 NARBERTH, PA 19072 | 300764424 | 11/04/2024 | Other- Rent | $33,560.36 |
| | 300766606 | 12/02/2024 | Other- Rent | $33,560.36 |
| | | | **SUBTOTAL** | **$67,120.72** |
| QUANTUM HEALTH INC 5240 BLAZER  PARKWAY DUBLIN, OH 43017 | 300763882 | 11/01/2024 | Suppliers or Vendors | $43,316.64 |
| | 300767142 | 12/11/2024 | Suppliers or Vendors | $43,316.64 |
| | 300768022 | 01/02/2025 | Suppliers or Vendors | $45,991.11 |
| | | | **SUBTOTAL** | **$132,624.39** |
| QUEEN CRAFTS LIMITED TAIAN ROAD, SOUTH CBD 6TH FLOOR, CREATIVE DESIGN BUILDING YINZHOU DISTRICT NINGBO, 315100 CHINA | 2000056729 | 12/03/2024 | Suppliers or Vendors | $61,195.91 |
| | 2000056730 | 12/03/2024 | Suppliers or Vendors | $33,354.51 |
| | 2000056723 | 12/03/2024 | Suppliers or Vendors | $4,477.40 |
| | 2000056724 | 12/03/2024 | Suppliers or Vendors | $14,356.06 |
| | 2000056725 | 12/03/2024 | Suppliers or Vendors | $5,757.34 |
| | 2000056726 | 12/03/2024 | Suppliers or Vendors | $5,350.64 |
| | 2000056727 | 12/03/2024 | Suppliers or Vendors | $6,019.18 |
| | 2000056728 | 12/03/2024 | Suppliers or Vendors | $53,402.70 |
| | 2000056717 | 12/03/2024 | Suppliers or Vendors | $8,031.43 |
| | 2000056718 | 12/03/2024 | Suppliers or Vendors | $7,828.71 |
| | 2000056719 | 12/03/2024 | Suppliers or Vendors | $7,476.73 |

Debtor Name: Jo-Ann Stores, LLC                                                                                    Case Number: 25-10072

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3:** Certain payments or transfers to creditors within 90 days before filing this case

| Creditor Name & Address | Check or Wire Number | Payment Date | Reason For Payment | Amount Paid |
|---|---|---|---|---|
| | 2000056720 | 12/03/2024 | Suppliers or Vendors | $10,473.53 |
| | 2000056721 | 12/03/2024 | Suppliers or Vendors | $4,746.30 |
| | 2000056722 | 12/03/2024 | Suppliers or Vendors | $4,701.29 |
| | 2000056711 | 12/03/2024 | Suppliers or Vendors | $747.28 |
| | 2000056712 | 12/03/2024 | Suppliers or Vendors | $421.20 |
| | 2000056713 | 12/03/2024 | Suppliers or Vendors | $3,600.56 |
| | 2000056714 | 12/03/2024 | Suppliers or Vendors | $24,448.71 |
| | 2000056715 | 12/03/2024 | Suppliers or Vendors | $24,788.62 |
| | 2000056716 | 12/03/2024 | Suppliers or Vendors | $16,875.46 |
| | 2000056705 | 12/03/2024 | Suppliers or Vendors | $111.62 |
| | 2000056706 | 12/03/2024 | Suppliers or Vendors | $334.86 |
| | 2000056707 | 12/03/2024 | Suppliers or Vendors | $37.21 |
| | 2000056708 | 12/03/2024 | Suppliers or Vendors | $304.67 |
| | 2000056709 | 12/03/2024 | Suppliers or Vendors | $533.52 |
| | 2000056710 | 12/03/2024 | Suppliers or Vendors | $169.89 |
| | 2000056699 | 12/03/2024 | Suppliers or Vendors | $14,808.69 |
| | 2000056700 | 12/03/2024 | Suppliers or Vendors | $5,292.02 |
| | 2000056701 | 12/03/2024 | Suppliers or Vendors | $23,077.55 |
| | 2000056702 | 12/03/2024 | Suppliers or Vendors | $769.39 |
| | 2000056703 | 12/03/2024 | Suppliers or Vendors | $928.04 |
| | 2000056704 | 12/03/2024 | Suppliers or Vendors | $859.25 |
| | 2000056693 | 12/03/2024 | Suppliers or Vendors | $6,848.48 |
| | 2000056694 | 12/03/2024 | Suppliers or Vendors | $842.40 |
| | 2000056695 | 12/03/2024 | Suppliers or Vendors | $1,010.88 |
| | 2000056696 | 12/03/2024 | Suppliers or Vendors | $20,407.14 |
| | 2000056697 | 12/03/2024 | Suppliers or Vendors | $18,476.11 |
| | 2000056698 | 12/03/2024 | Suppliers or Vendors | $37,349.44 |
| | 2000056687 | 12/03/2024 | Suppliers or Vendors | $6,464.01 |
| | 2000056688 | 12/03/2024 | Suppliers or Vendors | $322.92 |
| | 2000056689 | 12/03/2024 | Suppliers or Vendors | $747.05 |
| | 2000056690 | 12/03/2024 | Suppliers or Vendors | $2,225.34 |
| | 2000056691 | 12/03/2024 | Suppliers or Vendors | $159.70 |
| | 2000056692 | 12/03/2024 | Suppliers or Vendors | $216.21 |
| | 2000056681 | 12/03/2024 | Suppliers or Vendors | $533.52 |
| | 2000056682 | 12/03/2024 | Suppliers or Vendors | $21,555.02 |
| | 2000056683 | 12/03/2024 | Suppliers or Vendors | $24,363.38 |

Debtor Name:  Jo-Ann Stores, LLC                                                                                    Case Number:  25-10072

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3:** Certain payments or transfers to creditors within 90 days before filing this case

| Creditor Name & Address | Check or Wire Number | Payment Date | Reason For Payment | Amount Paid |
|---|---|---|---|---|
| | 2000056684 | 12/03/2024 | Suppliers or Vendors | $2,360.12 |
| | 2000056685 | 12/03/2024 | Suppliers or Vendors | $1,019.31 |
| | 2000056686 | 12/03/2024 | Suppliers or Vendors | $1,887.68 |
| | 2000056675 | 12/03/2024 | Suppliers or Vendors | $899.27 |
| | 2000056676 | 12/03/2024 | Suppliers or Vendors | $518.08 |
| | 2000056677 | 12/03/2024 | Suppliers or Vendors | $282.21 |
| | 2000056678 | 12/03/2024 | Suppliers or Vendors | $1,844.86 |
| | 2000056679 | 12/03/2024 | Suppliers or Vendors | $1,057.91 |
| | 2000056680 | 12/03/2024 | Suppliers or Vendors | $432.43 |
| | 2000056669 | 12/03/2024 | Suppliers or Vendors | $169.89 |
| | 2000056670 | 12/03/2024 | Suppliers or Vendors | $315.90 |
| | 2000056671 | 12/03/2024 | Suppliers or Vendors | $1,165.32 |
| | 2000056672 | 12/03/2024 | Suppliers or Vendors | $207.79 |
| | 2000056673 | 12/03/2024 | Suppliers or Vendors | $525.09 |
| | 2000056674 | 12/03/2024 | Suppliers or Vendors | $471.74 |
| | 2000056663 | 12/03/2024 | Suppliers or Vendors | $22,336.24 |
| | 2000056664 | 12/03/2024 | Suppliers or Vendors | $26,384.67 |
| | 2000056665 | 12/03/2024 | Suppliers or Vendors | $85.64 |
| | 2000056666 | 12/03/2024 | Suppliers or Vendors | $85.64 |
| | 2000056667 | 12/03/2024 | Suppliers or Vendors | $85.64 |
| | 2000056668 | 12/03/2024 | Suppliers or Vendors | $207.79 |
| | 2000056657 | 12/03/2024 | Suppliers or Vendors | $1,647.59 |
| | 2000056658 | 12/03/2024 | Suppliers or Vendors | $151.63 |
| | 2000056659 | 12/03/2024 | Suppliers or Vendors | $561.60 |
| | 2000056660 | 12/03/2024 | Suppliers or Vendors | $103.89 |
| | 2000056661 | 12/03/2024 | Suppliers or Vendors | $6,583.94 |
| | 2000056662 | 12/03/2024 | Suppliers or Vendors | $29,964.17 |
| | 2000056651 | 12/03/2024 | Suppliers or Vendors | $16,762.36 |
| | 2000056652 | 12/03/2024 | Suppliers or Vendors | $1,041.77 |
| | 2000056653 | 12/03/2024 | Suppliers or Vendors | $1,914.36 |
| | 2000056654 | 12/03/2024 | Suppliers or Vendors | $1,047.39 |
| | 2000056655 | 12/03/2024 | Suppliers or Vendors | $282.21 |
| | 2000056656 | 12/03/2024 | Suppliers or Vendors | $103.89 |
| | 2000056645 | 12/03/2024 | Suppliers or Vendors | $300.46 |
| | 2000056646 | 12/03/2024 | Suppliers or Vendors | $1,372.41 |
| | 2000056647 | 12/03/2024 | Suppliers or Vendors | $782.03 |

Debtor Name:  Jo-Ann Stores, LLC

Case Number:  25-10072

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3:** Certain payments or transfers to creditors within 90 days before filing this case

| Creditor Name & Address | Check or Wire Number | Payment Date | Reason For Payment | Amount Paid |
|---|---|---|---|---|
| | 2000056648 | 12/03/2024 | Suppliers or Vendors | $1,184.27 |
| | 2000056649 | 12/03/2024 | Suppliers or Vendors | $23,469.26 |
| | 2000056650 | 12/03/2024 | Suppliers or Vendors | $15,359.76 |
| | 2000056639 | 12/03/2024 | Suppliers or Vendors | $33,343.71 |
| | 2000056640 | 12/03/2024 | Suppliers or Vendors | $29,574.95 |
| | 2000056641 | 12/03/2024 | Suppliers or Vendors | $21,296.75 |
| | 2000056642 | 12/03/2024 | Suppliers or Vendors | $26,118.34 |
| | 2000056643 | 12/03/2024 | Suppliers or Vendors | $38,457.90 |
| | 2000056644 | 12/03/2024 | Suppliers or Vendors | $699.19 |
| | 2000056633 | 12/03/2024 | Suppliers or Vendors | $20,709.00 |
| | 2000056634 | 12/03/2024 | Suppliers or Vendors | $1,477.71 |
| | 2000056635 | 12/03/2024 | Suppliers or Vendors | $3,086.69 |
| | 2000056636 | 12/03/2024 | Suppliers or Vendors | $1,858.19 |
| | 2000056637 | 12/03/2024 | Suppliers or Vendors | $457.71 |
| | 2000056638 | 12/03/2024 | Suppliers or Vendors | $14,687.72 |
| | 2000056627 | 12/03/2024 | Suppliers or Vendors | $26,652.17 |
| | 2000056628 | 12/03/2024 | Suppliers or Vendors | $26,255.89 |
| | 2000056629 | 12/03/2024 | Suppliers or Vendors | $31,284.90 |
| | 2000056630 | 12/03/2024 | Suppliers or Vendors | $39,291.52 |
| | 2000056631 | 12/03/2024 | Suppliers or Vendors | $28,982.95 |
| | 2000056632 | 12/03/2024 | Suppliers or Vendors | $36,091.63 |
| | 2000056625 | 12/03/2024 | Suppliers or Vendors | $13,526.14 |
| | 2000056626 | 12/03/2024 | Suppliers or Vendors | $16,216.82 |
| | 2000057746 | 12/10/2024 | Suppliers or Vendors | $327.84 |
| | 2000057740 | 12/10/2024 | Suppliers or Vendors | $330.41 |
| | 2000057741 | 12/10/2024 | Suppliers or Vendors | $3,356.12 |
| | 2000057742 | 12/10/2024 | Suppliers or Vendors | $731.35 |
| | 2000057743 | 12/10/2024 | Suppliers or Vendors | $8,428.25 |
| | 2000057744 | 12/10/2024 | Suppliers or Vendors | $108.11 |
| | 2000057745 | 12/10/2024 | Suppliers or Vendors | $223.24 |
| | 2000057734 | 12/10/2024 | Suppliers or Vendors | $24,647.34 |
| | 2000057735 | 12/10/2024 | Suppliers or Vendors | $15,996.94 |
| | 2000057736 | 12/10/2024 | Suppliers or Vendors | $15,619.89 |
| | 2000057737 | 12/10/2024 | Suppliers or Vendors | $1,457.35 |
| | 2000057738 | 12/10/2024 | Suppliers or Vendors | $926.64 |
| | 2000057739 | 12/10/2024 | Suppliers or Vendors | $991.93 |

Debtor Name:  Jo-Ann Stores, LLC                                                    Case Number:  25-10072

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3:** Certain payments or transfers to creditors within 90 days before filing this case

| Creditor Name & Address | Check or Wire Number | Payment Date | Reason For Payment | Amount Paid |
|---|---|---|---|---|
| | 2000057728 | 12/10/2024 | Suppliers or Vendors | $9,427.57 |
| | 2000057729 | 12/10/2024 | Suppliers or Vendors | $12,994.48 |
| | 2000057730 | 12/10/2024 | Suppliers or Vendors | $899.61 |
| | 2000057731 | 12/10/2024 | Suppliers or Vendors | $14,307.81 |
| | 2000057732 | 12/10/2024 | Suppliers or Vendors | $13,422.71 |
| | 2000057733 | 12/10/2024 | Suppliers or Vendors | $17,082.12 |
| | 2000057722 | 12/10/2024 | Suppliers or Vendors | $1,493.16 |
| | 2000057723 | 12/10/2024 | Suppliers or Vendors | $463.32 |
| | 2000057724 | 12/10/2024 | Suppliers or Vendors | $460.28 |
| | 2000057725 | 12/10/2024 | Suppliers or Vendors | $50.08 |
| | 2000057726 | 12/10/2024 | Suppliers or Vendors | $88.45 |
| | 2000057727 | 12/10/2024 | Suppliers or Vendors | $4,336.96 |
| | 2000057716 | 12/10/2024 | Suppliers or Vendors | $1,048.78 |
| | 2000057717 | 12/10/2024 | Suppliers or Vendors | $460.28 |
| | 2000057718 | 12/10/2024 | Suppliers or Vendors | $2,938.81 |
| | 2000057719 | 12/10/2024 | Suppliers or Vendors | $143.21 |
| | 2000057720 | 12/10/2024 | Suppliers or Vendors | $585.47 |
| | 2000057721 | 12/10/2024 | Suppliers or Vendors | $1,970.98 |
| | 2000057710 | 12/10/2024 | Suppliers or Vendors | $180.65 |
| | 2000057711 | 12/10/2024 | Suppliers or Vendors | $88.45 |
| | 2000057712 | 12/10/2024 | Suppliers or Vendors | $30.42 |
| | 2000057713 | 12/10/2024 | Suppliers or Vendors | $88.45 |
| | 2000057714 | 12/10/2024 | Suppliers or Vendors | $3,320.93 |
| | 2000057715 | 12/10/2024 | Suppliers or Vendors | $143.21 |
| | 2000057704 | 12/10/2024 | Suppliers or Vendors | $17,904.80 |
| | 2000057705 | 12/10/2024 | Suppliers or Vendors | $33,198.40 |
| | 2000057706 | 12/10/2024 | Suppliers or Vendors | $39,425.86 |
| | 2000057707 | 12/10/2024 | Suppliers or Vendors | $24,921.24 |
| | 2000057708 | 12/10/2024 | Suppliers or Vendors | $37,061.98 |
| | 2000057709 | 12/10/2024 | Suppliers or Vendors | $23,642.50 |
| | 2000057698 | 12/10/2024 | Suppliers or Vendors | $1,024.22 |
| | 2000057699 | 12/10/2024 | Suppliers or Vendors | $2,472.10 |
| | 2000057700 | 12/10/2024 | Suppliers or Vendors | $11,436.51 |
| | 2000057701 | 12/10/2024 | Suppliers or Vendors | $30,190.68 |
| | 2000057702 | 12/10/2024 | Suppliers or Vendors | $4,986.01 |
| | 2000057703 | 12/10/2024 | Suppliers or Vendors | $153.73 |

Debtor Name:  Jo-Ann Stores, LLC                                                                                    Case Number:  25-10072

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3:** Certain payments or transfers to creditors within 90 days before filing this case

| Creditor Name & Address | Check or Wire Number | Payment Date | Reason For Payment | Amount Paid |
|---|---|---|---|---|
| | 2000057692 | 12/10/2024 | Suppliers or Vendors | $484.38 |
| | 2000057693 | 12/10/2024 | Suppliers or Vendors | $427.05 |
| | 2000057694 | 12/10/2024 | Suppliers or Vendors | $8,711.35 |
| | 2000057695 | 12/10/2024 | Suppliers or Vendors | $194.46 |
| | 2000057696 | 12/10/2024 | Suppliers or Vendors | $1,389.96 |
| | 2000057697 | 12/10/2024 | Suppliers or Vendors | $1,434.88 |
| | 2000057686 | 12/10/2024 | Suppliers or Vendors | $34,901.34 |
| | 2000057687 | 12/10/2024 | Suppliers or Vendors | $471.74 |
| | 2000057688 | 12/10/2024 | Suppliers or Vendors | $11,397.21 |
| | 2000057689 | 12/10/2024 | Suppliers or Vendors | $640.22 |
| | 2000057690 | 12/10/2024 | Suppliers or Vendors | $1,217.27 |
| | 2000057691 | 12/10/2024 | Suppliers or Vendors | $876.09 |
| | 2000057680 | 12/10/2024 | Suppliers or Vendors | $15,953.71 |
| | 2000057681 | 12/10/2024 | Suppliers or Vendors | $16,403.70 |
| | 2000057682 | 12/10/2024 | Suppliers or Vendors | $1,402.25 |
| | 2000057683 | 12/10/2024 | Suppliers or Vendors | $12,304.72 |
| | 2000057684 | 12/10/2024 | Suppliers or Vendors | $19,640.50 |
| | 2000057685 | 12/10/2024 | Suppliers or Vendors | $22,587.03 |
| | 2000057674 | 12/10/2024 | Suppliers or Vendors | $22,202.98 |
| | 2000057675 | 12/10/2024 | Suppliers or Vendors | $21,039.23 |
| | 2000057676 | 12/10/2024 | Suppliers or Vendors | $4,869.71 |
| | 2000057677 | 12/10/2024 | Suppliers or Vendors | $28,558.88 |
| | 2000057678 | 12/10/2024 | Suppliers or Vendors | $22,189.63 |
| | 2000057679 | 12/10/2024 | Suppliers or Vendors | $32,223.09 |
| | 2000057668 | 12/10/2024 | Suppliers or Vendors | $150.23 |
| | 2000057669 | 12/10/2024 | Suppliers or Vendors | $176.91 |
| | 2000057670 | 12/10/2024 | Suppliers or Vendors | $793.97 |
| | 2000057671 | 12/10/2024 | Suppliers or Vendors | $35.68 |
| | 2000057672 | 12/10/2024 | Suppliers or Vendors | $360.83 |
| | 2000057673 | 12/10/2024 | Suppliers or Vendors | $22,451.89 |
| | 2000057662 | 12/10/2024 | Suppliers or Vendors | $947.70 |
| | 2000057663 | 12/10/2024 | Suppliers or Vendors | $164.27 |
| | 2000057664 | 12/10/2024 | Suppliers or Vendors | $201.82 |
| | 2000057665 | 12/10/2024 | Suppliers or Vendors | $16,424.81 |
| | 2000057666 | 12/10/2024 | Suppliers or Vendors | $28,094.51 |
| | 2000057667 | 12/10/2024 | Suppliers or Vendors | $18,488.45 |

Debtor Name:  Jo-Ann Stores, LLC                                                                                    Case Number:  25-10072

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3:** Certain payments or transfers to creditors within 90 days before filing this case

| Creditor Name & Address | Check or Wire Number | Payment Date | Reason For Payment | Amount Paid |
|---|---|---|---|---|
| | 2000057656 | 12/10/2024 | Suppliers or Vendors | $475.96 |
| | 2000057657 | 12/10/2024 | Suppliers or Vendors | $589.68 |
| | 2000057658 | 12/10/2024 | Suppliers or Vendors | $336.96 |
| | 2000057659 | 12/10/2024 | Suppliers or Vendors | $825.55 |
| | 2000057660 | 12/10/2024 | Suppliers or Vendors | $185.33 |
| | 2000057661 | 12/10/2024 | Suppliers or Vendors | $505.44 |
| | 2000057650 | 12/10/2024 | Suppliers or Vendors | $25,016.83 |
| | 2000057651 | 12/10/2024 | Suppliers or Vendors | $21,571.48 |
| | 2000057652 | 12/10/2024 | Suppliers or Vendors | $589.68 |
| | 2000057653 | 12/10/2024 | Suppliers or Vendors | $1,057.91 |
| | 2000057654 | 12/10/2024 | Suppliers or Vendors | $836.79 |
| | 2000057655 | 12/10/2024 | Suppliers or Vendors | $627.58 |
| | 2000057644 | 12/10/2024 | Suppliers or Vendors | $3,011.58 |
| | 2000057645 | 12/10/2024 | Suppliers or Vendors | $2,263.95 |
| | 2000057646 | 12/10/2024 | Suppliers or Vendors | $1,930.50 |
| | 2000057647 | 12/10/2024 | Suppliers or Vendors | $3,076.16 |
| | 2000057648 | 12/10/2024 | Suppliers or Vendors | $2,625.48 |
| | 2000057649 | 12/10/2024 | Suppliers or Vendors | $22,474.23 |
| | 2000057638 | 12/10/2024 | Suppliers or Vendors | $359.42 |
| | 2000057639 | 12/10/2024 | Suppliers or Vendors | $1,069.85 |
| | 2000057640 | 12/10/2024 | Suppliers or Vendors | $311.68 |
| | 2000057641 | 12/10/2024 | Suppliers or Vendors | $804.49 |
| | 2000057642 | 12/10/2024 | Suppliers or Vendors | $359.42 |
| | 2000057643 | 12/10/2024 | Suppliers or Vendors | $3,429.97 |
| | 2000057634 | 12/10/2024 | Suppliers or Vendors | $32,364.54 |
| | 2000057635 | 12/10/2024 | Suppliers or Vendors | $18,862.03 |
| | 2000057636 | 12/10/2024 | Suppliers or Vendors | $311.68 |
| | 2000057637 | 12/10/2024 | Suppliers or Vendors | $631.80 |
| | | | **SUBTOTAL** | **$1,963,756.01** |
| QUEENSBURY PLAZA I LLC<br>ILENE L FLAUM<br>400 ANDREWS STREET #500<br>ROCHESTER, NY 14604 | 300764418 | 11/04/2024 | Other- Rent | $15,912.50 |
| | 300766600 | 12/02/2024 | Other- Rent | $15,912.50 |
| | | | **SUBTOTAL** | **$31,825.00** |
| QUINCY-CULLINAN LLC<br>C/O CULLINAN PROPERTIES LTD<br>420 NORTH MAIN STREET<br>EAST PEORIA, IL 61611 | 300764133 | 11/04/2024 | Other- Rent | $13,926.92 |

Debtor Name:  Jo-Ann Stores, LLC                                                                                           Case Number:  25-10072

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3:** Certain payments or transfers to creditors within 90 days before filing this case

| Creditor Name & Address | Check or Wire Number | Payment Date | Reason For Payment | Amount Paid |
|---|---|---|---|---|
| | 300766299 | 12/02/2024 | Other- Rent | $13,926.92 |
| | | | **SUBTOTAL** | **$27,853.84** |
| R MONTANA LIMITED PARTNERSHIP CO ROSEN ASSOCIATES MANG CORP 33 S SERVICE RD JERICHO, NY 11753-1006 | 400560315 | 10/17/2024 | Other- Rent | $47.01 |
| | 400560645 | 10/31/2024 | Other- Rent | $22.19 |
| | 400560698 | 11/04/2024 | Other- Rent | $31,342.29 |
| | 400561627 | 12/02/2024 | Other- Rent | $31,342.29 |
| | 400562024 | 12/09/2024 | Other- Rent | $22.19 |
| | 400562602 | 01/02/2025 | Other- Rent | $31,342.29 |
| | | | **SUBTOTAL** | **$94,118.26** |
| R/M VACAVILLE LTD C/O THE RODDE COMPANY 710 S BRAODWAY SUITE 211 WALNUT CREEK, CA 94596 | 300764345 | 11/04/2024 | Other- Rent | $22,720.84 |
| | 300766527 | 12/02/2024 | Other- Rent | $22,720.84 |
| | | | **SUBTOTAL** | **$45,441.68** |
| RADAR LABS INC 20 JAY ST, SUITE 704 BROOKLYN, NY 11201 | 300765938 | 11/27/2024 | Suppliers or Vendors | $23,970.00 |
| | | | **SUBTOTAL** | **$23,970.00** |
| RADIUM CREATION LIMITED C-32 TTC INDUSTRIAL AREA MIDC PAWANE NAVI MUMBAI MAHARASHTRA, 400705 INDIA | 2000049482 | 10/25/2024 | Suppliers or Vendors | $12,025.26 |
| | 2000049483 | 10/25/2024 | Suppliers or Vendors | $41,267.31 |
| | 2000056878 | 12/03/2024 | Suppliers or Vendors | $9,342.33 |
| | 2000056879 | 12/03/2024 | Suppliers or Vendors | $8,616.41 |
| | 2000057949 | 12/10/2024 | Suppliers or Vendors | $225.34 |
| | 2000057950 | 12/10/2024 | Suppliers or Vendors | $15,095.11 |
| | 2000057951 | 12/10/2024 | Suppliers or Vendors | $10,976.47 |
| | 2000057952 | 12/10/2024 | Suppliers or Vendors | $225.34 |
| | 2000057953 | 12/10/2024 | Suppliers or Vendors | $1,202.53 |
| | 2000057954 | 12/10/2024 | Suppliers or Vendors | $15,209.18 |
| | | | **SUBTOTAL** | **$114,185.28** |
| RADIUS NETWORKS INC PO BOX #3507 MERRIFIELD, VA 22116-3507 | 300765532 | 11/22/2024 | Suppliers or Vendors | $14,902.50 |
| | 300767891 | 12/27/2024 | Suppliers or Vendors | $14,902.32 |
| | | | **SUBTOTAL** | **$29,804.82** |

Debtor Name:  Jo-Ann Stores, LLC                                                                                        Case Number:  25-10072

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3:** Certain payments or transfers to creditors within 90 days before filing this case

| Creditor Name & Address | Check or Wire Number | Payment Date | Reason For Payment | Amount Paid |
|---|---|---|---|---|
| RAF INVESTMENTS LTD<br>130 CHURCHILL HUBBARD RD<br>YOUNGSTOWN, OH 44505 | 300764017 | 11/04/2024 | Other- Rent | $28,881.00 |
| | 300766176 | 12/02/2024 | Other- Rent | $28,881.00 |
| | | | **SUBTOTAL** | **$57,762.00** |
| RALEIGH ENTERPRISES LLC<br>PO BOX 824610<br>PHILADELPHIA, PA 19182-4610 | 300764035 | 11/04/2024 | Other- Rent | $17,076.66 |
| | 300766198 | 12/02/2024 | Other- Rent | $17,076.66 |
| | 300767619 | 12/18/2024 | Other- Rent | $1,532.37 |
| | | | **SUBTOTAL** | **$35,685.69** |
| RANCHO DOWLEN LLC<br>C/O PACIFIC COMMERCIAL MGT INC<br>2725 CONGRESS STREET<br>STE. 1E<br>SAN DIEGO, CA 92110 | 400560534 | 10/28/2024 | Other- Rent | $65,881.05 |
| | 400560832 | 11/04/2024 | Other- Rent | $23,873.71 |
| | 400561804 | 12/02/2024 | Other- Rent | $13,176.21 |
| | 400562689 | 01/02/2025 | Other- Rent | $13,176.21 |
| | | | **SUBTOTAL** | **$116,107.18** |
| RANCHO LEBANON LLC<br>C/O BERKSHIRE BANK<br>PO BOX 96<br>WORCESTER, MA 01613-0096 | 400560941 | 11/04/2024 | Other- Rent | $29,987.52 |
| | 400561918 | 12/02/2024 | Other- Rent | $29,987.52 |
| | | | **SUBTOTAL** | **$59,975.04** |
| RANDALL BENDERSON 1993-1 TRUST<br>LEASE# 59562<br>PO BOX  713201<br>PHILADELPHIA, PA 19171-3201 | 400560320 | 10/17/2024 | Other- Rent | $717.02 |
| | 400560529 | 10/28/2024 | Other- Rent | $21,311.64 |
| | 400560646 | 10/31/2024 | Other- Rent | $1,352.56 |
| | 400560769 | 11/04/2024 | Other- Rent | $18,710.55 |
| | 400561738 | 12/02/2024 | Other- Rent | $18,710.55 |
| | 400562659 | 01/02/2025 | Other- Rent | $18,710.55 |
| | | | **SUBTOTAL** | **$79,512.87** |
| RANGER INDUSTRIES<br>15 PARK ROAD<br>TINTON FALLS, NJ 07724 | 2000054690 | 11/27/2024 | Suppliers or Vendors | $458,675.93 |
| | 2000050440 | 12/06/2024 | Suppliers or Vendors | $284,209.13 |
| | 2000058321 | 12/12/2024 | Suppliers or Vendors | $21,303.44 |
| | | | **SUBTOTAL** | **$764,188.50** |

Debtor Name:  Jo-Ann Stores, LLC

Case Number:  25-10072

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3:** Certain payments or transfers to creditors within 90 days before filing this case

| Creditor Name & Address | Check or Wire Number | Payment Date | Reason For Payment | Amount Paid |
|---|---|---|---|---|
| RAYMOND STORAGE CONCEPTS INC<br>5480 CREEK RD<br>CINCINNATI, OH 45242 | 300763512 | 10/24/2024 | Suppliers or Vendors | $1,178.33 |
| | 300765056 | 11/15/2024 | Suppliers or Vendors | $4,830.72 |
| | 300765516 | 11/22/2024 | Suppliers or Vendors | $56.02 |
| | 300765813 | 11/27/2024 | Suppliers or Vendors | $9,418.22 |
| | 300767615 | 12/18/2024 | Suppliers or Vendors | $7,191.29 |
| | 300768015 | 01/02/2025 | Suppliers or Vendors | $3,724.35 |
| | 300768437 | 01/09/2025 | Suppliers or Vendors | $22,075.42 |
| | | | **SUBTOTAL** | **$48,474.35** |
| RAYNHAM STATION LLC<br>33340 COLLECTION CTR DR<br>CHICAGO, IL 60693-0333 | 300764118 | 11/04/2024 | Other- Rent | $23,414.13 |
| | 300766283 | 12/02/2024 | Other- Rent | $23,414.13 |
| | | | **SUBTOTAL** | **$46,828.26** |
| RB MERCHANTS LLC<br>C/O RD MGMT LLC<br>810 7TH AVE., 10TH FL.<br>NEW YORK, NY 10019 | 300763960 | 11/04/2024 | Other- Rent | $11,043.31 |
| | 300766117 | 12/02/2024 | Other- Rent | $11,043.31 |
| | 300767598 | 12/18/2024 | Other- Rent | $4,341.82 |
| | | | **SUBTOTAL** | **$26,428.44** |
| RCG- POCATELLO VII LLC<br>PO BOX 53483<br>ATLANTA, GA 30355 | 300763850 | 10/31/2024 | Other- Rent | $18,598.33 |
| | 300764093 | 11/04/2024 | Other- Rent | $12,863.08 |
| | 300765644 | 11/25/2024 | Other- Rent | $37,669.80 |
| | 300766256 | 12/02/2024 | Other- Rent | $12,863.08 |
| | | | **SUBTOTAL** | **$81,994.29** |
| RCG-BRADLEY VII LLC<br>PO BOX 53483<br>ATLANTA, GA 30355 | 300764124 | 11/04/2024 | Other- Rent | $24,848.36 |
| | 300765655 | 11/25/2024 | Other- Rent | $14,339.40 |
| | 300766291 | 12/02/2024 | Other- Rent | $24,848.36 |
| | | | **SUBTOTAL** | **$64,036.12** |
| RCG-ROCKWELL LLC<br>C/O RCG VENTURES I LLC<br>PO BOX 53483<br>ATLANTA, GA 30355 | 300764125 | 11/04/2024 | Other- Rent | $18,569.02 |
| | 300766292 | 12/02/2024 | Other- Rent | $18,569.02 |
| | | | **SUBTOTAL** | **$37,138.04** |
| REALTY INCOME CORPORATION<br>DEPT 2428<br>LOS ANGELES, CA 90084 | 400560517 | 10/28/2024 | Other- Rent | $174,920.91 |

Debtor Name: Jo-Ann Stores, LLC                                                                Case Number: 25-10072

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3:** Certain payments or transfers to creditors within 90 days before filing this case

| Creditor Name & Address | Check or Wire Number | Payment Date | Reason For Payment | Amount Paid |
|---|---|---|---|---|
| | 300763969 | 11/04/2024 | Other- Rent | $30,748.66 |
| | 300763970 | 11/04/2024 | Other- Rent | $49,022.75 |
| | 300764323 | 11/04/2024 | Other- Rent | $20,274.65 |
| | 400560899 | 11/04/2024 | Other- Rent | $44,422.18 |
| | 300766127 | 12/02/2024 | Other- Rent | $30,748.66 |
| | 300766128 | 12/02/2024 | Other- Rent | $49,022.75 |
| | 300766501 | 12/02/2024 | Other- Rent | $20,274.65 |
| | 400561875 | 12/02/2024 | Other- Rent | $44,422.18 |
| | 300767599 | 12/18/2024 | Other- Rent | $63,994.09 |
| | | | **SUBTOTAL** | **$527,851.48** |
| REALTY INCOME PROPERTIES 31 LLC C/O REALTY INCOME CORP, ATT: PORT M PO BOX 842428 LOS ANGELES, CA 90084-2428 | 400560944 | 11/04/2024 | Other- Rent | $19,908.35 |
| | 400561921 | 12/02/2024 | Other- Rent | $19,908.35 |
| | | | **SUBTOTAL** | **$39,816.70** |
| RED DOOR INTERACTIVE INC 2436 MARKET STREET SAN DIEGO, CA 92102 | 300765238 | 11/15/2024 | Suppliers or Vendors | $7,500.00 |
| | 300765995 | 11/27/2024 | Suppliers or Vendors | $7,500.00 |
| | | | **SUBTOTAL** | **$15,000.00** |
| RED MOUNTAIN ASSET FUND I LLC C/O PROPERTY MGMT ADVISORS P.O. BOX 3490 SEAL BEACH, CA 90740 | 400560961 | 11/04/2024 | Other- Rent | $43,728.73 |
| | 400561937 | 12/02/2024 | Other- Rent | $43,728.73 |
| | | | **SUBTOTAL** | **$87,457.46** |
| RED QUEEN LLC PO BOX 1583 CORVALLIS, OR 97339 | 300764383 | 11/04/2024 | Other- Rent | $23,511.68 |
| | 300766566 | 12/02/2024 | Other- Rent | $23,511.68 |
| | 300767081 | 12/09/2024 | Other- Rent | $17,043.67 |
| | | | **SUBTOTAL** | **$64,067.03** |
| RED RIVER VINE COMPANY 1008 WHITAKER ST TEXARKANA, TX 75501 | 2000049625 | 11/08/2024 | Suppliers or Vendors | $99,950.97 |
| | | | **SUBTOTAL** | **$99,950.97** |
| REDDING MHP ESTATES LP DE ANZA PROPERTIES, ATT: J. TERSIGN 960 N. SAN ANTONIO RD, #114 LOS ALTOS, CA 94022 | 400560897 | 11/04/2024 | Other- Rent | $44,407.42 |

Debtor Name: Jo-Ann Stores, LLC                                                      Case Number: 25-10072

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3:** Certain payments or transfers to creditors within 90 days before filing this case

| Creditor Name & Address | Check or Wire Number | Payment Date | Reason For Payment | Amount Paid |
|---|---|---|---|---|
| | 400561873 | 12/02/2024 | Other- Rent | $44,407.42 |
| | | | **SUBTOTAL** | **$88,814.84** |
| REGENCY CENTERS LP<br>PO BOX 644019<br>PITTSBURGH, PA 15264-4019 | 400560323 | 10/17/2024 | Other- Rent | $7,432.40 |
| | 400560950 | 11/04/2024 | Other- Rent | $35,959.36 |
| | 400561248 | 11/15/2024 | Other- Rent | $245.77 |
| | 400561927 | 12/02/2024 | Other- Rent | $35,959.36 |
| | 400562058 | 12/09/2024 | Other- Rent | $115.07 |
| | 400562748 | 01/02/2025 | Other- Rent | $35,959.36 |
| | | | **SUBTOTAL** | **$115,671.32** |
| REGENCY COMMERCIAL ASSOC LLC<br>1527-1224-CU<br>PO BOX 772302<br>DETROIT, MI 48277-2302 | 300763226 | 10/17/2024 | Other- Rent | $8,845.70 |
| | 300764168 | 11/04/2024 | Other- Rent | $8,832.95 |
| | 300766336 | 12/02/2024 | Other- Rent | $8,832.95 |
| | 300768061 | 01/02/2025 | Other- Rent | $8,732.95 |
| | | | **SUBTOTAL** | **$35,244.55** |
| REGENCY INDIANA ENTERPRISES LP<br>P.O. BOX 62336-11<br>BALTIMORE, MD 21264 | 300763577 | 10/28/2024 | Other- Rent | $16,096.18 |
| | 300763986 | 11/04/2024 | Other- Rent | $9,924.35 |
| | 300765029 | 11/15/2024 | Other- Rent | $174.96 |
| | 300766144 | 12/02/2024 | Other- Rent | $9,924.35 |
| | 300766978 | 12/09/2024 | Other- Rent | $104.75 |
| | | | **SUBTOTAL** | **$36,224.59** |
| REGENCY VERNAL LLC<br>CSP FUND II LOCKBOX    LE<br>T0002480<br>PO BOX 931011<br>ATLANTA, GA 31193-1011 | 400560856 | 11/04/2024 | Other- Rent | $17,121.76 |
| | 400561830 | 12/02/2024 | Other- Rent | $17,121.76 |
| | | | **SUBTOTAL** | **$34,243.52** |
| RELIABLE CORPORATION<br>5-100 WINGOLD AVENUE<br>TORONTO, ON M6B 4K7<br>CANADA | 2000052363 | 11/06/2024 | Suppliers or Vendors | $4,365.52 |
| | 2000053756 | 11/15/2024 | Suppliers or Vendors | $1,712.10 |
| | 2000055230 | 11/27/2024 | Suppliers or Vendors | $3,550.78 |
| | 2000057034 | 12/04/2024 | Suppliers or Vendors | $1,613.95 |
| | 2000058767 | 12/18/2024 | Suppliers or Vendors | $2,726.10 |

Debtor Name:  Jo-Ann Stores, LLC                                                    Case Number:  25-10072

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3:** Certain payments or transfers to creditors within 90 days before filing this case

| Creditor Name & Address | Check or Wire Number | Payment Date | Reason For Payment | Amount Paid |
|---|---|---|---|---|
|  |  |  | **SUBTOTAL** | **$13,968.45** |
| RENAISSANCE PARTNERS I LLC PO BOX 3689, DEPT 563 SUGAR LAND, TX 77487 | 300764273 | 11/04/2024 | Other- Rent | $11,559.75 |
|  | 300766448 | 12/02/2024 | Other- Rent | $11,559.75 |
|  |  |  | **SUBTOTAL** | **$23,119.50** |
| RESOURCE POINT OF SALE LLC 1765 N. ELSTON AVE. CHICAGO, IL 60642 | 300763421 | 10/23/2024 | Suppliers or Vendors | $21,737.09 |
|  | 300763756 | 10/30/2024 | Suppliers or Vendors | $11,023.00 |
|  | 300764634 | 11/06/2024 | Suppliers or Vendors | $10,228.70 |
|  | 300765128 | 11/15/2024 | Suppliers or Vendors | $16,559.17 |
|  | 300765567 | 11/22/2024 | Suppliers or Vendors | $8,202.87 |
|  | 300765888 | 11/27/2024 | Suppliers or Vendors | $22,005.56 |
|  | 300766883 | 12/06/2024 | Suppliers or Vendors | $8,869.56 |
|  | 300767654 | 12/18/2024 | Suppliers or Vendors | $26,699.00 |
|  | 300767908 | 12/27/2024 | Suppliers or Vendors | $4,775.29 |
|  | 300768076 | 01/02/2025 | Services | $13,465.99 |
|  | 300768460 | 01/09/2025 | Services | $5,033.56 |
|  |  |  | **SUBTOTAL** | **$148,599.79** |
| RETAIL PROPERTIES OF AMERICA INC RPAI PACIFIC PROPERTY SERVICES LLC PO BOX 57519 LOS ANGELES, CA 90074-7519 | 300763218 | 10/17/2024 | Other- Rent | $95,948.77 |
|  | 300764071 | 11/04/2024 | Other- Rent | $43,543.37 |
|  | 300766234 | 12/02/2024 | Other- Rent | $43,543.37 |
|  |  |  | **SUBTOTAL** | **$183,035.51** |
| RETAIL SERVICES WIS CORP DBA WIS INTERNATIONAL PO BOX  200081 DALLAS, TX 75320 | 300763437 | 10/23/2024 | Services | $175,293.86 |
|  | 300763775 | 10/30/2024 | Services | $144,650.61 |
|  | 300765159 | 11/15/2024 | Services | $158,742.81 |
|  | 300765402 | 11/20/2024 | Services | $66,510.31 |
|  | 300766033 | 11/29/2024 | Services | $111,387.15 |
|  | 300766899 | 12/06/2024 | Services | $79,582.61 |
|  | 300767309 | 12/12/2024 | Services | $44,475.42 |
|  | 300767672 | 12/18/2024 | Services | $49,107.56 |
|  |  |  | **SUBTOTAL** | **$829,750.33** |

Debtor Name:  Jo-Ann Stores, LLC                                                                    Case Number:  25-10072

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3:** Certain payments or transfers to creditors within 90 days before filing this case

| Creditor Name & Address | Check or Wire Number | Payment Date | Reason For Payment | Amount Paid |
|---|---|---|---|---|
| RHINO HOLDINGS ARDEN LLC GALLELLI REAL ESTATE 3005 DOUGLAS BLVD. #200 ROSEVILLE, CA 95661 | 300764042 | 11/04/2024 | Other- Rent | $6,513.66 |
| | 300766205 | 12/02/2024 | Other- Rent | $31,513.66 |
| | | | **SUBTOTAL** | **$38,027.32** |
| RHINO HOLDINGS TURLOCK LLC C/O GRE MGMT SERVICES INC 3005 DOUGLAS BLVD., STE 200 ROSEVILLE, CA 95661 | 400560888 | 11/04/2024 | Other- Rent | $22,131.80 |
| | 400561863 | 12/02/2024 | Other- Rent | $22,131.80 |
| | | | **SUBTOTAL** | **$44,263.60** |
| RIBBLR LTD 4TH FLOOR, 18 ST. CROSS STREET LONDON, EC1N8UN UNITED KINGDOM | 300763361 | 10/23/2024 | Suppliers or Vendors | $23,829.13 |
| | 300763690 | 10/30/2024 | Suppliers or Vendors | $22,739.14 |
| | | | **SUBTOTAL** | **$46,568.27** |
| RICHARD T MOREMAN ADDRESS ON FILE | 300765089 | 11/15/2024 | Suppliers or Vendors | $4,450.00 |
| | 300767632 | 12/18/2024 | Suppliers or Vendors | $5,700.00 |
| | 300768448 | 01/09/2025 | Suppliers or Vendors | $4,450.00 |
| | | | **SUBTOTAL** | **$14,600.00** |
| RICHLOOM FABRICS 261 FIFTH AVENUE, 12TH FLOOR NEW YORK, NY 10016 | 2000048893 | 10/23/2024 | Suppliers or Vendors | $286,659.70 |
| | 2000050214 | 10/30/2024 | Suppliers or Vendors | $696,670.84 |
| | 2000049712 | 10/31/2024 | Suppliers or Vendors | $164,541.04 |
| | 2000053610 | 11/20/2024 | Suppliers or Vendors | $20,469.76 |
| | 2000053027 | 11/22/2024 | Suppliers or Vendors | $119,623.27 |
| | 2000054649 | 11/27/2024 | Suppliers or Vendors | $45,987.65 |
| | 2000058302 | 12/12/2024 | Suppliers or Vendors | $275,982.02 |
| | | | **SUBTOTAL** | **$1,609,934.28** |
| RICHLOOM FAR EAST TRADING CO LTD 11M & 11N NO 899 LINGLING ROAD SHANGHAI, 200030 CHINA | 2000047995 | 10/25/2024 | Suppliers or Vendors | $56,510.06 |
| | 2000050942 | 11/01/2024 | Suppliers or Vendors | $34,950.38 |
| | 2000050943 | 11/01/2024 | Suppliers or Vendors | $25,707.71 |
| | 2000050944 | 11/01/2024 | Suppliers or Vendors | $29,191.25 |
| | 2000050945 | 11/01/2024 | Suppliers or Vendors | $908.62 |
| | 2000050976 | 11/01/2024 | Suppliers or Vendors | $1,916.58 |
| | 2000050977 | 11/01/2024 | Suppliers or Vendors | $8,265.41 |

Debtor Name:  Jo-Ann Stores, LLC                                                                      Case Number:  25-10072

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3:** Certain payments or transfers to creditors within 90 days before filing this case

| Creditor Name & Address | Check or Wire Number | Payment Date | Reason For Payment | Amount Paid |
|---|---|---|---|---|
| | 2000050978 | 11/01/2024 | Suppliers or Vendors | $12,269.98 |
| | 2000050979 | 11/01/2024 | Suppliers or Vendors | $8,605.52 |
| | 2000050970 | 11/01/2024 | Suppliers or Vendors | $25,911.23 |
| | 2000050971 | 11/01/2024 | Suppliers or Vendors | $86,046.91 |
| | 2000050972 | 11/01/2024 | Suppliers or Vendors | $5,765.73 |
| | 2000050973 | 11/01/2024 | Suppliers or Vendors | $14,650.63 |
| | 2000050974 | 11/01/2024 | Suppliers or Vendors | $19,205.58 |
| | 2000050975 | 11/01/2024 | Suppliers or Vendors | $1,902.86 |
| | 2000050964 | 11/01/2024 | Suppliers or Vendors | $22,956.57 |
| | 2000050965 | 11/01/2024 | Suppliers or Vendors | $5,176.28 |
| | 2000050966 | 11/01/2024 | Suppliers or Vendors | $11,337.84 |
| | 2000050967 | 11/01/2024 | Suppliers or Vendors | $45,193.27 |
| | 2000050968 | 11/01/2024 | Suppliers or Vendors | $31,282.54 |
| | 2000050969 | 11/01/2024 | Suppliers or Vendors | $26,902.64 |
| | 2000050958 | 11/01/2024 | Suppliers or Vendors | $2,305.27 |
| | 2000050959 | 11/01/2024 | Suppliers or Vendors | $1,794.79 |
| | 2000050960 | 11/01/2024 | Suppliers or Vendors | $2,890.17 |
| | 2000050961 | 11/01/2024 | Suppliers or Vendors | $24,428.49 |
| | 2000050962 | 11/01/2024 | Suppliers or Vendors | $24,943.22 |
| | 2000050963 | 11/01/2024 | Suppliers or Vendors | $17,357.87 |
| | 2000050952 | 11/01/2024 | Suppliers or Vendors | $2,270.78 |
| | 2000050953 | 11/01/2024 | Suppliers or Vendors | $764.83 |
| | 2000050954 | 11/01/2024 | Suppliers or Vendors | $14,615.59 |
| | 2000050955 | 11/01/2024 | Suppliers or Vendors | $6,012.93 |
| | 2000050956 | 11/01/2024 | Suppliers or Vendors | $2,577.05 |
| | 2000050957 | 11/01/2024 | Suppliers or Vendors | $2,529.11 |
| | 2000050946 | 11/01/2024 | Suppliers or Vendors | $2,819.55 |
| | 2000050947 | 11/01/2024 | Suppliers or Vendors | $1,044.91 |
| | 2000050948 | 11/01/2024 | Suppliers or Vendors | $5,406.23 |
| | 2000050949 | 11/01/2024 | Suppliers or Vendors | $7,741.36 |
| | 2000050950 | 11/01/2024 | Suppliers or Vendors | $2,245.70 |
| | 2000050951 | 11/01/2024 | Suppliers or Vendors | $1,849.11 |
| | 2000051388 | 11/12/2024 | Suppliers or Vendors | $610.73 |
| | 2000053367 | 11/15/2024 | Suppliers or Vendors | $16,373.17 |
| | 2000053368 | 11/15/2024 | Suppliers or Vendors | $9,367.22 |
| | 2000053369 | 11/15/2024 | Suppliers or Vendors | $61,663.51 |

Debtor Name:  Jo-Ann Stores, LLC                                                              Case Number:  25-10072

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3:** Certain payments or transfers to creditors within 90 days before filing this case

| Creditor Name & Address | Check or Wire Number | Payment Date | Reason For Payment | Amount Paid |
|---|---|---|---|---|
| | 2000054733 | 11/26/2024 | Suppliers or Vendors | $71,284.16 |
| | 2000054734 | 11/26/2024 | Suppliers or Vendors | $3,754.33 |
| | 2000054735 | 11/26/2024 | Suppliers or Vendors | $2,930.20 |
| | 2000054736 | 11/26/2024 | Suppliers or Vendors | $703.88 |
| | 2000054737 | 11/26/2024 | Suppliers or Vendors | $28,633.54 |
| | 2000054738 | 11/26/2024 | Suppliers or Vendors | $17,792.09 |
| | 2000054739 | 11/26/2024 | Suppliers or Vendors | $5,311.01 |
| | 2000054740 | 11/26/2024 | Suppliers or Vendors | $27,724.40 |
| | 2000050744 | 12/10/2024 | Suppliers or Vendors | $38,654.63 |
| | 2000050745 | 12/10/2024 | Suppliers or Vendors | $49,792.45 |
| | 2000050752 | 12/10/2024 | Suppliers or Vendors | $8,037.95 |
| | 2000050753 | 12/10/2024 | Suppliers or Vendors | $1,721.82 |
| | 2000050754 | 12/10/2024 | Suppliers or Vendors | $5,521.29 |
| | 2000050746 | 12/10/2024 | Suppliers or Vendors | $50,037.71 |
| | 2000050747 | 12/10/2024 | Suppliers or Vendors | $27,038.37 |
| | 2000050748 | 12/10/2024 | Suppliers or Vendors | $28,494.87 |
| | 2000050749 | 12/10/2024 | Suppliers or Vendors | $19,007.11 |
| | 2000050750 | 12/10/2024 | Suppliers or Vendors | $16,237.43 |
| | 2000050751 | 12/10/2024 | Suppliers or Vendors | $3,047.18 |
| | 2000058682 | 12/20/2024 | Suppliers or Vendors | $56,360.96 |
| | | | **SUBTOTAL** | **$1,148,354.56** |
| RICHMOND ROAD PLAZA LLC 840 EAST HIGH STREET LEXINGTON, KY 40502 | 400560317 | 10/17/2024 | Other- Rent | $27.27 |
| | 400560532 | 10/28/2024 | Other- Rent | $16,950.11 |
| | 400560758 | 11/04/2024 | Other- Rent | $13,593.13 |
| | 400561723 | 12/02/2024 | Other- Rent | $13,593.13 |
| | 400562082 | 12/09/2024 | Other- Rent | $89.91 |
| | 400562647 | 01/02/2025 | Other- Rent | $13,593.13 |
| | | | **SUBTOTAL** | **$57,846.68** |
| RICHWAL LLC 4201 SPRINGHURST BLVD., #201 LOUISVILLE, KY 40241 | 400560316 | 10/17/2024 | Other- Rent | $356.58 |
| | 400560827 | 11/04/2024 | Other- Rent | $14,110.44 |
| | 400561799 | 12/02/2024 | Other- Rent | $14,110.44 |
| | | | **SUBTOTAL** | **$28,577.46** |
| RISKONNECT CLEARSIGHT LLC C/O WELLS FARGO BANK PO BOX 201739 DALLAS, TX 75320-1739 | 300763544 | 10/25/2024 | Suppliers or Vendors | $102,949.35 |

Debtor Name: Jo-Ann Stores, LLC                                                    Case Number: 25-10072

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3:** Certain payments or transfers to creditors within 90 days before filing this case

| Creditor Name & Address | Check or Wire Number | Payment Date | Reason For Payment | Amount Paid |
|---|---|---|---|---|
| | | | **SUBTOTAL** | **$102,949.35** |
| RITHUM HOLDINGS INC RITHUM LLC PO BOX VIRGINIA BEACH, VA 23450 | 300764988 | 11/15/2024 | Suppliers or Vendors | $30,143.64 |
| | | | **SUBTOTAL** | **$30,143.64** |
| RIVER PARK PLAZA LP 255 E. RIVER PARK CIR, SUITE 120 FRESNO, CA 93720 | 300764248 | 11/04/2024 | Other- Rent | $54,575.17 |
| | 300766420 | 12/02/2024 | Other- Rent | $54,575.17 |
| | | | **SUBTOTAL** | **$109,150.34** |
| RIVER RIDGE MALL JV LLC PO BOX 70004 NEWARK, NJ 07101-3504 | 400560852 | 11/04/2024 | Other- Rent | $8,340.11 |
| | 400561826 | 12/02/2024 | Other- Rent | $8,340.11 |
| | 400562701 | 01/02/2025 | Other- Rent | $11,514.49 |
| | | | **SUBTOTAL** | **$28,194.71** |
| RIVERCHASE CC LP 945 HEIGHTS BLVD. HOUSTON, TX 77008 | 300764255 | 11/04/2024 | Other- Rent | $25,249.24 |
| | 300766430 | 12/02/2024 | Other- Rent | $25,249.24 |
| | | | **SUBTOTAL** | **$50,498.48** |
| RIVERDALE CROSSING LLC P.O. BOX 765 SHORT HILLS, NJ 07078-0765 | 300763569 | 10/28/2024 | Other- Rent | $18,715.64 |
| | 300763944 | 11/04/2024 | Other- Rent | $31,146.65 |
| | 300766101 | 12/02/2024 | Other- Rent | $31,146.65 |
| | 300766956 | 12/09/2024 | Other- Rent | $18,715.64 |
| | 300767998 | 01/02/2025 | Other- Rent | $31,146.65 |
| | | | **SUBTOTAL** | **$130,871.23** |
| RIVERFRONT VILLAGE LLC JUMBO PROPERTY GROUP LLC 6298 E GRANT RD #100 TUCSON, AZ 85712 | 300764367 | 11/04/2024 | Other- Rent | $42,757.10 |
| | 300766548 | 12/02/2024 | Other- Rent | $42,757.10 |
| | 300768138 | 01/02/2025 | Other- Rent | $42,757.10 |
| | | | **SUBTOTAL** | **$128,271.30** |
| RIVERSIDE WOODMAN PARTNERS C/O THE HOROWITZ GROUP 11911 SAN VICENTE BLVD. #310 LOS ANGELES, CA 90049 | 300764352 | 11/04/2024 | Other- Rent | $101,634.58 |
| | 300766535 | 12/02/2024 | Other- Rent | $101,634.58 |
| | | | **SUBTOTAL** | **$203,269.16** |

Debtor Name:  Jo-Ann Stores, LLC                                                                Case Number:  25-10072

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3:** Certain payments or transfers to creditors within 90 days before filing this case

| Creditor Name & Address | Check or Wire Number | Payment Date | Reason For Payment | Amount Paid |
|---|---|---|---|---|
| RIVERSON LLC<br>3860 CRENSHAW BLVD #201<br>LOS ANGELES, CA 90008 | 300764376 | 11/04/2024 | Other- Rent | $8,742.25 |
| | 300766558 | 12/02/2024 | Other- Rent | $8,742.25 |
| | 300768141 | 01/02/2025 | Other- Rent | $8,742.25 |
| | | | **SUBTOTAL** | **$26,226.75** |
| RIVERWOOD RUSKIN LLC<br>C/O MCGUCKEN & ASSOCIATES LLC<br>PO BOX 10124<br>TAMPA, FL 33679 | 400560734 | 11/04/2024 | Other- Rent | $11,684.06 |
| | 400561682 | 12/02/2024 | Other- Rent | $11,684.06 |
| | | | **SUBTOTAL** | **$23,368.12** |
| RK PEMBROKE PINES LLC<br>C/O RK CENTERS<br>17100 COLLINS AVE #225<br>SUNNY ISLES BEACH, FL 33160 | 300763897 | 11/04/2024 | Other- Rent | $58,450.62 |
| | 300766054 | 12/02/2024 | Other- Rent | $58,450.62 |
| | 300766936 | 12/09/2024 | Other- Rent | $18,321.79 |
| | | | **SUBTOTAL** | **$135,223.03** |
| ROBERT HALF INTERNATIONAL INC<br>12400 COLLECTIONS CENTER DR<br>CHICAGO, IL 60693 | 300763277 | 10/18/2024 | Services | $5,503.58 |
| | 300763450 | 10/23/2024 | Services | $1,848.00 |
| | 300763537 | 10/24/2024 | Services | $6,138.00 |
| | 300763788 | 10/30/2024 | Services | $8,875.35 |
| | 300764667 | 11/06/2024 | Services | $10,792.88 |
| | 300765186 | 11/15/2024 | Services | $6,986.10 |
| | 300765413 | 11/20/2024 | Services | $7,753.35 |
| | 300766042 | 11/29/2024 | Services | $7,752.53 |
| | 300766915 | 12/06/2024 | Services | $8,003.33 |
| | 300767323 | 12/12/2024 | Services | $7,893.60 |
| | 300767686 | 12/18/2024 | Services | $4,225.65 |
| | 300767927 | 12/27/2024 | Services | $4,366.73 |
| | 300768130 | 01/02/2025 | Services | $5,483.78 |
| | 300768477 | 01/09/2025 | Services | $4,529.25 |
| | | | **SUBTOTAL** | **$90,152.13** |
| ROBERT KAUFMAN CO INC<br>129 W 132ND ST<br>LOS ANGELES, CA 90061 | 2000049711 | 10/31/2024 | Suppliers or Vendors | $330,295.33 |
| | 2000049675 | 11/15/2024 | Suppliers or Vendors | $41,872.04 |
| | 2000053014 | 11/22/2024 | Suppliers or Vendors | $91,449.63 |

Debtor Name:  Jo-Ann Stores, LLC                                                                    Case Number:  25-10072

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3:** Certain payments or transfers to creditors within 90 days before filing this case

| Creditor Name & Address | Check or Wire Number | Payment Date | Reason For Payment | Amount Paid |
|---|---|---|---|---|
| | 2000054097 | 12/04/2024 | Suppliers or Vendors | $187,363.38 |
| | 2000050888 | 12/12/2024 | Suppliers or Vendors | $33,131.29 |
| | 2000058719 | 12/18/2024 | Suppliers or Vendors | $386,996.89 |
| | | | **SUBTOTAL** | **$1,071,108.56** |
| ROBERT W FROEMMING PTR ADDRESS ON FILE | 400560725 | 11/04/2024 | Other- Rent | $14,847.00 |
| | 400561674 | 12/02/2024 | Other- Rent | $14,847.00 |
| | | | **SUBTOTAL** | **$29,694.00** |
| ROCHESTER CROSSING LLC PO BOX 11499 NEWARK, NJ 07101 | 300764414 | 11/04/2024 | Other- Rent | $14,910.70 |
| | 300765225 | 11/15/2024 | Other- Rent | $298.09 |
| | 300766596 | 12/02/2024 | Other- Rent | $14,910.70 |
| | | | **SUBTOTAL** | **$30,119.49** |
| ROCHFORD SUPPLY 7624 BOONE AVE N STE 200 BROOKLYN PARK, MN 55428 | 2000049086 | 10/23/2024 | Suppliers or Vendors | $4,288.61 |
| | 2000050300 | 10/30/2024 | Suppliers or Vendors | $2,882.99 |
| | 2000052439 | 11/06/2024 | Suppliers or Vendors | $2,317.32 |
| | 2000053140 | 11/13/2024 | Suppliers or Vendors | $2,438.58 |
| | 2000053683 | 11/20/2024 | Suppliers or Vendors | $2,818.46 |
| | 2000055296 | 11/27/2024 | Suppliers or Vendors | $666.77 |
| | 2000057096 | 12/04/2024 | Suppliers or Vendors | $3,249.36 |
| | 2000058409 | 12/12/2024 | Suppliers or Vendors | $1,816.51 |
| | 2000058818 | 12/17/2024 | Suppliers or Vendors | $2,469.47 |
| | | | **SUBTOTAL** | **$22,948.07** |
| ROCKSTEP MERIDIAN LLC BONITA LAKES MALL 1201 BONITA LAKES CIRCLE MERIDIAN, MS 39301 | 400560733 | 11/04/2024 | Other- Rent | $8,437.50 |
| | | | **SUBTOTAL** | **$8,437.50** |
| ROCKSTEP WILLMAR LLC ATTN PROPERTY MANAGER 1605 S 1ST STREET WILLMAR, MN 56201 | 400560311 | 10/17/2024 | Other- Rent | $2,706.81 |
| | 400561222 | 11/15/2024 | Other- Rent | $3,548.98 |
| | 400562041 | 12/09/2024 | Other- Rent | $3,547.11 |
| | | | **SUBTOTAL** | **$9,802.90** |
| ROF TA KOHLER LLC C/O CHASE PROPERTIES II LTD 3333 RICHMOND RD., SUITE 320 BEACHWOOD, OH 44122 | 400560804 | 11/04/2024 | Other- Rent | $21,089.60 |
| | 400561777 | 12/02/2024 | Other- Rent | $21,089.60 |
| | 400562675 | 01/02/2025 | Other- Rent | $21,089.60 |

Debtor Name:  Jo-Ann Stores, LLC                                              Case Number:  25-10072

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3:** Certain payments or transfers to creditors within 90 days before filing this case

| Creditor Name & Address | Check or Wire Number | Payment Date | Reason For Payment | Amount Paid |
|---|---|---|---|---|
| | | | SUBTOTAL | $63,268.80 |
| ROHLIG USA LLC<br>6909 ENGLE RD, UNIT A-1<br>MIDDLEBURG HEIGHTS, OH 44130 | 300763592 | 10/28/2024 | Suppliers or Vendors | $800.00 |
| | 300764115 | 11/04/2024 | Suppliers or Vendors | $12,971.00 |
| | 300764772 | 11/12/2024 | Suppliers or Vendors | $10,412.00 |
| | 300765268 | 11/18/2024 | Suppliers or Vendors | $18,808.00 |
| | 300765650 | 11/25/2024 | Suppliers or Vendors | $27,732.00 |
| | 300766279 | 12/02/2024 | Suppliers or Vendors | $17,858.00 |
| | | | SUBTOTAL | $88,581.00 |
| ROIC FULLERTON CROSSROADS LLC<br>MS 631099<br>PO BOX 3953<br>SEATTLE, WA 98124-3953 | 400560858 | 11/04/2024 | Other- Rent | $31,771.09 |
| | 400561832 | 12/02/2024 | Other- Rent | $31,771.09 |
| | 400562704 | 01/02/2025 | Other- Rent | $32,099.52 |
| | | | SUBTOTAL | $95,641.70 |
| RONG FA LI (SUN LI FUNG)<br>ADDRESS ON FILE | 2000048652 | 10/17/2024 | Suppliers or Vendors | $17,848.89 |
| | 2000048653 | 10/17/2024 | Suppliers or Vendors | $2,898.32 |
| | 2000048654 | 10/17/2024 | Suppliers or Vendors | $475.48 |
| | 2000048655 | 10/17/2024 | Suppliers or Vendors | $11,679.09 |
| | 2000048656 | 10/17/2024 | Suppliers or Vendors | $1,048.32 |
| | 2000048657 | 10/17/2024 | Suppliers or Vendors | $6,210.36 |
| | 2000048649 | 10/17/2024 | Suppliers or Vendors | $11,795.47 |
| | 2000048650 | 10/17/2024 | Suppliers or Vendors | $14,666.96 |
| | 2000048651 | 10/17/2024 | Suppliers or Vendors | $9,535.51 |
| | 2000049437 | 10/25/2024 | Suppliers or Vendors | $18,446.04 |
| | 2000049438 | 10/25/2024 | Suppliers or Vendors | $220.34 |
| | 2000049439 | 10/25/2024 | Suppliers or Vendors | $3,713.48 |
| | 2000049440 | 10/25/2024 | Suppliers or Vendors | $499.82 |
| | 2000049431 | 10/25/2024 | Suppliers or Vendors | $381.42 |
| | 2000049432 | 10/25/2024 | Suppliers or Vendors | $230.26 |
| | 2000049433 | 10/25/2024 | Suppliers or Vendors | $917.28 |
| | 2000049434 | 10/25/2024 | Suppliers or Vendors | $7,151.98 |
| | 2000049435 | 10/25/2024 | Suppliers or Vendors | $2,973.21 |
| | 2000049436 | 10/25/2024 | Suppliers or Vendors | $454.88 |
| | 2000049425 | 10/25/2024 | Suppliers or Vendors | $2,761.67 |

Debtor Name:  Jo-Ann Stores, LLC                                                    Case Number:  25-10072

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3:** Certain payments or transfers to creditors within 90 days before filing this case

| Creditor Name & Address | Check or Wire Number | Payment Date | Reason For Payment | Amount Paid |
|---|---|---|---|---|
| | 2000049426 | 10/25/2024 | Suppliers or Vendors | $3,458.98 |
| | 2000049427 | 10/25/2024 | Suppliers or Vendors | $718.85 |
| | 2000049428 | 10/25/2024 | Suppliers or Vendors | $10,890.21 |
| | 2000049429 | 10/25/2024 | Suppliers or Vendors | $690.77 |
| | 2000049430 | 10/25/2024 | Suppliers or Vendors | $659.88 |
| | | | **SUBTOTAL** | **$130,327.47** |
| ROTH BROS INC<br>C/O SODEXO INC & AFFILIATES<br>PO BOX  360170<br>PITTSBURGH, PA 15251-6170 | 300763253 | 10/18/2024 | Suppliers or Vendors | $8,138.10 |
| | 300763667 | 10/30/2024 | Suppliers or Vendors | $414.19 |
| | 300764989 | 11/15/2024 | Suppliers or Vendors | $26,158.78 |
| | 300765491 | 11/22/2024 | Suppliers or Vendors | $8,529.62 |
| | 300765750 | 11/27/2024 | Suppliers or Vendors | $508.61 |
| | 300767184 | 12/12/2024 | Suppliers or Vendors | $16,933.55 |
| | | | **SUBTOTAL** | **$60,682.85** |
| ROXVILLE ASSOCIATES<br>C/O FIDELITY MANAGEMENT LLC<br>PO BOX 48<br>GREEN VILLAGE, NJ 07935 | 400560928 | 11/04/2024 | Other- Rent | $48,638.29 |
| | 400561905 | 12/02/2024 | Other- Rent | $48,638.29 |
| | 400562738 | 01/02/2025 | Other- Rent | $48,638.29 |
| | | | **SUBTOTAL** | **$145,914.87** |
| ROYAL BRUSH MANUFACTURING INC<br>515 W 45TH STREET<br>MUNSTER, IN 46321 | 2000057549 | 12/13/2024 | Suppliers or Vendors | $148,377.82 |
| | | | **SUBTOTAL** | **$148,377.82** |
| ROYAL CONSUMER PRODUCTS LLC<br>108 MAIN STREET<br>NORWALK, CT 06851 | 2000050435 | 12/06/2024 | Suppliers or Vendors | $125,797.72 |
| | | | **SUBTOTAL** | **$125,797.72** |
| RPI RIDGMAR TOWN SQUARE LTD<br>2929 CARLISLE STREET #170<br>DALLAS, TX 75204 | 400560922 | 11/04/2024 | Other- Rent | $31,848.56 |
| | 400561899 | 12/02/2024 | Other- Rent | $31,848.56 |
| | | | **SUBTOTAL** | **$63,697.12** |
| RSS WFRBS2011-C3-DE PMHN LLC<br>LOCKBOX #411882<br>PO BOX 411882<br>BOSTON, MA 02241-1882 | 400560816 | 11/04/2024 | Other- Rent | $18,787.37 |
| | 400561788 | 12/02/2024 | Other- Rent | $18,787.37 |
| | | | **SUBTOTAL** | **$37,574.74** |

Debtor Name:  Jo-Ann Stores, LLC

Case Number:  25-10072

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3:** Certain payments or transfers to creditors within 90 days before filing this case

| Creditor Name & Address | Check or Wire Number | Payment Date | Reason For Payment | Amount Paid |
|---|---|---|---|---|
| RUBBERMAID INCORPORATED DBA NEWELL BRANDS 221 RIVER STREET HOBOKEN, NJ 07030 | 2000047718 | 10/18/2024 | Suppliers or Vendors | $47,180.77 |
| | 2000048928 | 10/22/2024 | Suppliers or Vendors | $52,908.42 |
| | 2000049030 | 10/23/2024 | Suppliers or Vendors | $43,923.00 |
| | 2000047339 | 10/24/2024 | Suppliers or Vendors | $26,584.77 |
| | | | **SUBTOTAL** | **$170,596.96** |
| RUCHICAZ OVERSEAS D-40 SECT 11 NOIDA INDUSTRIAL AREA NOIDA UTTAR PRADESH, 201301 INDIA | 2000056872 | 12/03/2024 | Suppliers or Vendors | $7,130.54 |
| | 2000056873 | 12/03/2024 | Suppliers or Vendors | $5,225.25 |
| | 2000056874 | 12/03/2024 | Suppliers or Vendors | $5,094.64 |
| | | | **SUBTOTAL** | **$17,450.43** |
| RUPERT GIBBON AND SPIDER INC 1147 HEALDSBURG AVE HEALDSBURG, CA 95448 | 2000052323 | 11/06/2024 | Suppliers or Vendors | $8,492.82 |
| | 2000057009 | 12/04/2024 | Suppliers or Vendors | $4,871.73 |
| | | | **SUBTOTAL** | **$13,364.55** |
| RURAL KING REALTY LLC 4216 DEWITT AVE MATTOON, IL 61938 | 300764134 | 11/04/2024 | Other- Rent | $8,700.13 |
| | 300766300 | 12/02/2024 | Other- Rent | $8,700.13 |
| | | | **SUBTOTAL** | **$17,400.26** |
| RUSSELL TOBIN & ASSOCIATES LLC 420 LEXINGTON AVE #2903 NEW YORK, NY 10170 | 300763283 | 10/18/2024 | Suppliers or Vendors | $5,556.46 |
| | 300763540 | 10/24/2024 | Suppliers or Vendors | $9,034.81 |
| | 300763813 | 10/30/2024 | Suppliers or Vendors | $10,347.62 |
| | 300764700 | 11/06/2024 | Suppliers or Vendors | $5,866.92 |
| | 300765224 | 11/15/2024 | Suppliers or Vendors | $7,848.27 |
| | 300765433 | 11/20/2024 | Suppliers or Vendors | $12,427.15 |
| | 300766047 | 11/29/2024 | Suppliers or Vendors | $28,106.55 |
| | 300766925 | 12/06/2024 | Suppliers or Vendors | $6,151.04 |
| | 300767355 | 12/12/2024 | Suppliers or Vendors | $3,788.05 |
| | 300767708 | 12/18/2024 | Suppliers or Vendors | $3,282.80 |
| | 300767937 | 12/27/2024 | Suppliers or Vendors | $1,111.55 |
| | 300768146 | 01/02/2025 | Suppliers or Vendors | $5,216.75 |
| | 300768487 | 01/09/2025 | Suppliers or Vendors | $2,645.45 |

Debtor Name: Jo-Ann Stores, LLC

Case Number: 25-10072

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3:** Certain payments or transfers to creditors within 90 days before filing this case

| Creditor Name & Address | Check or Wire Number | Payment Date | Reason For Payment | Amount Paid |
|---|---|---|---|---|
| | | | **SUBTOTAL** | **$101,383.42** |
| RUST-OLEUM CORPORATION<br>11 HAWTHORN PARKWAY<br>VERNON HILLS, IL 60061 | 2000055208 | 11/27/2024 | Suppliers or Vendors | $273,612.46 |
| | 2000058337 | 12/12/2024 | Suppliers or Vendors | $39,522.74 |
| | 2000058760 | 12/18/2024 | Suppliers or Vendors | $21,479.89 |
| | | | **SUBTOTAL** | **$334,615.09** |
| RVA WEST BROAD LLC<br>C/O DIVARIS PROP MGMT CORP<br>4525 MAIN ST., STE. 900<br>VIRGINIA BEACH, VA 23462 | 400560891 | 11/04/2024 | Other- Rent | $17,829.77 |
| | 400561866 | 12/02/2024 | Other- Rent | $17,829.77 |
| | 400562721 | 01/02/2025 | Other- Rent | $17,829.77 |
| | | | **SUBTOTAL** | **$53,489.31** |
| S & M HEIGHTS<br>DBA MADISON PLACE<br>1334 MAPLELAWN DRIVE<br>TROY, MI 48084 | 400560766 | 11/04/2024 | Other- Rent | $43,535.39 |
| | 400561735 | 12/02/2024 | Other- Rent | $43,535.39 |
| | | | **SUBTOTAL** | **$87,070.78** |
| S2G-OHIO INC<br>SSG OHIO<br>PO BOX 635065<br>CINCINNATI, OH 45263-5065 | 300764645 | 11/06/2024 | Suppliers or Vendors | $100,933.54 |
| | 300766895 | 12/06/2024 | Suppliers or Vendors | $118,385.01 |
| | | | **SUBTOTAL** | **$219,318.55** |
| SAFEGUARD WORLD INT'L LTD<br>GROUND FLOOR, BLDG 2<br>CHAMPION PARK<br>HOLMES CHAPEL. CH, CW4 8AX<br>UNITED KINGDOM | 300763770 | 10/30/2024 | Suppliers or Vendors | $23,485.10 |
| | 300765399 | 11/20/2024 | Suppliers or Vendors | $24,801.64 |
| | 300767913 | 12/27/2024 | Suppliers or Vendors | $23,337.40 |
| | | | **SUBTOTAL** | **$71,624.14** |
| SAGAMORE TOV LLC<br>PO BOX 191116<br>BROOKLYN, NY 11219 | 400560936 | 11/04/2024 | Other- Rent | $13,490.99 |
| | 400561047 | 11/06/2024 | Other- Rent | $32,541.14 |
| | 400561913 | 12/02/2024 | Other- Rent | $13,490.99 |
| | 400562742 | 01/02/2025 | Other- Rent | $13,490.99 |
| | | | **SUBTOTAL** | **$73,014.11** |
| SAGINAW CENTER LLC<br>C/O CHASE PROPERTIES<br>3333 RICHMOND RD #320<br>BEACHWOOD, OH 44122 | 300764002 | 11/04/2024 | Other- Rent | $38,560.45 |
| | 300766160 | 12/02/2024 | Other- Rent | $38,560.45 |

Debtor Name:  Jo-Ann Stores, LLC                                                    Case Number:  25-10072

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3:** Certain payments or transfers to creditors within 90 days before filing this case

| Creditor Name & Address | Check or Wire Number | Payment Date | Reason For Payment | Amount Paid |
|---|---|---|---|---|
| | | | **SUBTOTAL** | **$77,120.90** |
| SAKURA OF AMERICA 30780 SAN CLEMENTE STREET HAYWARD, CA 94544-7131 | 2000053730 | 11/15/2024 | Suppliers or Vendors | $88,384.14 |
| | 2000054047 | 11/29/2024 | Suppliers or Vendors | $38,948.44 |
| | | | **SUBTOTAL** | **$127,332.58** |
| SALESFORCE.COM INC PO BOX 203141 DALLAS, TX 75320-3141 | 400560471 | 10/25/2024 | Suppliers or Vendors | $150,000.00 |
| | 400560684 | 11/01/2024 | Suppliers or Vendors | $150,000.00 |
| | 400561066 | 11/12/2024 | Suppliers or Vendors | $300,000.00 |
| | 400561214 | 11/15/2024 | Suppliers or Vendors | $350,000.00 |
| | 400561406 | 11/22/2024 | Suppliers or Vendors | $500,000.00 |
| | 400561613 | 11/27/2024 | Suppliers or Vendors | $957,190.72 |
| | 400562174 | 12/12/2024 | Suppliers or Vendors | $48,163.04 |
| | | | **SUBTOTAL** | **$2,455,353.76** |
| SALT CITY DEVELOPMENT LLC C/O EMPIRE MANAGEMENT CO INC 112 SOUTH BURDICK ST. FAYETTEVILLE, NY 13066 | 400560925 | 11/04/2024 | Other- Rent | $7,214.01 |
| | 400561902 | 12/02/2024 | Other- Rent | $7,214.01 |
| | 400562735 | 01/02/2025 | Other- Rent | $7,214.01 |
| | | | **SUBTOTAL** | **$21,642.03** |
| SAM PIEVAC COMPANY INC DBA SPC RETAIL DISPLAY GR PO BOX 970 SAN JOSE, CA 95108 | 300763457 | 10/23/2024 | Suppliers or Vendors | $1,240.59 |
| | 300765194 | 11/15/2024 | Suppliers or Vendors | $1,198.92 |
| | 300765941 | 11/27/2024 | Suppliers or Vendors | $26,260.59 |
| | | | **SUBTOTAL** | **$28,700.10** |
| SAND CAPITAL VI LLC ATTN ACCOUNTS PAYABLE 10689 N PENNSYLVANIA ST STE 100 INDIANAPOLIS, IN 46280 | 300764142 | 11/04/2024 | Other- Rent | $7,336.00 |
| | 300766309 | 12/02/2024 | Other- Rent | $7,336.00 |
| | | | **SUBTOTAL** | **$14,672.00** |
| SANDUSKY PLAZA LLC 361 17TH STREET, APT. 2602 ATLANTA, GA 30363 | 400560678 | 10/31/2024 | Other- Rent | $5.30 |
| | 400560906 | 11/04/2024 | Other- Rent | $13,409.09 |
| | 400561883 | 12/02/2024 | Other- Rent | $13,409.09 |
| | 400562725 | 01/02/2025 | Other- Rent | $13,409.09 |
| | | | **SUBTOTAL** | **$40,232.57** |

Debtor Name:  Jo-Ann Stores, LLC                                                                                    Case Number:  25-10072

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3:** Certain payments or transfers to creditors within 90 days before filing this case

| Creditor Name & Address | Check or Wire Number | Payment Date | Reason For Payment | Amount Paid |
|---|---|---|---|---|
| SANFORD<br>DBA NEWELL BRANDS<br>2707 BUTTERFIELD ROAD<br>OAK BROOK, IL 60523 | 2000054310 | 11/21/2024 | Suppliers or Vendors | $5,124.84 |
| | 2000053051 | 11/22/2024 | Suppliers or Vendors | $16,335.81 |
| | 2000058520 | 12/16/2024 | Suppliers or Vendors | $3,024.00 |
| | | | **SUBTOTAL** | **$24,484.65** |
| SANTAN MP LP<br>C/O VESTAR PROPERTIES<br>PO BOX 30412<br>TAMPA, FL 33630 | 300764308 | 11/04/2024 | Other- Rent | $41,661.60 |
| | 300766486 | 12/02/2024 | Other- Rent | $41,661.60 |
| | 300767060 | 12/09/2024 | Other- Rent | $27,251.73 |
| | 300768121 | 01/02/2025 | Other- Rent | $41,865.81 |
| | | | **SUBTOTAL** | **$152,440.74** |
| SANTEE PRINT WORKS<br>58 WEST 40TH STREET<br>NEW YORK, NY 10018 | 2000047315 | 10/24/2024 | Suppliers or Vendors | $200,274.67 |
| | 2000050202 | 10/30/2024 | Suppliers or Vendors | $201,060.62 |
| | 2000052300 | 11/06/2024 | Suppliers or Vendors | $200,516.35 |
| | 2000049676 | 11/15/2024 | Suppliers or Vendors | $192,627.71 |
| | 2000053015 | 11/22/2024 | Suppliers or Vendors | $59,854.49 |
| | 2000054626 | 11/27/2024 | Suppliers or Vendors | $141,181.80 |
| | | | **SUBTOTAL** | **$995,515.64** |
| SANTOKI LLC<br>1100 N OPDYKE ROAD<br>AUBURN HILLS, MI 48326 | 2000050239 | 10/30/2024 | Suppliers or Vendors | $75,335.34 |
| | 2000052366 | 11/06/2024 | Suppliers or Vendors | $76,024.16 |
| | 2000053758 | 11/15/2024 | Suppliers or Vendors | $85,047.12 |
| | 2000053061 | 11/22/2024 | Suppliers or Vendors | $62,637.96 |
| | | | **SUBTOTAL** | **$299,044.58** |
| SARONI REAL ESTATE LLC<br>C/O KIM HERREN<br>PO BOX 71641<br>TUSCALOOSA, AL 35407 | 300764096 | 11/04/2024 | Other- Rent | $5,049.00 |
| | 300766259 | 12/02/2024 | Other- Rent | $5,049.00 |
| | | | **SUBTOTAL** | **$10,098.00** |
| SAUL HOLDINGS LIMITED PARTNERSHIP<br>DBA SEVEN CORNERS CENTERS LLC<br>PO BOX 38042<br>BALTIMORE, MD 21297-8042 | 400560720 | 11/04/2024 | Other- Rent | $39,168.00 |
| | 400561669 | 12/02/2024 | Other- Rent | $39,168.00 |
| | 400562616 | 01/02/2025 | Other- Rent | $39,168.00 |

Debtor Name:  Jo-Ann Stores, LLC

Case Number:  25-10072

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3:** Certain payments or transfers to creditors within 90 days before filing this case

| Creditor Name & Address | Check or Wire Number | Payment Date | Reason For Payment | Amount Paid |
|---|---|---|---|---|
| | | | **SUBTOTAL** | **$117,504.00** |
| SCENTSIBLE LLC DBA POO-POURRI 4901 KELLER SPRINGS DR, SUITE 106D ADDISON, TX 75001 | 2000053633 | 11/20/2024 | Suppliers or Vendors | $107,164.18 |
| | 2000053063 | 11/22/2024 | Suppliers or Vendors | $77,322.00 |
| | | | **SUBTOTAL** | **$184,486.18** |
| SCENTSICLES SEASONAL PRODUCTS 2 COMMERCE DR CRANFORD, NJ 07016 | 2000053768 | 11/15/2024 | Suppliers or Vendors | $108,883.49 |
| | 2000054072 | 11/29/2024 | Suppliers or Vendors | $76,738.70 |
| | | | **SUBTOTAL** | **$185,622.19** |
| SCHNEIDER NATIONAL CARRIERS INC PO BOX  281496 ATLANTA, GA 30384-1496 | 400560470 | 10/24/2024 | Suppliers or Vendors | $195,948.82 |
| | 400560638 | 10/30/2024 | Suppliers or Vendors | $156,177.72 |
| | 300764779 | 11/12/2024 | Suppliers or Vendors | $282,192.05 |
| | 300765273 | 11/18/2024 | Suppliers or Vendors | $554,731.04 |
| | 300765654 | 11/25/2024 | Suppliers or Vendors | $226,165.16 |
| | 300766290 | 12/02/2024 | Suppliers or Vendors | $199,197.08 |
| | 300767020 | 12/09/2024 | Suppliers or Vendors | $215,231.08 |
| | 300767449 | 12/16/2024 | Suppliers or Vendors | $402,758.18 |
| | 300767789 | 12/23/2024 | Suppliers or Vendors | $908,771.50 |
| | 300767966 | 12/30/2024 | Suppliers or Vendors | $339,103.30 |
| | 300768194 | 01/06/2025 | Suppliers or Vendors | $373,649.12 |
| | 300768664 | 01/13/2025 | Suppliers or Vendors | $450,358.65 |
| | | | **SUBTOTAL** | **$4,304,283.70** |
| SCHNITZER PROPERTIES LLC CANYON PLACE SHOPPING CTR UNIT #39, P.O. BOX 4500 PORTLAND, OR 97208-4500 | 400560843 | 11/04/2024 | Other- Rent | $25,902.46 |
| | 400561815 | 12/02/2024 | Other- Rent | $25,902.46 |
| | 400562037 | 12/09/2024 | Other- Rent | $67,734.63 |
| | | | **SUBTOTAL** | **$119,539.55** |
| SCHOTTENSTEIN REALTY LLC DBA TRUSS GREENWOOD IN LLC DEPT L 2632 #490013030 COLUMBUS, OH 43260 | 300763583 | 10/28/2024 | Other- Rent | $94,957.27 |
| | 300764056 | 11/04/2024 | Other- Rent | $27,571.72 |
| | 300764057 | 11/04/2024 | Other- Rent | $37,025.00 |
| | 300764059 | 11/04/2024 | Other- Rent | $23,705.57 |

Debtor Name:  Jo-Ann Stores, LLC

Case Number:  25-10072

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3:** Certain payments or transfers to creditors within 90 days before filing this case

| Creditor Name & Address | Check or Wire Number | Payment Date | Reason For Payment | Amount Paid |
|---|---|---|---|---|
| | 300765638 | 11/25/2024 | Other- Rent | $1,642.07 |
| | 300766218 | 12/02/2024 | Other- Rent | $27,571.72 |
| | 300766219 | 12/02/2024 | Other- Rent | $37,025.00 |
| | 300766221 | 12/02/2024 | Other- Rent | $23,705.57 |
| | 300768023 | 01/02/2025 | Other- Rent | $23,705.57 |
| | | | **SUBTOTAL** | **$296,909.49** |
| SCHYLLING INC<br>21 HIGH STREET, SUITE 400<br>NORTH ANDOVER, MA 01845 | 2000047717 | 10/18/2024 | Suppliers or Vendors | $54,090.53 |
| | 2000049027 | 10/23/2024 | Suppliers or Vendors | $23,014.75 |
| | | | **SUBTOTAL** | **$77,105.28** |
| SCT RIO HILL LLC<br>C/O THE SHOPPING CTR GRP LLC<br>PO BOX 6298<br>HICKSVILLE, NY 11802-6298 | 400560963 | 11/04/2024 | Other- Rent | $38,374.63 |
| | 400561941 | 12/02/2024 | Other- Rent | $38,374.63 |
| | 400562755 | 01/02/2025 | Other- Rent | $38,532.42 |
| | | | **SUBTOTAL** | **$115,281.68** |
| SDD, INC.<br>952 LAKEWOOD ROAD<br>TOMS RIVER, NJ 08753 | 300764421 | 11/04/2024 | Other- Rent | $29,700.00 |
| | 300765227 | 11/15/2024 | Other- Rent | $14,678.86 |
| | 300766603 | 12/02/2024 | Other- Rent | $29,700.00 |
| | 300768147 | 01/02/2025 | Other- Rent | $29,700.00 |
| | | | **SUBTOTAL** | **$103,778.86** |
| SDM DEVELOPMENT CO LLC<br>5190 OLSEN SPRINGS CT<br>WYOMING, MI 49509 | 300764160 | 11/04/2024 | Other- Rent | $19,260.41 |
| | 300766326 | 12/02/2024 | Other- Rent | $19,260.41 |
| | | | **SUBTOTAL** | **$38,520.82** |
| SD-SAHUARITA PROPERTIES LLC<br>PO BOX 843893<br>LOS ANGELES, CA 90084-3893 | 300764295 | 11/04/2024 | Other- Rent | $10,679.29 |
| | 300765673 | 11/25/2024 | Other- Rent | $11,417.40 |
| | 300766472 | 12/02/2024 | Other- Rent | $10,679.29 |
| | 300768116 | 01/02/2025 | Other- Rent | $10,679.29 |
| | | | **SUBTOTAL** | **$43,455.27** |
| SEASONS (HK) LTD<br>6TH FL BLOCK A CHUNG MEI CENTER<br>15 HING YIP ST<br>KWUN TONG,<br>HONG KONG | 2000051179 | 11/01/2024 | Suppliers or Vendors | $128,454.16 |

Debtor Name:  Jo-Ann Stores, LLC

Case Number:  25-10072

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3:** Certain payments or transfers to creditors within 90 days before filing this case

| Creditor Name & Address | Check or Wire Number | Payment Date | Reason For Payment | Amount Paid |
|---|---|---|---|---|
| | 2000053457 | 11/15/2024 | Suppliers or Vendors | $53,906.62 |
| | | | **SUBTOTAL** | **$182,360.78** |
| SEASONS SPECIAL CO LTD<br>2F #8 LANE44 JINMEN ST<br>TAIPEI<br>ZONGZHENG, 100033<br>TAIWAN | 2000056855 | 12/03/2024 | Suppliers or Vendors | $18,209.96 |
| | 2000056856 | 12/03/2024 | Suppliers or Vendors | $3,527.55 |
| | 2000056857 | 12/03/2024 | Suppliers or Vendors | $28,668.28 |
| | 2000056858 | 12/03/2024 | Suppliers or Vendors | $74,563.26 |
| | 2000056859 | 12/03/2024 | Suppliers or Vendors | $10,276.50 |
| | 2000056860 | 12/03/2024 | Suppliers or Vendors | $29,195.54 |
| | 2000057908 | 12/10/2024 | Suppliers or Vendors | $58,642.97 |
| | 2000057909 | 12/10/2024 | Suppliers or Vendors | $56,253.19 |
| | 2000057910 | 12/10/2024 | Suppliers or Vendors | $28,304.64 |
| | 2000057911 | 12/10/2024 | Suppliers or Vendors | $4,938.57 |
| | 2000057912 | 12/10/2024 | Suppliers or Vendors | $2,586.87 |
| | 2000057913 | 12/10/2024 | Suppliers or Vendors | $10,821.15 |
| | 2000057914 | 12/10/2024 | Suppliers or Vendors | $11,951.57 |
| | | | **SUBTOTAL** | **$337,940.05** |
| SEASONS TEX<br>135 VENUS NAGAR KOLATHUR<br>CHENNAI<br>TAMILNADU, 600099<br>INDIA | 2000057600 | 12/10/2024 | Suppliers or Vendors | $8,180.37 |
| | 2000057601 | 12/10/2024 | Suppliers or Vendors | $6,510.91 |
| | 2000057602 | 12/10/2024 | Suppliers or Vendors | $7,345.65 |
| | 2000050795 | 12/10/2024 | Suppliers or Vendors | $1,076.19 |
| | 2000050796 | 12/10/2024 | Suppliers or Vendors | $22,834.88 |
| | 2000050797 | 12/10/2024 | Suppliers or Vendors | $20,812.65 |
| | 2000050798 | 12/10/2024 | Suppliers or Vendors | $25,032.99 |
| | 2000050799 | 12/10/2024 | Suppliers or Vendors | $1,669.46 |
| | | | **SUBTOTAL** | **$93,463.10** |
| SECURITAS TECHNOLOGY CORP<br>PO BOX 643731<br>PITTSBURGH, PA 15264-5253 | 400560456 | 10/23/2024 | Suppliers or Vendors | $33,385.97 |
| | 400560634 | 10/30/2024 | Suppliers or Vendors | $59,490.57 |
| | 400561053 | 11/06/2024 | Suppliers or Vendors | $3,322.78 |
| | 400561245 | 11/15/2024 | Suppliers or Vendors | $318.16 |
| | 400561429 | 11/22/2024 | Suppliers or Vendors | $514.91 |
| | 400561615 | 11/27/2024 | Suppliers or Vendors | $168,291.03 |

Debtor Name:  Jo-Ann Stores, LLC                                                                    Case Number:  25-10072

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3:** Certain payments or transfers to creditors within 90 days before filing this case

| Creditor Name & Address | Check or Wire Number | Payment Date | Reason For Payment | Amount Paid |
|---|---|---|---|---|
| | 400562018 | 12/06/2024 | Suppliers or Vendors | $2,165.23 |
| | 400562188 | 12/12/2024 | Suppliers or Vendors | $976.92 |
| | 400562354 | 12/18/2024 | Suppliers or Vendors | $42,625.27 |
| | 400562581 | 12/27/2024 | Suppliers or Vendors | $595.89 |
| | 400562740 | 01/02/2025 | Suppliers or Vendors | $1,308.24 |
| | | | **SUBTOTAL** | **$312,994.97** |
| SEDGWICK CLAIMS MGMT SERV INC<br>PO BOX 204036<br>DALLAS, TX 75320-4036 | 300763302 | 10/21/2024 | Suppliers or Vendors | $137,998.85 |
| | 300763607 | 10/28/2024 | Suppliers or Vendors | $96,154.96 |
| | 300763886 | 11/01/2024 | Suppliers or Vendors | $83,559.74 |
| | 300764492 | 11/05/2024 | Suppliers or Vendors | $56.46 |
| | 300764896 | 11/13/2024 | Suppliers or Vendors | $233,395.81 |
| | 300765155 | 11/15/2024 | Suppliers or Vendors | $44,189.10 |
| | 300765671 | 11/25/2024 | Suppliers or Vendors | $62,042.76 |
| | 300765718 | 11/26/2024 | Suppliers or Vendors | $21,026.01 |
| | 300766457 | 12/02/2024 | Suppliers or Vendors | $118,615.63 |
| | 300767053 | 12/09/2024 | Suppliers or Vendors | $278,143.03 |
| | 300767153 | 12/11/2024 | Suppliers or Vendors | $109,055.06 |
| | 300767541 | 12/17/2024 | Suppliers or Vendors | $70,636.46 |
| | 300767738 | 12/20/2024 | Suppliers or Vendors | $214,907.29 |
| | 300767915 | 12/27/2024 | Suppliers or Vendors | $153,483.55 |
| | 300768169 | 01/03/2025 | Suppliers or Vendors | $130,594.81 |
| | 300768467 | 01/09/2025 | Suppliers or Vendors | $112,114.16 |
| | | | **SUBTOTAL** | **$1,865,973.68** |
| SEDGWICK CLAIMS MGMT SERVICE IN<br>PO BOX 207834<br>DALLAS, TX 75320-7834 | 300763637 | 10/29/2024 | Suppliers or Vendors | $53,345.02 |
| | 300763866 | 10/31/2024 | Suppliers or Vendors | $14,196.27 |
| | 300764304 | 11/04/2024 | Suppliers or Vendors | $13,943.16 |
| | 300765676 | 11/25/2024 | Suppliers or Vendors | $44,919.44 |
| | 300767154 | 12/11/2024 | Suppliers or Vendors | $13,759.02 |
| | 300767849 | 12/24/2024 | Suppliers or Vendors | $50,073.19 |
| | 300768719 | 01/14/2025 | Suppliers or Vendors | $13,840.20 |
| | | | **SUBTOTAL** | **$204,076.30** |
| SELIG ENTERPRISES INC<br>#39459-002503<br>1100 SPRING ST STE 550<br>ATLANTA, GA 30309 | 400560826 | 11/04/2024 | Other- Rent | $17,502.03 |

Debtor Name: Jo-Ann Stores, LLC                                                                 Case Number: 25-10072

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3:** Certain payments or transfers to creditors within 90 days before filing this case

| Creditor Name & Address | Check or Wire Number | Payment Date | Reason For Payment | Amount Paid |
|---|---|---|---|---|
| | 400561798 | 12/02/2024 | Other- Rent | $17,502.03 |
| | | | **SUBTOTAL** | **$35,004.06** |
| SENWEB LTD<br>10 DELISLE AVE #619<br>TORONTO, ON M4V 3C6<br>CANADA | 24AHE1513H7T2A25 | 10/17/2024 | Services | $15,848.36 |
| | 24BDE2602CEN1N93 | 11/14/2024 | Services | $15,666.85 |
| | 24C9D5347LPY0W44 | 12/10/2024 | Services | $15,453.38 |
| | 2519E2717BLW2A60 | 01/09/2025 | Services | $15,160.96 |
| | | | **SUBTOTAL** | **$62,129.55** |
| SEQUOIA PLAZA ASSOCIATES LP<br>UNITED SECURITY BANK/ C. A.<br>FBO KEY<br>7088 N FIRST STREET<br>FRESNO, CA 93720 | 300764343 | 11/04/2024 | Other- Rent | $24,858.02 |
| | 300766525 | 12/02/2024 | Other- Rent | $24,858.02 |
| | 300767690 | 12/18/2024 | Other- Rent | $12,848.38 |
| | | | **SUBTOTAL** | **$62,564.42** |
| SFT INC<br>A-G216, 201 SONGPA-DAERO,<br>SONGPA-GU<br>SEOUL, 5854<br>KOREA, REPUBLIC OF | 2000048690 | 10/17/2024 | Suppliers or Vendors | $59,503.66 |
| | 2000048691 | 10/17/2024 | Suppliers or Vendors | $47,969.03 |
| | 2000053539 | 11/15/2024 | Suppliers or Vendors | $59,998.98 |
| | 2000055065 | 11/26/2024 | Suppliers or Vendors | $19,896.90 |
| | 2000055066 | 11/26/2024 | Suppliers or Vendors | $20,926.40 |
| | 2000059525 | 12/20/2024 | Suppliers or Vendors | $312,787.98 |
| | 2000059526 | 12/20/2024 | Suppliers or Vendors | $397,078.77 |
| | 2000059527 | 12/20/2024 | Suppliers or Vendors | $407,988.99 |
| | | | **SUBTOTAL** | **$1,326,150.71** |
| SHANDONG EXCEL LIGHT<br>INDUSTRIAL PRODUCTS CO LTD<br>168 MINXIANG ROAD<br>ZIBO, 255088<br>CHINA | 2000056743 | 12/03/2024 | Suppliers or Vendors | $116.06 |
| | 2000056744 | 12/03/2024 | Suppliers or Vendors | $4,909.78 |
| | 2000056745 | 12/03/2024 | Suppliers or Vendors | $4,757.61 |
| | 2000056746 | 12/03/2024 | Suppliers or Vendors | $12,952.99 |
| | 2000056747 | 12/03/2024 | Suppliers or Vendors | $548.73 |
| | 2000056748 | 12/03/2024 | Suppliers or Vendors | $1,284.23 |
| | 2000056749 | 12/03/2024 | Suppliers or Vendors | $2,195.27 |
| | 2000056750 | 12/03/2024 | Suppliers or Vendors | $1,765.78 |
| | 2000056751 | 12/03/2024 | Suppliers or Vendors | $756.36 |

Debtor Name:  Jo-Ann Stores, LLC

Case Number:  25-10072

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3:** Certain payments or transfers to creditors within 90 days before filing this case

| Creditor Name & Address | Check or Wire Number | Payment Date | Reason For Payment | Amount Paid |
|---|---|---|---|---|
| | 2000056752 | 12/03/2024 | Suppliers or Vendors | $849.66 |
| | 2000056753 | 12/03/2024 | Suppliers or Vendors | $2,519.87 |
| | 2000056754 | 12/03/2024 | Suppliers or Vendors | $939.90 |
| | 2000056755 | 12/03/2024 | Suppliers or Vendors | $1,113.07 |
| | 2000056756 | 12/03/2024 | Suppliers or Vendors | $1,406.81 |
| | 2000056757 | 12/03/2024 | Suppliers or Vendors | $625.63 |
| | | | **SUBTOTAL** | **$36,741.75** |
| SHANGHAI LIFETEX INDUSTRY CO LTD<br>NO17, LANE 688 HENGNAN ROAD<br>MINHANG DISTRICT, 201112<br>CHINA | 2000053454 | 11/15/2024 | Suppliers or Vendors | $34,423.74 |
| | 2000053455 | 11/15/2024 | Suppliers or Vendors | $10,998.00 |
| | 2000053456 | 11/15/2024 | Suppliers or Vendors | $35,743.50 |
| | 2000054846 | 11/26/2024 | Suppliers or Vendors | $48,831.12 |
| | | | **SUBTOTAL** | **$129,996.36** |
| SHAOXING ADOR IMPORT & EXPORT CO LTD<br>2ND FLOOR HONGDA BUILDING<br>ANCHANG TOWN, KEQIAO<br>SHAOXING, 312030<br>CHINA | 2000048353 | 10/17/2024 | Suppliers or Vendors | $31,597.60 |
| | 2000048354 | 10/17/2024 | Suppliers or Vendors | $5,230.58 |
| | 2000048355 | 10/17/2024 | Suppliers or Vendors | $28,589.39 |
| | 2000051022 | 11/01/2024 | Suppliers or Vendors | $36,090.66 |
| | 2000051023 | 11/01/2024 | Suppliers or Vendors | $37,999.72 |
| | 2000051024 | 11/01/2024 | Suppliers or Vendors | $50,363.29 |
| | 2000051025 | 11/01/2024 | Suppliers or Vendors | $6,319.86 |
| | 2000056566 | 12/03/2024 | Suppliers or Vendors | $51,441.21 |
| | 2000056567 | 12/03/2024 | Suppliers or Vendors | $35,220.12 |
| | 2000056568 | 12/03/2024 | Suppliers or Vendors | $36,998.94 |
| | | | **SUBTOTAL** | **$319,851.37** |
| SHAOXING ENYI TEXTILE CO LTD<br>LUXI INDUSTRIAL PARK<br>THE 2ND FLOOR, BUILDING 2<br>SHAOXING, 312000<br>CHINA | 2000048380 | 10/17/2024 | Suppliers or Vendors | $1,873.27 |
| | 2000048381 | 10/17/2024 | Suppliers or Vendors | $5,616.46 |
| | 2000048382 | 10/17/2024 | Suppliers or Vendors | $5,590.15 |
| | 2000048383 | 10/17/2024 | Suppliers or Vendors | $2,443.75 |
| | 2000048384 | 10/17/2024 | Suppliers or Vendors | $7,254.31 |

Debtor Name: Jo-Ann Stores, LLC

Case Number: 25-10072

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3:** Certain payments or transfers to creditors within 90 days before filing this case

| Creditor Name & Address | Check or Wire Number | Payment Date | Reason For Payment | Amount Paid |
|---|---|---|---|---|
| | 2000048385 | 10/17/2024 | Suppliers or Vendors | $13,368.55 |
| | 2000048374 | 10/17/2024 | Suppliers or Vendors | $18,826.13 |
| | 2000048375 | 10/17/2024 | Suppliers or Vendors | $4,111.08 |
| | 2000048376 | 10/17/2024 | Suppliers or Vendors | $6,729.84 |
| | 2000048377 | 10/17/2024 | Suppliers or Vendors | $4,245.26 |
| | 2000048378 | 10/17/2024 | Suppliers or Vendors | $26,879.93 |
| | 2000048379 | 10/17/2024 | Suppliers or Vendors | $2,539.18 |
| | 2000051082 | 11/01/2024 | Suppliers or Vendors | $6,429.26 |
| | 2000051083 | 11/01/2024 | Suppliers or Vendors | $14,003.55 |
| | 2000051084 | 11/01/2024 | Suppliers or Vendors | $6,448.44 |
| | 2000051085 | 11/01/2024 | Suppliers or Vendors | $17,199.81 |
| | 2000051086 | 11/01/2024 | Suppliers or Vendors | $1,901.04 |
| | 2000051076 | 11/01/2024 | Suppliers or Vendors | $14,218.13 |
| | 2000051077 | 11/01/2024 | Suppliers or Vendors | $4,052.50 |
| | 2000051078 | 11/01/2024 | Suppliers or Vendors | $1,554.64 |
| | 2000051079 | 11/01/2024 | Suppliers or Vendors | $4,755.87 |
| | 2000051080 | 11/01/2024 | Suppliers or Vendors | $4,318.26 |
| | 2000051081 | 11/01/2024 | Suppliers or Vendors | $9,193.61 |
| | 2000051070 | 11/01/2024 | Suppliers or Vendors | $5,456.13 |
| | 2000051071 | 11/01/2024 | Suppliers or Vendors | $1,269.42 |
| | 2000051072 | 11/01/2024 | Suppliers or Vendors | $1,238.66 |
| | 2000051073 | 11/01/2024 | Suppliers or Vendors | $3,804.53 |
| | 2000051074 | 11/01/2024 | Suppliers or Vendors | $9,830.35 |
| | 2000051075 | 11/01/2024 | Suppliers or Vendors | $55,018.29 |
| | 2000051064 | 11/01/2024 | Suppliers or Vendors | $6,401.07 |
| | 2000051065 | 11/01/2024 | Suppliers or Vendors | $7,998.30 |
| | 2000051066 | 11/01/2024 | Suppliers or Vendors | $3,603.96 |
| | 2000051067 | 11/01/2024 | Suppliers or Vendors | $3,787.34 |
| | 2000051068 | 11/01/2024 | Suppliers or Vendors | $38,347.50 |
| | 2000051069 | 11/01/2024 | Suppliers or Vendors | $27,838.33 |
| | | | **SUBTOTAL** | **$348,146.90** |
| SHAOXING KEQIAO YUZHOU TEXTILECOLTD FUQUAN STREET, KEQIAO DI SHAOXING, 312000 CHINA | 2000048348 | 10/17/2024 | Suppliers or Vendors | $9,539.33 |
| | 2000049203 | 10/25/2024 | Suppliers or Vendors | $4,238.95 |
| | 2000049204 | 10/25/2024 | Suppliers or Vendors | $36,376.89 |

Debtor Name: Jo-Ann Stores, LLC                                                                    Case Number: 25-10072

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3:** Certain payments or transfers to creditors within 90 days before filing this case

| Creditor Name & Address | Check or Wire Number | Payment Date | Reason For Payment | Amount Paid |
|---|---|---|---|---|
| | 2000049205 | 10/25/2024 | Suppliers or Vendors | $6,343.29 |
| | 2000049206 | 10/25/2024 | Suppliers or Vendors | $13,378.52 |
| | 2000049207 | 10/25/2024 | Suppliers or Vendors | $43,866.15 |
| | 2000049208 | 10/25/2024 | Suppliers or Vendors | $73,585.86 |
| | 2000049209 | 10/25/2024 | Suppliers or Vendors | $26,280.30 |
| | 2000051015 | 11/01/2024 | Suppliers or Vendors | $3,108.48 |
| | 2000051016 | 11/01/2024 | Suppliers or Vendors | $26,194.83 |
| | 2000051017 | 11/01/2024 | Suppliers or Vendors | $8,001.58 |
| | 2000051018 | 11/01/2024 | Suppliers or Vendors | $9,522.60 |
| | 2000053379 | 11/15/2024 | Suppliers or Vendors | $45,763.14 |
| | 2000054763 | 11/26/2024 | Suppliers or Vendors | $29,239.69 |
| | 2000054764 | 11/26/2024 | Suppliers or Vendors | $22,153.53 |
| | 2000054765 | 11/26/2024 | Suppliers or Vendors | $39,366.73 |
| | 2000056551 | 12/03/2024 | Suppliers or Vendors | $12,777.71 |
| | 2000056552 | 12/03/2024 | Suppliers or Vendors | $13,389.83 |
| | 2000056553 | 12/03/2024 | Suppliers or Vendors | $14,571.41 |
| | 2000056554 | 12/03/2024 | Suppliers or Vendors | $6,209.38 |
| | 2000056555 | 12/03/2024 | Suppliers or Vendors | $25,550.94 |
| | 2000056556 | 12/03/2024 | Suppliers or Vendors | $8,938.17 |
| | 2000056557 | 12/03/2024 | Suppliers or Vendors | $11,445.17 |
| | 2000056558 | 12/03/2024 | Suppliers or Vendors | $25,185.22 |
| | 2000056559 | 12/03/2024 | Suppliers or Vendors | $16,476.49 |
| | 2000056560 | 12/03/2024 | Suppliers or Vendors | $1,262.29 |
| | 2000056561 | 12/03/2024 | Suppliers or Vendors | $49,780.05 |
| | 2000056562 | 12/03/2024 | Suppliers or Vendors | $627.54 |
| | 2000056563 | 12/03/2024 | Suppliers or Vendors | $36,915.15 |
| | 2000050782 | 12/10/2024 | Suppliers or Vendors | $11,418.48 |
| | 2000050783 | 12/10/2024 | Suppliers or Vendors | $21,579.65 |
| | 2000050784 | 12/10/2024 | Suppliers or Vendors | $23,990.98 |
| | 2000050785 | 12/10/2024 | Suppliers or Vendors | $22,402.66 |
| | | | **SUBTOTAL** | **$699,480.99** |
| SHAOXING MINYING TRADING CO LTD NO 7 KAIYUAN ROAD SHAOXING, 31200 CHINA | 2000049202 | 10/25/2024 | Suppliers or Vendors | $10,285.87 |
| | 2000051009 | 11/01/2024 | Suppliers or Vendors | $12,032.13 |
| | 2000050773 | 12/10/2024 | Suppliers or Vendors | $110,738.87 |

Debtor Name: Jo-Ann Stores, LLC                                                    Case Number: 25-10072

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3:** Certain payments or transfers to creditors within 90 days before filing this case

| Creditor Name & Address | Check or Wire Number | Payment Date | Reason For Payment | Amount Paid |
|---|---|---|---|---|
| | 2000050774 | 12/10/2024 | Suppliers or Vendors | $82,437.76 |
| | 2000050781 | 12/10/2024 | Suppliers or Vendors | $24,729.65 |
| | 2000050775 | 12/10/2024 | Suppliers or Vendors | $26,750.58 |
| | 2000050776 | 12/10/2024 | Suppliers or Vendors | $1,151.63 |
| | 2000050777 | 12/10/2024 | Suppliers or Vendors | $27,772.69 |
| | 2000050778 | 12/10/2024 | Suppliers or Vendors | $2,504.37 |
| | 2000050779 | 12/10/2024 | Suppliers or Vendors | $76,733.25 |
| | 2000050780 | 12/10/2024 | Suppliers or Vendors | $2,340.37 |
| | | | **SUBTOTAL** | **$377,477.17** |
| SHAOXING ROBB IMP & EXP CO LTD KEQIAO SUITE B 19018 WONDER PLAZA SHAOXING KEQIAO, 312030 CHINA | 2000049213 | 10/25/2024 | Suppliers or Vendors | $52,742.10 |
| | 2000051029 | 11/01/2024 | Suppliers or Vendors | $77,414.45 |
| | 2000051054 | 11/01/2024 | Suppliers or Vendors | $70,986.31 |
| | 2000051055 | 11/01/2024 | Suppliers or Vendors | $15,231.22 |
| | 2000051056 | 11/01/2024 | Suppliers or Vendors | $41,329.31 |
| | 2000051057 | 11/01/2024 | Suppliers or Vendors | $1,263.15 |
| | 2000051048 | 11/01/2024 | Suppliers or Vendors | $2,339.68 |
| | 2000051049 | 11/01/2024 | Suppliers or Vendors | $2,746.13 |
| | 2000051050 | 11/01/2024 | Suppliers or Vendors | $3,148.36 |
| | 2000051051 | 11/01/2024 | Suppliers or Vendors | $70,567.06 |
| | 2000051052 | 11/01/2024 | Suppliers or Vendors | $14,303.80 |
| | 2000051053 | 11/01/2024 | Suppliers or Vendors | $627.25 |
| | 2000051042 | 11/01/2024 | Suppliers or Vendors | $12,982.10 |
| | 2000051043 | 11/01/2024 | Suppliers or Vendors | $14,152.08 |
| | 2000051044 | 11/01/2024 | Suppliers or Vendors | $8,388.77 |
| | 2000051045 | 11/01/2024 | Suppliers or Vendors | $6,623.73 |
| | 2000051046 | 11/01/2024 | Suppliers or Vendors | $35,764.71 |
| | 2000051047 | 11/01/2024 | Suppliers or Vendors | $42,467.03 |
| | 2000051036 | 11/01/2024 | Suppliers or Vendors | $36,127.09 |
| | 2000051037 | 11/01/2024 | Suppliers or Vendors | $36,709.27 |
| | 2000051038 | 11/01/2024 | Suppliers or Vendors | $45,549.17 |
| | 2000051039 | 11/01/2024 | Suppliers or Vendors | $61,539.71 |
| | 2000051040 | 11/01/2024 | Suppliers or Vendors | $9,121.79 |
| | 2000051041 | 11/01/2024 | Suppliers or Vendors | $8,478.25 |

Debtor Name:  Jo-Ann Stores, LLC

Case Number:  25-10072

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3:** Certain payments or transfers to creditors within 90 days before filing this case

| Creditor Name & Address | Check or Wire Number | Payment Date | Reason For Payment | Amount Paid |
|---|---|---|---|---|
| | 2000051030 | 11/01/2024 | Suppliers or Vendors | $44,088.81 |
| | 2000051031 | 11/01/2024 | Suppliers or Vendors | $1,792.48 |
| | 2000051032 | 11/01/2024 | Suppliers or Vendors | $1,702.10 |
| | 2000051033 | 11/01/2024 | Suppliers or Vendors | $2,698.77 |
| | 2000051034 | 11/01/2024 | Suppliers or Vendors | $55,188.66 |
| | 2000051035 | 11/01/2024 | Suppliers or Vendors | $28,447.70 |
| | 2000053381 | 11/15/2024 | Suppliers or Vendors | $5,711.66 |
| | 2000054784 | 11/26/2024 | Suppliers or Vendors | $26,226.08 |
| | 2000054785 | 11/26/2024 | Suppliers or Vendors | $22,501.06 |
| | 2000054786 | 11/26/2024 | Suppliers or Vendors | $18,777.28 |
| | 2000054787 | 11/26/2024 | Suppliers or Vendors | $22,321.30 |
| | | | **SUBTOTAL** | **$900,058.42** |
| SHAOXING XINZEZHOU IMP & EXP CO LTD WUYANG VILLAGE, FUQUAN TOWN KEJIAO DISTRICT SHAOXING, CHINA | 2000049214 | 10/25/2024 | Suppliers or Vendors | $168,003.52 |
| | 2000049215 | 10/25/2024 | Suppliers or Vendors | $138,264.50 |
| | 2000049216 | 10/25/2024 | Suppliers or Vendors | $125,100.47 |
| | 2000049217 | 10/25/2024 | Suppliers or Vendors | $124,856.79 |
| | 2000051058 | 11/01/2024 | Suppliers or Vendors | $42,059.76 |
| | 2000051059 | 11/01/2024 | Suppliers or Vendors | $2,987.32 |
| | 2000051060 | 11/01/2024 | Suppliers or Vendors | $43,461.39 |
| | 2000051061 | 11/01/2024 | Suppliers or Vendors | $104,119.20 |
| | 2000053382 | 11/15/2024 | Suppliers or Vendors | $148,954.49 |
| | 2000054788 | 11/26/2024 | Suppliers or Vendors | $106,267.75 |
| | 2000054789 | 11/26/2024 | Suppliers or Vendors | $65,066.91 |
| | 2000054790 | 11/26/2024 | Suppliers or Vendors | $162,602.76 |
| | 2000056575 | 12/03/2024 | Suppliers or Vendors | $2,743.67 |
| | 2000056576 | 12/03/2024 | Suppliers or Vendors | $26,118.92 |
| | 2000056577 | 12/03/2024 | Suppliers or Vendors | $43,022.31 |
| | 2000056578 | 12/03/2024 | Suppliers or Vendors | $10,743.01 |
| | 2000056579 | 12/03/2024 | Suppliers or Vendors | $60,801.75 |
| | 2000056580 | 12/03/2024 | Suppliers or Vendors | $3,467.63 |
| | 2000056581 | 12/03/2024 | Suppliers or Vendors | $1,366.46 |
| | 2000056582 | 12/03/2024 | Suppliers or Vendors | $86,587.43 |
| | 2000056583 | 12/03/2024 | Suppliers or Vendors | $53,080.41 |

Debtor Name:  Jo-Ann Stores, LLC

Case Number:  25-10072

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3:** Certain payments or transfers to creditors within 90 days before filing this case

| Creditor Name & Address | Check or Wire Number | Payment Date | Reason For Payment | Amount Paid |
|---|---|---|---|---|
| | 2000056584 | 12/03/2024 | Suppliers or Vendors | $58,340.70 |
| | 2000056585 | 12/03/2024 | Suppliers or Vendors | $4,698.64 |
| | 2000056586 | 12/03/2024 | Suppliers or Vendors | $10,132.12 |
| | 2000056587 | 12/03/2024 | Suppliers or Vendors | $4,148.92 |
| | 2000056588 | 12/03/2024 | Suppliers or Vendors | $733.39 |
| | 2000056589 | 12/03/2024 | Suppliers or Vendors | $145,730.73 |
| | 2000056590 | 12/03/2024 | Suppliers or Vendors | $2,556.26 |
| | 2000056591 | 12/03/2024 | Suppliers or Vendors | $78,407.44 |
| | 2000056592 | 12/03/2024 | Suppliers or Vendors | $130,486.12 |
| | 2000056593 | 12/03/2024 | Suppliers or Vendors | $8,307.30 |
| | 2000056594 | 12/03/2024 | Suppliers or Vendors | $112.21 |
| | 2000056595 | 12/03/2024 | Suppliers or Vendors | $533.25 |
| | 2000056596 | 12/03/2024 | Suppliers or Vendors | $103,142.00 |
| | 2000056597 | 12/03/2024 | Suppliers or Vendors | $115,381.68 |
| | 2000057608 | 12/10/2024 | Suppliers or Vendors | $9,138.34 |
| | 2000057609 | 12/10/2024 | Suppliers or Vendors | $101,800.04 |
| | 2000057610 | 12/10/2024 | Suppliers or Vendors | $63,185.57 |
| | 2000057611 | 12/10/2024 | Suppliers or Vendors | $5,272.26 |
| | 2000057612 | 12/10/2024 | Suppliers or Vendors | $25,800.09 |
| | 2000058693 | 12/20/2024 | Suppliers or Vendors | $123,018.81 |
| | 2000058694 | 12/20/2024 | Suppliers or Vendors | $179,258.99 |
| | 2000058695 | 12/20/2024 | Suppliers or Vendors | $53,562.06 |
| | 2000058696 | 12/20/2024 | Suppliers or Vendors | $37,031.44 |
| | 2000058697 | 12/20/2024 | Suppliers or Vendors | $45,018.93 |
| | 2000058698 | 12/20/2024 | Suppliers or Vendors | $58,184.99 |
| | | | **SUBTOTAL** | **$2,883,658.73** |
| SHELBY TOWN CENTER PHASE I, LLC<br>34120 WOODWARD<br>BIRMINGHAM, MI 48009 | 400560527 | 10/28/2024 | Other- Rent | $33,701.49 |
| | 400560773 | 11/04/2024 | Other- Rent | $39,447.59 |
| | 400561742 | 12/02/2024 | Other- Rent | $39,447.59 |
| | | | **SUBTOTAL** | **$112,596.67** |
| SHELBYVILLE ROAD PLAZA LLC<br>C/O HAGAN PROPERTIES INC<br>12911 REAMERS ROAD<br>LOUISVILLE, KY 40245 | 300764022 | 11/04/2024 | Other- Rent | $48,939.33 |
| | 300766184 | 12/02/2024 | Other- Rent | $48,939.33 |
| | 300767616 | 12/18/2024 | Other- Rent | $73,976.97 |

Debtor Name:  Jo-Ann Stores, LLC                                                                    Case Number:  25-10072

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3:** Certain payments or transfers to creditors within 90 days before filing this case

| Creditor Name & Address | Check or Wire Number | Payment Date | Reason For Payment | Amount Paid |
|---|---|---|---|---|
| | | | **SUBTOTAL** | **$171,855.63** |
| SHENYANG LARGE CIRCLE ARTS & CRAFTS CO LTD WORKSTATION 0614, ROOM 201 LIAONING SHENYANG, 110031 CHINA | 2000048676 | 10/17/2024 | Suppliers or Vendors | $12,303.72 |
| | 2000054977 | 11/26/2024 | Suppliers or Vendors | $286.41 |
| | 2000054978 | 11/26/2024 | Suppliers or Vendors | $3,559.49 |
| | 2000054979 | 11/26/2024 | Suppliers or Vendors | $3,368.19 |
| | 2000055004 | 11/26/2024 | Suppliers or Vendors | $50,569.43 |
| | 2000055005 | 11/26/2024 | Suppliers or Vendors | $39,749.66 |
| | 2000055006 | 11/26/2024 | Suppliers or Vendors | $78,370.26 |
| | 2000055007 | 11/26/2024 | Suppliers or Vendors | $2,701.72 |
| | 2000055008 | 11/26/2024 | Suppliers or Vendors | $2,196.18 |
| | 2000054998 | 11/26/2024 | Suppliers or Vendors | $9,809.75 |
| | 2000054999 | 11/26/2024 | Suppliers or Vendors | $115,315.20 |
| | 2000055000 | 11/26/2024 | Suppliers or Vendors | $98,342.94 |
| | 2000055001 | 11/26/2024 | Suppliers or Vendors | $36,949.07 |
| | 2000055002 | 11/26/2024 | Suppliers or Vendors | $20,062.22 |
| | 2000055003 | 11/26/2024 | Suppliers or Vendors | $17,077.09 |
| | 2000054992 | 11/26/2024 | Suppliers or Vendors | $3,791.50 |
| | 2000054993 | 11/26/2024 | Suppliers or Vendors | $4,989.81 |
| | 2000054994 | 11/26/2024 | Suppliers or Vendors | $20,634.58 |
| | 2000054995 | 11/26/2024 | Suppliers or Vendors | $2,594.59 |
| | 2000054996 | 11/26/2024 | Suppliers or Vendors | $19,733.22 |
| | 2000054997 | 11/26/2024 | Suppliers or Vendors | $13,792.89 |
| | 2000054986 | 11/26/2024 | Suppliers or Vendors | $621.27 |
| | 2000054987 | 11/26/2024 | Suppliers or Vendors | $1,242.54 |
| | 2000054988 | 11/26/2024 | Suppliers or Vendors | $1,109.16 |
| | 2000054989 | 11/26/2024 | Suppliers or Vendors | $2,520.88 |
| | 2000054990 | 11/26/2024 | Suppliers or Vendors | $2,255.53 |
| | 2000054991 | 11/26/2024 | Suppliers or Vendors | $673.92 |
| | 2000054980 | 11/26/2024 | Suppliers or Vendors | $578.10 |
| | 2000054981 | 11/26/2024 | Suppliers or Vendors | $578.10 |
| | 2000054982 | 11/26/2024 | Suppliers or Vendors | $739.21 |
| | 2000054983 | 11/26/2024 | Suppliers or Vendors | $657.07 |
| | 2000054984 | 11/26/2024 | Suppliers or Vendors | $6,888.96 |

Debtor Name:  Jo-Ann Stores, LLC                                                                Case Number:  25-10072

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3:** Certain payments or transfers to creditors within 90 days before filing this case

| Creditor Name & Address | Check or Wire Number | Payment Date | Reason For Payment | Amount Paid |
|---|---|---|---|---|
|  | 2000054985 | 11/26/2024 | Suppliers or Vendors | $164.27 |
|  | 2000059478 | 12/20/2024 | Suppliers or Vendors | $1,939.97 |
|  | 2000059479 | 12/20/2024 | Suppliers or Vendors | $105.30 |
|  | 2000059480 | 12/20/2024 | Suppliers or Vendors | $502.28 |
|  | 2000059481 | 12/20/2024 | Suppliers or Vendors | $492.81 |
|  |  |  | **SUBTOTAL** | **$577,267.29** |
| SHENZHEN RIZEE CULTURAL CREATIVITY UNIT 1301 RONGCHAO BINHAI BLDG B, NO.2021, HAIXIU RD, XIN'AN ST 190 SHENZHEN, 518100 CHINA | 2000049506 | 10/25/2024 | Suppliers or Vendors | $2,507.34 |
|  | 2000049507 | 10/25/2024 | Suppliers or Vendors | $2,193.92 |
|  | 2000049508 | 10/25/2024 | Suppliers or Vendors | $2,193.92 |
|  | 2000049509 | 10/25/2024 | Suppliers or Vendors | $2,507.34 |
|  | 2000049510 | 10/25/2024 | Suppliers or Vendors | $13,733.38 |
|  | 2000051283 | 11/01/2024 | Suppliers or Vendors | $11,074.74 |
|  | 2000051284 | 11/01/2024 | Suppliers or Vendors | $15,022.42 |
|  | 2000057971 | 12/10/2024 | Suppliers or Vendors | $4,503.78 |
|  | 2000057972 | 12/10/2024 | Suppliers or Vendors | $3,940.80 |
|  | 2000057973 | 12/10/2024 | Suppliers or Vendors | $2,350.63 |
|  | 2000057974 | 12/10/2024 | Suppliers or Vendors | $5,990.80 |
|  |  |  | **SUBTOTAL** | **$66,019.07** |
| SHERMAN COMMONS LP PO BOX 731957 DALLAS, TX 75373 | 400560965 | 11/04/2024 | Other- Rent | $27,652.21 |
|  | 400561943 | 12/02/2024 | Other- Rent | $27,652.21 |
|  | 400562756 | 01/02/2025 | Other- Rent | $27,652.21 |
|  |  |  | **SUBTOTAL** | **$82,956.63** |
| SHI INTERNATIONAL CORP 290 DAVIDSON AVE. SOMERSET, NJ 08873 | 300765154 | 11/15/2024 | Suppliers or Vendors | $8,170.00 |
|  |  |  | **SUBTOTAL** | **$8,170.00** |
| SHIENQ HUONG ENTERPRISE CO LTD NO 466 SHIHGUAN RD CAOTUN TOWNSHIP NANTOU COUNTY, 54254 TAIWAN | 2000051228 | 11/01/2024 | Suppliers or Vendors | $12,621.02 |
|  | 2000051229 | 11/01/2024 | Suppliers or Vendors | $11,891.18 |
|  | 2000054938 | 11/26/2024 | Suppliers or Vendors | $1,110.56 |
|  | 2000054939 | 11/26/2024 | Suppliers or Vendors | $12,469.16 |

Debtor Name:  Jo-Ann Stores, LLC

Case Number:  25-10072

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3:** Certain payments or transfers to creditors within 90 days before filing this case

| Creditor Name & Address | Check or Wire Number | Payment Date | Reason For Payment | Amount Paid |
|---|---|---|---|---|
| | | | **SUBTOTAL** | **$38,091.92** |
| SHJR LLC<br>11111 SANTA MONICA BLVD #520<br>LOS ANGELES, CA 90025 | 400560894 | 11/04/2024 | Other- Rent | $20,969.24 |
| | 400561870 | 12/02/2024 | Other- Rent | $20,969.24 |
| | | | **SUBTOTAL** | **$41,938.48** |
| SHOPPES AT RIVER CROSSING LLC<br>SDS-12-2746<br>PO BOX 86<br>MINNEAPOLIS, MN 55486 | 400560717 | 11/04/2024 | Other- Rent | $16,942.50 |
| | 400561666 | 12/02/2024 | Other- Rent | $16,942.50 |
| | | | **SUBTOTAL** | **$33,885.00** |
| SHOPPING CENTER ASSOC-PERRING PLAZA<br>C/O FEDERAL REALTY INVEST TRUST<br>PO BOX 8500-9320<br>PHILADELPHIA, PA 19178 | 300764327 | 11/04/2024 | Other- Rent | $57,057.15 |
| | 300765182 | 11/15/2024 | Other- Rent | $136.12 |
| | 300765678 | 11/25/2024 | Other- Rent | $7,962.77 |
| | 300766505 | 12/02/2024 | Other- Rent | $57,057.15 |
| | 300767068 | 12/09/2024 | Other- Rent | $136.12 |
| | | | **SUBTOTAL** | **$122,349.31** |
| SHRI SWAMINE LLC<br>PO BOX 2022<br>DANVERS, MA 01923 | 300763903 | 11/04/2024 | Other- Rent | $20,569.20 |
| | 300766060 | 12/02/2024 | Other- Rent | $24,322.57 |
| | 300767574 | 12/18/2024 | Other- Rent | $9,694.96 |
| | | | **SUBTOTAL** | **$54,586.73** |
| SHUFFLE PRESENTS LLC<br>286 STEPHENS ROAD<br>ORWIGSBURG, PA 17961 | 300767427 | 12/16/2024 | Suppliers or Vendors | $13,020.67 |
| | | | **SUBTOTAL** | **$13,020.67** |
| SHURTAPE TECHNOLOGIES LLC<br>32150 JUST IMAGINE DRIVE<br>AVON, OH 44011 | 2000052344 | 11/06/2024 | Suppliers or Vendors | $10,352.20 |
| | | | **SUBTOTAL** | **$10,352.20** |
| SIEGEN LANE PROPERTIES LLC<br>C/O OLSHAN PROPERTIES,<br>ATTN: ACCT R<br>600 MADISON AVE., 14TH FLOOR<br>NEW YORK, NY 10022 | 400560837 | 11/04/2024 | Other- Rent | $35,134.37 |
| | 400561809 | 12/02/2024 | Other- Rent | $35,134.37 |
| | 400562694 | 01/02/2025 | Other- Rent | $35,134.37 |
| | | | **SUBTOTAL** | **$105,403.11** |

Debtor Name:  Jo-Ann Stores, LLC                                                      Case Number:  25-10072

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3:** Certain payments or transfers to creditors within 90 days before filing this case

| Creditor Name & Address | Check or Wire Number | Payment Date | Reason For Payment | Amount Paid |
|---|---|---|---|---|
| SIGMA COMPUTING INC 116 NEW MONTGOMERY ST., #700 SAN FRANCISCO, CA 94105 | 400561422 | 11/22/2024 | Suppliers or Vendors | $55,403.25 |
| | | | **SUBTOTAL** | **$55,403.25** |
| SIGNATURE MARKETING & MFG 301 WAGARAW RD HAWTHORNE, NJ 07506 | 2000049624 | 11/08/2024 | Suppliers or Vendors | $47,920.54 |
| | | | **SUBTOTAL** | **$47,920.54** |
| SILAS CREEK IMPROVEMENTS LLC PO BOX 847693 BOSTON, MA 02284-7693 | 400560877 | 11/04/2024 | Other- Rent | $35,061.96 |
| | 400561852 | 12/02/2024 | Other- Rent | $35,061.96 |
| | 400562049 | 12/09/2024 | Other- Rent | $43,801.63 |
| | 400562714 | 01/02/2025 | Other- Rent | $35,061.96 |
| | | | **SUBTOTAL** | **$148,987.51** |
| SILVER CREEK LEATHER CO LLC 5035 KEYSTONE BLVD JEFFERSONVILLE, IN 47130 | 2000054064 | 11/29/2024 | Suppliers or Vendors | $350,204.19 |
| | 2000057552 | 12/13/2024 | Suppliers or Vendors | $5,421.08 |
| | | | **SUBTOTAL** | **$355,625.27** |
| SILVER LAKE CENTER LLC SILVER LAKE MALL, ATTN: MGMT 200 WEST HANLEY AVE. COEUR D'ALENE, ID 83815-6081 | 400560741 | 11/04/2024 | Other- Rent | $7,257.60 |
| | 400561697 | 12/02/2024 | Other- Rent | $7,257.60 |
| | | | **SUBTOTAL** | **$14,515.20** |
| SILVERNAIL ASSOCIATES W228N745 WESTMOUND DRIVE WAUKESHA, WI 53186 | 300764180 | 11/04/2024 | Other- Rent | $11,765.28 |
| | 300766346 | 12/02/2024 | Other- Rent | $11,765.28 |
| | | | **SUBTOTAL** | **$23,530.56** |
| SIMPLER POSTAGE INC EASYPOST 39120 ARGONAUT  WAY, #460 FREMONT, CA 94538 | 24B8F21202PQ2K18 | 11/08/2024 | Services | $1,000.00 |
| | 24BCF113099Q2M90 | 11/12/2024 | Services | $100,000.00 |
| | 24BQD1914C5X0G75 | 11/26/2024 | Services | $600,000.00 |
| | 24C5D2646DFZ0N85 | 12/05/2024 | Services | $325,000.00 |
| | 24CBD0545M2W2630 | 12/11/2024 | Services | $375,000.00 |
| | 24CGF18012DZ3214 | 12/16/2024 | Services | $100,000.00 |
| | 24CHD14136SX3333 | 12/17/2024 | Services | $300,000.00 |
| | 24CQB2646GOY3936 | 12/26/2024 | Services | $100,000.00 |
| | 24CRF003463W0576 | 12/27/2024 | Services | $100,000.00 |
| | 24CUF0647EDW1E07 | 12/30/2024 | Services | $100,000.00 |

Debtor Name:  Jo-Ann Stores, LLC

Case Number:  25-10072

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3:** Certain payments or transfers to creditors within 90 days before filing this case

| Creditor Name & Address | Check or Wire Number | Payment Date | Reason For Payment | Amount Paid |
|---|---|---|---|---|
| | 2512E3943E8Y3232 | 01/02/2025 | Services | $100,000.00 |
| | 2513E3855ICY2H84 | 01/03/2025 | Services | $100,000.00 |
| | 2516E51366VX2R87 | 01/06/2025 | Services | $50,000.00 |
| | 2517D5115MHX2O24 | 01/07/2025 | Services | $50,000.00 |
| | 2518D1406AYX2B73 | 01/08/2025 | Services | $50,000.00 |
| | 2519E27550N01E08 | 01/09/2025 | Services | $100,000.00 |
| | 300768491 | 01/09/2025 | Services | $14,651.44 |
| | 251DF0300KQX3507 | 01/13/2025 | Services | $100,000.00 |
| | 251EE5239GAY2N53 | 01/14/2025 | Services | $100,000.00 |
| | | | **SUBTOTAL** | **$2,765,651.44** |
| SIMPLICITY CREATIVE GROUP 261 MADISON AVENUE, 4TH FLOOR NEW YORK, NY 10016 | 2000044197 | 10/17/2024 | Suppliers or Vendors | $96,397.26 |
| | 2000048800 | 10/17/2024 | Suppliers or Vendors | $6,492.54 |
| | 2000048803 | 10/17/2024 | Suppliers or Vendors | $97.28 |
| | 2000047325 | 10/24/2024 | Suppliers or Vendors | $127,873.13 |
| | 2000047328 | 10/24/2024 | Suppliers or Vendors | $12,834.32 |
| | 2000047331 | 10/24/2024 | Suppliers or Vendors | $24.32 |
| | 2000049722 | 10/31/2024 | Suppliers or Vendors | $103,343.23 |
| | 2000049725 | 10/31/2024 | Suppliers or Vendors | $8,467.23 |
| | 2000049728 | 10/31/2024 | Suppliers or Vendors | $17.37 |
| | 2000049629 | 11/08/2024 | Suppliers or Vendors | $83,900.27 |
| | 2000049632 | 11/08/2024 | Suppliers or Vendors | $5,278.95 |
| | 2000049635 | 11/08/2024 | Suppliers or Vendors | $62.54 |
| | 2000052930 | 11/14/2024 | Suppliers or Vendors | $103,191.59 |
| | 2000052933 | 11/14/2024 | Suppliers or Vendors | $5,070.01 |
| | 2000052936 | 11/14/2024 | Suppliers or Vendors | $69.49 |
| | 2000054302 | 11/21/2024 | Suppliers or Vendors | $96,749.32 |
| | 2000054305 | 11/21/2024 | Suppliers or Vendors | $5,139.95 |
| | 2000054308 | 11/21/2024 | Suppliers or Vendors | $65.14 |
| | 2000054049 | 11/29/2024 | Suppliers or Vendors | $95,607.80 |
| | 2000054052 | 11/29/2024 | Suppliers or Vendors | $4,673.28 |
| | 2000054055 | 11/29/2024 | Suppliers or Vendors | $78.17 |
| | 2000054269 | 12/09/2024 | Suppliers or Vendors | $109,694.16 |
| | 2000054272 | 12/09/2024 | Suppliers or Vendors | $4,666.56 |
| | 2000054275 | 12/09/2024 | Suppliers or Vendors | $34.74 |

Debtor Name:  Jo-Ann Stores, LLC                                                                                      Case Number:  25-10072

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3:** Certain payments or transfers to creditors within 90 days before filing this case

| Creditor Name & Address | Check or Wire Number | Payment Date | Reason For Payment | Amount Paid |
|---|---|---|---|---|
| | 2000057540 | 12/13/2024 | Suppliers or Vendors | $86,203.74 |
| | 2000057543 | 12/13/2024 | Suppliers or Vendors | $8,133.99 |
| | 2000057547 | 12/13/2024 | Suppliers or Vendors | $52.12 |
| | 2000056467 | 12/19/2024 | Suppliers or Vendors | $80,180.71 |
| | 2000056470 | 12/19/2024 | Suppliers or Vendors | $6,753.47 |
| | 2000056473 | 12/19/2024 | Suppliers or Vendors | $34.74 |
| | | | **SUBTOTAL** | **$1,051,187.42** |
| SINCERE CREATES & MANUFACTURES LTD BLK 2, FLAT E & G, 17/F KINGSWAY INDUSTRIAL BUILDING KWAI CHUNG, NT 999077 HONG KONG | 2000053581 | 11/15/2024 | Suppliers or Vendors | $15,580.50 |
| | 2000053582 | 11/15/2024 | Suppliers or Vendors | $12,787.44 |
| | 2000053583 | 11/15/2024 | Suppliers or Vendors | $6,756.36 |
| | 2000057989 | 12/10/2024 | Suppliers or Vendors | $8,749.73 |
| | 2000057990 | 12/10/2024 | Suppliers or Vendors | $21,906.73 |
| | 2000057991 | 12/10/2024 | Suppliers or Vendors | $4,570.02 |
| | 2000057992 | 12/10/2024 | Suppliers or Vendors | $8,784.75 |
| | 2000057993 | 12/10/2024 | Suppliers or Vendors | $9,079.90 |
| | 2000057994 | 12/10/2024 | Suppliers or Vendors | $13,591.50 |
| | 2000057995 | 12/10/2024 | Suppliers or Vendors | $9,443.26 |
| | | | **SUBTOTAL** | **$111,250.19** |
| SINGLE SOURCE SECURITY LLC PROTOS SECURITY PO BOX 625 DALEVILLE, VA 24083 | 300763438 | 10/23/2024 | Suppliers or Vendors | $29,039.78 |
| | 300764649 | 11/06/2024 | Suppliers or Vendors | $59,225.95 |
| | 300765578 | 11/22/2024 | Suppliers or Vendors | $59,148.00 |
| | 300765911 | 11/27/2024 | Suppliers or Vendors | $28,701.14 |
| | 300766900 | 12/06/2024 | Suppliers or Vendors | $27,528.11 |
| | 300767673 | 12/18/2024 | Suppliers or Vendors | $105,545.35 |
| | 300767917 | 12/27/2024 | Suppliers or Vendors | $26,862.30 |
| | 300768111 | 01/02/2025 | Suppliers or Vendors | $34,529.12 |
| | 300768468 | 01/09/2025 | Suppliers or Vendors | $4,619.41 |
| | 300768678 | 01/13/2025 | Suppliers or Vendors | $22,137.40 |
| | | | **SUBTOTAL** | **$397,336.56** |
| SISER C/O SISER NORTH AMERICA 12900 HALL RD STE 270 STERLING HEIGHTS, MI 48313 | 2000049065 | 10/23/2024 | Suppliers or Vendors | $637.20 |

Debtor Name:  Jo-Ann Stores, LLC                                                          Case Number:  25-10072

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3:** Certain payments or transfers to creditors within 90 days before filing this case

| Creditor Name & Address | Check or Wire Number | Payment Date | Reason For Payment | Amount Paid |
|---|---|---|---|---|
| | 2000050275 | 10/30/2024 | Suppliers or Vendors | $605.40 |
| | 2000052411 | 11/06/2024 | Suppliers or Vendors | $1,464.15 |
| | 2000053117 | 11/13/2024 | Suppliers or Vendors | $1,091.55 |
| | 2000053659 | 11/20/2024 | Suppliers or Vendors | $913.90 |
| | 2000055273 | 11/27/2024 | Suppliers or Vendors | $259.23 |
| | 2000057074 | 12/04/2024 | Suppliers or Vendors | $939.40 |
| | 2000058387 | 12/12/2024 | Suppliers or Vendors | $2,190.30 |
| | 2000057198 | 12/17/2024 | Suppliers or Vendors | $1,455.00 |
| | | | **SUBTOTAL** | **$9,556.13** |
| SISER NORTH AMERICA 12900 HALL RD STE 270 STERLING HEIGHTS, MI 48313 | 2000053764 | 11/15/2024 | Suppliers or Vendors | $479,048.00 |
| | 2000053068 | 11/22/2024 | Suppliers or Vendors | $164,447.44 |
| | 2000054071 | 11/29/2024 | Suppliers or Vendors | $463,996.87 |
| | 2000050449 | 12/06/2024 | Suppliers or Vendors | $175,477.50 |
| | | | **SUBTOTAL** | **$1,282,969.81** |
| SITE CENTERS CORP DEPT 103173 30042 15978 PO BOX 931650 CLEVELAND, OH 44193 | 300763996 | 11/04/2024 | Other- Rent | $34,597.13 |
| | 300765629 | 11/25/2024 | Other- Rent | $2,455.25 |
| | 300766153 | 12/02/2024 | Other- Rent | $34,597.13 |
| | | | **SUBTOTAL** | **$71,649.51** |
| SITESPECT INC PO BOX 66237 AUBURNDALE, MA 02466 | 300765241 | 11/18/2024 | Suppliers or Vendors | $119,773.50 |
| | | | **SUBTOTAL** | **$119,773.50** |
| SM MESA MALL LLC DBA MESA MALL PO BOX 713165 CHICAGO, IL 60677-0365 | 400560964 | 11/04/2024 | Other- Rent | $15,157.79 |
| | 400561942 | 12/02/2024 | Other- Rent | $15,157.79 |
| | | | **SUBTOTAL** | **$30,315.58** |
| SMART CIENEGA LLC SMART CIENEGA SPE LLC PO BOX 3329 SEAL BEACH, CA 90740 | 300764368 | 11/04/2024 | Other- Rent | $58,234.00 |
| | 300765681 | 11/25/2024 | Other- Rent | $52,269.60 |
| | 300766549 | 12/02/2024 | Other- Rent | $58,234.00 |
| | | | **SUBTOTAL** | **$168,737.60** |
| SMITH LAND & IMPROVEMENT CORP DBA WEST SHORE PLAZA 1810 MARKET ST CAMP HILL, PA 17011 | 300763987 | 11/04/2024 | Other- Rent | $19,764.39 |

Debtor Name:  Jo-Ann Stores, LLC

Case Number:  25-10072

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3:** Certain payments or transfers to creditors within 90 days before filing this case

| Creditor Name & Address | Check or Wire Number | Payment Date | Reason For Payment | Amount Paid |
|---|---|---|---|---|
| | 300766145 | 12/02/2024 | Other- Rent | $19,764.39 |
| | 300766979 | 12/09/2024 | Other- Rent | $32,045.61 |
| | | | **SUBTOTAL** | **$71,574.39** |
| SNOW WHITE WOOLLEN MILLS PVT LTD<br>K 2 TEXTILE COLONY INDUSTRIAL AREA A LUDHIANA PUNJAB, 141003 INDIA | 2000049484 | 10/25/2024 | Suppliers or Vendors | $38,856.24 |
| | 2000049485 | 10/25/2024 | Suppliers or Vendors | $61,616.26 |
| | 2000049486 | 10/25/2024 | Suppliers or Vendors | $35,014.30 |
| | 2000051251 | 11/01/2024 | Suppliers or Vendors | $40,145.26 |
| | 2000051252 | 11/01/2024 | Suppliers or Vendors | $6,402.24 |
| | 2000051253 | 11/01/2024 | Suppliers or Vendors | $57,433.43 |
| | 2000051254 | 11/01/2024 | Suppliers or Vendors | $17,667.98 |
| | 2000051255 | 11/01/2024 | Suppliers or Vendors | $39,885.36 |
| | 2000052838 | 11/12/2024 | Suppliers or Vendors | $63,912.10 |
| | 2000052839 | 11/12/2024 | Suppliers or Vendors | $36,248.58 |
| | 2000053515 | 11/15/2024 | Suppliers or Vendors | $2,846.92 |
| | 2000053516 | 11/15/2024 | Suppliers or Vendors | $63,118.49 |
| | 2000053517 | 11/15/2024 | Suppliers or Vendors | $7,852.32 |
| | | | **SUBTOTAL** | **$470,999.48** |
| SNOWFLAKE INC<br>PO BOX 734951<br>DALLAS, TX 75373-4951 | 300763650 | 10/29/2024 | Suppliers or Vendors | $152,118.75 |
| | | | **SUBTOTAL** | **$152,118.75** |
| SOAP CHAMPAIGN LLC<br>HORIZON MANAGEMENT<br>1540 E. DUNDEE ROAD, #240<br>PALATINE, IL 60074 | 400560949 | 11/04/2024 | Other- Rent | $20,573.82 |
| | 400561926 | 12/02/2024 | Other- Rent | $20,573.82 |
| | | | **SUBTOTAL** | **$41,147.64** |
| SOCI INC<br>PO BOX  31001-3081<br>PASADENA, CA 91110-3081 | 300765506 | 11/22/2024 | Suppliers or Vendors | $12,920.25 |
| | | | **SUBTOTAL** | **$12,920.25** |
| SOCIALSIGN.IN INC<br>248 ROUTE 25A STE 24<br>EAST SETAUKET, NY 11733 | 300767182 | 12/12/2024 | Suppliers or Vendors | $33,000.00 |
| | | | **SUBTOTAL** | **$33,000.00** |
| SOLARTEX CORPORATION<br>7F NO 477 SEC 2, TIDING BLVD<br>TAIPEI, 114-93<br>TAIWAN | 2000048372 | 10/17/2024 | Suppliers or Vendors | $35,233.55 |

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3:** Certain payments or transfers to creditors within 90 days before filing this case

| Creditor Name & Address | Check or Wire Number | Payment Date | Reason For Payment | Amount Paid |
|---|---|---|---|---|
| | 2000048373 | 10/17/2024 | Suppliers or Vendors | $31,597.04 |
| | 2000049224 | 10/25/2024 | Suppliers or Vendors | $35,434.77 |
| | 2000053384 | 11/15/2024 | Suppliers or Vendors | $35,166.98 |
| | 2000053385 | 11/15/2024 | Suppliers or Vendors | $53,484.63 |
| | 2000058699 | 12/20/2024 | Suppliers or Vendors | $11,175.74 |
| | 2000059300 | 12/20/2024 | Suppliers or Vendors | $12,851.02 |
| | 2000059301 | 12/20/2024 | Suppliers or Vendors | $15,077.37 |
| | | | **SUBTOTAL** | **$230,021.10** |
| SOUTH END INVESTORS LLC<br>3265 MERIDIAN PKWY, STE. 130<br>WESTON, FL 33331 | 400560931 | 11/04/2024 | Other- Rent | $14,389.13 |
| | 400561908 | 12/02/2024 | Other- Rent | $14,389.13 |
| | | | **SUBTOTAL** | **$28,778.26** |
| SOUTH FRISCO VILLAGE SC LP<br>C/O VISTA PROPERTY CO.<br>2227 VANTAGE STREET<br>DALLAS, TX 75207 | 300764190 | 11/04/2024 | Other- Rent | $17,500.00 |
| | 300766356 | 12/02/2024 | Other- Rent | $17,500.00 |
| | 300767032 | 12/09/2024 | Other- Rent | $30,183.13 |
| | 300768072 | 01/02/2025 | Other- Rent | $38,558.00 |
| | | | **SUBTOTAL** | **$103,741.13** |
| SOUTH PARK PLAZA INC<br>19040 PARK AVENUE PLAZA<br>MEADVILLE, PA 16335 | 300764053 | 11/04/2024 | Other- Rent | $14,703.35 |
| | 300765067 | 11/15/2024 | Other- Rent | $105.52 |
| | 300766215 | 12/02/2024 | Other- Rent | $14,703.35 |
| | 300766993 | 12/09/2024 | Other- Rent | $105.52 |
| | | | **SUBTOTAL** | **$29,617.74** |
| SOUTH PEAK CAPITAL LLC<br>PO BOX 45<br>MCFARLAND, WI 53558 | 300764179 | 11/04/2024 | Other- Rent | $22,520.00 |
| | 300766345 | 12/02/2024 | Other- Rent | $22,520.00 |
| | | | **SUBTOTAL** | **$45,040.00** |
| SOUTHINGTON RT 10<br>ASSOCIATES LP<br>C/O CORNERSTONE<br>231 FARMINGTON AVENUE<br>FARMINGTON, CT 06032 | 400560929 | 11/04/2024 | Other- Rent | $27,218.99 |
| | 400561906 | 12/02/2024 | Other- Rent | $27,218.99 |
| | 400562079 | 12/09/2024 | Other- Rent | $7,892.31 |
| | | | **SUBTOTAL** | **$62,330.29** |

Debtor Name:  Jo-Ann Stores, LLC

Case Number:  25-10072

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3:** Certain payments or transfers to creditors within 90 days before filing this case

| Creditor Name & Address | Check or Wire Number | Payment Date | Reason For Payment | Amount Paid |
|---|---|---|---|---|
| SOUTHTOWN PLAZA REALTY LLC<br>C/O NAMDAR REALTY GRP LLC<br>PO BOX 25078<br>TAMPA, FL 33622 | 400560864 | 11/04/2024 | Other- Rent | $36,330.90 |
| | 400561838 | 12/02/2024 | Other- Rent | $36,330.90 |
| | | | SUBTOTAL | $72,661.80 |
| SOUTHWEST COMMONS 05A LLC<br>PO BOX 511479<br>LOS ANGELES, CA 90051-8034 | 300764373 | 11/04/2024 | Other- Rent | $34,790.67 |
| | 300765199 | 11/15/2024 | Other- Rent | $309.38 |
| | 300766554 | 12/02/2024 | Other- Rent | $34,790.67 |
| | | | SUBTOTAL | $69,890.72 |
| SP 35 LP<br>NATIONAL R&D CORP<br>3 MANHATTANVILLE ROAD<br>PURCHASE, NY 10577 | 300763914 | 11/04/2024 | Other- Rent | $27,537.60 |
| | 300764977 | 11/15/2024 | Other- Rent | $375.98 |
| | 300766071 | 12/02/2024 | Other- Rent | $27,537.60 |
| | 300766940 | 12/09/2024 | Other- Rent | $43.58 |
| | 300767985 | 01/02/2025 | Other- Rent | $27,537.60 |
| | | | SUBTOTAL | $83,032.36 |
| SPARROW INNOVATIONS INC<br>1865 E LAKE MARY BLVD<br>SANFORD, FL 32773 | 2000053383 | 11/15/2024 | Suppliers or Vendors | $23,851.42 |
| | 2000054791 | 11/26/2024 | Suppliers or Vendors | $176.91 |
| | 2000054792 | 11/26/2024 | Suppliers or Vendors | $31,922.47 |
| | 2000054793 | 11/26/2024 | Suppliers or Vendors | $36,794.73 |
| | 2000054794 | 11/26/2024 | Suppliers or Vendors | $2,449.20 |
| | 2000054795 | 11/26/2024 | Suppliers or Vendors | $3,359.60 |
| | | | SUBTOTAL | $98,554.33 |
| SPARTAN GRAPHICS INC<br>200 APPLEWOOD DRIVE, P.O. BOX 218<br>SPARTA, MI 49345 | 300763267 | 10/18/2024 | Suppliers or Vendors | $49,695.49 |
| | 300765552 | 11/22/2024 | Suppliers or Vendors | $7,877.10 |
| | | | SUBTOTAL | $57,572.59 |
| SPELLBINDERS<br>1125 W PINNACLE PEAK RD, STE 124<br>PHOENIX, AZ 85027 | 2000049721 | 10/31/2024 | Suppliers or Vendors | $166,987.92 |
| | 2000053050 | 11/22/2024 | Suppliers or Vendors | $174,369.32 |
| | 2000054687 | 11/27/2024 | Suppliers or Vendors | $12,583.68 |
| | 2000050438 | 12/06/2024 | Suppliers or Vendors | $87,371.11 |

Debtor Name: Jo-Ann Stores, LLC                                                          Case Number: 25-10072

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3:** Certain payments or transfers to creditors within 90 days before filing this case

| Creditor Name & Address | Check or Wire Number | Payment Date | Reason For Payment | Amount Paid |
|---|---|---|---|---|
| | | | **SUBTOTAL** | **$441,312.03** |
| SPIEGEL & SPIEGEL PA MONEY PURCHASE WATERFORD PARK NORTH ASSOCIATES LLC 455 FAIRWAY DR., STE. 301 DEERFIELD BEACH, FL 33441 | 300764451 | 11/04/2024 | Other- Rent | $27,539.83 |
| | 300765692 | 11/25/2024 | Other- Rent | $43,321.16 |
| | 300766638 | 12/02/2024 | Other- Rent | $27,539.83 |
| | 300768157 | 01/02/2025 | Other- Rent | $27,539.83 |
| | | | **SUBTOTAL** | **$125,940.65** |
| SPIRIT PROPERTIES, LTD 21070 CENTRE POINTE PKWY SANTA CLARITA, CA 91350 | 300764377 | 11/04/2024 | Other- Rent | $35,041.13 |
| | 300766559 | 12/02/2024 | Other- Rent | $35,041.13 |
| | | | **SUBTOTAL** | **$70,082.26** |
| SPORTICULTURE INC 14812 BURNTWOODS ROAD GLENWOOD, MD 21738 | 2000049093 | 10/23/2024 | Suppliers or Vendors | $944.00 |
| | 2000050307 | 10/30/2024 | Suppliers or Vendors | $587.00 |
| | 2000052448 | 11/06/2024 | Suppliers or Vendors | $930.00 |
| | 2000053149 | 11/13/2024 | Suppliers or Vendors | $715.00 |
| | 2000053691 | 11/20/2024 | Suppliers or Vendors | $692.00 |
| | 2000057104 | 12/04/2024 | Suppliers or Vendors | $1,617.15 |
| | 2000058418 | 12/12/2024 | Suppliers or Vendors | $2,894.00 |
| | 2000058827 | 12/17/2024 | Suppliers or Vendors | $1,663.00 |
| | | | **SUBTOTAL** | **$10,042.15** |
| SPRING CREEK OWNER LLC PO BOX 844 LOWELL, AR 72745 | 400560904 | 11/04/2024 | Other- Rent | $18,829.23 |
| | 400561881 | 12/02/2024 | Other- Rent | $18,829.23 |
| | 400562062 | 12/09/2024 | Other- Rent | $101.63 |
| | | | **SUBTOTAL** | **$37,760.09** |
| SPRINGFIELD PLAZA ASSOCIATES LLC 11155 RED RUN BLVD. #320 OWINGS MILLS, MD 21117 | 300764048 | 11/04/2024 | Other- Rent | $8,266.67 |
| | 300766210 | 12/02/2024 | Other- Rent | $8,266.67 |
| | | | **SUBTOTAL** | **$16,533.34** |
| SPRINGFIELD SQUARE C/O LG REALTY ADVISORS INC, LIBERTY 141 S. SAINT CLAIR ST., #201 PITTSBURGH, PA 15222 | 300764049 | 11/04/2024 | Other- Rent | $35,222.97 |
| | 300766211 | 12/02/2024 | Other- Rent | $35,222.97 |

Debtor Name:  Jo-Ann Stores, LLC                                                      Case Number:  25-10072

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3:** Certain payments or transfers to creditors within 90 days before filing this case

| Creditor Name & Address | Check or Wire Number | Payment Date | Reason For Payment | Amount Paid |
|---|---|---|---|---|
| | | | **SUBTOTAL** | **$70,445.94** |
| SPRINGS CREATIVE PRODUCTS GROUP<br>300 CHATHAM AVENUE, SUITE 100<br>ROCK HILL, SC 29730 | 2000047322 | 10/24/2024 | Suppliers or Vendors | $1,250,909.32 |
| | 2000050215 | 10/30/2024 | Suppliers or Vendors | $1,250,061.80 |
| | 2000049623 | 11/08/2024 | Suppliers or Vendors | $314,836.26 |
| | 2000050626 | 11/12/2024 | Suppliers or Vendors | $656,931.48 |
| | 2000054651 | 11/27/2024 | Suppliers or Vendors | $584,787.62 |
| | 2000057007 | 12/04/2024 | Suppliers or Vendors | $532,264.36 |
| | | | **SUBTOTAL** | **$4,589,790.84** |
| SPT CRE PROPERTY HOLD 2015 LLC<br>200 LINCOLN RETAIL, C/O LUND CO<br>450 REGENCY PKWY #200<br>OMAHA, NE 68114 | 400560789 | 11/04/2024 | Other- Rent | $30,330.88 |
| | 400561760 | 12/02/2024 | Other- Rent | $30,330.88 |
| | | | **SUBTOTAL** | **$60,661.76** |
| SQUARE ONE PARTNERS LLC<br>4663 E LAFAYETTE BLVD<br>PHOENIX, AZ 85018 | 300764084 | 11/04/2024 | Other- Rent | $27,476.96 |
| | 300764246 | 11/04/2024 | Other- Rent | $30,000.00 |
| | 300766247 | 12/02/2024 | Other- Rent | $27,476.96 |
| | 300766418 | 12/02/2024 | Other- Rent | $30,000.00 |
| | 300767002 | 12/09/2024 | Other- Rent | $44,349.43 |
| | | | **SUBTOTAL** | **$159,303.35** |
| SRI RAMLAKSHMAN FABS<br>1/65-12 THENDRAL NAGAR<br>KOTTAIMEDU<br>KOMARAPALAYAM<br>ERODE<br>TAMILNADU, 638183<br>INDIA | 2000049241 | 10/25/2024 | Suppliers or Vendors | $23,446.44 |
| | 2000049242 | 10/25/2024 | Suppliers or Vendors | $187,865.68 |
| | 2000051093 | 11/01/2024 | Suppliers or Vendors | $42,574.34 |
| | 2000051094 | 11/01/2024 | Suppliers or Vendors | $52,950.36 |
| | 2000051095 | 11/01/2024 | Suppliers or Vendors | $31,975.82 |
| | 2000053398 | 11/15/2024 | Suppliers or Vendors | $222,938.46 |
| | 2000053399 | 11/15/2024 | Suppliers or Vendors | $27,733.68 |
| | 2000054797 | 11/26/2024 | Suppliers or Vendors | $69,034.84 |
| | | | **SUBTOTAL** | **$658,519.62** |
| SRK LADY LAKE 21 SPE LLC<br>4053 MAPLE RD., SUITE 200<br>AMHERST, NY 14226 | 300763945 | 11/04/2024 | Other- Rent | $30,925.75 |

Debtor Name:  Jo-Ann Stores, LLC                                                    Case Number:  25-10072

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3:** Certain payments or transfers to creditors within 90 days before filing this case

| Creditor Name & Address | Check or Wire Number | Payment Date | Reason For Payment | Amount Paid |
|---|---|---|---|---|
| | 300766102 | 12/02/2024 | Other- Rent | $33,243.25 |
| | 300767591 | 12/18/2024 | Other- Rent | $7,409.53 |
| | | | **SUBTOTAL** | **$71,578.53** |
| SSS WILLOWCHASE INVESTMENT LLC 3657 BRIARPARK DR., STE. 188 HOUSTON, TX 77042 | 300764369 | 11/04/2024 | Other- Rent | $11,994.94 |
| | 300766550 | 12/02/2024 | Other- Rent | $11,994.94 |
| | 300768139 | 01/02/2025 | Other- Rent | $11,994.94 |
| | | | **SUBTOTAL** | **$35,984.82** |
| ST. JOHNS TOWN CENTER LLC PO BOX 713569 CHICAGO, IL 60677-0093 | 400560778 | 11/04/2024 | Other- Rent | $39,293.65 |
| | 400561747 | 12/02/2024 | Other- Rent | $39,293.65 |
| | | | **SUBTOTAL** | **$78,587.30** |
| STEELWORKERS PENSION TRUST PO BOX  645483 PITTSBURGH, PA 15264-5252 | 300764577 | 11/06/2024 | Suppliers or Vendors | $63,535.56 |
| | 300767113 | 12/10/2024 | Suppliers or Vendors | $76,159.64 |
| | 300768438 | 01/09/2025 | Suppliers or Vendors | $57,927.91 |
| | | | **SUBTOTAL** | **$197,623.11** |
| STEPHEN M BERREY TRUST ADDRESS ON FILE | 300764467 | 11/04/2024 | Other- Rent | $32,378.00 |
| | 300766656 | 12/02/2024 | Other- Rent | $32,378.00 |
| | | | **SUBTOTAL** | **$64,756.00** |
| STERLING INFOSYSTEMS INC PO BOX 35626 NEWARK, NJ 07193 | 300765487 | 11/22/2024 | Services | $24,128.25 |
| | 300767582 | 12/18/2024 | Services | $32,548.72 |
| | 300768419 | 01/09/2025 | Services | $30,866.45 |
| | | | **SUBTOTAL** | **$87,543.42** |
| STERLING VALUE ADD INVESTMENTS III SVAP III CORAL LANDINGS LLC PO BOX 209372 AUSTIN, TX 78720-9372 | 400560881 | 11/04/2024 | Other- Rent | $38,849.43 |
| | 400561856 | 12/02/2024 | Other- Rent | $38,849.43 |
| | | | **SUBTOTAL** | **$77,698.86** |
| STG INTERMODAL SOLUTIONS INC PO BOX 847210 LOS ANGELES, CA 90084-7210 | 300763534 | 10/24/2024 | Suppliers or Vendors | $10,882.97 |
| | 300763781 | 10/30/2024 | Suppliers or Vendors | $32,472.07 |
| | 300764791 | 11/12/2024 | Suppliers or Vendors | $12,289.20 |
| | 300765283 | 11/18/2024 | Suppliers or Vendors | $34,579.48 |

Debtor Name: Jo-Ann Stores, LLC                                                    Case Number: 25-10072

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3:** Certain payments or transfers to creditors within 90 days before filing this case

| Creditor Name & Address | Check or Wire Number | Payment Date | Reason For Payment | Amount Paid |
|---|---|---|---|---|
| | 300765677 | 11/25/2024 | Suppliers or Vendors | $39,881.44 |
| | 300766485 | 12/02/2024 | Suppliers or Vendors | $9,580.05 |
| | 300767059 | 12/09/2024 | Suppliers or Vendors | $9,534.68 |
| | 300767403 | 12/13/2024 | Suppliers or Vendors | $20,983.53 |
| | 300767460 | 12/16/2024 | Suppliers or Vendors | $7,254.60 |
| | 300767804 | 12/23/2024 | Suppliers or Vendors | $106,076.18 |
| | 300767973 | 12/30/2024 | Suppliers or Vendors | $27,141.07 |
| | 300768209 | 01/06/2025 | Suppliers or Vendors | $22,666.22 |
| | | | **SUBTOTAL** | **$333,341.49** |
| STI GLOBAL INC<br>5105 WALDEN LN<br>BRUNSWICK, OH 44212 | 300763541 | 10/24/2024 | Suppliers or Vendors | $45,193.06 |
| | 300763814 | 10/30/2024 | Suppliers or Vendors | $97,177.02 |
| | 300764800 | 11/12/2024 | Suppliers or Vendors | $126,896.95 |
| | 300765294 | 11/18/2024 | Suppliers or Vendors | $137,277.83 |
| | 300765687 | 11/25/2024 | Suppliers or Vendors | $142,024.45 |
| | 300766610 | 12/02/2024 | Suppliers or Vendors | $116,628.22 |
| | 300767095 | 12/09/2024 | Suppliers or Vendors | $112,451.56 |
| | 300767467 | 12/16/2024 | Suppliers or Vendors | $119,138.32 |
| | 300767822 | 12/23/2024 | Suppliers or Vendors | $65,309.79 |
| | 300767979 | 12/30/2024 | Suppliers or Vendors | $99,833.59 |
| | 300768216 | 01/06/2025 | Suppliers or Vendors | $15,017.34 |
| | 300768699 | 01/13/2025 | Suppliers or Vendors | $162,321.87 |
| | | | **SUBTOTAL** | **$1,239,270.00** |
| STOCKBRIDGE COURTLAND CTR., LLC<br>P.O. BOX 8130<br>BLOOMFIELD HILLS, MI 48302 | 300763228 | 10/17/2024 | Other- Rent | $3,784.89 |
| | 300764201 | 11/04/2024 | Other- Rent | $28,154.18 |
| | 300765127 | 11/15/2024 | Other- Rent | $2,770.86 |
| | 300766370 | 12/02/2024 | Other- Rent | $28,154.18 |
| | 300767036 | 12/09/2024 | Other- Rent | $3,048.16 |
| | | | **SUBTOTAL** | **$65,912.27** |
| STOCKDALE INVESTMENT GROUP INC<br>PRESTON FOREST SC LLC<br>PO BOX 209393<br>AUSTIN, TX 78720-9393 | 300764266 | 11/04/2024 | Other- Rent | $78,171.27 |
| | 300766441 | 12/02/2024 | Other- Rent | $78,171.27 |
| | 300768100 | 01/02/2025 | Other- Rent | $78,171.27 |

Debtor Name:  Jo-Ann Stores, LLC

Case Number:  25-10072

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3:** Certain payments or transfers to creditors within 90 days before filing this case

| Creditor Name & Address | Check or Wire Number | Payment Date | Reason For Payment | Amount Paid |
|---|---|---|---|---|
| | | | **SUBTOTAL** | **$234,513.81** |
| STOROPACK INC<br>DEPT C, LOCATION   00207<br>CINCINNATI, OH 45264-0207 | 300763255 | 10/18/2024 | Suppliers or Vendors | $19,307.20 |
| | 300764997 | 11/15/2024 | Suppliers or Vendors | $4,455.36 |
| | 300765758 | 11/27/2024 | Suppliers or Vendors | $29,703.68 |
| | 300767192 | 12/12/2024 | Suppliers or Vendors | $4,455.36 |
| | 300767995 | 01/02/2025 | Suppliers or Vendors | $43,069.76 |
| | | | **SUBTOTAL** | **$100,991.36** |
| STOW INCOME TAX DEPARTMENT<br>PO BOX 1668<br>STOW, OH 44224-0668 | 400562257 | 12/13/2024 | Other- Tax | $10,540.00 |
| | | | **SUBTOTAL** | **$10,540.00** |
| STUDIO DESIGNS<br>6027 BANDINI BLVD<br>COMMERCE, CA 90040 | 2000049031 | 10/23/2024 | Suppliers or Vendors | $1,951.86 |
| | 2000050242 | 10/30/2024 | Suppliers or Vendors | $2,053.20 |
| | 2000052370 | 11/06/2024 | Suppliers or Vendors | $2,536.95 |
| | 2000052587 | 11/13/2024 | Suppliers or Vendors | $2,118.71 |
| | 2000053627 | 11/20/2024 | Suppliers or Vendors | $1,242.09 |
| | 2000055237 | 11/27/2024 | Suppliers or Vendors | $665.83 |
| | 2000057039 | 12/04/2024 | Suppliers or Vendors | $1,287.04 |
| | 2000058350 | 12/12/2024 | Suppliers or Vendors | $1,009.45 |
| | 2000057168 | 12/17/2024 | Suppliers or Vendors | $975.94 |
| | | | **SUBTOTAL** | **$13,841.07** |
| STUDIO ELUCEO LTD<br>3FL-19, NO 3 TIEN MOU W. ROAD<br>TAIPEI, 111049<br>TAIWAN | 2000056797 | 12/03/2024 | Suppliers or Vendors | $2,859.95 |
| | 2000056798 | 12/03/2024 | Suppliers or Vendors | $3,722.71 |
| | 2000056799 | 12/03/2024 | Suppliers or Vendors | $2,881.01 |
| | 2000056800 | 12/03/2024 | Suppliers or Vendors | $1,943.83 |
| | 2000056791 | 12/03/2024 | Suppliers or Vendors | $17,854.67 |
| | 2000056792 | 12/03/2024 | Suppliers or Vendors | $737.10 |
| | 2000056793 | 12/03/2024 | Suppliers or Vendors | $368.55 |
| | 2000056794 | 12/03/2024 | Suppliers or Vendors | $737.10 |
| | 2000056795 | 12/03/2024 | Suppliers or Vendors | $1,219.37 |
| | 2000056796 | 12/03/2024 | Suppliers or Vendors | $2,503.33 |
| | 2000056789 | 12/03/2024 | Suppliers or Vendors | $22,694.84 |
| | 2000056790 | 12/03/2024 | Suppliers or Vendors | $16,043.86 |

Debtor Name:  Jo-Ann Stores, LLC

Case Number:  25-10072

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3:** Certain payments or transfers to creditors within 90 days before filing this case

| Creditor Name & Address | Check or Wire Number | Payment Date | Reason For Payment | Amount Paid |
|---|---|---|---|---|
| | | | **SUBTOTAL** | **$73,566.32** |
| STYLUS MEDIA GROUP LTD ACCOUNTS RECEIVABLE PO BOX 841973 BOSTON, MA 02284 | 400561065 | 11/12/2024 | Suppliers or Vendors | $10,000.00 |
| | | | **SUBTOTAL** | **$10,000.00** |
| SUBURBAN PLAZA INVESTMENTS LLLP SUBURBAN PLAZA LLC 1100 SPRING ST #550 ATLANTA, GA 30309-2848 | 400560853 | 11/04/2024 | Other- Rent | $24,347.51 |
| | 400561827 | 12/02/2024 | Other- Rent | $24,347.51 |
| | | | **SUBTOTAL** | **$48,695.02** |
| SUEMAR REALTY INC 27476 HOLIDAY LANE PERRYSBURG, OH 43552 | 300764014 | 11/04/2024 | Other- Rent | $33,046.19 |
| | 300766172 | 12/02/2024 | Other- Rent | $33,046.19 |
| | | | **SUBTOTAL** | **$66,092.38** |
| SUGARLAND PLAZA LTD PARTNERSHIP PO BOX 277830 ATLANTA, GA 30384-7830 | 400560313 | 10/17/2024 | Other- Rent | $19,948.66 |
| | 400560874 | 11/04/2024 | Other- Rent | $44,378.54 |
| | 400561849 | 12/02/2024 | Other- Rent | $44,378.54 |
| | 400562713 | 01/02/2025 | Other- Rent | $44,378.54 |
| | | | **SUBTOTAL** | **$153,084.28** |
| SULKY OF AMERICA 980 COBB PLACE BLVD, SUITE 130 KENNESAW, GA 30144 | 2000047316 | 10/24/2024 | Suppliers or Vendors | $568,376.50 |
| | 2000050203 | 10/30/2024 | Suppliers or Vendors | $529,579.26 |
| | 2000049618 | 11/08/2024 | Suppliers or Vendors | $283,054.07 |
| | 2000053017 | 11/22/2024 | Suppliers or Vendors | $11,228.49 |
| | 2000054628 | 11/27/2024 | Suppliers or Vendors | $135,555.36 |
| | | | **SUBTOTAL** | **$1,527,793.68** |
| SUMMA ENTERPRISE GROUP LLC DBA SUMMA WELLNESS INSTITUTE 5625 HUDSON DR HUDSON, OH 44236 | 400561200 | 11/14/2024 | Suppliers or Vendors | $10,010.19 |
| | 400562325 | 12/18/2024 | Suppliers or Vendors | $5,250.60 |
| | | | **SUBTOTAL** | **$15,260.79** |
| SUMMIT TOWNE CENTRE INC CO BALDWIN BROS INC PO BOX 6182 HERMITAGE, PA 16148-0922 | 300764047 | 11/04/2024 | Other- Rent | $18,657.32 |
| | 300766209 | 12/02/2024 | Other- Rent | $18,657.32 |

Debtor Name:  Jo-Ann Stores, LLC                                                                        Case Number:  25-10072

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3:** Certain payments or transfers to creditors within 90 days before filing this case

| Creditor Name & Address | Check or Wire Number | Payment Date | Reason For Payment | Amount Paid |
|---|---|---|---|---|
| | 300767622 | 12/18/2024 | Other- Rent | $2,622.85 |
| | | | **SUBTOTAL** | **$39,937.49** |
| SUN LIFE ASSURANCE CO OF CANADA<br>PO BOX 843201<br>KANSAS CITY, MO 64184-3201 | 400561128 | 11/13/2024 | Suppliers or Vendors | $118,714.64 |
| | 400562415 | 12/23/2024 | Suppliers or Vendors | $118,240.54 |
| | | | **SUBTOTAL** | **$236,955.18** |
| SUNBEAM DEVELOPMENT CORP<br>1401 79TH ST CAUSEWAY<br>MIAMI, FL 33141 | 400560770 | 11/04/2024 | Other- Rent | $36,960.00 |
| | 400561739 | 12/02/2024 | Other- Rent | $36,960.00 |
| | | | **SUBTOTAL** | **$73,920.00** |
| SUNBELT PAPER & PACKAGING INC<br>PO  BOX  521<br>SAGINAW, AL 35137 | 300765841 | 11/27/2024 | Suppliers or Vendors | $1,978.00 |
| | 300766861 | 12/06/2024 | Suppliers or Vendors | $27,437.54 |
| | 300767631 | 12/18/2024 | Suppliers or Vendors | $618.37 |
| | 300768447 | 01/09/2025 | Suppliers or Vendors | $16,376.21 |
| | | | **SUBTOTAL** | **$46,410.12** |
| SUNBELT POWER EQUIPMENT LLC<br>5213 W RIO VISTA AVE<br>TAMPA, FL 33634 | 2000049053 | 10/23/2024 | Suppliers or Vendors | $1,803.15 |
| | 2000050262 | 10/30/2024 | Suppliers or Vendors | $940.47 |
| | 2000052396 | 11/06/2024 | Suppliers or Vendors | $1,297.28 |
| | 2000053107 | 11/13/2024 | Suppliers or Vendors | $1,565.70 |
| | 2000053648 | 11/20/2024 | Suppliers or Vendors | $1,777.39 |
| | 2000055260 | 11/27/2024 | Suppliers or Vendors | $1,110.28 |
| | 2000057062 | 12/04/2024 | Suppliers or Vendors | $1,352.39 |
| | 2000058375 | 12/12/2024 | Suppliers or Vendors | $1,887.87 |
| | 2000057186 | 12/17/2024 | Suppliers or Vendors | $1,478.43 |
| | | | **SUBTOTAL** | **$13,212.96** |
| SUNMARK PROPERTY LLC<br>CO 1ST COMMERCIAL RTY GRP INC<br>2009 PORTERFIELD WAY STE P<br>UPLAND, CA 91786 | 300763875 | 10/31/2024 | Other- Rent | $16,166.52 |
| | 300764459 | 11/04/2024 | Other- Rent | $60,048.00 |
| | 300765695 | 11/25/2024 | Other- Rent | $16,166.13 |
| | 300766646 | 12/02/2024 | Other- Rent | $60,048.00 |
| | | | **SUBTOTAL** | **$152,428.65** |

Debtor Name:  Jo-Ann Stores, LLC

Case Number:  25-10072

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3:** Certain payments or transfers to creditors within 90 days before filing this case

| Creditor Name & Address | Check or Wire Number | Payment Date | Reason For Payment | Amount Paid |
|---|---|---|---|---|
| SUNSET RIVER LLC<br>C/O KEIZER ENTERPRISES LLC<br>PO BOX 1583<br>CORVALLIS, OR 97339 | 300764464 | 11/04/2024 | Other- Rent | $18,647.89 |
| | 300766653 | 12/02/2024 | Other- Rent | $18,647.89 |
| | 300767101 | 12/09/2024 | Other- Rent | $21,285.20 |
| | | | **SUBTOTAL** | **$58,580.98** |
| SUNYIN (HK) HOLDING LIMITED<br>UNIT A 25/F ONE ISLAND SOUTH<br>2 HEUNG YIP ROAD<br>WONG CHUK HANG, 999077<br>HONG KONG | 2000049504 | 10/25/2024 | Suppliers or Vendors | $143,757.01 |
| | 2000051273 | 11/01/2024 | Suppliers or Vendors | $83,792.88 |
| | 2000051274 | 11/01/2024 | Suppliers or Vendors | $7,086.96 |
| | 2000051275 | 11/01/2024 | Suppliers or Vendors | $3,141.07 |
| | 2000051276 | 11/01/2024 | Suppliers or Vendors | $1,418.55 |
| | 2000051277 | 11/01/2024 | Suppliers or Vendors | $4,356.97 |
| | 2000051278 | 11/01/2024 | Suppliers or Vendors | $2,837.10 |
| | 2000051279 | 11/01/2024 | Suppliers or Vendors | $2,127.82 |
| | 2000051280 | 11/01/2024 | Suppliers or Vendors | $62,569.06 |
| | 2000051281 | 11/01/2024 | Suppliers or Vendors | $35,730.09 |
| | 2000051282 | 11/01/2024 | Suppliers or Vendors | $123,976.64 |
| | 2000052871 | 11/12/2024 | Suppliers or Vendors | $28,533.12 |
| | 2000052872 | 11/12/2024 | Suppliers or Vendors | $66,306.50 |
| | 2000052873 | 11/12/2024 | Suppliers or Vendors | $263,738.74 |
| | 2000052874 | 11/12/2024 | Suppliers or Vendors | $73,862.26 |
| | 2000055076 | 11/26/2024 | Suppliers or Vendors | $86,788.62 |
| | 2000056900 | 12/03/2024 | Suppliers or Vendors | $169,646.03 |
| | 2000056901 | 12/03/2024 | Suppliers or Vendors | $216,543.10 |
| | 2000056902 | 12/03/2024 | Suppliers or Vendors | $78,383.09 |
| | 2000056903 | 12/03/2024 | Suppliers or Vendors | $83,931.84 |
| | 2000056910 | 12/03/2024 | Suppliers or Vendors | $23,883.75 |
| | 2000056911 | 12/03/2024 | Suppliers or Vendors | $1,621.20 |
| | 2000056912 | 12/03/2024 | Suppliers or Vendors | $48,774.96 |
| | 2000056904 | 12/03/2024 | Suppliers or Vendors | $56,834.64 |
| | 2000056905 | 12/03/2024 | Suppliers or Vendors | $48,913.92 |
| | 2000056906 | 12/03/2024 | Suppliers or Vendors | $7,086.96 |
| | 2000056907 | 12/03/2024 | Suppliers or Vendors | $63.54 |
| | 2000056908 | 12/03/2024 | Suppliers or Vendors | $2,300.29 |
| | 2000056909 | 12/03/2024 | Suppliers or Vendors | $21,399.84 |

Debtor Name:  Jo-Ann Stores, LLC

Case Number:  25-10072

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3:** Certain payments or transfers to creditors within 90 days before filing this case

| Creditor Name & Address | Check or Wire Number | Payment Date | Reason For Payment | Amount Paid |
|---|---|---|---|---|
| | 2000057965 | 12/10/2024 | Suppliers or Vendors | $1,320.12 |
| | 2000057966 | 12/10/2024 | Suppliers or Vendors | $74,818.38 |
| | 2000057967 | 12/10/2024 | Suppliers or Vendors | $32,895.88 |
| | | | **SUBTOTAL** | **$1,858,440.93** |
| SURGE STAFFING LLC<br>4 EASTON OVAL<br>COLUMBUS, OH 43219 | 300763447 | 10/23/2024 | Suppliers or Vendors | $752.34 |
| | 300763784 | 10/30/2024 | Suppliers or Vendors | $13,726.61 |
| | 300765177 | 11/15/2024 | Suppliers or Vendors | $9,321.49 |
| | 300765410 | 11/20/2024 | Suppliers or Vendors | $27,598.15 |
| | 300766040 | 11/29/2024 | Suppliers or Vendors | $16,427.74 |
| | 300767317 | 12/12/2024 | Suppliers or Vendors | $23,410.79 |
| | 300767924 | 12/27/2024 | Suppliers or Vendors | $16,087.85 |
| | 300768124 | 01/02/2025 | Services | $12,970.74 |
| | 300768474 | 01/09/2025 | Services | $14,357.76 |
| | | | **SUBTOTAL** | **$134,653.47** |
| SUSO 4 FOREST LP<br>BLDG ID FTM001<br>PO BOX 74773<br>CLEVELAND, OH 44194 | 300763844 | 10/31/2024 | Other- Rent | $13,301.09 |
| | 300764008 | 11/04/2024 | Other- Rent | $19,125.42 |
| | 300766166 | 12/02/2024 | Other- Rent | $19,125.42 |
| | | | **SUBTOTAL** | **$51,551.93** |
| SUSO 5 NORTHLAKE LP<br>SLATE GROCERY HOLDING (NO. 5) LP<br>PO BOX 74875<br>CLEVELAND, OH 44194-0958 | 400560884 | 11/04/2024 | Other- Rent | $26,260.92 |
| | 400561859 | 12/02/2024 | Other- Rent | $26,260.92 |
| | | | **SUBTOTAL** | **$52,521.84** |
| SUTEX SAS<br>C/O #605685<br>CALLE 80 KM 1.7 ENTRADA PARQUE<br>COTA, 250010<br>COLOMBIA | 2000055127 | 11/26/2024 | Suppliers or Vendors | $31,508.38 |
| | 2000055128 | 11/26/2024 | Suppliers or Vendors | $25,838.57 |
| | 2000055129 | 11/26/2024 | Suppliers or Vendors | $27,051.45 |
| | 2000055130 | 11/26/2024 | Suppliers or Vendors | $22,289.23 |
| | 2000055131 | 11/26/2024 | Suppliers or Vendors | $24,849.39 |
| | 2000058016 | 12/10/2024 | Suppliers or Vendors | $25,768.77 |
| | 2000058017 | 12/10/2024 | Suppliers or Vendors | $21,235.52 |
| | 2000058018 | 12/10/2024 | Suppliers or Vendors | $7,184.28 |

Debtor Name:  Jo-Ann Stores, LLC

Case Number:  25-10072

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3:** Certain payments or transfers to creditors within 90 days before filing this case

| Creditor Name & Address | Check or Wire Number | Payment Date | Reason For Payment | Amount Paid |
|---|---|---|---|---|
| | | | **SUBTOTAL** | **$185,725.59** |
| SUZHOU LEJING KNITTING CO LTD<br>WUZHONG RD SHENGZE<br>SUZHOU, 215228<br>CHINA | 2000048363 | 10/17/2024 | Suppliers or Vendors | $42,346.72 |
| | 2000048364 | 10/17/2024 | Suppliers or Vendors | $2,621.31 |
| | 2000048365 | 10/17/2024 | Suppliers or Vendors | $3,757.77 |
| | 2000048366 | 10/17/2024 | Suppliers or Vendors | $10,458.45 |
| | 2000048367 | 10/17/2024 | Suppliers or Vendors | $308.22 |
| | 2000048368 | 10/17/2024 | Suppliers or Vendors | $3,103.50 |
| | 2000048357 | 10/17/2024 | Suppliers or Vendors | $10,340.62 |
| | 2000048358 | 10/17/2024 | Suppliers or Vendors | $732.37 |
| | 2000048359 | 10/17/2024 | Suppliers or Vendors | $95,457.56 |
| | 2000048360 | 10/17/2024 | Suppliers or Vendors | $8,023.07 |
| | 2000048361 | 10/17/2024 | Suppliers or Vendors | $11,862.45 |
| | 2000048362 | 10/17/2024 | Suppliers or Vendors | $9,589.47 |
| | 2000048356 | 10/17/2024 | Suppliers or Vendors | $1,402.78 |
| | 2000048369 | 10/17/2024 | Suppliers or Vendors | $6,358.91 |
| | 2000048370 | 10/17/2024 | Suppliers or Vendors | $8,918.99 |
| | 2000048371 | 10/17/2024 | Suppliers or Vendors | $15,071.73 |
| | 2000049218 | 10/25/2024 | Suppliers or Vendors | $141,378.64 |
| | 2000049219 | 10/25/2024 | Suppliers or Vendors | $3,709.98 |
| | 2000049220 | 10/25/2024 | Suppliers or Vendors | $20,705.37 |
| | 2000049221 | 10/25/2024 | Suppliers or Vendors | $8,642.72 |
| | 2000049222 | 10/25/2024 | Suppliers or Vendors | $9,271.57 |
| | 2000049223 | 10/25/2024 | Suppliers or Vendors | $113,755.29 |
| | 2000051062 | 11/01/2024 | Suppliers or Vendors | $97,040.88 |
| | 2000052629 | 11/12/2024 | Suppliers or Vendors | $22,214.76 |
| | 2000052630 | 11/12/2024 | Suppliers or Vendors | $25,379.30 |
| | 2000052631 | 11/12/2024 | Suppliers or Vendors | $34,832.58 |
| | 2000052632 | 11/12/2024 | Suppliers or Vendors | $30,809.46 |
| | 2000052633 | 11/12/2024 | Suppliers or Vendors | $22,496.13 |
| | 2000052634 | 11/12/2024 | Suppliers or Vendors | $23,554.58 |
| | | | **SUBTOTAL** | **$784,145.18** |
| SVP SEWING BRANDS LLC<br>300 2ND AVE. SUITE 300<br>NASHVILLE, TN 37201 | 2000054699 | 11/27/2024 | Suppliers or Vendors | $376,318.44 |
| | 2000058327 | 12/12/2024 | Suppliers or Vendors | $190,523.36 |

Debtor Name:  Jo-Ann Stores, LLC                                                                                    Case Number:  25-10072

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3:** Certain payments or transfers to creditors within 90 days before filing this case

| Creditor Name & Address | Check or Wire Number | Payment Date | Reason For Payment | Amount Paid |
|---|---|---|---|---|
| | | | **SUBTOTAL** | **$566,841.80** |
| SVP SINGER HOLDINGS INC C/O SVP WORLDWIDE LLC 300 2ND AVE. SUITE 300 NASHVILLE, TN 37201 | 2000056895 | 12/03/2024 | Suppliers or Vendors | $84,901.74 |
| | 2000056894 | 12/03/2024 | Suppliers or Vendors | $50,833.38 |
| | | | **SUBTOTAL** | **$135,735.12** |
| SWAVELLE/MILL CREEK FABRICS 300 PARK AVENUE SOUTH - 8TH FLOOR NEW YORK, NY 10010 | 2000052301 | 11/06/2024 | Suppliers or Vendors | $20,258.87 |
| | 2000053016 | 11/22/2024 | Suppliers or Vendors | $19,229.44 |
| | 2000054627 | 11/27/2024 | Suppliers or Vendors | $4,981.03 |
| | 2000054098 | 12/04/2024 | Suppliers or Vendors | $10,703.16 |
| | 2000050889 | 12/12/2024 | Suppliers or Vendors | $25,085.60 |
| | | | **SUBTOTAL** | **$80,258.10** |
| SWEET RED POPPY LLC 3011 S. POPLAR  LANE SAINT GEORGE, UT 84790 | 300763804 | 10/30/2024 | Suppliers or Vendors | $3,000.00 |
| | 300765209 | 11/15/2024 | Suppliers or Vendors | $3,000.00 |
| | 300765598 | 11/22/2024 | Suppliers or Vendors | $3,000.00 |
| | | | **SUBTOTAL** | **$9,000.00** |
| SWIFT RESPONSE LLC P.O. BOX 266948 WESTON, FL 33326 | 2000053754 | 11/15/2024 | Suppliers or Vendors | $2,530.08 |
| | 2000055226 | 11/27/2024 | Suppliers or Vendors | $5,002.80 |
| | 2000057031 | 12/04/2024 | Suppliers or Vendors | $960.40 |
| | 2000058765 | 12/18/2024 | Suppliers or Vendors | $823.20 |
| | | | **SUBTOTAL** | **$9,316.48** |
| SWP WABASH PROPERTIES I LLC 2144 S MACARTHUR BLVD SPRINGFIELD, IL 62704 | 300764136 | 11/04/2024 | Other- Rent | $28,233.34 |
| | 300766302 | 12/02/2024 | Other- Rent | $28,233.34 |
| | | | **SUBTOTAL** | **$56,466.68** |
| T MESQUITE MKT WVS TX LLC PO BOX 209277 AUSTIN, TX 78720-9277 | 300764274 | 11/04/2024 | Other- Rent | $28,268.45 |
| | 300766449 | 12/02/2024 | Other- Rent | $28,268.45 |
| | 300768105 | 01/02/2025 | Other- Rent | $28,268.45 |
| | | | **SUBTOTAL** | **$84,805.35** |
| T PEORIA IL LLC PO BOX 209277 AUSTIN, TX 78720-9277 | 400560958 | 11/04/2024 | Other- Rent | $26,211.15 |

Debtor Name:  Jo-Ann Stores, LLC                                                    Case Number:  25-10072

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3:** Certain payments or transfers to creditors within 90 days before filing this case

| Creditor Name & Address | Check or Wire Number | Payment Date | Reason For Payment | Amount Paid |
|---|---|---|---|---|
|  | 400561934 | 12/02/2024 | Other- Rent | $26,211.15 |
|  |  |  | **SUBTOTAL** | **$52,422.30** |
| T ROWE PRICE RETIREMENT PLAN SERV<br>100 EAST PRATT ST<br>BALTIMORE, MD 21202 | 24AOF0412Q902H98 | 10/24/2024 | Services | $298,075.92 |
|  | 24B7D2247HJR1D04 | 11/07/2024 | Services | $296,316.73 |
|  | 24BLE4843B6M2S58 | 11/21/2024 | Services | $295,294.71 |
|  | 24C5E2156HIZ3051 | 12/05/2024 | Services | $293,391.40 |
|  | 24CJE14309GX2I30 | 12/19/2024 | Services | $294,943.82 |
|  | 251673926M7Y2295 | 01/06/2025 | Services | $296,411.16 |
|  |  |  | **SUBTOTAL** | **$1,774,433.74** |
| T SOUTHERN TIER NY LLC<br>PO BOX 209277<br>AUSTIN, TX 78720-9277 | 300764278 | 11/04/2024 | Other- Rent | $24,134.10 |
|  | 300766453 | 12/02/2024 | Other- Rent | $24,134.10 |
|  |  |  | **SUBTOTAL** | **$48,268.20** |
| TAG DE LLC<br>C/O GENTILOZZI REAL ESTATE INC<br>201 N. WASHINGTON SQ., #900<br>LANSING, MI 48933 | 400560496 | 10/28/2024 | Other- Rent | $18,320.31 |
|  | 400560788 | 11/04/2024 | Other- Rent | $16,652.98 |
|  | 400561759 | 12/02/2024 | Other- Rent | $16,652.98 |
|  |  |  | **SUBTOTAL** | **$51,626.27** |
| TAIXING TONGJI FOREIGN TRADE CO LTD<br>PAOJIANG KAIYUAN ROAD LONGYANG WUJIN 2# BUILDING<br>SHAOXING<br>ZHEJIANG, 312000<br>CHINA | 2000048349 | 10/17/2024 | Suppliers or Vendors | $4,246.61 |
|  | 2000048350 | 10/17/2024 | Suppliers or Vendors | $3,815.47 |
|  | 2000048351 | 10/17/2024 | Suppliers or Vendors | $4,463.60 |
|  | 2000048352 | 10/17/2024 | Suppliers or Vendors | $3,203.04 |
|  | 2000056564 | 12/03/2024 | Suppliers or Vendors | $18,194.46 |
|  | 2000056565 | 12/03/2024 | Suppliers or Vendors | $16,239.28 |
|  | 2000050786 | 12/10/2024 | Suppliers or Vendors | $17,268.52 |
|  | 2000050787 | 12/10/2024 | Suppliers or Vendors | $780.62 |
|  | 2000050788 | 12/10/2024 | Suppliers or Vendors | $16,010.49 |
|  |  |  | **SUBTOTAL** | **$84,222.09** |

Debtor Name:  Jo-Ann Stores, LLC                                                        Case Number:  25-10072

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case

| Creditor Name & Address | Check or Wire Number | Payment Date | Reason For Payment | Amount Paid |
|---|---|---|---|---|
| TAIZHOU HONFONT IMPORT & EXPORT CO<br>WEST INDUSTRIAL PARK<br>NO.12 GONGXIN AVENUE<br>TAIZHOU CITY, 318020<br>CHINA | 2000048414 | 10/17/2024 | Suppliers or Vendors | $64,977.20 |
| | 2000048415 | 10/17/2024 | Suppliers or Vendors | $1,593.35 |
| | 2000048416 | 10/17/2024 | Suppliers or Vendors | $955.25 |
| | 2000048417 | 10/17/2024 | Suppliers or Vendors | $1,321.93 |
| | 2000053411 | 11/15/2024 | Suppliers or Vendors | $78,659.70 |
| | 2000054814 | 11/26/2024 | Suppliers or Vendors | $33,417.10 |
| | | | **SUBTOTAL** | **$180,924.53** |
| TAIZHOU SUNUP TECH CO LTD<br>5 HENGXING ROAD<br>TAIZHOU<br>HUANGYAN, 318020<br>CHINA | 2000048725 | 10/17/2024 | Suppliers or Vendors | $5,908.50 |
| | 2000052876 | 11/12/2024 | Suppliers or Vendors | $1,418.04 |
| | 2000052877 | 11/12/2024 | Suppliers or Vendors | $1,134.43 |
| | 2000052878 | 11/12/2024 | Suppliers or Vendors | $709.02 |
| | | | **SUBTOTAL** | **$9,169.99** |
| TAMARACK VILLAGE SHOPPING CTR LP<br>C/O CUSHMAN & WAKEFIELD<br>SDS-12-2659, PO BOX 86<br>MINNEAPOLIS, MN 55486-0086 | 400560913 | 11/04/2024 | Other- Rent | $60,675.55 |
| | 400561891 | 12/02/2024 | Other- Rent | $60,675.55 |
| | 400562026 | 12/09/2024 | Other- Rent | $110,387.87 |
| | | | **SUBTOTAL** | **$231,738.97** |
| TAMBURRO PROPERTIES II LLC<br>CO ROBERT TAMBURRO<br>401 SUNSHINE BLVD<br>LADY LAKE, FL 32159 | 400560791 | 11/04/2024 | Other- Rent | $16,034.97 |
| | 400561762 | 12/02/2024 | Other- Rent | $16,034.97 |
| | | | **SUBTOTAL** | **$32,069.94** |
| TAMPA PALMS SHOPPING PLAZA LLC<br>PO BOX 765<br>SHORT HILLS, NJ 07078-0765 | 300763981 | 11/04/2024 | Other- Rent | $29,720.03 |
| | 300766139 | 12/02/2024 | Other- Rent | $29,720.03 |
| | 300767600 | 12/18/2024 | Other- Rent | $5.46 |
| | | | **SUBTOTAL** | **$59,445.52** |
| TATA CONSULTANCY SERVICES LTD<br>379 THORNALL ST<br>EDISON, NJ 08837 | 300765898 | 11/27/2024 | Services | $4,864.00 |
| | 300767911 | 12/27/2024 | Services | $5,120.00 |
| | 300768465 | 01/09/2025 | Services | $5,376.00 |

Debtor Name:  Jo-Ann Stores, LLC                                                                Case Number:  25-10072

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3:** Certain payments or transfers to creditors within 90 days before filing this case

| Creditor Name & Address | Check or Wire Number | Payment Date | Reason For Payment | Amount Paid |
|---|---|---|---|---|
| | | | **SUBTOTAL** | **$15,360.00** |
| TBF GROUP SUTTERS CREEK LLC<br>175 GREAT NECK RD., STE . 201<br>GREAT NECK, NY 11021 | 300763962 | 11/04/2024 | Other- Rent | $9,038.35 |
| | 300766119 | 12/02/2024 | Other- Rent | $9,038.35 |
| | 300768002 | 01/02/2025 | Other- Rent | $9,038.35 |
| | | | **SUBTOTAL** | **$27,115.05** |
| TECHNOLOGY RECOVERY GROUP<br>PO BOX 933260<br>CLEVELAND, OH 44193 | 400560451 | 10/23/2024 | Suppliers or Vendors | $40,959.47 |
| | 400561017 | 11/06/2024 | Suppliers or Vendors | $19,000.00 |
| | 400561242 | 11/15/2024 | Suppliers or Vendors | $29,416.45 |
| | 400561400 | 11/22/2024 | Suppliers or Vendors | $21.54 |
| | 400561609 | 11/27/2024 | Suppliers or Vendors | $74,647.93 |
| | 400562017 | 12/06/2024 | Suppliers or Vendors | $900.00 |
| | 400562348 | 12/18/2024 | Suppliers or Vendors | $41,267.40 |
| | 400562571 | 12/27/2024 | Suppliers or Vendors | $34,948.82 |
| | 400562608 | 01/02/2025 | Suppliers or Vendors | $1,128.00 |
| | | | **SUBTOTAL** | **$242,289.61** |
| TEJAS CENTER CORPORATION<br>1700 GEORGE BUSH DRIVE EAST STE 240<br>COLLEGE STATION, TX 77840 | 300764272 | 11/04/2024 | Other- Rent | $11,971.39 |
| | 300766447 | 12/02/2024 | Other- Rent | $11,971.39 |
| | 300768104 | 01/02/2025 | Other- Rent | $11,971.39 |
| | | | **SUBTOTAL** | **$35,914.17** |
| TEMPO DRAPERY & FABRICS<br>PO BOX 2604<br>HIGH POINT, NC 27261 | 2000049692 | 11/15/2024 | Suppliers or Vendors | $196,494.52 |
| | 2000054652 | 11/27/2024 | Suppliers or Vendors | $24,803.96 |
| | 2000057008 | 12/04/2024 | Suppliers or Vendors | $4,109.38 |
| | | | **SUBTOTAL** | **$225,407.86** |
| TERRA WORLDWIDE LOGISTICS LLC<br>AMERICAN GLOBAL LOGISTICS<br>PO BOX 96494<br>CHARLOTTE, NC 28296-0494 | 300763589 | 10/28/2024 | Services | $78,430.00 |
| | 300764083 | 11/04/2024 | Services | $51,900.00 |
| | 300764767 | 11/12/2024 | Services | $4,005.00 |
| | 300765262 | 11/18/2024 | Services | $84,850.00 |
| | 300765642 | 11/25/2024 | Services | $28,440.00 |
| | 300766246 | 12/02/2024 | Services | $88,710.00 |

Debtor Name:  Jo-Ann Stores, LLC

Case Number:  25-10072

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3:** Certain payments or transfers to creditors within 90 days before filing this case

| Creditor Name & Address | Check or Wire Number | Payment Date | Reason For Payment | Amount Paid |
|---|---|---|---|---|
| | 300767001 | 12/09/2024 | Services | $26,020.00 |
| | 300767779 | 12/23/2024 | Services | $3,800.00 |
| | 300767958 | 12/30/2024 | Services | $6,400.00 |
| | | | **SUBTOTAL** | **$372,555.00** |
| TERRACE AT FLORIDA MALL LP C/O FORNESS PROPERTIES LLC 2221 LEE ROAD, SUITE 11 WINTER PARK, FL 32789 | 300764432 | 11/04/2024 | Other- Rent | $18,645.91 |
| | 300766615 | 12/02/2024 | Other- Rent | $18,645.91 |
| | 300768149 | 01/02/2025 | Other- Rent | $18,645.91 |
| | | | **SUBTOTAL** | **$55,937.73** |
| TERRANOMICS CROSSROADS ASSOCIATES MS 631099 PO BOX 3953 SEATTLE, WA 98124-3953 | 300765039 | 11/15/2024 | Other- Rent | $13,149.69 |
| | 300766982 | 12/09/2024 | Other- Rent | $12,893.18 |
| | | | **SUBTOTAL** | **$26,042.87** |
| TEXTILE CREATIONS INC 1601 WHITEHORSE MERCERVILLE RD SUITE 7 HAMILTON, NJ 08619 | 2000048323 | 10/17/2024 | Suppliers or Vendors | $14,202.23 |
| | 2000048324 | 10/17/2024 | Suppliers or Vendors | $40,258.74 |
| | 2000047975 | 10/25/2024 | Suppliers or Vendors | $28,243.30 |
| | 2000047976 | 10/25/2024 | Suppliers or Vendors | $4,980.05 |
| | 2000047977 | 10/25/2024 | Suppliers or Vendors | $3,160.85 |
| | 2000050929 | 11/01/2024 | Suppliers or Vendors | $11,152.71 |
| | 2000051346 | 11/12/2024 | Suppliers or Vendors | $15,161.67 |
| | 2000051347 | 11/12/2024 | Suppliers or Vendors | $6,999.28 |
| | 2000051348 | 11/12/2024 | Suppliers or Vendors | $10,992.01 |
| | 2000051349 | 11/12/2024 | Suppliers or Vendors | $8,195.31 |
| | 2000051350 | 11/12/2024 | Suppliers or Vendors | $7,993.00 |
| | 2000051351 | 11/12/2024 | Suppliers or Vendors | $12,468.99 |
| | 2000053323 | 11/15/2024 | Suppliers or Vendors | $20,287.18 |
| | 2000053324 | 11/15/2024 | Suppliers or Vendors | $58,891.01 |
| | 2000053325 | 11/15/2024 | Suppliers or Vendors | $55,814.37 |
| | 2000053326 | 11/15/2024 | Suppliers or Vendors | $1,556.76 |
| | 2000053327 | 11/15/2024 | Suppliers or Vendors | $15,883.20 |
| | 2000053328 | 11/15/2024 | Suppliers or Vendors | $678.95 |
| | 2000053329 | 11/15/2024 | Suppliers or Vendors | $1,004.70 |
| | 2000053330 | 11/15/2024 | Suppliers or Vendors | $12,201.52 |

Debtor Name:  Jo-Ann Stores, LLC

Case Number:  25-10072

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3:** Certain payments or transfers to creditors within 90 days before filing this case

| Creditor Name & Address | Check or Wire Number | Payment Date | Reason For Payment | Amount Paid |
|---|---|---|---|---|
|  | 2000054722 | 11/26/2024 | Suppliers or Vendors | $56,182.57 |
|  | 2000054723 | 11/26/2024 | Suppliers or Vendors | $18,020.99 |
|  | 2000054724 | 11/26/2024 | Suppliers or Vendors | $5,633.16 |
|  | 2000054725 | 11/26/2024 | Suppliers or Vendors | $2,327.60 |
|  | 2000054726 | 11/26/2024 | Suppliers or Vendors | $2,780.23 |
|  | 2000054727 | 11/26/2024 | Suppliers or Vendors | $8,041.69 |
|  | 2000057016 | 12/04/2024 | Suppliers or Vendors | $53,212.76 |
|  | 24C9F29092TZ1I85 | 12/09/2024 | Suppliers or Vendors | $21,198.65 |
|  | 2000058637 | 12/20/2024 | Suppliers or Vendors | $15,844.72 |
|  | 2000058638 | 12/20/2024 | Suppliers or Vendors | $15,966.33 |
|  | 2000058639 | 12/20/2024 | Suppliers or Vendors | $15,028.17 |
|  | 2000058640 | 12/20/2024 | Suppliers or Vendors | $70,554.35 |
|  | 2000058641 | 12/20/2024 | Suppliers or Vendors | $73,679.31 |
|  | 2000058642 | 12/20/2024 | Suppliers or Vendors | $66,135.51 |
|  |  |  | **SUBTOTAL** | **$754,731.87** |
| TH HONEY SHOPS LLC<br>10689 N. PENNSYLVANIA ST #100<br>INDIANAPOLIS, IN 46280 | 300764143 | 11/04/2024 | Other- Rent | $11,950.13 |
|  | 300766310 | 12/02/2024 | Other- Rent | $11,950.13 |
|  | 300767644 | 12/18/2024 | Other- Rent | $4,645.08 |
|  | 300768168 | 01/03/2025 | Other- Rent | $11,950.13 |
|  |  |  | **SUBTOTAL** | **$40,495.47** |
| THE BEADERY C/O TONER PLASTICS<br>35 INDUSTRIAL DR<br>EAST LONGMEADOW, MA 01028 | 2000054683 | 11/27/2024 | Suppliers or Vendors | $27,009.64 |
|  | 2000058744 | 12/18/2024 | Suppliers or Vendors | $2,566.04 |
|  |  |  | **SUBTOTAL** | **$29,575.68** |
| THE CENTRE AT DEANE HILL GP<br>750 HAMMOND DR., BLDG 10-250<br>ATLANTA, GA 30328-6116 | 300764089 | 11/04/2024 | Other- Rent | $44,133.33 |
|  | 300766252 | 12/02/2024 | Other- Rent | $44,133.33 |
|  |  |  | **SUBTOTAL** | **$88,266.66** |
| THE GORILLA GLUE COMPANY<br>2101 E KEMPER RD<br>CINCINNATI, OH 45241 | 2000053740 | 11/15/2024 | Suppliers or Vendors | $10,287.12 |
|  | 2000053054 | 11/22/2024 | Suppliers or Vendors | $20,713.80 |
|  |  |  | **SUBTOTAL** | **$31,000.92** |
| THE GRACE COMPANY<br>C/O GRACEWOOD MANAGEMENT INC<br>2225 S 3200 W<br>WEST VALLEY CITY, UT 84119 | 2000049045 | 10/23/2024 | Suppliers or Vendors | $1,231.86 |

Debtor Name:  Jo-Ann Stores, LLC                                                                  Case Number:  25-10072

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3:** Certain payments or transfers to creditors within 90 days before filing this case

| Creditor Name & Address | Check or Wire Number | Payment Date | Reason For Payment | Amount Paid |
|---|---|---|---|---|
| | 2000050255 | 10/30/2024 | Suppliers or Vendors | $3,180.10 |
| | 2000052390 | 11/06/2024 | Suppliers or Vendors | $3,523.10 |
| | 2000052599 | 11/13/2024 | Suppliers or Vendors | $4,282.60 |
| | 2000053640 | 11/20/2024 | Suppliers or Vendors | $1,564.08 |
| | 2000055252 | 11/27/2024 | Suppliers or Vendors | $1,879.64 |
| | 2000057054 | 12/04/2024 | Suppliers or Vendors | $6,148.52 |
| | 2000058367 | 12/12/2024 | Suppliers or Vendors | $3,136.00 |
| | 2000057179 | 12/17/2024 | Suppliers or Vendors | $414.54 |
| | | | **SUBTOTAL** | **$25,360.44** |
| THE IMAGE GROUP OF TOLEDO INC<br>1255 CORPORATE DRIVE<br>HOLLAND, OH 43528 | 300765045 | 11/15/2024 | Suppliers or Vendors | $11,346.40 |
| | 300765512 | 11/22/2024 | Suppliers or Vendors | $372.36 |
| | 300765804 | 11/27/2024 | Suppliers or Vendors | $99.45 |
| | 300767609 | 12/18/2024 | Suppliers or Vendors | $86.40 |
| | | | **SUBTOTAL** | **$11,904.61** |
| THE LANG COMPANIES INC (CONSIGNMENT<br>20825 SWENSON DRIVE, SUITE 100<br>WAUKESHA, WI 53186 | 2000048811 | 10/17/2024 | Suppliers or Vendors | $60.25 |
| | 2000047341 | 10/24/2024 | Suppliers or Vendors | $22.14 |
| | 2000049734 | 10/31/2024 | Suppliers or Vendors | $1,322.78 |
| | 2000049643 | 11/08/2024 | Suppliers or Vendors | $3,050.28 |
| | 2000052942 | 11/14/2024 | Suppliers or Vendors | $6,609.71 |
| | 2000054316 | 11/21/2024 | Suppliers or Vendors | $13,200.33 |
| | 2000054070 | 11/29/2024 | Suppliers or Vendors | $18,665.41 |
| | 2000054282 | 12/09/2024 | Suppliers or Vendors | $24,148.15 |
| | 2000057558 | 12/13/2024 | Suppliers or Vendors | $31,546.12 |
| | | | **SUBTOTAL** | **$98,625.17** |
| THE MOYAL GROUP INC<br>C/O FORNESS PROPERTIES<br>2221 LEE RD., STE. 11<br>WINTER PARK, FL 32789 | 400560812 | 11/04/2024 | Other- Rent | $10,112.12 |
| | 400561784 | 12/02/2024 | Other- Rent | $10,112.12 |
| | 400562678 | 01/02/2025 | Other- Rent | $10,112.12 |
| | | | **SUBTOTAL** | **$30,336.36** |
| THE PM COMPANY<br>1000 GRAND CENTRAL MALL<br>THE PM CENTER SUITE 201<br>VIENNA, WV 26105 | 300764066 | 11/04/2024 | Other- Rent | $10,196.67 |
| | 300766229 | 12/02/2024 | Other- Rent | $10,196.67 |

Debtor Name:  Jo-Ann Stores, LLC

Case Number:  25-10072

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3:** Certain payments or transfers to creditors within 90 days before filing this case

| Creditor Name & Address | Check or Wire Number | Payment Date | Reason For Payment | Amount Paid |
|---|---|---|---|---|
| | | | **SUBTOTAL** | **$20,393.34** |
| THE PRICE REIT INC<br>PO BOX 30344<br>TAMPA, FL 33630 | 300763913 | 11/04/2024 | Other- Rent | $35,489.28 |
| | 300765613 | 11/25/2024 | Other- Rent | $72,233.19 |
| | 300766070 | 12/02/2024 | Other- Rent | $35,489.28 |
| | | | **SUBTOTAL** | **$143,211.75** |
| THE ROUSE COMPANIES LLC<br>2201 REGENCY RD #602<br>LEXINGTON, KY 40503 | 300764023 | 11/04/2024 | Other- Rent | $12,894.73 |
| | 300766185 | 12/02/2024 | Other- Rent | $12,894.73 |
| | | | **SUBTOTAL** | **$25,789.46** |
| THE SHERWIN-WILLIAMS COMPANY<br>101 W PROSPECT AVE<br>CLEVELAND, OH 44115 | 2000055580 | 12/02/2024 | Suppliers or Vendors | $573,831.60 |
| | 2000058347 | 12/12/2024 | Suppliers or Vendors | $52,268.48 |
| | 2000058768 | 12/18/2024 | Suppliers or Vendors | $11,010.24 |
| | 300768237 | 01/07/2025 | | $0.01 |
| | | | **SUBTOTAL** | **$637,110.33** |
| THE SHOPPES LP<br>STARWOOD MORT CAP LLC #918523528<br>PO BOX 772105<br>DETROIT, MI 48277 | 300764170 | 11/04/2024 | Other- Rent | $35,997.31 |
| | 300766338 | 12/02/2024 | Other- Rent | $35,997.31 |
| | 300768063 | 01/02/2025 | Other- Rent | $35,997.31 |
| | | | **SUBTOTAL** | **$107,991.93** |
| THE TERMINIX INTERNATIONAL CO LP<br>150 PEABODY PLACE<br>MEMPHIS, TN 38103 | 300764632 | 11/06/2024 | Suppliers or Vendors | $130.00 |
| | 300765566 | 11/22/2024 | Suppliers or Vendors | $8,988.08 |
| | 300765885 | 11/27/2024 | Suppliers or Vendors | $2,939.18 |
| | 300767287 | 12/12/2024 | Suppliers or Vendors | $2,567.94 |
| | 300767653 | 12/18/2024 | Suppliers or Vendors | $5,701.14 |
| | 300767907 | 12/27/2024 | Suppliers or Vendors | $1,232.13 |
| | 300768075 | 01/02/2025 | Suppliers or Vendors | $610.00 |
| | 300768459 | 01/09/2025 | Suppliers or Vendors | $4,346.28 |
| | 300768669 | 01/13/2025 | Suppliers or Vendors | $2,534.20 |
| | | | **SUBTOTAL** | **$29,048.95** |
| THE WIDEWATERS GROUP INC<br>ATTN: LEASE ADMINISTRATION<br>5845 WIDEWATERS PKWY #100<br>EAST SYRACUSE, NY 13057 | 300763957 | 11/04/2024 | Other- Rent | $14,014.52 |

Debtor Name:  Jo-Ann Stores, LLC                                                                  Case Number:  25-10072

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3:** Certain payments or transfers to creditors within 90 days before filing this case

| Creditor Name & Address | Check or Wire Number | Payment Date | Reason For Payment | Amount Paid |
|---|---|---|---|---|
|  | 300766114 | 12/02/2024 | Other- Rent | $14,014.52 |
|  | 300766973 | 12/09/2024 | Other- Rent | $4,059.15 |
|  |  |  | **SUBTOTAL** | **$32,088.19** |
| THE WILLIAMS FAMILY TRUST 230 OHIO STREET, STE #200 OSHKOSH, WI 54902 | 300764181 | 11/04/2024 | Other- Rent | $18,075.00 |
|  | 300766347 | 12/02/2024 | Other- Rent | $18,075.00 |
|  |  |  | **SUBTOTAL** | **$36,150.00** |
| THERM O WEB INC 770 GLENN AVENUE WHEELING, IL 60090 | 2000054042 | 11/29/2024 | Suppliers or Vendors | $111,733.98 |
|  | 2000050413 | 12/06/2024 | Suppliers or Vendors | $74,484.88 |
|  |  |  | **SUBTOTAL** | **$186,218.86** |
| THERM O WEB, INC. 770 GLENN AVE WHEELING, IL 60090 | 2000049084 | 10/23/2024 | Suppliers or Vendors | $994.16 |
|  | 2000050297 | 10/30/2024 | Suppliers or Vendors | $911.05 |
|  | 2000052436 | 11/06/2024 | Suppliers or Vendors | $1,350.81 |
|  | 2000053137 | 11/13/2024 | Suppliers or Vendors | $945.66 |
|  | 2000053680 | 11/20/2024 | Suppliers or Vendors | $817.89 |
|  | 2000055294 | 11/27/2024 | Suppliers or Vendors | $655.31 |
|  | 2000057095 | 12/04/2024 | Suppliers or Vendors | $530.61 |
|  | 2000058407 | 12/12/2024 | Suppliers or Vendors | $703.46 |
|  | 2000058816 | 12/17/2024 | Suppliers or Vendors | $1,318.40 |
|  |  |  | **SUBTOTAL** | **$8,227.35** |
| THF GREENGATE DEVELOPMENT LP C/O TKG MANAGEMENT INC 211 N STADIUM BLVD STE 201 COLUMBIA, MO 65203 | 300764188 | 11/04/2024 | Other- Rent | $50,533.60 |
|  | 300766354 | 12/02/2024 | Other- Rent | $50,533.60 |
|  |  |  | **SUBTOTAL** | **$101,067.20** |
| THOMPSON ELECTRIC INC 49 NORTHMORELAND AVE. MUNROE FALLS, OH 44262 | 300765032 | 11/15/2024 | Suppliers or Vendors | $745.85 |
|  | 300765795 | 11/27/2024 | Suppliers or Vendors | $20,489.83 |
|  | 300767874 | 12/27/2024 | Suppliers or Vendors | $604.45 |
|  |  |  | **SUBTOTAL** | **$21,840.13** |
| THOMSON REUTERS (TAX & ACCOUNT) INC PO BOX  6016 CAROL STREAM, IL 60197 | 400561624 | 11/27/2024 | Suppliers or Vendors | $20,000.00 |
|  |  |  | **SUBTOTAL** | **$20,000.00** |

Debtor Name:  Jo-Ann Stores, LLC                                                            Case Number:  25-10072

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3:** Certain payments or transfers to creditors within 90 days before filing this case

| Creditor Name & Address | Check or Wire Number | Payment Date | Reason For Payment | Amount Paid |
|---|---|---|---|---|
| THRONDSET MICHENFELDER, LLC TRUST ADDRESS ON FILE | 400561479 | 11/25/2024 | Other- Settlement | $9,000.00 |
| | | | **SUBTOTAL** | **$9,000.00** |
| TIFTON PLAZA OWNER LLC C/O IN-REL PROPERTIES INC 200 LAKE AVE, 2ND FLOOR LAKE WORTH BEACH, FL 33460 | 300764435 | 11/04/2024 | Other- Rent | $11,476.64 |
| | 300766620 | 12/02/2024 | Other- Rent | $11,476.64 |
| | | | **SUBTOTAL** | **$22,953.28** |
| TIK TOK INC ATTN: ACCOUNTING 5800 BRISTOL PKWY, STE. 100 CULVER CITY, CA 90230 | 300764524 | 11/06/2024 | Suppliers or Vendors | $73,956.77 |
| | 300764990 | 11/15/2024 | Suppliers or Vendors | $47,767.86 |
| | 300767186 | 12/12/2024 | Suppliers or Vendors | $45,371.29 |
| | 300767993 | 01/02/2025 | Suppliers or Vendors | $50,201.03 |
| | | | **SUBTOTAL** | **$217,296.95** |
| TIMELESS TREASURES FABRIC 483 BROADWAY NEW YORK, NY 10013 | 2000048891 | 10/23/2024 | Suppliers or Vendors | $330,246.60 |
| | 2000050212 | 10/30/2024 | Suppliers or Vendors | $308,228.02 |
| | 2000049622 | 11/08/2024 | Suppliers or Vendors | $231,921.04 |
| | 2000049683 | 11/15/2024 | Suppliers or Vendors | $105,003.08 |
| | 2000053024 | 11/22/2024 | Suppliers or Vendors | $227,757.10 |
| | 2000054647 | 11/27/2024 | Suppliers or Vendors | $132,271.99 |
| | 2000050419 | 12/06/2024 | Suppliers or Vendors | $14,972.90 |
| | | | **SUBTOTAL** | **$1,350,400.73** |
| TINUITI INC PO BOX  28415 NEW YORK, NY 10087 | 300763272 | 10/18/2024 | Suppliers or Vendors | $420,739.15 |
| | 300763553 | 10/25/2024 | Suppliers or Vendors | $135,553.21 |
| | 300765152 | 11/15/2024 | Suppliers or Vendors | $371,762.51 |
| | | | **SUBTOTAL** | **$928,054.87** |
| TKG COLERAIN TOWNE CENTER LLC 211 NORTH STADIUM BLVD STE 201 COLUMBIA, MO 65203 | 400560842 | 11/04/2024 | Other- Rent | $23,100.28 |
| | 400561814 | 12/02/2024 | Other- Rent | $23,100.28 |
| | | | **SUBTOTAL** | **$46,200.56** |
| TKG ROCK BRIDGE CENTER LLC C/O TKG MANAGEMENT INC 211 N STADIUM BLVD STE 201 COLUMBIA, MO 65203 | 300764187 | 11/04/2024 | Other- Rent | $26,957.49 |
| | 300766353 | 12/02/2024 | Other- Rent | $26,957.49 |

Debtor Name:  Jo-Ann Stores, LLC

Case Number:  25-10072

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3:** Certain payments or transfers to creditors within 90 days before filing this case

| Creditor Name & Address | Check or Wire Number | Payment Date | Reason For Payment | Amount Paid |
|---|---|---|---|---|
| | | | **SUBTOTAL** | **$53,914.98** |
| TMA-LIVCOM LLC CO NATIONAL REAL ESTATE MGMT 9986 MANCHESTER RD SAINT LOUIS, MO 63122 | 300764182 | 11/04/2024 | Other- Rent | $25,847.92 |
| | 300765662 | 11/25/2024 | Other- Rent | $18,252.15 |
| | 300766348 | 12/02/2024 | Other- Rent | $25,847.92 |
| | | | **SUBTOTAL** | **$69,947.99** |
| TODAYS TREASURES INC NO 101 LIANXIN RD ZHUGUSHI VILLAGE SHENZHEN, 518116 CHINA | 2000051174 | 11/01/2024 | Suppliers or Vendors | $133,269.24 |
| | 2000051175 | 11/01/2024 | Suppliers or Vendors | $90,676.52 |
| | 2000051176 | 11/01/2024 | Suppliers or Vendors | $83,255.60 |
| | 2000051177 | 11/01/2024 | Suppliers or Vendors | $29,046.65 |
| | 2000051178 | 11/01/2024 | Suppliers or Vendors | $34,994.35 |
| | 2000054843 | 11/26/2024 | Suppliers or Vendors | $49,725.47 |
| | 2000054844 | 11/26/2024 | Suppliers or Vendors | $26,317.98 |
| | 2000054845 | 11/26/2024 | Suppliers or Vendors | $59,963.44 |
| | 2000059375 | 12/20/2024 | Suppliers or Vendors | $52,354.03 |
| | | | **SUBTOTAL** | **$559,603.28** |
| TOLL GLOBAL FORWARDING (USA) INC PO BOX 89  4160 LOS ANGELES, CA 90189 | 300763564 | 10/28/2024 | Suppliers or Vendors | $465,979.00 |
| | 300763930 | 11/04/2024 | Suppliers or Vendors | $238,620.00 |
| | 300764752 | 11/12/2024 | Suppliers or Vendors | $337,390.00 |
| | 300765246 | 11/18/2024 | Suppliers or Vendors | $282,700.00 |
| | 300765622 | 11/25/2024 | Suppliers or Vendors | $344,890.00 |
| | 300766087 | 12/02/2024 | Suppliers or Vendors | $1,291,182.00 |
| | 300767750 | 12/23/2024 | Suppliers or Vendors | $292,044.02 |
| | 300767946 | 12/30/2024 | Suppliers or Vendors | $5,895.00 |
| | | | **SUBTOTAL** | **$3,258,700.02** |
| TOP NOTCH CLEANING INC 2219 CENTERHILL DRIVE OPELIKA, AL 36801 | 300765090 | 11/15/2024 | Suppliers or Vendors | $20,233.85 |
| | 300766862 | 12/06/2024 | Suppliers or Vendors | $23,309.15 |
| | 300768450 | 01/09/2025 | Suppliers or Vendors | $24,970.20 |
| | | | **SUBTOTAL** | **$68,513.20** |

Debtor Name:  Jo-Ann Stores, LLC                                                                                          Case Number:  25-10072

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3:** Certain payments or transfers to creditors within 90 days before filing this case

| Creditor Name & Address | Check or Wire Number | Payment Date | Reason For Payment | Amount Paid |
|---|---|---|---|---|
| TOPOCEAN CONSOLID SERV (LA) INC 2727 WORKMAN MILL RD CITY OF INDUSTRY, CA 90601 | 300763609 | 10/28/2024 | Suppliers or Vendors | $205.00 |
| | 300764793 | 11/12/2024 | Suppliers or Vendors | $285.00 |
| | 300765679 | 11/25/2024 | Suppliers or Vendors | $2,190.00 |
| | 300766913 | 12/06/2024 | Suppliers or Vendors | $8,560.00 |
| | 300767807 | 12/23/2024 | Suppliers or Vendors | $5,700.00 |
| | | | **SUBTOTAL** | **$16,940.00** |
| TORRINGTON PLAZA LLC 550 7TH AVENUE, 15TH FL. NEW YORK, NY 10018 | 400560942 | 11/04/2024 | Other- Rent | $16,552.33 |
| | 400561919 | 12/02/2024 | Other- Rent | $16,552.33 |
| | | | **SUBTOTAL** | **$33,104.66** |
| TOTAL DISTRIBUTION SERVICE INC 10801 WALKER STREET, #230 CYPRESS, CA 90630 | 300763613 | 10/28/2024 | Suppliers or Vendors | $45,456.17 |
| | 300764358 | 11/04/2024 | Suppliers or Vendors | $132,934.47 |
| | 300764797 | 11/12/2024 | Suppliers or Vendors | $98,949.96 |
| | 300765287 | 11/18/2024 | Suppliers or Vendors | $172,564.58 |
| | 300765721 | 11/26/2024 | Suppliers or Vendors | $13,610.30 |
| | 300767075 | 12/09/2024 | Suppliers or Vendors | $142,456.11 |
| | 300767809 | 12/23/2024 | Suppliers or Vendors | $184,860.49 |
| | | | **SUBTOTAL** | **$790,832.08** |
| TOURMALINE CAPITAL II REIT LLC BLI SUNSET SQUARE LLC C/O FIRST WES 2940 FAIRVIEW AVE. E SEATTLE, WA 98102 | 300764470 | 11/04/2024 | Other- Rent | $42,765.04 |
| | 300765698 | 11/25/2024 | Other- Rent | $4,884.38 |
| | 300766661 | 12/02/2024 | Other- Rent | $42,765.04 |
| | | | **SUBTOTAL** | **$90,414.46** |
| TOWERS RETAIL LLC P.O. BOX 780358 PHILADELPHIA, PA 19178-0358 | 400560970 | 11/04/2024 | Other- Rent | $31,578.91 |
| | 400561949 | 12/02/2024 | Other- Rent | $31,578.91 |
| | 400562759 | 01/02/2025 | Other- Rent | $31,578.91 |
| | | | **SUBTOTAL** | **$94,736.73** |
| TOWN & COUNTRY CHICAGO ASSOC LLC PO BOX 809040 CHICAGO, IL 60680-9040 | 300764224 | 11/04/2024 | Other- Rent | $43,699.00 |
| | 300766392 | 12/02/2024 | Other- Rent | $43,699.00 |
| | 300767046 | 12/09/2024 | Other- Rent | $203.57 |

Debtor Name:  Jo-Ann Stores, LLC

Case Number:  25-10072

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3:** Certain payments or transfers to creditors within 90 days before filing this case

| Creditor Name & Address | Check or Wire Number | Payment Date | Reason For Payment | Amount Paid |
|---|---|---|---|---|
| | | | **SUBTOTAL** | **$87,601.57** |
| TOWN CENTER I FAMILY PARTNERSHIP LP CO: GLACIER PEAK MGMT SERVICES INC 445 MARINE VIEW AVE., #300 DEL MAR, CA 92014 | 300764245 | 11/04/2024 | Other- Rent | $80,717.93 |
| | 300766417 | 12/02/2024 | Other- Rent | $80,717.93 |
| | | | **SUBTOTAL** | **$161,435.86** |
| TOYHOUSE LLC PO BOX 443 MYSTIC, CT 06355 | 2000049092 | 10/23/2024 | Suppliers or Vendors | $4,520.91 |
| | 2000050306 | 10/30/2024 | Suppliers or Vendors | $1,834.29 |
| | 2000052445 | 11/06/2024 | Suppliers or Vendors | $3,979.66 |
| | 2000053148 | 11/13/2024 | Suppliers or Vendors | $2,391.65 |
| | 2000053690 | 11/20/2024 | Suppliers or Vendors | $1,122.99 |
| | 2000055304 | 11/27/2024 | Suppliers or Vendors | $3,633.69 |
| | 2000057103 | 12/04/2024 | Suppliers or Vendors | $2,618.64 |
| | 2000058416 | 12/12/2024 | Suppliers or Vendors | $1,831.91 |
| | 2000058826 | 12/17/2024 | Suppliers or Vendors | $2,747.18 |
| | | | **SUBTOTAL** | **$24,680.92** |
| TRAFFIX USA INC PO BOX 850098 MINNEAPOLIS, MN 55485-0098 | 300765282 | 11/18/2024 | Suppliers or Vendors | $1,500.00 |
| | 300765674 | 11/25/2024 | Suppliers or Vendors | $7,540.00 |
| | 300766475 | 12/02/2024 | Suppliers or Vendors | $2,550.00 |
| | 300768208 | 01/06/2025 | Services | $800.00 |
| | | | **SUBTOTAL** | **$12,390.00** |
| TRANSFORM HOLDCO LLC TRANSFORM BOHEMIA NY LLC PO BOX 200272 DALLAS, TX 75320-0272 | 300764144 | 11/04/2024 | Other- Rent | $56,802.38 |
| | 300765659 | 11/25/2024 | Other- Rent | $162,480.07 |
| | 300766311 | 12/02/2024 | Other- Rent | $56,802.38 |
| | | | **SUBTOTAL** | **$276,084.83** |
| TRI MARSH REALTY LLC ATTN: BO AVERY 4801 HARBOR DR. FLOWER MOUND, TX 75022 | 300764264 | 11/04/2024 | Other- Rent | $69,617.23 |
| | 300766439 | 12/02/2024 | Other- Rent | $69,617.23 |
| | 300768098 | 01/02/2025 | Other- Rent | $69,617.23 |
| | | | **SUBTOTAL** | **$208,851.69** |

Debtor Name:  Jo-Ann Stores, LLC                                          Case Number:  25-10072

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3:** Certain payments or transfers to creditors within 90 days before filing this case

| Creditor Name & Address | Check or Wire Number | Payment Date | Reason For Payment | Amount Paid |
|---|---|---|---|---|
| TRI W GROUP MOHAWK ATTN: MARGARETHE VIA PO BOX 937 BEND, OR 97709 | 400560704 | 11/04/2024 | Other- Rent | $15,795.00 |
| | 400561633 | 12/02/2024 | Other- Rent | $15,795.00 |
| | | | **SUBTOTAL** | **$31,590.00** |
| TRIBURG IMTIARA CONSULTANTS LLP 182 UDYOG VIHAR, PHASE-1 GURUGRAM, HARYANA, 122 016 INDIA | 24BJD2053GSN2509 | 11/19/2024 | Services | $25,112.01 |
| | 24C9E4136J1W3131 | 12/09/2024 | Services | $104,202.23 |
| | | | **SUBTOTAL** | **$129,314.24** |
| TRI-CITY INDUSTRIAL POWER LLC PO BOX  268 MIAMISBURG, OH 45343-0268 | 300763375 | 10/23/2024 | Suppliers or Vendors | $38,844.60 |
| | 300763705 | 10/30/2024 | Suppliers or Vendors | $121,824.00 |
| | 300764578 | 11/06/2024 | Suppliers or Vendors | $44,316.00 |
| | 300765519 | 11/22/2024 | Suppliers or Vendors | $170,702.00 |
| | | | **SUBTOTAL** | **$375,686.60** |
| TRI-COUNTY PLAZA 1989 LTD PARTNERSH C/O GLIMCHER GROUP INC, MGR. 500 GRANT ST., STE. 2000 PITTSBURGH, PA 15219 | 300763246 | 10/17/2024 | Other- Rent | $163.62 |
| | 300763619 | 10/28/2024 | Other- Rent | $11,964.30 |
| | 300764431 | 11/04/2024 | Other- Rent | $7,752.69 |
| | 300766614 | 12/02/2024 | Other- Rent | $7,752.69 |
| | | | **SUBTOTAL** | **$27,633.30** |
| TRIPLE NET CLINTON LLC PO BOX 356 EMERSON, NJ 07630 | 400560863 | 11/04/2024 | Other- Rent | $14,021.10 |
| | 400561837 | 12/02/2024 | Other- Rent | $14,021.10 |
| | | | **SUBTOTAL** | **$28,042.20** |
| TROPICAL LAWN SERVICE INC DBA TROPICAL LANDSCAPE DES & MAINT PO BOX 403 VISALIA, CA 93279 | 400561224 | 11/15/2024 | Suppliers or Vendors | $5,626.80 |
| | 400562624 | 01/02/2025 | Suppliers or Vendors | $5,276.10 |
| | | | **SUBTOTAL** | **$10,902.90** |
| TRUSTEDSEC LLC 3485 SOUTHWESTERN BLVD FAIRLAWN, OH 44333 | 400560497 | 10/28/2024 | Suppliers or Vendors | $13,500.00 |
| | | | **SUBTOTAL** | **$13,500.00** |

Debtor Name:  Jo-Ann Stores, LLC                                                                                          Case Number:  25-10072

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3:** Certain payments or transfers to creditors within 90 days before filing this case

| Creditor Name & Address | Check or Wire Number | Payment Date | Reason For Payment | Amount Paid |
|---|---|---|---|---|
| TRX INC<br>PO BOX  92916<br>CLEVELAND, OH 44194 | 300763579 | 10/28/2024 | Suppliers or Vendors | $127,780.18 |
| | 300764006 | 11/04/2024 | Suppliers or Vendors | $51,740.00 |
| | 300765255 | 11/18/2024 | Suppliers or Vendors | $54,956.70 |
| | 300765632 | 11/25/2024 | Suppliers or Vendors | $135,459.88 |
| | 300766983 | 12/09/2024 | Suppliers or Vendors | $102,333.52 |
| | 300767766 | 12/23/2024 | Suppliers or Vendors | $105,032.80 |
| | | | **SUBTOTAL** | **$577,303.08** |
| TTK CONFECTIONERY LTD<br>UNIT 15 ROBIN HOOD INDUST.<br>EST.<br>NOTTINGHAM, NG31GE<br>UNITED KINGDOM | 2000049525 | 10/25/2024 | Suppliers or Vendors | $78,406.38 |
| | | | **SUBTOTAL** | **$78,406.38** |
| TUFKO INTERNATIONAL<br>ANAKKAL P.O.<br>KOLLAMKULAM BUILDING# 1/51A<br>KANJIRAPALLY, KOTTAYAM<br>(DIST.),<br>KERALA, 686508<br>INDIA | 2000051307 | 11/01/2024 | Suppliers or Vendors | $4,718.61 |
| | 2000051305 | 11/01/2024 | Suppliers or Vendors | $5,526.30 |
| | 2000051306 | 11/01/2024 | Suppliers or Vendors | $2,040.48 |
| | 2000053574 | 11/15/2024 | Suppliers or Vendors | $6,716.58 |
| | 2000055103 | 11/26/2024 | Suppliers or Vendors | $36,533.95 |
| | 2000055104 | 11/26/2024 | Suppliers or Vendors | $3,309.69 |
| | 2000055105 | 11/26/2024 | Suppliers or Vendors | $1,813.97 |
| | | | **SUBTOTAL** | **$60,659.58** |
| TURTLE ROCK LLC<br>231 WILLOW STREET<br>YARMOUTH PORT, MA 02675 | 300763901 | 11/04/2024 | Other- Rent | $9,200.00 |
| | 300764971 | 11/15/2024 | Other- Rent | $7,142.36 |
| | 300766058 | 12/02/2024 | Other- Rent | $9,200.00 |
| | 300766937 | 12/09/2024 | Other- Rent | $6,483.98 |
| | | | **SUBTOTAL** | **$32,026.34** |
| TWIN CITY ESTATE CORP<br>17195 NEW COLLEGE AVENUE<br>WILDWOOD, MO 63040 | 300764183 | 11/04/2024 | Other- Rent | $17,531.67 |
| | 300766349 | 12/02/2024 | Other- Rent | $17,531.67 |
| | | | **SUBTOTAL** | **$35,063.34** |
| TWIN PEAK HOLDINGS LLC<br>C/O MID-AMERICA REAL ESTATE-<br>WI<br>600 N. PLANKINTON AVE., #301<br>MILWAUKEE, WI 53203 | 400560940 | 11/04/2024 | Other- Rent | $36,714.97 |
| | 400561917 | 12/02/2024 | Other- Rent | $36,714.97 |

Debtor Name:  Jo-Ann Stores, LLC

Case Number:  25-10072

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3:** Certain payments or transfers to creditors within 90 days before filing this case

| Creditor Name & Address | Check or Wire Number | Payment Date | Reason For Payment | Amount Paid |
|---|---|---|---|---|
| | | | **SUBTOTAL** | **$73,429.94** |
| TWO GUYS LIMITED PARTNERSHIP<br>PO BOX 7459<br>ALBUQUERQUE, NM 87194 | 300764251 | 11/04/2024 | Other- Rent | $15,585.00 |
| | 300766423 | 12/02/2024 | Other- Rent | $15,585.00 |
| | | | **SUBTOTAL** | **$31,170.00** |
| TX CRIMSON LLC<br>C/O CRIMSON CAPITAL LLC<br>17 ELM STREET<br>MORRISTOWN, NJ 07960 | 300764037 | 11/04/2024 | Other- Rent | $35,526.57 |
| | 300766200 | 12/02/2024 | Other- Rent | $35,526.57 |
| | 300768018 | 01/02/2025 | Other- Rent | $35,526.57 |
| | | | **SUBTOTAL** | **$106,579.71** |
| TYLER BROADWAY CENTENNIAL LP<br>P.O. BOX 841009<br>DALLAS, TX 75284-1009 | 300763237 | 10/17/2024 | Other- Rent | $141.77 |
| | 300764252 | 11/04/2024 | Other- Rent | $35,675.20 |
| | 300766426 | 12/02/2024 | Other- Rent | $35,675.20 |
| | 300768091 | 01/02/2025 | Other- Rent | $35,675.20 |
| | | | **SUBTOTAL** | **$107,167.37** |
| U BLAINE PROPERTIES LLC<br>C/O COLLIERS INTERNATIONAL<br>833 E. MICHIGAN ST., STE. 500<br>MILWAUKEE, WI 53202 | 400560860 | 11/04/2024 | Other- Rent | $25,388.94 |
| | 400561834 | 12/02/2024 | Other- Rent | $25,388.94 |
| | | | **SUBTOTAL** | **$50,777.88** |
| UB MIDWAY LLC<br>C/O URSTADT BIDDLE PROPERTIES INC<br>321 RAILROAD AVENUE<br>GREENWICH, CT 06830 | 300763952 | 11/04/2024 | Other- Rent | $65,486.26 |
| | 300765008 | 11/15/2024 | Other- Rent | $37.20 |
| | 300766109 | 12/02/2024 | Other- Rent | $65,486.26 |
| | 300766959 | 12/09/2024 | Other- Rent | $64.50 |
| | | | **SUBTOTAL** | **$131,074.22** |
| UCHIDA OF AMERICA<br>3535 DEL AMO BLVD<br>TORRANCE, CA 90503-1637 | 2000054680 | 11/27/2024 | Suppliers or Vendors | $29,029.50 |
| | 2000058317 | 12/12/2024 | Suppliers or Vendors | $12,689.11 |
| | | | **SUBTOTAL** | **$41,718.61** |
| UFPTFC LLC<br>C/O ARCADIA MGMT GROUP<br>PO BOX 10<br>SCOTTSDALE, AZ 85252 | 300764162 | 11/04/2024 | Other- Rent | $15,260.05 |
| | 300766330 | 12/02/2024 | Other- Rent | $15,260.05 |

Debtor Name:  Jo-Ann Stores, LLC                                                                Case Number:  25-10072

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3:** Certain payments or transfers to creditors within 90 days before filing this case

| Creditor Name & Address | Check or Wire Number | Payment Date | Reason For Payment | Amount Paid |
|---|---|---|---|---|
| | | | **SUBTOTAL** | **$30,520.10** |
| ULINE<br>PO BOX 88741<br>CHICAGO, IL 60680 | 300764605 | 11/06/2024 | Suppliers or Vendors | $31,504.81 |
| | 300765377 | 11/20/2024 | Suppliers or Vendors | $5,296.41 |
| | 300766870 | 12/06/2024 | Suppliers or Vendors | $312.50 |
| | 300767638 | 12/18/2024 | Suppliers or Vendors | $8,270.00 |
| | 300768050 | 01/02/2025 | Suppliers or Vendors | $6,005.57 |
| | 300768453 | 01/09/2025 | Suppliers or Vendors | $5,825.92 |
| | 300768662 | 01/13/2025 | Suppliers or Vendors | $2,649.56 |
| | | | **SUBTOTAL** | **$59,864.77** |
| ULTIMATE RETAIL REALTY LLC<br>ATTN: EILEEN SPHOR<br>1305 BAKER ROAD<br>VIRGINIA BEACH, VA 23455 | 300764063 | 11/04/2024 | Other- Rent | $25,082.09 |
| | 300766226 | 12/02/2024 | Other- Rent | $25,082.09 |
| | 300768029 | 01/02/2025 | Other- Rent | $25,082.09 |
| | | | **SUBTOTAL** | **$75,246.27** |
| UNION HOME CO LTD<br>7F, 529# NORTH ZONGZE ROAD<br>YIWU, 322000<br>CHINA | 2000049518 | 10/25/2024 | Suppliers or Vendors | $5,705.70 |
| | 2000049519 | 10/25/2024 | Suppliers or Vendors | $4,011.15 |
| | 2000049520 | 10/25/2024 | Suppliers or Vendors | $5,705.70 |
| | 2000057996 | 12/10/2024 | Suppliers or Vendors | $262.08 |
| | 2000057997 | 12/10/2024 | Suppliers or Vendors | $436.74 |
| | 2000058010 | 12/10/2024 | Suppliers or Vendors | $1,852.50 |
| | 2000058004 | 12/10/2024 | Suppliers or Vendors | $1,497.60 |
| | 2000058005 | 12/10/2024 | Suppliers or Vendors | $5,230.72 |
| | 2000058006 | 12/10/2024 | Suppliers or Vendors | $7,386.58 |
| | 2000058007 | 12/10/2024 | Suppliers or Vendors | $518.70 |
| | 2000058008 | 12/10/2024 | Suppliers or Vendors | $2,074.80 |
| | 2000058009 | 12/10/2024 | Suppliers or Vendors | $1,444.95 |
| | 2000057998 | 12/10/2024 | Suppliers or Vendors | $10,063.95 |
| | 2000057999 | 12/10/2024 | Suppliers or Vendors | $1,048.32 |
| | 2000058000 | 12/10/2024 | Suppliers or Vendors | $5,544.79 |
| | 2000058001 | 12/10/2024 | Suppliers or Vendors | $7,283.25 |
| | 2000058002 | 12/10/2024 | Suppliers or Vendors | $149.76 |
| | 2000058003 | 12/10/2024 | Suppliers or Vendors | $16,013.40 |
| | | | **SUBTOTAL** | **$76,230.69** |

Debtor Name:  Jo-Ann Stores, LLC

Case Number:  25-10072

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3:** Certain payments or transfers to creditors within 90 days before filing this case

| Creditor Name & Address | Check or Wire Number | Payment Date | Reason For Payment | Amount Paid |
|---|---|---|---|---|
| UNION SQUARE ART COLLECTIVE STUDIO 41 UNION SQUARE W.,  RM 1427 NEW YORK, NY 10003 | 300765017 | 11/15/2024 | Suppliers or Vendors | $9,100.00 |
| | | | **SUBTOTAL** | **$9,100.00** |
| UNIQUE TECHNICAL SERVICES INC 22950 W. INDUSTRIAL DR SAINT CLAIR SHORES, MI 48080 | 300763745 | 10/30/2024 | Services | $6,730.61 |
| | 300764621 | 11/06/2024 | Services | $7,814.24 |
| | 300765558 | 11/22/2024 | Services | $9,731.07 |
| | 300765869 | 11/27/2024 | Services | $10,017.60 |
| | 300767278 | 12/12/2024 | Services | $7,860.46 |
| | | | **SUBTOTAL** | **$42,153.98** |
| UNITED AIRLINES INC ATTN: MONICA 600  JEFFERSON,19TH FLOOR HOUSTON, TX 77002 | 300763426 | 10/23/2024 | Suppliers or Vendors | $26,870.52 |
| | | | **SUBTOTAL** | **$26,870.52** |
| UNITED STAFFING ASSOCIATES LLC 505 HIGUERA STREET SAN LUIS OBISPO, CA 93401 | 300763452 | 10/23/2024 | Suppliers or Vendors | $59,008.97 |
| | 300763790 | 10/30/2024 | Suppliers or Vendors | $37,715.68 |
| | 300765188 | 11/15/2024 | Suppliers or Vendors | $77,097.40 |
| | 300765415 | 11/20/2024 | Suppliers or Vendors | $31,181.12 |
| | 300766043 | 11/29/2024 | Suppliers or Vendors | $30,010.41 |
| | 300766916 | 12/06/2024 | Suppliers or Vendors | $38,832.93 |
| | 300767326 | 12/12/2024 | Suppliers or Vendors | $27,490.99 |
| | 300767687 | 12/18/2024 | Suppliers or Vendors | $15,074.37 |
| | 300767928 | 12/27/2024 | Suppliers or Vendors | $27,812.18 |
| | 300768131 | 01/02/2025 | Suppliers or Vendors | $28,304.13 |
| | | | **SUBTOTAL** | **$372,528.18** |
| UNITED STEELWORKERS PO BOX  644485 PITTSBURGH, PA 15264-4485 | 300763830 | 10/31/2024 | Suppliers or Vendors | $17,384.06 |
| | 300767193 | 12/12/2024 | Suppliers or Vendors | $21,102.29 |
| | 300768421 | 01/09/2025 | Suppliers or Vendors | $15,579.78 |
| | | | **SUBTOTAL** | **$54,066.13** |
| UNIVERSAL CANDLE COMPANY LTD FLAT B & D 15/F, E WAH FACTORY BLDG 55-60 WONG CHUK HANG RD ABERDEEN, HONG KONG | 2000054720 | 11/26/2024 | Suppliers or Vendors | $88,823.75 |
| | 2000054721 | 11/26/2024 | Suppliers or Vendors | $96,435.48 |

Debtor Name:  Jo-Ann Stores, LLC

Case Number:  25-10072

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3:** Certain payments or transfers to creditors within 90 days before filing this case

| Creditor Name & Address | Check or Wire Number | Payment Date | Reason For Payment | Amount Paid |
|---|---|---|---|---|
| | 2000050733 | 12/10/2024 | Suppliers or Vendors | $20,810.06 |
| | | | **SUBTOTAL** | **$206,069.29** |
| UNIVERSAL OIL INC<br>265 JEFFERSON AVENUE<br>CLEVELAND, OH 44113 | 300763887 | 11/01/2024 | Suppliers or Vendors | $3,833.92 |
| | 300765720 | 11/26/2024 | Suppliers or Vendors | $1,135.62 |
| | 300766910 | 12/06/2024 | Suppliers or Vendors | $1,126.07 |
| | 300767925 | 12/27/2024 | Suppliers or Vendors | $1,482.19 |
| | 300768476 | 01/09/2025 | Services | $1,315.82 |
| | | | **SUBTOTAL** | **$8,893.62** |
| UNIVERSAL PROTECTION SERV LP<br>DBA ALLIED UNIVERSAL SECUR SER<br>PO BOX 828854<br>PHILADELPHIA, PA 19182-8854 | 300764554 | 11/06/2024 | Suppliers or Vendors | $22,935.15 |
| | 300765021 | 11/15/2024 | Suppliers or Vendors | $45,328.68 |
| | 300766825 | 12/06/2024 | Suppliers or Vendors | $10,721.41 |
| | 300767214 | 12/12/2024 | Suppliers or Vendors | $43,900.57 |
| | 300768424 | 01/09/2025 | Suppliers or Vendors | $48,266.82 |
| | | | **SUBTOTAL** | **$171,152.63** |
| UNIVERSITY HILLS PLAZA LLC<br>6900 E BELLEVIEW AVE #300<br>GREENWOOD VILLAGE, CO 80111 | 300764243 | 11/04/2024 | Other- Rent | $39,278.00 |
| | 300766414 | 12/02/2024 | Other- Rent | $39,278.00 |
| | | | **SUBTOTAL** | **$78,556.00** |
| UNIVERSITY PARK ASSOCIATES LP<br>C/O STARWOOD MORTGAGE CAP., LLC<br>P.O. BOX 5193<br>JOHNSTOWN, PA 15904-5193 | 300763988 | 11/04/2024 | Other- Rent | $18,948.94 |
| | 300766146 | 12/02/2024 | Other- Rent | $18,948.94 |
| | | | **SUBTOTAL** | **$37,897.88** |
| UNIVERSITY PL. IMPROV. OWNER LLC<br>C/O DLC MANAGEMENT CORP<br>P.O. BOX 847693<br>BOSTON, MA 02284-7693 | 400560849 | 11/04/2024 | Other- Rent | $9,791.43 |
| | 400561822 | 12/02/2024 | Other- Rent | $9,791.43 |
| | 400562040 | 12/09/2024 | Other- Rent | $27,650.59 |
| | | | **SUBTOTAL** | **$47,233.45** |
| UNIVERSITY SP LLC<br>2221 W. LINDSEY ST., STE 201<br>NORMAN, OK 73069 | 300764445 | 11/04/2024 | Other- Rent | $34,882.67 |
| | 300766632 | 12/02/2024 | Other- Rent | $34,882.67 |

Debtor Name: Jo-Ann Stores, LLC                                    Case Number: 25-10072

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3:** Certain payments or transfers to creditors within 90 days before filing this case

| Creditor Name & Address | Check or Wire Number | Payment Date | Reason For Payment | Amount Paid |
|---|---|---|---|---|
| | | | **SUBTOTAL** | **$69,765.34** |
| UNOVO LLC DBA OLISO<br>1200 HARBOUR WAY SOUTH, SUITE 215<br>RICHMOND, CA 94804 | 2000049046 | 10/23/2024 | Suppliers or Vendors | $1,427.37 |
| | 2000050256 | 10/30/2024 | Suppliers or Vendors | $1,739.84 |
| | 2000052391 | 11/06/2024 | Suppliers or Vendors | $600.35 |
| | 2000053100 | 11/13/2024 | Suppliers or Vendors | $1,145.21 |
| | 2000053641 | 11/20/2024 | Suppliers or Vendors | $811.67 |
| | 2000055253 | 11/27/2024 | Suppliers or Vendors | $2,026.87 |
| | 2000057055 | 12/04/2024 | Suppliers or Vendors | $1,243.00 |
| | 2000058368 | 12/12/2024 | Suppliers or Vendors | $909.34 |
| | 2000057180 | 12/17/2024 | Suppliers or Vendors | $813.86 |
| | | | **SUBTOTAL** | **$10,717.51** |
| UNOVO LLC DBA OLISO<br>1200 HARBOUR WAY, SUITE 215<br>RICHMOND, CA 94804 | 2000054062 | 11/29/2024 | Suppliers or Vendors | $185,042.99 |
| | 2000057026 | 12/04/2024 | Suppliers or Vendors | $52,045.94 |
| | | | **SUBTOTAL** | **$237,088.93** |
| US DEPARTMENT OF LABOR OSHA<br>6393 OAK TREE BLVD STE 203<br>INDEPENDENCE, OH 44131-6964 | 400561329 | 11/19/2024 | Suppliers or Vendors | $11,292.00 |
| | | | **SUBTOTAL** | **$11,292.00** |
| US RETAIL PARTNERS LLC<br>C/O ARAPAHOE VILLAGE<br>PO BOX 676143<br>DALLAS, TX 75267 | 300763580 | 10/28/2024 | Other- Rent | $16,257.04 |
| | 300764031 | 11/04/2024 | Other- Rent | $38,310.90 |
| | 300766193 | 12/02/2024 | Other- Rent | $38,310.90 |
| | | | **SUBTOTAL** | **$92,878.84** |
| USI INSURANCE SERVICES LLCV<br>PO BOX 62889<br>VIRGINIA BEACH, VA 23466 | 400562340 | 12/18/2024 | Services | $33,000.00 |
| | | | **SUBTOTAL** | **$33,000.00** |
| UTAH-WRI HOLDINGS LLC<br>WRI-URS MERIDIAN LLC<br>PO BOX 30344<br>TAMPA, FL 33630 | 300764253 | 11/04/2024 | Other- Rent | $54,022.60 |
| | 300766427 | 12/02/2024 | Other- Rent | $54,022.60 |
| | 300767051 | 12/09/2024 | Other- Rent | $37,489.32 |
| | | | **SUBTOTAL** | **$145,534.52** |
| VANDERWALL FAMILY LP<br>CO BARBARA PADMOS<br>1885 LADD ROAD<br>MODESTO, CA 95356 | 300764339 | 11/04/2024 | Other- Rent | $15,358.34 |

Debtor Name:  Jo-Ann Stores, LLC

Case Number:  25-10072

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3:** Certain payments or transfers to creditors within 90 days before filing this case

| Creditor Name & Address | Check or Wire Number | Payment Date | Reason For Payment | Amount Paid |
|---|---|---|---|---|
| | 300766520 | 12/02/2024 | Other- Rent | $15,358.34 |
| | | | **SUBTOTAL** | **$30,716.68** |
| VARDHMAN TEXTILES LIMITED CHANDIGARH ROAD LUDHIANA, 141010 INDIA | 2000051312 | 11/01/2024 | Suppliers or Vendors | $30,273.75 |
| | 2000051313 | 11/01/2024 | Suppliers or Vendors | $24,555.37 |
| | 2000051314 | 11/01/2024 | Suppliers or Vendors | $72,916.39 |
| | 2000051315 | 11/01/2024 | Suppliers or Vendors | $38,058.93 |
| | 2000051316 | 11/01/2024 | Suppliers or Vendors | $22,088.62 |
| | 2000051317 | 11/01/2024 | Suppliers or Vendors | $12,530.70 |
| | 2000051318 | 11/01/2024 | Suppliers or Vendors | $54,717.39 |
| | 2000051319 | 11/01/2024 | Suppliers or Vendors | $22,113.00 |
| | 2000052910 | 11/12/2024 | Suppliers or Vendors | $49,877.10 |
| | 2000053607 | 11/15/2024 | Suppliers or Vendors | $60,653.50 |
| | | | **SUBTOTAL** | **$387,784.75** |
| VAULT AVENIDA ROSEVILLE FABRICS LLC 1750 S. TELEGRAPH RD. #310 BLOOMFIELD HILLS, MI 48302 | 300764110 | 11/04/2024 | Other- Rent | $28,070.48 |
| | 300766272 | 12/02/2024 | Other- Rent | $28,070.48 |
| | | | **SUBTOTAL** | **$56,140.96** |
| VDS HOLDING LLC 155 N. ABERDEEN ST., #305 CHICAGO, IL 60607 | 300763559 | 10/25/2024 | Suppliers or Vendors | $166,666.00 |
| | 300764703 | 11/06/2024 | Suppliers or Vendors | $170,916.00 |
| | 300765606 | 11/22/2024 | Suppliers or Vendors | $166,666.00 |
| | 300768171 | 01/03/2025 | Suppliers or Vendors | $166,666.00 |
| | | | **SUBTOTAL** | **$670,914.00** |
| VELCRO USA INC 95 SUNDIAL AVE MANCHESTER, NH 03103 | 2000050891 | 12/12/2024 | Suppliers or Vendors | $85,299.57 |
| | | | **SUBTOTAL** | **$85,299.57** |
| VENTURE HULEN LP C/O VENTURE COMMERCIAL MGMT LLC 5751 KROGER DR STE 202 FORT WORTH, TX 76244 | 300764265 | 11/04/2024 | Other- Rent | $20,086.29 |
| | 300766440 | 12/02/2024 | Other- Rent | $20,086.29 |
| | 300768099 | 01/02/2025 | Other- Rent | $20,086.29 |
| | | | **SUBTOTAL** | **$60,258.87** |

Debtor Name:  Jo-Ann Stores, LLC

Case Number:  25-10072

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3:** Certain payments or transfers to creditors within 90 days before filing this case

| Creditor Name & Address | Check or Wire Number | Payment Date | Reason For Payment | Amount Paid |
|---|---|---|---|---|
| VENTURES KARMA LLC C/O FLAKE & KELLEY COMMERCIAL 425 W. CAPITOL AVE., #300 LITTLE ROCK, AR 72201 | 300764195 | 11/04/2024 | Other- Rent | $16,054.67 |
| | 300766361 | 12/02/2024 | Other- Rent | $16,054.67 |
| | | | SUBTOTAL | **$32,109.34** |
| VEREIT OPERATING PARTNERSHIP LP VEREIT REAL ESTATE LP PO BOX 103127 PASADENA, CA 91189-3127 | 300763968 | 11/04/2024 | Other- Rent | $20,025.00 |
| | 300766126 | 12/02/2024 | Other- Rent | $20,025.00 |
| | | | SUBTOTAL | **$40,050.00** |
| VERNCO BELKNAP LLC 70 WASHINGTON ST., STE. 310 SALEM, MA 01970 | 300763902 | 11/04/2024 | Other- Rent | $9,451.11 |
| | 300764972 | 11/15/2024 | Other- Rent | $143.87 |
| | 300766059 | 12/02/2024 | Other- Rent | $9,451.11 |
| | | | SUBTOTAL | **$19,046.09** |
| VESTAR BEST IN THE WEST PROP LLC PO BOX 30412 TAMPA, FL 33630 | 300764361 | 11/04/2024 | Other- Rent | $59,162.46 |
| | 300766521 | 12/02/2024 | Other- Rent | $59,162.46 |
| | | | SUBTOTAL | **$118,324.92** |
| VESTAR DRM-OPCO LLC DEPT 880116 PO BOX 30412 TAMPA, FL 33630 | 300764362 | 11/04/2024 | Other- Rent | $90,949.99 |
| | 300766543 | 12/02/2024 | Other- Rent | $90,949.99 |
| | 300768135 | 01/02/2025 | Other- Rent | $91,689.01 |
| | | | SUBTOTAL | **$273,588.99** |
| VIBES MEDIA LLC DEPT CH 18039 PALATINE, IL 60055-8039 | 300763455 | 10/23/2024 | Suppliers or Vendors | $101,000.00 |
| | 300764673 | 11/06/2024 | Suppliers or Vendors | $101,000.00 |
| | 300767331 | 12/12/2024 | Suppliers or Vendors | $101,000.00 |
| | | | SUBTOTAL | **$303,000.00** |
| VICKERRY DE MALL LLC PO BOX 851698 MINNEAPOLIS, MN 55485-1698 | 300764301 | 11/04/2024 | Other- Rent | $56,782.90 |
| | 300765675 | 11/25/2024 | Other- Rent | $60.00 |
| | 300766479 | 12/02/2024 | Other- Rent | $56,782.90 |
| | | | SUBTOTAL | **$113,625.80** |

Debtor Name:  Jo-Ann Stores, LLC                                                                                              Case Number:  25-10072

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3:** Certain payments or transfers to creditors within 90 days before filing this case

| Creditor Name & Address | Check or Wire Number | Payment Date | Reason For Payment | Amount Paid |
|---|---|---|---|---|
| VICTORY REAL ESTATE INVESTMENTS LLC WILSHIRE PLAZA INVESTORS LLC PO BOX 4767 COLUMBUS, GA 31914 | 300764082 | 11/04/2024 | Other- Rent | $37,028.22 |
| | 300766245 | 12/02/2024 | Other- Rent | $37,028.22 |
| | | | **SUBTOTAL** | **$74,056.44** |
| VIITION (ASIA) LIMITED FLAT/RM D03, BLK A, 12/F 19-25 SHAN MEI ST SHA TIN, N.T., 999077 HONG KONG | 2000054882 | 11/26/2024 | Suppliers or Vendors | $5,040.13 |
| | 2000054883 | 11/26/2024 | Suppliers or Vendors | $35,564.80 |
| | 2000054884 | 11/26/2024 | Suppliers or Vendors | $3,656.01 |
| | 2000054885 | 11/26/2024 | Suppliers or Vendors | $6,963.84 |
| | 2000054886 | 11/26/2024 | Suppliers or Vendors | $5,832.21 |
| | 2000054887 | 11/26/2024 | Suppliers or Vendors | $19,759.89 |
| | 2000054888 | 11/26/2024 | Suppliers or Vendors | $3,946.18 |
| | 2000054889 | 11/26/2024 | Suppliers or Vendors | $56,960.57 |
| | 2000054890 | 11/26/2024 | Suppliers or Vendors | $14,783.81 |
| | 2000054891 | 11/26/2024 | Suppliers or Vendors | $69,309.86 |
| | 2000054892 | 11/26/2024 | Suppliers or Vendors | $48,547.74 |
| | 2000054893 | 11/26/2024 | Suppliers or Vendors | $120,918.85 |
| | 2000054894 | 11/26/2024 | Suppliers or Vendors | $4,430.50 |
| | 2000054895 | 11/26/2024 | Suppliers or Vendors | $4,446.91 |
| | 2000054896 | 11/26/2024 | Suppliers or Vendors | $1,675.29 |
| | 2000054897 | 11/26/2024 | Suppliers or Vendors | $620.57 |
| | 2000054898 | 11/26/2024 | Suppliers or Vendors | $25,095.17 |
| | 2000054899 | 11/26/2024 | Suppliers or Vendors | $3,596.04 |
| | 2000054900 | 11/26/2024 | Suppliers or Vendors | $1,273.27 |
| | 2000054901 | 11/26/2024 | Suppliers or Vendors | $413.72 |
| | 2000054902 | 11/26/2024 | Suppliers or Vendors | $30,802.44 |
| | 2000054903 | 11/26/2024 | Suppliers or Vendors | $5,683.39 |
| | 2000054904 | 11/26/2024 | Suppliers or Vendors | $4,317.92 |
| | 2000054905 | 11/26/2024 | Suppliers or Vendors | $1,443.16 |
| | 2000054906 | 11/26/2024 | Suppliers or Vendors | $517.14 |
| | 2000054907 | 11/26/2024 | Suppliers or Vendors | $3,460.00 |
| | 2000054908 | 11/26/2024 | Suppliers or Vendors | $1,170.32 |
| | 2000054909 | 11/26/2024 | Suppliers or Vendors | $413.72 |
| | 2000054910 | 11/26/2024 | Suppliers or Vendors | $3,950.54 |

Debtor Name: Jo-Ann Stores, LLC

Case Number: 25-10072

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3:** Certain payments or transfers to creditors within 90 days before filing this case

| Creditor Name & Address | Check or Wire Number | Payment Date | Reason For Payment | Amount Paid |
|---|---|---|---|---|
| | 2000054911 | 11/26/2024 | Suppliers or Vendors | $70,566.13 |
| | 2000054912 | 11/26/2024 | Suppliers or Vendors | $38,997.62 |
| | 2000054913 | 11/26/2024 | Suppliers or Vendors | $43,498.61 |
| | 2000054914 | 11/26/2024 | Suppliers or Vendors | $17,800.30 |
| | 2000054915 | 11/26/2024 | Suppliers or Vendors | $74,059.59 |
| | 2000054916 | 11/26/2024 | Suppliers or Vendors | $10,107.24 |
| | 2000054917 | 11/26/2024 | Suppliers or Vendors | $25,796.35 |
| | 2000054918 | 11/26/2024 | Suppliers or Vendors | $88,506.06 |
| | 2000054919 | 11/26/2024 | Suppliers or Vendors | $21,746.44 |
| | 2000054920 | 11/26/2024 | Suppliers or Vendors | $7,012.20 |
| | 2000054921 | 11/26/2024 | Suppliers or Vendors | $18,265.22 |
| | 2000054922 | 11/26/2024 | Suppliers or Vendors | $29,786.95 |
| | 2000054923 | 11/26/2024 | Suppliers or Vendors | $5,318.35 |
| | 2000054924 | 11/26/2024 | Suppliers or Vendors | $6,360.82 |
| | 2000054925 | 11/26/2024 | Suppliers or Vendors | $20,209.02 |
| | 2000054926 | 11/26/2024 | Suppliers or Vendors | $3,658.52 |
| | 2000054927 | 11/26/2024 | Suppliers or Vendors | $4,240.55 |
| | 2000054928 | 11/26/2024 | Suppliers or Vendors | $20,471.26 |
| | 2000054929 | 11/26/2024 | Suppliers or Vendors | $24,964.91 |
| | 2000054930 | 11/26/2024 | Suppliers or Vendors | $4,544.12 |
| | 2000054931 | 11/26/2024 | Suppliers or Vendors | $5,326.54 |
| | 2000054932 | 11/26/2024 | Suppliers or Vendors | $67,296.26 |
| | 2000054933 | 11/26/2024 | Suppliers or Vendors | $7,597.49 |
| | 2000054934 | 11/26/2024 | Suppliers or Vendors | $4,240.55 |
| | 2000054935 | 11/26/2024 | Suppliers or Vendors | $3,596.27 |
| | 2000054936 | 11/26/2024 | Suppliers or Vendors | $17,043.81 |
| | 2000054937 | 11/26/2024 | Suppliers or Vendors | $20,209.02 |
| | 2000056813 | 12/03/2024 | Suppliers or Vendors | $30,230.57 |
| | 2000056814 | 12/03/2024 | Suppliers or Vendors | $38,287.08 |
| | 2000056815 | 12/03/2024 | Suppliers or Vendors | $45,591.94 |
| | 2000056816 | 12/03/2024 | Suppliers or Vendors | $3,210.48 |
| | 2000056817 | 12/03/2024 | Suppliers or Vendors | $3,210.48 |
| | 2000056818 | 12/03/2024 | Suppliers or Vendors | $4,690.61 |
| | 2000056819 | 12/03/2024 | Suppliers or Vendors | $28,254.88 |
| | 2000056820 | 12/03/2024 | Suppliers or Vendors | $14,608.12 |
| | 2000056821 | 12/03/2024 | Suppliers or Vendors | $73,937.35 |

Debtor Name:  Jo-Ann Stores, LLC                                                                                    Case Number:  25-10072

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3:** Certain payments or transfers to creditors within 90 days before filing this case

| Creditor Name & Address | Check or Wire Number | Payment Date | Reason For Payment | Amount Paid |
|---|---|---|---|---|
| | 2000056822 | 12/03/2024 | Suppliers or Vendors | $9,622.76 |
| | 2000056823 | 12/03/2024 | Suppliers or Vendors | $4,702.46 |
| | 2000056824 | 12/03/2024 | Suppliers or Vendors | $4,702.46 |
| | 2000056825 | 12/03/2024 | Suppliers or Vendors | $6,759.79 |
| | 2000056826 | 12/03/2024 | Suppliers or Vendors | $3,118.75 |
| | 2000056827 | 12/03/2024 | Suppliers or Vendors | $3,182.40 |
| | 2000056828 | 12/03/2024 | Suppliers or Vendors | $4,582.66 |
| | 2000056829 | 12/03/2024 | Suppliers or Vendors | $51,874.99 |
| | 2000056830 | 12/03/2024 | Suppliers or Vendors | $212,771.04 |
| | 2000056831 | 12/03/2024 | Suppliers or Vendors | $6,448.84 |
| | 2000056832 | 12/03/2024 | Suppliers or Vendors | $63,812.32 |
| | 2000056833 | 12/03/2024 | Suppliers or Vendors | $76,466.89 |
| | 2000056834 | 12/03/2024 | Suppliers or Vendors | $16,263.00 |
| | 2000056835 | 12/03/2024 | Suppliers or Vendors | $16,427.74 |
| | 2000056836 | 12/03/2024 | Suppliers or Vendors | $24,464.23 |
| | 2000056837 | 12/03/2024 | Suppliers or Vendors | $1,501.34 |
| | 2000056838 | 12/03/2024 | Suppliers or Vendors | $1,501.34 |
| | 2000056839 | 12/03/2024 | Suppliers or Vendors | $2,179.01 |
| | 2000056840 | 12/03/2024 | Suppliers or Vendors | $19,125.60 |
| | 2000056841 | 12/03/2024 | Suppliers or Vendors | $27,507.67 |
| | 2000056842 | 12/03/2024 | Suppliers or Vendors | $4,834.05 |
| | 2000056843 | 12/03/2024 | Suppliers or Vendors | $41,628.40 |
| | 2000056844 | 12/03/2024 | Suppliers or Vendors | $212,035.24 |
| | 2000056845 | 12/03/2024 | Suppliers or Vendors | $29,619.24 |
| | 2000056846 | 12/03/2024 | Suppliers or Vendors | $142,765.12 |
| | 2000056847 | 12/03/2024 | Suppliers or Vendors | $35,614.59 |
| | 2000056848 | 12/03/2024 | Suppliers or Vendors | $179,059.61 |
| | 2000056849 | 12/03/2024 | Suppliers or Vendors | $1,535.04 |
| | 2000057858 | 12/10/2024 | Suppliers or Vendors | $115,401.70 |
| | 2000057859 | 12/10/2024 | Suppliers or Vendors | $11,572.47 |
| | 2000057860 | 12/10/2024 | Suppliers or Vendors | $26,784.92 |
| | 2000057861 | 12/10/2024 | Suppliers or Vendors | $22,226.84 |
| | 2000057862 | 12/10/2024 | Suppliers or Vendors | $145,368.08 |
| | 2000057863 | 12/10/2024 | Suppliers or Vendors | $7,805.97 |
| | 2000057864 | 12/10/2024 | Suppliers or Vendors | $18,188.62 |
| | 2000057865 | 12/10/2024 | Suppliers or Vendors | $35,314.43 |

Debtor Name:  Jo-Ann Stores, LLC

Case Number:  25-10072

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3:** Certain payments or transfers to creditors within 90 days before filing this case

| Creditor Name & Address | Check or Wire Number | Payment Date | Reason For Payment | Amount Paid |
|---|---|---|---|---|
| | 2000057866 | 12/10/2024 | Suppliers or Vendors | $1,918.80 |
| | 2000057867 | 12/10/2024 | Suppliers or Vendors | $57,165.73 |
| | 2000057868 | 12/10/2024 | Suppliers or Vendors | $253,004.76 |
| | 2000057869 | 12/10/2024 | Suppliers or Vendors | $7,597.49 |
| | 2000057870 | 12/10/2024 | Suppliers or Vendors | $13,290.07 |
| | 2000057871 | 12/10/2024 | Suppliers or Vendors | $229.32 |
| | 2000057872 | 12/10/2024 | Suppliers or Vendors | $1,081.08 |
| | 2000057873 | 12/10/2024 | Suppliers or Vendors | $2,273.08 |
| | 2000057874 | 12/10/2024 | Suppliers or Vendors | $25,587.90 |
| | 2000057875 | 12/10/2024 | Suppliers or Vendors | $1,141.92 |
| | 2000057876 | 12/10/2024 | Suppliers or Vendors | $24,166.35 |
| | 2000057877 | 12/10/2024 | Suppliers or Vendors | $2,006.31 |
| | 2000057878 | 12/10/2024 | Suppliers or Vendors | $41,224.95 |
| | 2000057879 | 12/10/2024 | Suppliers or Vendors | $517.52 |
| | 2000057880 | 12/10/2024 | Suppliers or Vendors | $20,023.03 |
| | 2000057881 | 12/10/2024 | Suppliers or Vendors | $6,481.65 |
| | 2000057882 | 12/10/2024 | Suppliers or Vendors | $68,422.39 |
| | 2000057883 | 12/10/2024 | Suppliers or Vendors | $34,052.31 |
| | 2000057884 | 12/10/2024 | Suppliers or Vendors | $1,824.58 |
| | 2000057885 | 12/10/2024 | Suppliers or Vendors | $1,500.88 |
| | 2000057886 | 12/10/2024 | Suppliers or Vendors | $1,500.88 |
| | 2000057887 | 12/10/2024 | Suppliers or Vendors | $2,042.82 |
| | 2000057888 | 12/10/2024 | Suppliers or Vendors | $15,286.44 |
| | 2000057889 | 12/10/2024 | Suppliers or Vendors | $35,621.04 |
| | 2000057890 | 12/10/2024 | Suppliers or Vendors | $32,145.36 |
| | 2000057891 | 12/10/2024 | Suppliers or Vendors | $46,809.36 |
| | 2000057892 | 12/10/2024 | Suppliers or Vendors | $21,399.96 |
| | 2000057893 | 12/10/2024 | Suppliers or Vendors | $8,124.48 |
| | 2000057894 | 12/10/2024 | Suppliers or Vendors | $30,109.79 |
| | 2000057895 | 12/10/2024 | Suppliers or Vendors | $49,183.85 |
| | 2000059383 | 12/20/2024 | Suppliers or Vendors | $176,110.47 |
| | 2000059384 | 12/20/2024 | Suppliers or Vendors | $70,376.56 |
| | 2000059385 | 12/20/2024 | Suppliers or Vendors | $1,310.40 |
| | 2000059386 | 12/20/2024 | Suppliers or Vendors | $21,716.68 |
| | 2000059387 | 12/20/2024 | Suppliers or Vendors | $6,913.29 |
| | 2000059388 | 12/20/2024 | Suppliers or Vendors | $87,320.50 |

Debtor Name:  Jo-Ann Stores, LLC

Case Number:  25-10072

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3:** Certain payments or transfers to creditors within 90 days before filing this case

| Creditor Name & Address | Check or Wire Number | Payment Date | Reason For Payment | Amount Paid |
|---|---|---|---|---|
| | 2000059389 | 12/20/2024 | Suppliers or Vendors | $2,155.61 |
| | 2000059390 | 12/20/2024 | Suppliers or Vendors | $26,872.91 |
| | 2000059391 | 12/20/2024 | Suppliers or Vendors | $29,234.40 |
| | 2000059392 | 12/20/2024 | Suppliers or Vendors | $79,898.67 |
| | 2000059393 | 12/20/2024 | Suppliers or Vendors | $2,542.41 |
| | | | **SUBTOTAL** | **$4,284,791.31** |
| VIKING PLAZA REALTY GROUP LLC<br>VIKING PLAZA MALL<br>PO BOX 82552, BLDG ID VPM001<br>GOLETA, CA 93118-2552 | 300763976 | 11/04/2024 | Other- Rent | $7,997.55 |
| | 300766135 | 12/02/2024 | Other- Rent | $7,997.55 |
| | | | **SUBTOTAL** | **$15,995.10** |
| VILLAGE CROSSING PARTNERS LLC<br>11155 RED RUN BLVD. #320<br>OWINGS MILLS, MD 21117 | 300764052 | 11/04/2024 | Other- Rent | $14,290.00 |
| | 300766214 | 12/02/2024 | Other- Rent | $14,290.00 |
| | | | **SUBTOTAL** | **$28,580.00** |
| VILLAGE LIGHTING CO<br>5079 W. 2100 S. UNIT A<br>WEST VALLEY, UT 84120 | 2000049074 | 10/23/2024 | Suppliers or Vendors | $1,666.00 |
| | 2000050284 | 10/30/2024 | Suppliers or Vendors | $742.84 |
| | 2000052422 | 11/06/2024 | Suppliers or Vendors | $3,498.60 |
| | 2000053126 | 11/13/2024 | Suppliers or Vendors | $1,185.80 |
| | 2000053668 | 11/20/2024 | Suppliers or Vendors | $774.20 |
| | 2000057083 | 12/04/2024 | Suppliers or Vendors | $7,075.37 |
| | 2000058395 | 12/12/2024 | Suppliers or Vendors | $2,567.11 |
| | | | **SUBTOTAL** | **$17,509.92** |
| VINCENNES CENTER LLC<br>C/O GJ REALTY<br>49 WEST 37TH STREET 9TH FLR<br>NEW YORK, NY 10018 | 300763941 | 11/04/2024 | Other- Rent | $8,486.67 |
| | 300766098 | 12/02/2024 | Other- Rent | $8,486.67 |
| | 300767997 | 01/02/2025 | Other- Rent | $8,486.67 |
| | | | **SUBTOTAL** | **$25,460.01** |
| VIRA INSIGHT LLC<br>2701 S. VALLEY PKWY<br>LEWISVILLE, TX 75067 | 300763771 | 10/30/2024 | Suppliers or Vendors | $74,253.90 |
| | 300765151 | 11/15/2024 | Suppliers or Vendors | $1,856.55 |
| | 300765575 | 11/22/2024 | Suppliers or Vendors | $1,469.07 |
| | 300765903 | 11/27/2024 | Suppliers or Vendors | $49,193.24 |
| | | | **SUBTOTAL** | **$126,772.76** |

Debtor Name: Jo-Ann Stores, LLC

Case Number: 25-10072

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3:** Certain payments or transfers to creditors within 90 days before filing this case

| Creditor Name & Address | Check or Wire Number | Payment Date | Reason For Payment | Amount Paid |
|---|---|---|---|---|
| VIRK HOSPITALIITY GREAT FALLS LLC STAYBRIDGE SUITES 201 3RD STREET NW GREAT FALLS, MT 59404 | 400561251 | 11/15/2024 | Suppliers or Vendors | $2,893.17 |
| | 400561432 | 11/22/2024 | Suppliers or Vendors | $3,027.52 |
| | 400561616 | 11/27/2024 | Suppliers or Vendors | $13,905.02 |
| | | | SUBTOTAL | **$19,825.71** |
| VIRTUAL MARKETING LLC FUSION92 440 W. ONTARIO STREET CHICAGO, IL 60654 | 300765551 | 11/22/2024 | Suppliers or Vendors | $12,500.00 |
| | | | SUBTOTAL | **$12,500.00** |
| VISION FABRICS 853 S COLUMBIA ROAD, SUITE 125 PLAINFIELD, IN 46168 | 2000049080 | 10/23/2024 | Suppliers or Vendors | $9,996.05 |
| | 2000050290 | 10/30/2024 | Suppliers or Vendors | $5,338.34 |
| | 2000052431 | 11/06/2024 | Suppliers or Vendors | $9,157.23 |
| | 2000053133 | 11/13/2024 | Suppliers or Vendors | $11,635.67 |
| | 2000053675 | 11/20/2024 | Suppliers or Vendors | $9,642.44 |
| | 2000055289 | 11/27/2024 | Suppliers or Vendors | $5,121.38 |
| | 2000057091 | 12/04/2024 | Suppliers or Vendors | $7,142.47 |
| | 2000058402 | 12/12/2024 | Suppliers or Vendors | $7,313.67 |
| | 2000058811 | 12/17/2024 | Suppliers or Vendors | $7,633.39 |
| | | | SUBTOTAL | **$72,980.64** |
| VISTAR CORPORATION 188 INVERNESS DRIVE WEST, SUITE 800 ENGLEWOOD, CO 80112 | 2000047716 | 10/18/2024 | Suppliers or Vendors | $256,187.10 |
| | 2000049019 | 10/23/2024 | Suppliers or Vendors | $209,247.88 |
| | 2000053745 | 11/15/2024 | Suppliers or Vendors | $1,233,194.56 |
| | 2000053617 | 11/20/2024 | Suppliers or Vendors | $655,901.67 |
| | 2000055206 | 11/27/2024 | Suppliers or Vendors | $405,272.72 |
| | 2000050445 | 12/06/2024 | Suppliers or Vendors | $116,434.83 |
| | 2000058335 | 12/12/2024 | Suppliers or Vendors | $19,366.64 |
| | 2000058759 | 12/18/2024 | Suppliers or Vendors | $41,245.12 |
| | | | SUBTOTAL | **$2,936,850.52** |
| VIZMEG LANDSCAPE INC 778 MCCAULEY ROAD # 100 STOW, OH 44224 | 300763709 | 10/30/2024 | Suppliers or Vendors | $17,888.81 |
| | 300765824 | 11/27/2024 | Suppliers or Vendors | $17,888.81 |
| | | | SUBTOTAL | **$35,777.62** |

Debtor Name:  Jo-Ann Stores, LLC                                                                                        Case Number:  25-10072

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3:** Certain payments or transfers to creditors within 90 days before filing this case

| Creditor Name & Address | Check or Wire Number | Payment Date | Reason For Payment | Amount Paid |
|---|---|---|---|---|
| VOGUE<br>PO BOX 871<br>ALTOONA, PA 16603 | 2000048807 | 10/17/2024 | Suppliers or Vendors | $16,744.13 |
| | 2000047335 | 10/24/2024 | Suppliers or Vendors | $12,277.77 |
| | 2000049730 | 10/31/2024 | Suppliers or Vendors | $23,948.01 |
| | 2000049637 | 11/08/2024 | Suppliers or Vendors | $14,729.16 |
| | 2000052939 | 11/14/2024 | Suppliers or Vendors | $11,498.26 |
| | 2000054312 | 11/21/2024 | Suppliers or Vendors | $23,102.52 |
| | 2000054059 | 11/29/2024 | Suppliers or Vendors | $15,481.57 |
| | 2000054278 | 12/09/2024 | Suppliers or Vendors | $11,088.96 |
| | 2000057550 | 12/13/2024 | Suppliers or Vendors | $9,720.74 |
| | 2000056475 | 12/19/2024 | Suppliers or Vendors | $16,763.35 |
| | | | **SUBTOTAL** | **$155,354.47** |
| VOLANTE INVESTMENTS LLLP<br>3084 EAST LANARK ST.<br>MERIDIAN, ID 83642 | 400560711 | 11/04/2024 | Other- Rent | $7,100.00 |
| | 400561641 | 12/02/2024 | Other- Rent | $7,100.00 |
| | 400562032 | 12/09/2024 | Other- Rent | $1,442.53 |
| | | | **SUBTOTAL** | **$15,642.53** |
| VON KARMAN PLAZA LLC<br>PO BOX 4900 UNIT 78<br>PORTLAND, OR 97208 | 400560831 | 11/04/2024 | Other- Rent | $60,025.00 |
| | 400561803 | 12/02/2024 | Other- Rent | $60,025.00 |
| | 400562034 | 12/09/2024 | Other- Rent | $51,190.54 |
| | | | **SUBTOTAL** | **$171,240.54** |
| VOTUM ENTERPRISES, LLC<br>1 CARDINAL DR<br>LITTLE FALLS, NJ 07424-1638 | 2000052454 | 11/06/2024 | Suppliers or Vendors | $9,450.00 |
| | | | **SUBTOTAL** | **$9,450.00** |
| VSI GLOBAL LLC<br>9090 BANK STREET<br>VALLEY VIEW, OH 44125 | 300763379 | 10/23/2024 | Suppliers or Vendors | $982.15 |
| | 300764587 | 11/06/2024 | Suppliers or Vendors | $662.70 |
| | 300765079 | 11/15/2024 | Suppliers or Vendors | $1,145.06 |
| | 300765527 | 11/22/2024 | Suppliers or Vendors | $331.35 |
| | 300765825 | 11/27/2024 | Suppliers or Vendors | $671.54 |
| | 300766853 | 12/06/2024 | Suppliers or Vendors | $458.16 |
| | 300767242 | 12/12/2024 | Suppliers or Vendors | $1,025.51 |
| | 300767626 | 12/18/2024 | Suppliers or Vendors | $331.35 |
| | 300767889 | 12/27/2024 | Suppliers or Vendors | $3,694.50 |
| | 300768027 | 01/02/2025 | Suppliers or Vendors | $994.05 |
| | 300768441 | 01/09/2025 | Suppliers or Vendors | $555.95 |

Debtor Name:  Jo-Ann Stores, LLC

Case Number:  25-10072

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3:** Certain payments or transfers to creditors within 90 days before filing this case

| Creditor Name & Address | Check or Wire Number | Payment Date | Reason For Payment | Amount Paid |
|---|---|---|---|---|
| | | | **SUBTOTAL** | **$10,852.32** |
| VULCAN PROPERTIES INC PROPERTY ID: JQJ001 PO BOX 209427 AUSTIN, TX 78720 | 300764225 | 11/04/2024 | Other- Rent | $60,722.41 |
| | 300765140 | 11/15/2024 | Other- Rent | $129,964.60 |
| | 300766393 | 12/02/2024 | Other- Rent | $60,722.41 |
| | | | **SUBTOTAL** | **$251,409.42** |
| W W GRAINGER INC 160 DEPARTMENT 160-802145763 PALATINE, IL 60038-0001 | 400561253 | 11/15/2024 | Suppliers or Vendors | $3,178.14 |
| | 400561525 | 11/27/2024 | Suppliers or Vendors | $2,412.51 |
| | 400562181 | 12/12/2024 | Suppliers or Vendors | $2,332.23 |
| | 400562360 | 12/18/2024 | Suppliers or Vendors | $1,427.10 |
| | 400562589 | 12/27/2024 | Suppliers or Vendors | $3,195.49 |
| | 400562764 | 01/02/2025 | Suppliers or Vendors | $7,205.64 |
| | | | **SUBTOTAL** | **$19,751.11** |
| WALNUT HOLLOW ADDRESS ON FILE | 2000049677 | 11/15/2024 | Suppliers or Vendors | $68,236.35 |
| | 2000054631 | 11/27/2024 | Suppliers or Vendors | $25,504.16 |
| | 2000054099 | 12/04/2024 | Suppliers or Vendors | $5,225.34 |
| | 2000050892 | 12/12/2024 | Suppliers or Vendors | $1,994.26 |
| | | | **SUBTOTAL** | **$100,960.11** |
| WALZ CAPITAL KENNESAW LLC 3621 N. WILTON AVE., #3 CHICAGO, IL 60613 | 300764080 | 11/04/2024 | Other- Rent | $55,259.87 |
| | 300766243 | 12/02/2024 | Other- Rent | $55,259.87 |
| | | | **SUBTOTAL** | **$110,519.74** |
| WARM PRODUCTS INC 5529 186TH PL SW LYNNWOOD, WA 98037 | 2000049050 | 10/23/2024 | Suppliers or Vendors | $33,761.14 |
| | 2000050259 | 10/30/2024 | Suppliers or Vendors | $49,827.99 |
| | 2000052393 | 11/06/2024 | Suppliers or Vendors | $22,872.54 |
| | 2000053104 | 11/13/2024 | Suppliers or Vendors | $64,143.53 |
| | 2000053645 | 11/20/2024 | Suppliers or Vendors | $47,994.68 |
| | 2000055257 | 11/27/2024 | Suppliers or Vendors | $45,917.00 |
| | 2000057059 | 12/04/2024 | Suppliers or Vendors | $51,789.07 |
| | 2000058372 | 12/12/2024 | Suppliers or Vendors | $34,025.61 |
| | | | **SUBTOTAL** | **$350,331.56** |
| WARM PRODUCTS INC 5529 186TH PLACE SW LYNNWOOD, WA 98037 | 2000054632 | 11/27/2024 | Suppliers or Vendors | $284,129.36 |
| | 2000057000 | 12/04/2024 | Suppliers or Vendors | $257,570.02 |

Debtor Name:  Jo-Ann Stores, LLC                                                    Case Number:  25-10072

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3:** Certain payments or transfers to creditors within 90 days before filing this case

| Creditor Name & Address | Check or Wire Number | Payment Date | Reason For Payment | Amount Paid |
|---|---|---|---|---|
| | | | SUBTOTAL | $541,699.38 |
| WARWICK REALTY LLC WARWICK REALTY-ADRIAN LLC PO BOX 851377 MINNEAPOLIS, MN 55485-1377 | 300764316 | 11/04/2024 | Other- Rent | $8,666.67 |
| | 300766494 | 12/02/2024 | Other- Rent | $8,666.67 |
| | | | SUBTOTAL | $17,333.34 |
| WASHINGTON PLAZA LLC DEPT CC003607 P.O. BOX 713118 CHICAGO, IL 60677-0318 | 300763994 | 11/04/2024 | Other- Rent | $19,708.33 |
| | 300766151 | 12/02/2024 | Other- Rent | $19,708.33 |
| | | | SUBTOTAL | $39,416.66 |
| WASTE MGMT NATIONAL SERVICES INC PO BOX  930580 ATLANTA, GA 31193 | 300763846 | 10/31/2024 | Services | $452,012.91 |
| | 300765814 | 11/27/2024 | Services | $440,289.55 |
| | 300766848 | 12/06/2024 | Services | $6,429.87 |
| | 300767884 | 12/27/2024 | Services | $465,830.93 |
| | | | SUBTOTAL | $1,364,563.26 |
| WATERFORD LAKES TOWN CTR LLC PO BOX 779275 CHICAGO, IL 60677-9275 | 400560785 | 11/04/2024 | Other- Rent | $48,927.52 |
| | 400561216 | 11/15/2024 | Other- Rent | $91,239.33 |
| | 400561756 | 12/02/2024 | Other- Rent | $48,927.52 |
| | | | SUBTOTAL | $189,094.37 |
| WATERLOO CROSSROADS PROPERTY LLC CENTRAL PROP MGMT, ATT; CROSSROADS PO BOX 447 WAUKEE, IA 50263 | 300763859 | 10/31/2024 | Other- Rent | $34,468.16 |
| | 300764166 | 11/04/2024 | Other- Rent | $18,295.40 |
| | 300766334 | 12/02/2024 | Other- Rent | $18,295.40 |
| | | | SUBTOTAL | $71,058.96 |
| WAYNE A BELLEAU ADDRESS ON FILE | 300764468 | 11/04/2024 | Other- Rent | $26,000.71 |
| | 400560893 | 11/04/2024 | Other- Rent | $30,336.98 |
| | 300766657 | 12/02/2024 | Other- Rent | $26,000.71 |
| | 400561869 | 12/02/2024 | Other- Rent | $30,336.98 |
| | | | SUBTOTAL | $112,675.38 |
| WD JOANN LLC ATTN: DAVID BURNETT 204 N. ROBINSON, STE. 700 OKLAHOMA CITY, OK 73102 | 300764244 | 11/04/2024 | Other- Rent | $12,707.75 |

Debtor Name:  Jo-Ann Stores, LLC                                    Case Number:  25-10072

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3:** Certain payments or transfers to creditors within 90 days before filing this case

| Creditor Name & Address | Check or Wire Number | Payment Date | Reason For Payment | Amount Paid |
|---|---|---|---|---|
| | 300766415 | 12/02/2024 | Other- Rent | $12,707.75 |
| | | | **SUBTOTAL** | **$25,415.50** |
| WEALTH CONCEPT LTD UNIT 10, 29F, TOWER A, SOUTHMARK 11 YIP HING ST WONG CHUK HANG ABERDEEN, HONG KONG | 2000051204 | 11/01/2024 | Suppliers or Vendors | $901.78 |
| | 2000051205 | 11/01/2024 | Suppliers or Vendors | $3,998.36 |
| | 2000051206 | 11/01/2024 | Suppliers or Vendors | $588.28 |
| | 2000051207 | 11/01/2024 | Suppliers or Vendors | $1,020.71 |
| | 2000051208 | 11/01/2024 | Suppliers or Vendors | $168.24 |
| | 2000051209 | 11/01/2024 | Suppliers or Vendors | $519.24 |
| | 2000051210 | 11/01/2024 | Suppliers or Vendors | $1,317.19 |
| | 2000051211 | 11/01/2024 | Suppliers or Vendors | $2,608.75 |
| | 2000051212 | 11/01/2024 | Suppliers or Vendors | $853.63 |
| | 2000051213 | 11/01/2024 | Suppliers or Vendors | $3,975.51 |
| | 2000051214 | 11/01/2024 | Suppliers or Vendors | $66.69 |
| | 2000051215 | 11/01/2024 | Suppliers or Vendors | $1,442.14 |
| | 2000051216 | 11/01/2024 | Suppliers or Vendors | $2,992.51 |
| | 2000051217 | 11/01/2024 | Suppliers or Vendors | $5,011.97 |
| | 2000051218 | 11/01/2024 | Suppliers or Vendors | $133.38 |
| | 2000051219 | 11/01/2024 | Suppliers or Vendors | $3,844.86 |
| | 2000051220 | 11/01/2024 | Suppliers or Vendors | $2,546.80 |
| | 2000051221 | 11/01/2024 | Suppliers or Vendors | $2,812.10 |
| | 2000051222 | 11/01/2024 | Suppliers or Vendors | $2,485.55 |
| | 2000051223 | 11/01/2024 | Suppliers or Vendors | $5,017.89 |
| | 2000059376 | 12/20/2024 | Suppliers or Vendors | $2,223.94 |
| | 2000059377 | 12/20/2024 | Suppliers or Vendors | $4,638.35 |
| | 2000059378 | 12/20/2024 | Suppliers or Vendors | $3,951.26 |
| | | | **SUBTOTAL** | **$53,119.13** |
| WEGMANS FOOD MARKETS C/O REAL ESTATE ACCT PO BOX 24470 ROCHESTER, NY 14624 | 300763973 | 11/04/2024 | Other- Rent | $15,206.27 |
| | 300766131 | 12/02/2024 | Other- Rent | $16,185.96 |
| | | | **SUBTOTAL** | **$31,392.23** |

Debtor Name:  Jo-Ann Stores, LLC

Case Number:  25-10072

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3:** Certain payments or transfers to creditors within 90 days before filing this case

| Creditor Name & Address | Check or Wire Number | Payment Date | Reason For Payment | Amount Paid |
|---|---|---|---|---|
| WEIRFIELD COAL INC C/O PROVIDENCE GRP MGMT SERVICES 300 W. SUMMIT AVE, STE 250 CHARLOTTE, NC 28203 | 400560865 | 11/04/2024 | Other- Rent | $12,210.00 |
| | 400561839 | 12/02/2024 | Other- Rent | $12,210.00 |
| | 400562710 | 01/02/2025 | Other- Rent | $12,210.00 |
| | | | SUBTOTAL | $36,630.00 |
| WELLMAN FAMILY LIMITED PARTNERSHIP DBA WELLMAN REALTY TRUST 40 WYMAN DRIVE SUDBURY, MA 01776 | 300763561 | 10/28/2024 | Other- Rent | $10,949.85 |
| | 300763822 | 10/31/2024 | Other- Rent | $21,448.00 |
| | 300763892 | 11/04/2024 | Other- Rent | $29,604.17 |
| | 300766050 | 12/02/2024 | Other- Rent | $29,604.17 |
| | | | SUBTOTAL | $91,606.19 |
| WELLS FARGO BANK NA SF EQUIPMENT & VENDOR FINANCE PO BOX 77101 MINNEAPOLIS, MN 55480-7101 | 300764652 | 11/06/2024 | Services | $3,175.32 |
| | 300766901 | 12/06/2024 | Services | $3,175.32 |
| | 300768471 | 01/09/2025 | Services | $3,175.32 |
| | | | SUBTOTAL | $9,525.96 |
| WELLS FARGO BANKS ACCOUNT ANALYSIS NW 7091 POBOX 1450 MINNEAPOLIS, MN 55485 | 400560617 | 10/30/2024 | Services | $71,037.89 |
| | 400561527 | 11/27/2024 | Services | $76,754.11 |
| | 400562468 | 12/27/2024 | Services | $74,445.79 |
| | | | SUBTOTAL | $222,237.79 |
| WELLS FARGO VEND FINAN SERV LLC PO BOX 105743 ATLANTA, GA 30348-5743 | 300763443 | 10/23/2024 | Services | $1,450.67 |
| | 300765580 | 11/22/2024 | Services | $1,318.79 |
| | 300767680 | 12/18/2024 | Services | $1,582.55 |
| | 2518D5449AQY0M95 | 01/08/2025 | Services | $55,000.00 |
| | 300768683 | 01/13/2025 | Services | $1,318.79 |
| | | | SUBTOTAL | $60,670.80 |
| WEST BROADWAY DISTRIBUTION SERVICES 161 AVENUE OF THE AMERICAS SUITE 1301 NEW YORK, NY 10013 | 2000048802 | 10/17/2024 | Suppliers or Vendors | $90,628.01 |
| | 2000048805 | 10/17/2024 | Suppliers or Vendors | $3,268.46 |

Debtor Name:  Jo-Ann Stores, LLC

Case Number:  25-10072

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3:** Certain payments or transfers to creditors within 90 days before filing this case

| Creditor Name & Address | Check or Wire Number | Payment Date | Reason For Payment | Amount Paid |
|---|---|---|---|---|
| | 2000047330 | 10/24/2024 | Suppliers or Vendors | $93,568.55 |
| | 2000047332 | 10/24/2024 | Suppliers or Vendors | $3,942.31 |
| | 2000049727 | 10/31/2024 | Suppliers or Vendors | $92,898.85 |
| | 2000049729 | 10/31/2024 | Suppliers or Vendors | $3,332.04 |
| | 2000049634 | 11/08/2024 | Suppliers or Vendors | $87,248.19 |
| | 2000049636 | 11/08/2024 | Suppliers or Vendors | $3,709.83 |
| | 2000052935 | 11/14/2024 | Suppliers or Vendors | $90,861.59 |
| | 2000052937 | 11/14/2024 | Suppliers or Vendors | $3,148.83 |
| | 2000054307 | 11/21/2024 | Suppliers or Vendors | $94,508.29 |
| | 2000054309 | 11/21/2024 | Suppliers or Vendors | $3,274.33 |
| | 2000054054 | 11/29/2024 | Suppliers or Vendors | $92,468.15 |
| | 2000054056 | 11/29/2024 | Suppliers or Vendors | $3,432.34 |
| | 2000054274 | 12/09/2024 | Suppliers or Vendors | $114,541.02 |
| | 2000054276 | 12/09/2024 | Suppliers or Vendors | $3,953.39 |
| | 2000057545 | 12/13/2024 | Suppliers or Vendors | $103,395.32 |
| | 2000057548 | 12/13/2024 | Suppliers or Vendors | $3,222.39 |
| | 2000056472 | 12/19/2024 | Suppliers or Vendors | $116,829.41 |
| | 2000056474 | 12/19/2024 | Suppliers or Vendors | $3,418.98 |
| | | | **SUBTOTAL** | **$1,011,650.28** |
| WEST MICHIGAN TRANSPORT LLC<br>PO BOX 18<br>ZEELAND, MI 49464 | 400560449 | 10/23/2024 | Services | $3,335.00 |
| | 400561055 | 11/06/2024 | Services | $23,246.81 |
| | 400561617 | 11/27/2024 | Services | $75,434.43 |
| | 400562190 | 12/12/2024 | Services | $10,058.00 |
| | 400562361 | 12/18/2024 | Services | $22,120.25 |
| | 400562587 | 12/27/2024 | Services | $10,083.75 |
| | 400562595 | 12/30/2024 | Services | $2,215.75 |
| | | | **SUBTOTAL** | **$146,493.99** |
| WESTBURY RENTAL<br>CO STALLER ASSOCIATES INC<br>1455 VETERANS HWY #201<br>ISLANDIA, NY 11749 | 400560473 | 10/28/2024 | Other- Rent | $27,397.56 |
| | 400560822 | 11/04/2024 | Other- Rent | $31,309.90 |
| | 400561240 | 11/15/2024 | Other- Rent | $65,241.32 |
| | 400561794 | 12/02/2024 | Other- Rent | $31,309.90 |
| | 400562684 | 01/02/2025 | Other- Rent | $31,309.90 |
| | | | **SUBTOTAL** | **$186,568.58** |

Debtor Name:  Jo-Ann Stores, LLC                                                                Case Number:  25-10072

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3:** Certain payments or transfers to creditors within 90 days before filing this case

| Creditor Name & Address | Check or Wire Number | Payment Date | Reason For Payment | Amount Paid |
|---|---|---|---|---|
| WESTFORD VALLEY MKETPLACE INC PO BOX 412776 BOSTON, MA 02241-2776 | 300763906 | 11/04/2024 | Other- Rent | $14,583.10 |
| | 300766063 | 12/02/2024 | Other- Rent | $14,583.10 |
| | | | SUBTOTAL | **$29,166.20** |
| WESTGATE MALL REALTY GROUP LLC C/O LEXINGTON REALTY LLC STE 206 911 EAST COUNTY LINE RD LAKEWOOD, NJ 08701 | 300763978 | 11/04/2024 | Other- Rent | $17,273.75 |
| | 300766137 | 12/02/2024 | Other- Rent | $17,273.75 |
| | | | SUBTOTAL | **$34,547.50** |
| WESTGATE WOODLAND LLC C/O ETHAN CONRAD PROPERTIES 1300 NATIONAL DR.  STE. 100 SACRAMENTO, CA 95834 | 300764348 | 11/04/2024 | Other- Rent | $15,033.17 |
| | 300766530 | 12/02/2024 | Other- Rent | $15,033.17 |
| | | | SUBTOTAL | **$30,066.34** |
| WESTMINSTER GRANITE MAIN LLC C/O ROSENTHAL PROPERTIES LLC 1945 OLD GALLOWS RD., #300 VIENNA, VA 22182 | 400560878 | 11/04/2024 | Other- Rent | $16,363.93 |
| | 400561853 | 12/02/2024 | Other- Rent | $16,363.93 |
| | | | SUBTOTAL | **$32,727.86** |
| WGSN INC 229 W  43RD ST., 7TH FL NEW YORK, NY 10036 | 300764754 | 11/12/2024 | Suppliers or Vendors | $20,312.50 |
| | | | SUBTOTAL | **$20,312.50** |
| WH PLAZA LLC ATTN: ANDREW DENARDO 151 BODMAN PLACE, #201 RED BANK, NJ 07701 | 400560797 | 11/04/2024 | Other- Rent | $23,048.49 |
| | 400561769 | 12/02/2024 | Other- Rent | $23,048.49 |
| | 400562669 | 01/02/2025 | Other- Rent | $23,048.49 |
| | | | SUBTOTAL | **$69,145.47** |
| WHEATON PLAZA REGIONAL S/C LLC DBA WESTFIELD WHEATON P.O. BOX 55275 LOS ANGELES, CA 90074 | 400560322 | 10/17/2024 | Other- Rent | $24,188.80 |
| | 400560783 | 11/04/2024 | Other- Rent | $40,510.82 |
| | 400561754 | 12/02/2024 | Other- Rent | $40,510.82 |
| | | | SUBTOTAL | **$105,210.44** |

Debtor Name:  Jo-Ann Stores, LLC                                                                    Case Number:  25-10072

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3:** Certain payments or transfers to creditors within 90 days before filing this case

| Creditor Name & Address | Check or Wire Number | Payment Date | Reason For Payment | Amount Paid |
|---|---|---|---|---|
| WHLR-VILLAGE OF MARTINSVILLE LLC 2529 VIRGINIA BEACH BLVD VIRGINIA BEACH, VA 23452 | 300764009 | 11/04/2024 | Other- Rent | $16,461.33 |
| | 300766167 | 12/02/2024 | Other- Rent | $16,461.33 |
| | 300768012 | 01/02/2025 | Other- Rent | $16,466.07 |
| | | | **SUBTOTAL** | **$49,388.73** |
| WILLIAM HANSEN ADDRESS ON FILE | 300763327 | 10/22/2024 | Other- Expense Reimbursement | $1,461.08 |
| | 300763640 | 10/29/2024 | Other- Expense Reimbursement | $1,277.99 |
| | 300764496 | 11/05/2024 | Other- Expense Reimbursement | $1,306.42 |
| | 300764911 | 11/13/2024 | Other- Expense Reimbursement | $1,233.13 |
| | 300765323 | 11/19/2024 | Other- Expense Reimbursement | $1,827.42 |
| | 300765722 | 11/26/2024 | Other- Expense Reimbursement | $1,387.06 |
| | | | **SUBTOTAL** | **$8,493.10** |
| WILLIAMSBURG DEVELOPERS LLC C/O DEVELOPERS REALTY 1224 MILL ST., BLDG D, #103 EAST BERLIN, CT 06023 | 300763241 | 10/17/2024 | Other- Rent | $77.06 |
| | 300764409 | 11/04/2024 | Other- Rent | $17,311.83 |
| | 300766273 | 12/02/2024 | Other- Rent | $17,311.83 |
| | 300767014 | 12/09/2024 | Other- Rent | $272.97 |
| | 300768046 | 01/02/2025 | Other- Rent | $17,311.83 |
| | | | **SUBTOTAL** | **$52,285.52** |
| WILLOW CREEK CENTER OUTLOT II LLC C/O SIERRA REALTY & MGMT 8410 GROSS POINT RD SKOKIE, IL 60077 | 400560855 | 11/04/2024 | Other- Rent | $18,650.00 |
| | 400561829 | 12/02/2024 | Other- Rent | $18,650.00 |
| | | | **SUBTOTAL** | **$37,300.00** |
| WILSHIRE PLAZA LIMITED PNTSHP C/O CHASE PROPERTIES LTD PO BOX 92317 CLEVELAND, OH 44193 | 300764000 | 11/04/2024 | Other- Rent | $23,348.63 |
| | 300766158 | 12/02/2024 | Other- Rent | $23,348.63 |
| | 300768010 | 01/02/2025 | Other- Rent | $23,348.63 |
| | | | **SUBTOTAL** | **$70,045.89** |
| WILSON ADDRESS ON FILE | 2000048724 | 10/17/2024 | Suppliers or Vendors | $6,125.61 |
| | 2000049505 | 10/25/2024 | Suppliers or Vendors | $14,117.12 |
| | 2000052875 | 11/12/2024 | Suppliers or Vendors | $21,432.27 |
| | | | **SUBTOTAL** | **$41,675.00** |

Debtor Name:  Jo-Ann Stores, LLC

Case Number:  25-10072

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3:** Certain payments or transfers to creditors within 90 days before filing this case

| Creditor Name & Address | Check or Wire Number | Payment Date | Reason For Payment | Amount Paid |
|---|---|---|---|---|
| WILTON INDUSTRIES<br>535 E DIEHL ROAD STE 300<br>NAPERVILLE, IL 60563 | 2000049714 | 10/31/2024 | Suppliers or Vendors | $405,251.57 |
| | 2000049695 | 11/15/2024 | Suppliers or Vendors | $377,342.98 |
| | 2000053028 | 11/22/2024 | Suppliers or Vendors | $484,155.04 |
| | 2000054653 | 11/27/2024 | Suppliers or Vendors | $483,782.42 |
| | 2000058304 | 12/12/2024 | Suppliers or Vendors | $101,554.91 |
| | 2000058734 | 12/18/2024 | Suppliers or Vendors | $73,669.17 |
| | | | **SUBTOTAL** | **$1,925,756.09** |
| WIN HANG ENTERPRISE LIMITED<br>288 DES VOEUX ROAD CENTRAL<br>UNIT A, 8/F ETON BUILDING<br>HONG KONG, 999077<br>HONG KONG | 2000049424 | 10/25/2024 | Suppliers or Vendors | $172,852.76 |
| | 2000051182 | 11/01/2024 | Suppliers or Vendors | $5,027.10 |
| | 2000051183 | 11/01/2024 | Suppliers or Vendors | $3,943.54 |
| | 2000051190 | 11/01/2024 | Suppliers or Vendors | $1,595.88 |
| | 2000051184 | 11/01/2024 | Suppliers or Vendors | $4,949.10 |
| | 2000051185 | 11/01/2024 | Suppliers or Vendors | $2,642.49 |
| | 2000051186 | 11/01/2024 | Suppliers or Vendors | $4,890.60 |
| | 2000051187 | 11/01/2024 | Suppliers or Vendors | $6,509.02 |
| | 2000051188 | 11/01/2024 | Suppliers or Vendors | $18,060.66 |
| | 2000051189 | 11/01/2024 | Suppliers or Vendors | $7,780.34 |
| | 2000056805 | 12/03/2024 | Suppliers or Vendors | $7,101.45 |
| | 2000056806 | 12/03/2024 | Suppliers or Vendors | $1,683.55 |
| | 2000056807 | 12/03/2024 | Suppliers or Vendors | $14.94 |
| | 2000056808 | 12/03/2024 | Suppliers or Vendors | $3,201.64 |
| | 2000056809 | 12/03/2024 | Suppliers or Vendors | $1,479.81 |
| | 2000057849 | 12/10/2024 | Suppliers or Vendors | $4,753.24 |
| | 2000057850 | 12/10/2024 | Suppliers or Vendors | $6,473.46 |
| | 2000057851 | 12/10/2024 | Suppliers or Vendors | $2,061.31 |
| | 2000057852 | 12/10/2024 | Suppliers or Vendors | $7,705.11 |
| | 2000057853 | 12/10/2024 | Suppliers or Vendors | $8,353.10 |
| | 2000057854 | 12/10/2024 | Suppliers or Vendors | $13,238.39 |
| | 2000057843 | 12/10/2024 | Suppliers or Vendors | $9,305.40 |
| | 2000057844 | 12/10/2024 | Suppliers or Vendors | $22,120.96 |
| | 2000057845 | 12/10/2024 | Suppliers or Vendors | $5,167.18 |
| | 2000057846 | 12/10/2024 | Suppliers or Vendors | $6,812.72 |
| | 2000057847 | 12/10/2024 | Suppliers or Vendors | $5,051.40 |

Debtor Name:  Jo-Ann Stores, LLC                                                                    Case Number:  25-10072

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3:** Certain payments or transfers to creditors within 90 days before filing this case

| Creditor Name & Address | Check or Wire Number | Payment Date | Reason For Payment | Amount Paid |
|---|---|---|---|---|
| | 2000057848 | 12/10/2024 | Suppliers or Vendors | $2,061.31 |
| | | | **SUBTOTAL** | **$334,836.46** |
| WINKAL HOLDINGS LLC<br>10 RYE RIDGE PLAZA STE 200<br>RYE BROOK, NY 10573 | 400560708 | 11/04/2024 | Other- Rent | $20,465.89 |
| | 400561637 | 12/02/2024 | Other- Rent | $20,465.89 |
| | 400562605 | 01/02/2025 | Other- Rent | $20,465.89 |
| | | | **SUBTOTAL** | **$61,397.67** |
| WITTE PLAZA LTD<br>1500 MCGOWEN ST. #200<br>HOUSTON, TX 77004 | 300764277 | 11/04/2024 | Other- Rent | $35,588.33 |
| | 300766452 | 12/02/2024 | Other- Rent | $35,588.33 |
| | 300768108 | 01/02/2025 | Other- Rent | $35,588.33 |
| | | | **SUBTOTAL** | **$106,764.99** |
| WLPX HESPERIA LLC<br>1156 NORTH MOUNTAIN AVE<br>UPLAND, CA 91786 | 300764329 | 11/04/2024 | Other- Rent | $29,624.01 |
| | 300766509 | 12/02/2024 | Other- Rent | $29,624.01 |
| | | | **SUBTOTAL** | **$59,248.02** |
| WM WRIGHT CO<br>2015 W FRONT STREET<br>BERWICK, PA 18603 | 2000047317 | 10/24/2024 | Suppliers or Vendors | $46,318.25 |
| | | | **SUBTOTAL** | **$46,318.25** |
| WMS PROPERTIES LLC<br>C/O RIVERCREST REALTY<br>ASSOC LLC<br>8816 SIX FORKS ROAD STE 201<br>RALEIGH, NC 27615 | 300764072 | 11/04/2024 | Other- Rent | $17,678.76 |
| | 300765081 | 11/15/2024 | Other- Rent | $483.72 |
| | 300766235 | 12/02/2024 | Other- Rent | $17,678.76 |
| | 300766999 | 12/09/2024 | Other- Rent | $161.24 |
| | | | **SUBTOTAL** | **$36,002.48** |
| WOJCIK BUILDERS INC<br>7579 FIRST PLACE<br>BEDFORD, OH 44146 | 400561243 | 11/15/2024 | Suppliers or Vendors | $15,461.00 |
| | | | **SUBTOTAL** | **$15,461.00** |
| WOO JIN CORP<br>2ND FLOOR, 13-17<br>PYEONGNI-RO, 35GIL<br>SEO-GU, DAEGU, 41845<br>KOREA, REPUBLIC OF | 2000049226 | 10/25/2024 | Suppliers or Vendors | $37,060.69 |
| | 2000051087 | 11/01/2024 | Suppliers or Vendors | $12,111.80 |
| | 2000051088 | 11/01/2024 | Suppliers or Vendors | $2,549.58 |
| | 2000051089 | 11/01/2024 | Suppliers or Vendors | $46,111.89 |
| | 2000051090 | 11/01/2024 | Suppliers or Vendors | $4,693.76 |
| | 2000051091 | 11/01/2024 | Suppliers or Vendors | $6,436.93 |

Debtor Name:  Jo-Ann Stores, LLC

Case Number:  25-10072

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3:** Certain payments or transfers to creditors within 90 days before filing this case

| Creditor Name & Address | Check or Wire Number | Payment Date | Reason For Payment | Amount Paid |
|---|---|---|---|---|
| | 2000053387 | 11/15/2024 | Suppliers or Vendors | $10,766.72 |
| | 2000053388 | 11/15/2024 | Suppliers or Vendors | $4,449.54 |
| | 2000053389 | 11/15/2024 | Suppliers or Vendors | $62,912.31 |
| | 2000053390 | 11/15/2024 | Suppliers or Vendors | $67,445.01 |
| | 2000053391 | 11/15/2024 | Suppliers or Vendors | $5,805.51 |
| | 2000053392 | 11/15/2024 | Suppliers or Vendors | $63,738.82 |
| | 2000056605 | 12/03/2024 | Suppliers or Vendors | $6,675.37 |
| | 2000056606 | 12/03/2024 | Suppliers or Vendors | $8,547.29 |
| | 2000056607 | 12/03/2024 | Suppliers or Vendors | $11,376.48 |
| | 2000056608 | 12/03/2024 | Suppliers or Vendors | $5,161.57 |
| | 2000056609 | 12/03/2024 | Suppliers or Vendors | $3,833.93 |
| | 2000056610 | 12/03/2024 | Suppliers or Vendors | $5,566.65 |
| | 2000057623 | 12/10/2024 | Suppliers or Vendors | $32,876.86 |
| | 2000057624 | 12/10/2024 | Suppliers or Vendors | $52,810.36 |
| | 2000057625 | 12/10/2024 | Suppliers or Vendors | $71,115.96 |
| | | | **SUBTOTAL** | **$522,047.03** |
| WOODA CORP LTD<br>74 SEJONG-DAERO<br>17FL SAMJUNG BUILDING<br>SEOUL, 4526<br>KOREA, REPUBLIC OF | 2000048332 | 10/17/2024 | Suppliers or Vendors | $4,793.91 |
| | 2000048333 | 10/17/2024 | Suppliers or Vendors | $3,886.92 |
| | 2000048326 | 10/17/2024 | Suppliers or Vendors | $6,677.56 |
| | 2000048327 | 10/17/2024 | Suppliers or Vendors | $12,993.56 |
| | 2000048328 | 10/17/2024 | Suppliers or Vendors | $18,778.52 |
| | 2000048329 | 10/17/2024 | Suppliers or Vendors | $31,629.68 |
| | 2000048330 | 10/17/2024 | Suppliers or Vendors | $1,464.31 |
| | 2000048331 | 10/17/2024 | Suppliers or Vendors | $30,090.30 |
| | 2000048325 | 10/17/2024 | Suppliers or Vendors | $6,457.24 |
| | 2000047990 | 10/25/2024 | Suppliers or Vendors | $12,029.63 |
| | 2000047991 | 10/25/2024 | Suppliers or Vendors | $11,029.69 |
| | 2000047992 | 10/25/2024 | Suppliers or Vendors | $9,287.57 |
| | 2000047993 | 10/25/2024 | Suppliers or Vendors | $13,665.84 |
| | 2000050938 | 11/01/2024 | Suppliers or Vendors | $27,927.37 |
| | 2000050932 | 11/01/2024 | Suppliers or Vendors | $17,391.53 |
| | 2000050933 | 11/01/2024 | Suppliers or Vendors | $4,102.23 |
| | 2000050934 | 11/01/2024 | Suppliers or Vendors | $2,188.42 |
| | 2000050935 | 11/01/2024 | Suppliers or Vendors | $2,648.92 |

Debtor Name:  Jo-Ann Stores, LLC                                                    Case Number:  25-10072

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3:** Certain payments or transfers to creditors within 90 days before filing this case

| Creditor Name & Address | Check or Wire Number | Payment Date | Reason For Payment | Amount Paid |
|---|---|---|---|---|
| | 2000050936 | 11/01/2024 | Suppliers or Vendors | $20,946.60 |
| | 2000050937 | 11/01/2024 | Suppliers or Vendors | $18,354.43 |
| | 2000051371 | 11/12/2024 | Suppliers or Vendors | $33,852.89 |
| | 2000051372 | 11/12/2024 | Suppliers or Vendors | $10,140.19 |
| | 2000051373 | 11/12/2024 | Suppliers or Vendors | $13,283.50 |
| | 2000051374 | 11/12/2024 | Suppliers or Vendors | $2,555.34 |
| | 2000051375 | 11/12/2024 | Suppliers or Vendors | $2,728.65 |
| | 2000051376 | 11/12/2024 | Suppliers or Vendors | $4,401.35 |
| | 2000051377 | 11/12/2024 | Suppliers or Vendors | $40,098.58 |
| | 2000051378 | 11/12/2024 | Suppliers or Vendors | $30,141.23 |
| | 2000053362 | 11/15/2024 | Suppliers or Vendors | $12,671.50 |
| | 2000052991 | 12/03/2024 | Suppliers or Vendors | $5,577.46 |
| | 2000052992 | 12/03/2024 | Suppliers or Vendors | $4,313.56 |
| | 2000056505 | 12/03/2024 | Suppliers or Vendors | $3,574.14 |
| | 2000052999 | 12/03/2024 | Suppliers or Vendors | $4,511.64 |
| | 2000056500 | 12/03/2024 | Suppliers or Vendors | $27,802.88 |
| | 2000056501 | 12/03/2024 | Suppliers or Vendors | $14,816.59 |
| | 2000056502 | 12/03/2024 | Suppliers or Vendors | $20,038.38 |
| | 2000056503 | 12/03/2024 | Suppliers or Vendors | $2,923.53 |
| | 2000056504 | 12/03/2024 | Suppliers or Vendors | $2,192.64 |
| | 2000052993 | 12/03/2024 | Suppliers or Vendors | $2,691.26 |
| | 2000052994 | 12/03/2024 | Suppliers or Vendors | $3,181.72 |
| | 2000052995 | 12/03/2024 | Suppliers or Vendors | $11,075.48 |
| | 2000052996 | 12/03/2024 | Suppliers or Vendors | $7,375.97 |
| | 2000052997 | 12/03/2024 | Suppliers or Vendors | $8,425.92 |
| | 2000052998 | 12/03/2024 | Suppliers or Vendors | $4,005.46 |
| | 2000050735 | 12/10/2024 | Suppliers or Vendors | $3,620.32 |
| | 2000050736 | 12/10/2024 | Suppliers or Vendors | $2,855.53 |
| | 2000050737 | 12/10/2024 | Suppliers or Vendors | $2,855.53 |
| | 2000050738 | 12/10/2024 | Suppliers or Vendors | $14,172.02 |
| | 2000050739 | 12/10/2024 | Suppliers or Vendors | $11,787.25 |
| | 2000050740 | 12/10/2024 | Suppliers or Vendors | $35,622.60 |
| | 2000050741 | 12/10/2024 | Suppliers or Vendors | $30,588.82 |
| | 2000050742 | 12/10/2024 | Suppliers or Vendors | $37,960.71 |
| | 2000058673 | 12/20/2024 | Suppliers or Vendors | $18,385.18 |
| | 2000058674 | 12/20/2024 | Suppliers or Vendors | $10,671.08 |

Debtor Name: Jo-Ann Stores, LLC

Case Number: 25-10072

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3:** Certain payments or transfers to creditors within 90 days before filing this case

| Creditor Name & Address | Check or Wire Number | Payment Date | Reason For Payment | Amount Paid |
|---|---|---|---|---|
| | 2000058675 | 12/20/2024 | Suppliers or Vendors | $6,097.15 |
| | 2000058676 | 12/20/2024 | Suppliers or Vendors | $2,587.47 |
| | | | **SUBTOTAL** | **$705,927.75** |
| WOODMONT CRITERION SLIDELL GP LLC THE WOODMONT COMPANY 2100 W. 7TH STREET FORT WORTH, TX 76107 | 300764261 | 11/04/2024 | Other- Rent | $16,577.12 |
| | 300766436 | 12/02/2024 | Other- Rent | $16,577.12 |
| | | | **SUBTOTAL** | **$33,154.24** |
| WOODPARK SC LLC DEPT 200 PO BOX 4408 HOUSTON, TX 77210 | 400560795 | 11/04/2024 | Other- Rent | $27,236.67 |
| | 400561766 | 12/02/2024 | Other- Rent | $27,236.67 |
| | | | **SUBTOTAL** | **$54,473.34** |
| WP CAREY INC WPC HOLDCO LLC ONE MANHATTAN W., 395 9TH AVE NEW YORK, NY 10001 | 300763929 | 11/04/2024 | Other- Rent | $248,499.53 |
| | 300766085 | 12/02/2024 | Other- Rent | $248,499.53 |
| | | | **SUBTOTAL** | **$496,999.06** |
| WRD HANOVER LP C/O POMEGRANATE RE 33 ROCK HILL RD #350 BALA CYNWYD, PA 19004 | 300763576 | 10/28/2024 | Other- Rent | $20,876.78 |
| | 300763971 | 11/04/2024 | Other- Rent | $12,170.63 |
| | 300765020 | 11/15/2024 | Other- Rent | $180.35 |
| | 300766129 | 12/02/2024 | Other- Rent | $12,170.63 |
| | | | **SUBTOTAL** | **$45,398.39** |
| WRIGHT FAMILY ENTERPRISES LLC 1775 INDIAN VALLEY RD NOVATO, CA 94947 | 300764336 | 11/04/2024 | Other- Rent | $17,322.50 |
| | 300766517 | 12/02/2024 | Other- Rent | $17,322.50 |
| | | | **SUBTOTAL** | **$34,645.00** |
| WUJIANG FANFEI IM/EX CO LTD NO 388 NAN SAN HUAN ROAD SHENGZ WUJIANG SUZHOU, 215228 CHINA | 2000051002 | 11/01/2024 | Suppliers or Vendors | $7,364.92 |
| | 2000051003 | 11/01/2024 | Suppliers or Vendors | $2,438.16 |
| | 2000051004 | 11/01/2024 | Suppliers or Vendors | $650.44 |
| | 2000051005 | 11/01/2024 | Suppliers or Vendors | $2,281.64 |
| | 2000051006 | 11/01/2024 | Suppliers or Vendors | $6,209.21 |
| | 2000051007 | 11/01/2024 | Suppliers or Vendors | $4,835.53 |

Debtor Name:  Jo-Ann Stores, LLC

Case Number:  25-10072

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3:** Certain payments or transfers to creditors within 90 days before filing this case

| Creditor Name & Address | Check or Wire Number | Payment Date | Reason For Payment | Amount Paid |
|---|---|---|---|---|
| | 2000051008 | 11/01/2024 | Suppliers or Vendors | $5,752.86 |
| | 2000052618 | 11/12/2024 | Suppliers or Vendors | $9,549.20 |
| | 2000052619 | 11/12/2024 | Suppliers or Vendors | $11,808.91 |
| | 2000054745 | 11/26/2024 | Suppliers or Vendors | $15,585.44 |
| | 2000054746 | 11/26/2024 | Suppliers or Vendors | $6,813.90 |
| | 2000054747 | 11/26/2024 | Suppliers or Vendors | $3,664.91 |
| | 2000054748 | 11/26/2024 | Suppliers or Vendors | $6,748.58 |
| | 2000054749 | 11/26/2024 | Suppliers or Vendors | $1,409.36 |
| | 2000054750 | 11/26/2024 | Suppliers or Vendors | $985.93 |
| | 2000054751 | 11/26/2024 | Suppliers or Vendors | $1,060.65 |
| | 2000054752 | 11/26/2024 | Suppliers or Vendors | $738.71 |
| | 2000054753 | 11/26/2024 | Suppliers or Vendors | $7,500.00 |
| | | | **SUBTOTAL** | **$95,398.35** |
| WUJIANG FOREIGN TRADE CORP SILK EX/IM CO LTD 500 RENMIN RD INTERNATIONAL BLDG WUJIANG CITY, 215000 CHINA | 2000051010 | 11/01/2024 | Suppliers or Vendors | $6,628.87 |
| | 2000051011 | 11/01/2024 | Suppliers or Vendors | $841.79 |
| | 2000051012 | 11/01/2024 | Suppliers or Vendors | $2,927.70 |
| | 2000051013 | 11/01/2024 | Suppliers or Vendors | $1,146.26 |
| | 2000051014 | 11/01/2024 | Suppliers or Vendors | $5,138.84 |
| | 2000052620 | 11/12/2024 | Suppliers or Vendors | $31,628.08 |
| | 2000053376 | 11/15/2024 | Suppliers or Vendors | $42,809.01 |
| | 2000053377 | 11/15/2024 | Suppliers or Vendors | $44,807.59 |
| | 2000053378 | 11/15/2024 | Suppliers or Vendors | $38,216.18 |
| | 2000054754 | 11/26/2024 | Suppliers or Vendors | $12,929.77 |
| | 2000054755 | 11/26/2024 | Suppliers or Vendors | $6,531.91 |
| | 2000054756 | 11/26/2024 | Suppliers or Vendors | $8,873.58 |
| | 2000054757 | 11/26/2024 | Suppliers or Vendors | $5,714.32 |
| | 2000054758 | 11/26/2024 | Suppliers or Vendors | $8,985.40 |
| | 2000054759 | 11/26/2024 | Suppliers or Vendors | $23,188.03 |
| | 2000054760 | 11/26/2024 | Suppliers or Vendors | $25,130.28 |
| | 2000054761 | 11/26/2024 | Suppliers or Vendors | $22,060.51 |
| | 2000054762 | 11/26/2024 | Suppliers or Vendors | $6,263.69 |
| | 2000058691 | 12/20/2024 | Suppliers or Vendors | $22,245.80 |

Debtor Name:  Jo-Ann Stores, LLC

Case Number:  25-10072

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3:** Certain payments or transfers to creditors within 90 days before filing this case

| Creditor Name & Address | Check or Wire Number | Payment Date | Reason For Payment | Amount Paid |
|---|---|---|---|---|
| | | | **SUBTOTAL** | **$316,067.61** |
| XENETA AS<br>C/O FINANCE DEPT<br>POSTBOKS 9344  GR0NLAND<br>OSLO, 0135<br>NORWAY | 24AHE08008ER1K37 | 10/17/2024 | Services | $12,500.00 |
| | 2516E5642NTX1I54 | 01/06/2025 | Services | $12,500.00 |
| | | | **SUBTOTAL** | **$25,000.00** |
| XIAMEN TEXEM TRADE CO., LTD<br>JIMEI NORTH ROAD, PHASE III<br>UNIT F12-1601, NO. 1116<br>FUJIAN<br>XIAMEN, 361022<br>CHINA | 2000055106 | 11/26/2024 | Suppliers or Vendors | $4,492.80 |
| | 2000055107 | 11/26/2024 | Suppliers or Vendors | $3,369.60 |
| | 2000055108 | 11/26/2024 | Suppliers or Vendors | $5,916.46 |
| | | | **SUBTOTAL** | **$13,778.86** |
| XPO LOGISTICS FREIGHT INC<br>29559 NETWORK PLACE<br>CHICAGO, IL 60673 | 300763488 | 10/24/2024 | Services | $114,779.56 |
| | 300763666 | 10/30/2024 | Services | $210,475.94 |
| | 300764751 | 11/12/2024 | Services | $179,821.07 |
| | 300765245 | 11/18/2024 | Services | $54,931.44 |
| | 300765621 | 11/25/2024 | Services | $40,632.79 |
| | 300766086 | 12/02/2024 | Services | $48,968.70 |
| | 300766945 | 12/09/2024 | Services | $69,354.60 |
| | 300767419 | 12/16/2024 | Services | $98,634.86 |
| | 300767749 | 12/23/2024 | Services | $35,825.52 |
| | 300767945 | 12/30/2024 | Services | $48,903.27 |
| | 300768177 | 01/06/2025 | Services | $95,195.95 |
| | 300768643 | 01/13/2025 | Services | $83,067.29 |
| | | | **SUBTOTAL** | **$1,080,590.99** |
| XTRA COMPANIES INC<br>DBA XTRA LEASE LLC<br>PO BOX 219562<br>KANSAS CITY, MO 64121-9562 | 300763761 | 10/30/2024 | Suppliers or Vendors | $14,699.12 |
| | 300765570 | 11/22/2024 | Suppliers or Vendors | $24,683.76 |
| | 300766888 | 12/06/2024 | Suppliers or Vendors | $12,478.69 |
| | 300768082 | 01/02/2025 | Suppliers or Vendors | $31,521.05 |
| | | | **SUBTOTAL** | **$83,382.62** |
| YOO JIN LODGING INC<br>PONY VILLAGE MALL<br>1611 VIRGINIA AVENUE BOX 503<br>NORTH BEND, OR 97459 | 300764466 | 11/04/2024 | Other- Rent | $19,507.83 |
| | 300766655 | 12/02/2024 | Other- Rent | $19,507.83 |

Debtor Name: Jo-Ann Stores, LLC

Case Number: 25-10072

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3:** Certain payments or transfers to creditors within 90 days before filing this case

| Creditor Name & Address | Check or Wire Number | Payment Date | Reason For Payment | Amount Paid |
|---|---|---|---|---|
| | | | **SUBTOTAL** | **$39,015.66** |
| YORK VALUE CENTER LMTD PNTSHP<br>C/O BLACK OAK MGMNT INC<br>10055 RED RUN BLVD STE 130<br>OWINGS MILLS, MD 21117 | 300763936 | 11/04/2024 | Other- Rent | $13,525.05 |
| | 300766093 | 12/02/2024 | Other- Rent | $13,525.05 |
| | | | **SUBTOTAL** | **$27,050.10** |
| YOSEMITE PARK SHOP CNT 05A LLC<br>C/O ACF PROPERTY MANAGEMENT INC<br>12411 VENTURA BLVD<br>STUDIO CITY, CA 91604 | 300764374 | 11/04/2024 | Other- Rent | $52,031.11 |
| | 300765200 | 11/15/2024 | Other- Rent | $93.44 |
| | 300766555 | 12/02/2024 | Other- Rent | $52,031.11 |
| | 300767076 | 12/09/2024 | Other- Rent | $143.98 |
| | | | **SUBTOTAL** | **$104,299.64** |
| YOUNGDO VELVET CO LTD<br>580 SYLVAN AVENUE, SUITE 2H<br>ENGLEWOOD CLIFFS, NJ 07632 | 2000056507 | 12/03/2024 | Suppliers or Vendors | $12,537.78 |
| | 2000056508 | 12/03/2024 | Suppliers or Vendors | $4,056.73 |
| | 2000056506 | 12/03/2024 | Suppliers or Vendors | $14,422.45 |
| | 2000050743 | 12/10/2024 | Suppliers or Vendors | $8,133.52 |
| | | | **SUBTOTAL** | **$39,150.48** |
| YUBA RALEYS 2003 LLC<br>550 HOWE AVE., STE. 100<br>SACRAMENTO, CA 95825 | 300764342 | 11/04/2024 | Other- Rent | $25,699.15 |
| | 300766524 | 12/02/2024 | Other- Rent | $25,699.15 |
| | 300767689 | 12/18/2024 | Other- Rent | $13,975.30 |
| | | | **SUBTOTAL** | **$65,373.60** |
| YUNKER INDUSTRIES INC<br>ATTN: ACCOUNTS RECEIVABLE<br>310 O'CONNOR DR., PO BX 917<br>ELKHORN, WI 53121 | 300765562 | 11/22/2024 | Suppliers or Vendors | $9,613.99 |
| | 300767283 | 12/12/2024 | Suppliers or Vendors | $16,875.44 |
| | | | **SUBTOTAL** | **$26,489.43** |
| YUNKER INDUSTRIES INC INSTALL<br>ATTN: ACCOUNTS RECEIVABLE<br>310 O'CONNOR DR., PO BOX 917<br>ELKHORN, WI 53121 | 300765561 | 11/22/2024 | Suppliers or Vendors | $11,645.98 |
| | 300767282 | 12/12/2024 | Suppliers or Vendors | $12,006.00 |
| | | | **SUBTOTAL** | **$23,651.98** |
| ZAFAR PROJECTS INC<br>1047 SUNNYDALE DRIVE<br>CLEARWATER, FL 33755 | 2000052354 | 11/06/2024 | Suppliers or Vendors | $10,395.53 |
| | 2000053752 | 11/15/2024 | Suppliers or Vendors | $2,952.93 |

Debtor Name:  Jo-Ann Stores, LLC                                                                                          Case Number:  25-10072

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3:** Certain payments or transfers to creditors within 90 days before filing this case

| Creditor Name & Address | Check or Wire Number | Payment Date | Reason For Payment | Amount Paid |
|---|---|---|---|---|
| | | | **SUBTOTAL** | **$13,348.46** |
| ZANE PLAZA LLC<br>PO BOX 855575<br>MINNEAPOLIS, MN 55485-5575 | 300763995 | 11/04/2024 | Other- Rent | $8,652.60 |
| | 300766152 | 12/02/2024 | Other- Rent | $8,652.60 |
| | | | **SUBTOTAL** | **$17,305.20** |
| ZAVTEK INC<br>9471 SUTTON PLACE<br>WEST CHESTER, OH 45011 | 400561532 | 11/27/2024 | Suppliers or Vendors | $22,998.45 |
| | | | **SUBTOTAL** | **$22,998.45** |
| ZEIER TOV LLC<br>1274 49TH STREET, STE. 140<br>BROOKLYN, NY 11219 | 300763946 | 11/04/2024 | Other- Rent | $25,966.66 |
| | 300766103 | 12/02/2024 | Other- Rent | $25,966.66 |
| | | | **SUBTOTAL** | **$51,933.32** |
| ZERO WEST PARK REALTY TRUST<br>C/O TORRINGTON PROPERTIES<br>125 HIGH ST., 5TH FL. MUSEUM BLDG<br>BOSTON, MA 02110 | 400560873 | 11/04/2024 | Other- Rent | $41,791.50 |
| | 400561848 | 12/02/2024 | Other- Rent | $41,791.50 |
| | 400562712 | 01/02/2025 | Other- Rent | $41,791.50 |
| | | | **SUBTOTAL** | **$125,374.50** |
| ZHANGJIAGANG FREE TRADE ZONE<br>MAYWOOD TEXTILE CO LTD<br>FLAT 908, BLDNG 3, DONGFANG XIN TIAN DI 2, BAIZIGANG RD<br>ZHANGJIAGANG, 214199<br>CHINA | 2000049225 | 10/25/2024 | Suppliers or Vendors | $14,251.62 |
| | 2000051063 | 11/01/2024 | Suppliers or Vendors | $15,509.58 |
| | 2000056598 | 12/03/2024 | Suppliers or Vendors | $71,254.27 |
| | 2000056599 | 12/03/2024 | Suppliers or Vendors | $18,922.19 |
| | 2000056600 | 12/03/2024 | Suppliers or Vendors | $1,132.63 |
| | 2000056601 | 12/03/2024 | Suppliers or Vendors | $23,404.28 |
| | 2000056602 | 12/03/2024 | Suppliers or Vendors | $4,584.56 |
| | 2000056603 | 12/03/2024 | Suppliers or Vendors | $19,022.95 |
| | 2000057613 | 12/10/2024 | Suppliers or Vendors | $74,805.34 |
| | 2000057614 | 12/10/2024 | Suppliers or Vendors | $80,469.09 |
| | 2000057615 | 12/10/2024 | Suppliers or Vendors | $61,518.87 |
| | 2000057616 | 12/10/2024 | Suppliers or Vendors | $7,368.40 |
| | 2000057617 | 12/10/2024 | Suppliers or Vendors | $25,295.15 |
| | 2000057618 | 12/10/2024 | Suppliers or Vendors | $9,971.26 |
| | 2000057619 | 12/10/2024 | Suppliers or Vendors | $13,604.75 |

Debtor Name:  Jo-Ann Stores, LLC                                                                                    Case Number:  25-10072

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3:** Certain payments or transfers to creditors within 90 days before filing this case

| Creditor Name & Address | Check or Wire Number | Payment Date | Reason For Payment | Amount Paid |
|---|---|---|---|---|
| | 2000059302 | 12/20/2024 | Suppliers or Vendors | $4,895.72 |
| | 2000059303 | 12/20/2024 | Suppliers or Vendors | $6,318.13 |
| | 2000059304 | 12/20/2024 | Suppliers or Vendors | $8,178.94 |
| | 2000059305 | 12/20/2024 | Suppliers or Vendors | $3,274.84 |
| | | | **SUBTOTAL** | **$463,782.57** |
| ZHUHAI ZE YUAN CRAFT FLORAL DOUMEN TOWN, DOUMEN DISTRICT #9 DOUMEN PARKWAY ZHUHAI, CHINA | 2000049381 | 10/25/2024 | Suppliers or Vendors | $12,944.14 |
| | 2000049382 | 10/25/2024 | Suppliers or Vendors | $11,311.13 |
| | 2000049383 | 10/25/2024 | Suppliers or Vendors | $1,345.50 |
| | 2000049384 | 10/25/2024 | Suppliers or Vendors | $9,316.82 |
| | 2000049385 | 10/25/2024 | Suppliers or Vendors | $791.62 |
| | 2000053441 | 11/15/2024 | Suppliers or Vendors | $191.26 |
| | 2000053442 | 11/15/2024 | Suppliers or Vendors | $441.48 |
| | 2000053443 | 11/15/2024 | Suppliers or Vendors | $5,851.63 |
| | 2000053444 | 11/15/2024 | Suppliers or Vendors | $2,064.23 |
| | 2000053445 | 11/15/2024 | Suppliers or Vendors | $1,352.98 |
| | 2000053446 | 11/15/2024 | Suppliers or Vendors | $1,760.73 |
| | 2000053447 | 11/15/2024 | Suppliers or Vendors | $138.29 |
| | 2000053448 | 11/15/2024 | Suppliers or Vendors | $10,334.14 |
| | 2000053449 | 11/15/2024 | Suppliers or Vendors | $1,648.29 |
| | 2000053450 | 11/15/2024 | Suppliers or Vendors | $2,946.06 |
| | 2000053451 | 11/15/2024 | Suppliers or Vendors | $11,439.91 |
| | 2000053452 | 11/15/2024 | Suppliers or Vendors | $268.86 |
| | 2000053453 | 11/15/2024 | Suppliers or Vendors | $191.26 |
| | 2000059372 | 12/20/2024 | Suppliers or Vendors | $7,100.45 |
| | 2000059373 | 12/20/2024 | Suppliers or Vendors | $8,902.25 |
| | 2000059374 | 12/20/2024 | Suppliers or Vendors | $235.99 |
| | | | **SUBTOTAL** | **$90,577.02** |
| ZIBO ZHAOHAI LIGHT INDUSTRIAL PRODUCTS CO LTD 112, WANJIE ROAD, ZIBO DEVP. ZONE SHANDONG ZIBO, 255086 CHINA | 2000049466 | 10/25/2024 | Suppliers or Vendors | $997.91 |
| | 2000049467 | 10/25/2024 | Suppliers or Vendors | $5,433.75 |
| | 2000049468 | 10/25/2024 | Suppliers or Vendors | $6,248.25 |

Debtor Name:  Jo-Ann Stores, LLC

Case Number:  25-10072

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3:** Certain payments or transfers to creditors within 90 days before filing this case

| Creditor Name & Address | Check or Wire Number | Payment Date | Reason For Payment | Amount Paid |
|---|---|---|---|---|
| | 2000049469 | 10/25/2024 | Suppliers or Vendors | $10,808.77 |
| | 2000049470 | 10/25/2024 | Suppliers or Vendors | $1,727.58 |
| | 2000049465 | 10/25/2024 | Suppliers or Vendors | $41,001.43 |
| | | | **SUBTOTAL** | **$66,217.69** |
| ZIM INTEGRATED SHIPPING SERV LTD<br>5405 GARDEN GROVE BLVD #100<br>WESTMINSTER, CA 92683 | 300763565 | 10/28/2024 | Suppliers or Vendors | $85,057.00 |
| | 300763931 | 11/04/2024 | Suppliers or Vendors | $23,962.00 |
| | 300764753 | 11/12/2024 | Suppliers or Vendors | $3,520.00 |
| | 300765247 | 11/18/2024 | Suppliers or Vendors | $56,509.00 |
| | 300765442 | 11/21/2024 | Suppliers or Vendors | $61,155.00 |
| | 300765492 | 11/22/2024 | Suppliers or Vendors | $69,347.00 |
| | 300765623 | 11/25/2024 | Suppliers or Vendors | $101,374.00 |
| | 300766001 | 11/29/2024 | Suppliers or Vendors | $127,190.00 |
| | 300766816 | 12/06/2024 | Suppliers or Vendors | $197,298.00 |
| | 300766946 | 12/09/2024 | Suppliers or Vendors | $417,063.00 |
| | 300767751 | 12/23/2024 | Suppliers or Vendors | $21,600.00 |
| | | | **SUBTOTAL** | **$1,164,075.00** |
| ZOLO LLC<br>PO BOX 31001-4116<br>PASADENA, CA 91110-4116 | 300764043 | 11/04/2024 | Other- Rent | $88,253.44 |
| | 300766206 | 12/02/2024 | Other- Rent | $88,253.44 |
| | | | **SUBTOTAL** | **$176,506.88** |
| ZONAPART LLC<br>BIRCH RUN STATION LLC<br>8300 N. HAYDEN RD., STE. A-200<br>SCOTTSDALE, AZ 85258 | 400560533 | 10/28/2024 | Other- Rent | $85,668.75 |
| | 400560909 | 11/04/2024 | Other- Rent | $34,267.50 |
| | 300765680 | 11/25/2024 | Other- Rent | $22,608.51 |
| | 400561460 | 11/25/2024 | Other- Rent | $14,564.09 |
| | 400561886 | 12/02/2024 | Other- Rent | $34,267.50 |
| | | | **SUBTOTAL** | **$191,376.35** |
| ZRP CROSSPOINTE PLAZA LLC<br>C/O ZIFF PROPERTIES INC<br>PO BOX 751554<br>CHARLOTTE, NC 28275 | 300764282 | 11/04/2024 | Other- Rent | $16,979.00 |
| | 300766458 | 12/02/2024 | Other- Rent | $16,979.00 |
| | | | **SUBTOTAL** | **$33,958.00** |

Debtor Name:  Jo-Ann Stores, LLC                                                                                    Case Number:  25-10072

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 4:** Payments or other transfers of property made within 1 year before filing this case that benefited any insider

| Insider's Name and Address | Relationship to Debtor | Total Amount or Value | Dates | Reason for Payment or Transfer |
|---|---|---|---|---|
| ANNE MEHLMAN<br>ADDRESS ON FILE | Former Director | $23,750.00 | 04/19/2024 | Board Fees |
| ANNE MEHLMAN<br>ADDRESS ON FILE | Former Director | $7,829.67 | 07/01/2024 | Board Fees |
| COATS & CLARK<br>3430 TORINGDON WAY SUITE 301<br>CHARLOTTE, NC 28277 | Holder or Affiliate of Holder of Equity Interest | $489,372.57 | 01/16/2024 | Vendor Payment |
| COATS & CLARK<br>3430 TORINGDON WAY SUITE 301<br>CHARLOTTE, NC 28277 | Holder or Affiliate of Holder of Equity Interest | $44,027.98 | 01/16/2024 | Vendor Payment |
| COATS & CLARK<br>3430 TORINGDON WAY SUITE 301<br>CHARLOTTE, NC 28277 | Holder or Affiliate of Holder of Equity Interest | $311,325.13 | 01/22/2024 | Vendor Payment |
| COATS & CLARK<br>3430 TORINGDON WAY SUITE 301<br>CHARLOTTE, NC 28277 | Holder or Affiliate of Holder of Equity Interest | $45,835.24 | 01/22/2024 | Vendor Payment |
| COATS & CLARK<br>3430 TORINGDON WAY SUITE 301<br>CHARLOTTE, NC 28277 | Holder or Affiliate of Holder of Equity Interest | $246,419.12 | 01/29/2024 | Vendor Payment |
| COATS & CLARK<br>3430 TORINGDON WAY SUITE 301<br>CHARLOTTE, NC 28277 | Holder or Affiliate of Holder of Equity Interest | $50,309.56 | 01/29/2024 | Vendor Payment |
| COATS & CLARK<br>3430 TORINGDON WAY SUITE 301<br>CHARLOTTE, NC 28277 | Holder or Affiliate of Holder of Equity Interest | $76,187.19 | 02/05/2024 | Vendor Payment |
| COATS & CLARK<br>3430 TORINGDON WAY SUITE 301<br>CHARLOTTE, NC 28277 | Holder or Affiliate of Holder of Equity Interest | $4,311.96 | 02/06/2024 | Vendor Payment |
| COATS & CLARK<br>3430 TORINGDON WAY SUITE 301<br>CHARLOTTE, NC 28277 | Holder or Affiliate of Holder of Equity Interest | $105,189.83 | 02/19/2024 | Vendor Payment |
| COATS & CLARK<br>3430 TORINGDON WAY SUITE 301<br>CHARLOTTE, NC 28277 | Holder or Affiliate of Holder of Equity Interest | $146,587.50 | 03/21/2024 | Vendor Payment |
| COATS & CLARK<br>3430 TORINGDON WAY SUITE 301<br>CHARLOTTE, NC 28277 | Holder or Affiliate of Holder of Equity Interest | $7,425.00 | 04/09/2024 | Vendor Payment |
| COATS & CLARK<br>3430 TORINGDON WAY SUITE 301<br>CHARLOTTE, NC 28277 | Holder or Affiliate of Holder of Equity Interest | $609,681.70 | 04/11/2024 | Vendor Payment |
| COATS & CLARK<br>3430 TORINGDON WAY SUITE 301<br>CHARLOTTE, NC 28277 | Holder or Affiliate of Holder of Equity Interest | $476,123.07 | 04/18/2024 | Vendor Payment |
| COATS & CLARK<br>3430 TORINGDON WAY SUITE 301<br>CHARLOTTE, NC 28277 | Holder or Affiliate of Holder of Equity Interest | $1,608,403.96 | 04/25/2024 | Vendor Payment |
| COATS & CLARK<br>3430 TORINGDON WAY SUITE 301<br>CHARLOTTE, NC 28277 | Holder or Affiliate of Holder of Equity Interest | $602,990.31 | 05/02/2024 | Vendor Payment |

Debtor Name:  Jo-Ann Stores, LLC                                                                                              Case Number:  25-10072

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 4:** Payments or other transfers of property made within 1 year before filing this case that benefited any insider

| Insider's Name and Address | Relationship to Debtor | Total Amount or Value | Dates | Reason for Payment or Transfer |
|---|---|---|---|---|
| COATS & CLARK 3430 TORINGDON WAY SUITE 301 CHARLOTTE, NC 28277 | Holder or Affiliate of Holder of Equity Interest | $656,629.45 | 05/06/2024 | Vendor Payment |
| COATS & CLARK 3430 TORINGDON WAY SUITE 301 CHARLOTTE, NC 28277 | Holder or Affiliate of Holder of Equity Interest | $62.64 | 05/13/2024 | Vendor Payment |
| COATS & CLARK 3430 TORINGDON WAY SUITE 301 CHARLOTTE, NC 28277 | Holder or Affiliate of Holder of Equity Interest | $4,920.54 | 05/13/2024 | Vendor Payment |
| COATS & CLARK 3430 TORINGDON WAY SUITE 301 CHARLOTTE, NC 28277 | Holder or Affiliate of Holder of Equity Interest | $543,155.01 | 05/20/2024 | Vendor Payment |
| COATS & CLARK 3430 TORINGDON WAY SUITE 301 CHARLOTTE, NC 28277 | Holder or Affiliate of Holder of Equity Interest | $23,459.99 | 05/20/2024 | Vendor Payment |
| COATS & CLARK 3430 TORINGDON WAY SUITE 301 CHARLOTTE, NC 28277 | Holder or Affiliate of Holder of Equity Interest | $318.60 | 05/21/2024 | Vendor Payment |
| COATS & CLARK 3430 TORINGDON WAY SUITE 301 CHARLOTTE, NC 28277 | Holder or Affiliate of Holder of Equity Interest | $1,340,615.10 | 05/28/2024 | Vendor Payment |
| COATS & CLARK 3430 TORINGDON WAY SUITE 301 CHARLOTTE, NC 28277 | Holder or Affiliate of Holder of Equity Interest | $49,785.43 | 05/28/2024 | Vendor Payment |
| COATS & CLARK 3430 TORINGDON WAY SUITE 301 CHARLOTTE, NC 28277 | Holder or Affiliate of Holder of Equity Interest | $836,239.20 | 06/03/2024 | Vendor Payment |
| COATS & CLARK 3430 TORINGDON WAY SUITE 301 CHARLOTTE, NC 28277 | Holder or Affiliate of Holder of Equity Interest | $76,983.77 | 06/03/2024 | Vendor Payment |
| COATS & CLARK 3430 TORINGDON WAY SUITE 301 CHARLOTTE, NC 28277 | Holder or Affiliate of Holder of Equity Interest | $931,166.98 | 06/10/2024 | Vendor Payment |
| COATS & CLARK 3430 TORINGDON WAY SUITE 301 CHARLOTTE, NC 28277 | Holder or Affiliate of Holder of Equity Interest | $44,264.25 | 06/10/2024 | Vendor Payment |
| COATS & CLARK 3430 TORINGDON WAY SUITE 301 CHARLOTTE, NC 28277 | Holder or Affiliate of Holder of Equity Interest | $475,920.83 | 06/17/2024 | Vendor Payment |
| COATS & CLARK 3430 TORINGDON WAY SUITE 301 CHARLOTTE, NC 28277 | Holder or Affiliate of Holder of Equity Interest | $29,326.95 | 06/17/2024 | Vendor Payment |
| COATS & CLARK 3430 TORINGDON WAY SUITE 301 CHARLOTTE, NC 28277 | Holder or Affiliate of Holder of Equity Interest | $954,212.87 | 06/24/2024 | Vendor Payment |
| COATS & CLARK 3430 TORINGDON WAY SUITE 301 CHARLOTTE, NC 28277 | Holder or Affiliate of Holder of Equity Interest | $32,696.53 | 06/24/2024 | Vendor Payment |

Debtor Name: Jo-Ann Stores, LLC                                                                    Case Number: 25-10072

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 4:** Payments or other transfers of property made within 1 year before filing this case that benefited any insider

| Insider's Name and Address | Relationship to Debtor | Total Amount or Value | Dates | Reason for Payment or Transfer |
|---|---|---|---|---|
| COATS & CLARK 3430 TORINGDON WAY SUITE 301 CHARLOTTE, NC 28277 | Holder or Affiliate of Holder of Equity Interest | $892,768.72 | 07/01/2024 | Vendor Payment |
| COATS & CLARK 3430 TORINGDON WAY SUITE 301 CHARLOTTE, NC 28277 | Holder or Affiliate of Holder of Equity Interest | $23,373.65 | 07/01/2024 | Vendor Payment |
| COATS & CLARK 3430 TORINGDON WAY SUITE 301 CHARLOTTE, NC 28277 | Holder or Affiliate of Holder of Equity Interest | $1,535,116.88 | 07/08/2024 | Vendor Payment |
| COATS & CLARK 3430 TORINGDON WAY SUITE 301 CHARLOTTE, NC 28277 | Holder or Affiliate of Holder of Equity Interest | $27,440.50 | 07/08/2024 | Vendor Payment |
| COATS & CLARK 3430 TORINGDON WAY SUITE 301 CHARLOTTE, NC 28277 | Holder or Affiliate of Holder of Equity Interest | $1,956,084.69 | 07/15/2024 | Vendor Payment |
| COATS & CLARK 3430 TORINGDON WAY SUITE 301 CHARLOTTE, NC 28277 | Holder or Affiliate of Holder of Equity Interest | $18,922.85 | 07/15/2024 | Vendor Payment |
| COATS & CLARK 3430 TORINGDON WAY SUITE 301 CHARLOTTE, NC 28277 | Holder or Affiliate of Holder of Equity Interest | $143,275.04 | 07/22/2024 | Vendor Payment |
| COATS & CLARK 3430 TORINGDON WAY SUITE 301 CHARLOTTE, NC 28277 | Holder or Affiliate of Holder of Equity Interest | $55,723.64 | 07/22/2024 | Vendor Payment |
| COATS & CLARK 3430 TORINGDON WAY SUITE 301 CHARLOTTE, NC 28277 | Holder or Affiliate of Holder of Equity Interest | $23,004.78 | 07/29/2024 | Vendor Payment |
| COATS & CLARK 3430 TORINGDON WAY SUITE 301 CHARLOTTE, NC 28277 | Holder or Affiliate of Holder of Equity Interest | $500,407.75 | 08/05/2024 | Vendor Payment |
| COATS & CLARK 3430 TORINGDON WAY SUITE 301 CHARLOTTE, NC 28277 | Holder or Affiliate of Holder of Equity Interest | $29,161.38 | 08/05/2024 | Vendor Payment |
| COATS & CLARK 3430 TORINGDON WAY SUITE 301 CHARLOTTE, NC 28277 | Holder or Affiliate of Holder of Equity Interest | $41,139.63 | 08/14/2024 | Vendor Payment |
| COATS & CLARK 3430 TORINGDON WAY SUITE 301 CHARLOTTE, NC 28277 | Holder or Affiliate of Holder of Equity Interest | $2,053,650.35 | 08/21/2024 | Vendor Payment |
| COATS & CLARK 3430 TORINGDON WAY SUITE 301 CHARLOTTE, NC 28277 | Holder or Affiliate of Holder of Equity Interest | $72,093.27 | 08/21/2024 | Vendor Payment |
| COATS & CLARK 3430 TORINGDON WAY SUITE 301 CHARLOTTE, NC 28277 | Holder or Affiliate of Holder of Equity Interest | $346,524.82 | 08/28/2024 | Vendor Payment |
| COATS & CLARK 3430 TORINGDON WAY SUITE 301 CHARLOTTE, NC 28277 | Holder or Affiliate of Holder of Equity Interest | $51,250.31 | 08/28/2024 | Vendor Payment |

Debtor Name:  Jo-Ann Stores, LLC

Case Number:  25-10072

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 4:** Payments or other transfers of property made within 1 year before filing this case that benefited any insider

| Insider's Name and Address | Relationship to Debtor | Total Amount or Value | Dates | Reason for Payment or Transfer |
|---|---|---|---|---|
| COATS & CLARK 3430 TORINGDON WAY SUITE 301 CHARLOTTE, NC 28277 | Holder or Affiliate of Holder of Equity Interest | $587,190.06 | 09/04/2024 | Vendor Payment |
| COATS & CLARK 3430 TORINGDON WAY SUITE 301 CHARLOTTE, NC 28277 | Holder or Affiliate of Holder of Equity Interest | $40,346.85 | 09/04/2024 | Vendor Payment |
| COATS & CLARK 3430 TORINGDON WAY SUITE 301 CHARLOTTE, NC 28277 | Holder or Affiliate of Holder of Equity Interest | $591,821.85 | 09/11/2024 | Vendor Payment |
| COATS & CLARK 3430 TORINGDON WAY SUITE 301 CHARLOTTE, NC 28277 | Holder or Affiliate of Holder of Equity Interest | $34,033.51 | 09/11/2024 | Vendor Payment |
| COATS & CLARK 3430 TORINGDON WAY SUITE 301 CHARLOTTE, NC 28277 | Holder or Affiliate of Holder of Equity Interest | $510,584.66 | 09/13/2024 | Vendor Payment |
| COATS & CLARK 3430 TORINGDON WAY SUITE 301 CHARLOTTE, NC 28277 | Holder or Affiliate of Holder of Equity Interest | $29,722.87 | 09/18/2024 | Vendor Payment |
| COATS & CLARK 3430 TORINGDON WAY SUITE 301 CHARLOTTE, NC 28277 | Holder or Affiliate of Holder of Equity Interest | $550,137.80 | 09/25/2024 | Vendor Payment |
| COATS & CLARK 3430 TORINGDON WAY SUITE 301 CHARLOTTE, NC 28277 | Holder or Affiliate of Holder of Equity Interest | $35,865.12 | 09/25/2024 | Vendor Payment |
| COATS & CLARK 3430 TORINGDON WAY SUITE 301 CHARLOTTE, NC 28277 | Holder or Affiliate of Holder of Equity Interest | $249,899.40 | 10/02/2024 | Vendor Payment |
| COATS & CLARK 3430 TORINGDON WAY SUITE 301 CHARLOTTE, NC 28277 | Holder or Affiliate of Holder of Equity Interest | $20,341.26 | 10/02/2024 | Vendor Payment |
| COATS & CLARK 3430 TORINGDON WAY SUITE 301 CHARLOTTE, NC 28277 | Holder or Affiliate of Holder of Equity Interest | $31,246.77 | 10/09/2024 | Vendor Payment |
| COATS & CLARK 3430 TORINGDON WAY SUITE 301 CHARLOTTE, NC 28277 | Holder or Affiliate of Holder of Equity Interest | $316,609.29 | 10/10/2024 | Vendor Payment |
| COATS & CLARK 3430 TORINGDON WAY SUITE 301 CHARLOTTE, NC 28277 | Holder or Affiliate of Holder of Equity Interest | $33,205.60 | 10/16/2024 | Vendor Payment |
| COATS & CLARK 3430 TORINGDON WAY SUITE 301 CHARLOTTE, NC 28277 | Holder or Affiliate of Holder of Equity Interest | $38,029.90 | 10/16/2024 | Vendor Payment |
| COATS & CLARK 3430 TORINGDON WAY SUITE 301 CHARLOTTE, NC 28277 | Holder or Affiliate of Holder of Equity Interest | $768,805.60 | 10/17/2024 | Vendor Payment |
| COATS & CLARK 3430 TORINGDON WAY SUITE 301 CHARLOTTE, NC 28277 | Holder or Affiliate of Holder of Equity Interest | $647,525.71 | 10/18/2024 | Vendor Payment |

Debtor Name:  Jo-Ann Stores, LLC                                                                                          Case Number:  25-10072

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 4:** Payments or other transfers of property made within 1 year before filing this case that benefited any insider

| Insider's Name and Address | Relationship to Debtor | Total Amount or Value | Dates | Reason for Payment or Transfer |
|---|---|---|---|---|
| COATS & CLARK 3430 TORINGDON WAY SUITE 301 CHARLOTTE, NC 28277 | Holder or Affiliate of Holder of Equity Interest | $408,489.34 | 10/23/2024 | Vendor Payment |
| COATS & CLARK 3430 TORINGDON WAY SUITE 301 CHARLOTTE, NC 28277 | Holder or Affiliate of Holder of Equity Interest | $50,316.66 | 10/23/2024 | Vendor Payment |
| COATS & CLARK 3430 TORINGDON WAY SUITE 301 CHARLOTTE, NC 28277 | Holder or Affiliate of Holder of Equity Interest | $949,482.38 | 10/24/2024 | Vendor Payment |
| COATS & CLARK 3430 TORINGDON WAY SUITE 301 CHARLOTTE, NC 28277 | Holder or Affiliate of Holder of Equity Interest | $35,344.77 | 10/30/2024 | Vendor Payment |
| COATS & CLARK 3430 TORINGDON WAY SUITE 301 CHARLOTTE, NC 28277 | Holder or Affiliate of Holder of Equity Interest | $32,329.11 | 11/06/2024 | Vendor Payment |
| COATS & CLARK 3430 TORINGDON WAY SUITE 301 CHARLOTTE, NC 28277 | Holder or Affiliate of Holder of Equity Interest | $1,907.28 | 11/08/2024 | Vendor Payment |
| COATS & CLARK 3430 TORINGDON WAY SUITE 301 CHARLOTTE, NC 28277 | Holder or Affiliate of Holder of Equity Interest | $33,083.88 | 11/13/2024 | Vendor Payment |
| COATS & CLARK 3430 TORINGDON WAY SUITE 301 CHARLOTTE, NC 28277 | Holder or Affiliate of Holder of Equity Interest | $40,179.27 | 11/20/2024 | Vendor Payment |
| COATS & CLARK 3430 TORINGDON WAY SUITE 301 CHARLOTTE, NC 28277 | Holder or Affiliate of Holder of Equity Interest | $1,316,765.31 | 11/22/2024 | Vendor Payment |
| COATS & CLARK 3430 TORINGDON WAY SUITE 301 CHARLOTTE, NC 28277 | Holder or Affiliate of Holder of Equity Interest | $169,354.06 | 11/27/2024 | Vendor Payment |
| COATS & CLARK 3430 TORINGDON WAY SUITE 301 CHARLOTTE, NC 28277 | Holder or Affiliate of Holder of Equity Interest | $27,337.68 | 11/27/2024 | Vendor Payment |
| COATS & CLARK 3430 TORINGDON WAY SUITE 301 CHARLOTTE, NC 28277 | Holder or Affiliate of Holder of Equity Interest | $28,814.58 | 12/04/2024 | Vendor Payment |
| COATS & CLARK 3430 TORINGDON WAY SUITE 301 CHARLOTTE, NC 28277 | Holder or Affiliate of Holder of Equity Interest | $257,977.82 | 12/12/2024 | Vendor Payment |
| COATS & CLARK 3430 TORINGDON WAY SUITE 301 CHARLOTTE, NC 28277 | Holder or Affiliate of Holder of Equity Interest | $30,762.39 | 12/12/2024 | Vendor Payment |
| COATS & CLARK 3430 TORINGDON WAY SUITE 301 CHARLOTTE, NC 28277 | Holder or Affiliate of Holder of Equity Interest | $39,992.62 | 12/17/2024 | Vendor Payment |
| DARRELL WEBB ADDRESS ON FILE | Former Director | $40,000.00 | 04/19/2024 | Board Fees |
| DARRELL WEBB ADDRESS ON FILE | Former Director | $13,186.81 | 07/01/2024 | Board Fees |

Debtor Name:  Jo-Ann Stores, LLC

Case Number:  25-10072

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 4:** Payments or other transfers of property made within 1 year before filing this case that benefited any insider

| Insider's Name and Address | Relationship to Debtor | Total Amount or Value | Dates | Reason for Payment or Transfer |
|---|---|---|---|---|
| ISABELLA DITULLIO ADDRESS ON FILE | Former Store Employee; Relative of Former Executive Vice President, Chief Customer Officer | $712.72 | 01/19/2024 | Hourly Wages |
| ISABELLA DITULLIO ADDRESS ON FILE | Former Store Employee; Relative of Former Executive Vice President, Chief Customer Officer | $68.78 | 01/19/2024 | Employer Paid Taxes |
| ISABELLA DITULLIO ADDRESS ON FILE | Former Store Employee; Relative of Former Executive Vice President, Chief Customer Officer | $391.30 | 02/02/2024 | Hourly Wages |
| ISABELLA DITULLIO ADDRESS ON FILE | Former Store Employee; Relative of Former Executive Vice President, Chief Customer Officer | $37.77 | 02/02/2024 | Employer Paid Taxes |
| JILL FRIZZLEY 5555 DARROW ROAD HUDSON, OH 44236 | Director | $34,838.71 | 12/30/2024 | Board Fees |
| JOANN INC. 5555 DARROW ROAD HUDSON, OH 44236 | Debtor | $10,066,777.38 | 09/30/2024 | Intercompany Cash Transfer |
| JOANN INC. 5555 DARROW ROAD HUDSON, OH 44236 | Debtor | $8,500,000.00 | 12/23/2024 | Intercompany Cash Transfer |
| JOANN INC. 5555 DARROW ROAD HUDSON, OH 44236 | Debtor | $1,000,000.00 | 01/02/2025 | Intercompany Cash Transfer |
| JO-ANN TRADING (SHANGHAI) CO., LTD. NO.990 SHENCHANG ROAD ROOM 703+704, FLOOR 7 MINHANG DISTRICT, SHANGHAI, 201106 CHINA | Non-Debtor Affiliate | $120,388.57 | 01/18/2024 | Intercompany Cash Transfer |
| JO-ANN TRADING (SHANGHAI) CO., LTD. NO.990 SHENCHANG ROAD ROOM 703+704, FLOOR 7 MINHANG DISTRICT, SHANGHAI, 201106 CHINA | Non-Debtor Affiliate | $143,308.35 | 02/22/2024 | Intercompany Cash Transfer |
| JO-ANN TRADING (SHANGHAI) CO., LTD. NO.990 SHENCHANG ROAD ROOM 703+704, FLOOR 7 MINHANG DISTRICT, SHANGHAI, 201106 CHINA | Non-Debtor Affiliate | $134,045.42 | 03/25/2024 | Intercompany Cash Transfer |
| JO-ANN TRADING (SHANGHAI) CO., LTD. NO.990 SHENCHANG ROAD ROOM 703+704, FLOOR 7 MINHANG DISTRICT, SHANGHAI, 201106 CHINA | Non-Debtor Affiliate | $133,892.02 | 04/19/2024 | Intercompany Cash Transfer |
| JO-ANN TRADING (SHANGHAI) CO., LTD. NO.990 SHENCHANG ROAD ROOM 703+704, FLOOR 7 MINHANG DISTRICT, SHANGHAI, 201106 CHINA | Non-Debtor Affiliate | $161,698.20 | 05/20/2024 | Intercompany Cash Transfer |

Debtor Name:  Jo-Ann Stores, LLC                                                                    Case Number:  25-10072

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 4:** Payments or other transfers of property made within 1 year before filing this case that benefited any insider

| Insider's Name and Address | Relationship to Debtor | Total Amount or Value | Dates | Reason for Payment or Transfer |
|---|---|---|---|---|
| JO-ANN TRADING (SHANGHAI) CO., LTD.<br>NO.990 SHENCHANG ROAD<br>ROOM 703+704, FLOOR 7<br>MINHANG DISTRICT,<br>SHANGHAI, 201106<br>CHINA | Non-Debtor Affiliate | $148,226.10 | 06/27/2024 | Intercompany Cash Transfer |
| JO-ANN TRADING (SHANGHAI) CO., LTD.<br>NO.990 SHENCHANG ROAD<br>ROOM 703+704, FLOOR 7<br>MINHANG DISTRICT,<br>SHANGHAI, 201106<br>CHINA | Non-Debtor Affiliate | $164,356.01 | 07/19/2024 | Intercompany Cash Transfer |
| JO-ANN TRADING (SHANGHAI) CO., LTD.<br>NO.990 SHENCHANG ROAD<br>ROOM 703+704, FLOOR 7<br>MINHANG DISTRICT,<br>SHANGHAI, 201106<br>CHINA | Non-Debtor Affiliate | $155,362.26 | 08/15/2024 | Intercompany Cash Transfer |
| JO-ANN TRADING (SHANGHAI) CO., LTD.<br>NO.990 SHENCHANG ROAD<br>ROOM 703+704, FLOOR 7<br>MINHANG DISTRICT,<br>SHANGHAI, 201106<br>CHINA | Non-Debtor Affiliate | $147,569.98 | 09/18/2024 | Intercompany Cash Transfer |
| JO-ANN TRADING (SHANGHAI) CO., LTD.<br>NO.990 SHENCHANG ROAD<br>ROOM 703+704, FLOOR 7<br>MINHANG DISTRICT,<br>SHANGHAI, 201106<br>CHINA | Non-Debtor Affiliate | $191,291.83 | 10/21/2024 | Intercompany Cash Transfer |
| JO-ANN TRADING (SHANGHAI) CO., LTD.<br>NO.990 SHENCHANG ROAD<br>ROOM 703+704, FLOOR 7<br>MINHANG DISTRICT,<br>SHANGHAI, 201106<br>CHINA | Non-Debtor Affiliate | $149,155.66 | 11/18/2024 | Intercompany Cash Transfer |
| JO-ANN TRADING (SHANGHAI) CO., LTD.<br>NO.990 SHENCHANG ROAD<br>ROOM 703+704, FLOOR 7<br>MINHANG DISTRICT,<br>SHANGHAI, 201106<br>CHINA | Non-Debtor Affiliate | $171,773.64 | 12/23/2024 | Intercompany Cash Transfer |
| JO-ANN TRADING (SHANGHAI) CO., LTD.<br>NO.990 SHENCHANG ROAD<br>ROOM 703+704, FLOOR 7<br>MINHANG DISTRICT,<br>SHANGHAI, 201106<br>CHINA | Non-Debtor Affiliate | $1,000,000.00 | 01/14/2025 | Intercompany Cash Transfer |
| JOE HARTSIG<br>5555 DARROW ROAD<br>HUDSON, OH 44236 | Director | $16,826.92 | 07/09/2024 | Board Fees |
| JOE HARTSIG<br>5555 DARROW ROAD<br>HUDSON, OH 44236 | Director | $31,250.00 | 10/10/2024 | Board Fees |
| JOE HARTSIG<br>5555 DARROW ROAD<br>HUDSON, OH 44236 | Director | $1,263.83 | 10/23/2024 | Expense Reimbursement |

Debtor Name:  Jo-Ann Stores, LLC

Case Number:  25-10072

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 4:** Payments or other transfers of property made within 1 year before filing this case that benefited any insider

| Insider's Name and Address | Relationship to Debtor | Total Amount or Value | Dates | Reason for Payment or Transfer |
|---|---|---|---|---|
| JOE HARTSIG<br>5555 DARROW ROAD<br>HUDSON, OH 44236 | Director | $1,040.02 | 10/23/2024 | Expense Reimbursement |
| LEONARD GREEN &<br>PARTNERS LP<br>11111 SANTA MONICA BLVD #<br>2000<br>LOS ANGELES, CA 90025 | Holder or Affiliate of Holder of<br>Equity Interest | $39,375.00 | 04/19/2024 | Board Fees |
| LEONARD GREEN &<br>PARTNERS LP<br>11111 SANTA MONICA BLVD #<br>2000<br>LOS ANGELES, CA 90025 | Holder or Affiliate of Holder of<br>Equity Interest | $4,903.85 | 07/01/2024 | Board Fees |
| LILY CHANG<br>ADDRESS ON FILE | Former Director | $21,875.00 | 04/19/2024 | Board Fees |
| LILY CHANG<br>ADDRESS ON FILE | Former Director | $7,211.54 | 07/01/2024 | Board Fees |
| LION BRAND YARN CO<br>125 CHUBB AVE<br>LYNDHURST, NJ 07071 | Holder or Affiliate of Holder of<br>Equity Interest | $210.00 | 01/22/2024 | Vendor Payment |
| LION BRAND YARN CO<br>125 CHUBB AVE<br>LYNDHURST, NJ 07071 | Holder or Affiliate of Holder of<br>Equity Interest | $95,035.86 | 02/06/2024 | Vendor Payment |
| LION BRAND YARN CO<br>125 CHUBB AVE<br>LYNDHURST, NJ 07071 | Holder or Affiliate of Holder of<br>Equity Interest | $190,582.40 | 02/19/2024 | Vendor Payment |
| LION BRAND YARN CO<br>125 CHUBB AVE<br>LYNDHURST, NJ 07071 | Holder or Affiliate of Holder of<br>Equity Interest | $1,250,000.00 | 04/09/2024 | Vendor Payment |
| LION BRAND YARN CO<br>125 CHUBB AVE<br>LYNDHURST, NJ 07071 | Holder or Affiliate of Holder of<br>Equity Interest | $2,012,731.36 | 04/18/2024 | Vendor Payment |
| LION BRAND YARN CO<br>125 CHUBB AVE<br>LYNDHURST, NJ 07071 | Holder or Affiliate of Holder of<br>Equity Interest | $1,057,410.24 | 04/25/2024 | Vendor Payment |
| LION BRAND YARN CO<br>125 CHUBB AVE<br>LYNDHURST, NJ 07071 | Holder or Affiliate of Holder of<br>Equity Interest | $583,966.41 | 05/02/2024 | Vendor Payment |
| LION BRAND YARN CO<br>125 CHUBB AVE<br>LYNDHURST, NJ 07071 | Holder or Affiliate of Holder of<br>Equity Interest | $439,199.96 | 05/14/2024 | Vendor Payment |
| LION BRAND YARN CO<br>125 CHUBB AVE<br>LYNDHURST, NJ 07071 | Holder or Affiliate of Holder of<br>Equity Interest | $193,129.87 | 05/20/2024 | Vendor Payment |
| LION BRAND YARN CO<br>125 CHUBB AVE<br>LYNDHURST, NJ 07071 | Holder or Affiliate of Holder of<br>Equity Interest | $261,557.41 | 06/10/2024 | Vendor Payment |
| LION BRAND YARN CO<br>125 CHUBB AVE<br>LYNDHURST, NJ 07071 | Holder or Affiliate of Holder of<br>Equity Interest | $839,514.80 | 06/17/2024 | Vendor Payment |
| LION BRAND YARN CO<br>125 CHUBB AVE<br>LYNDHURST, NJ 07071 | Holder or Affiliate of Holder of<br>Equity Interest | $707,479.86 | 06/24/2024 | Vendor Payment |
| LION BRAND YARN CO<br>125 CHUBB AVE<br>LYNDHURST, NJ 07071 | Holder or Affiliate of Holder of<br>Equity Interest | $581,181.92 | 07/22/2024 | Vendor Payment |
| LION BRAND YARN CO<br>125 CHUBB AVE<br>LYNDHURST, NJ 07071 | Holder or Affiliate of Holder of<br>Equity Interest | $3,220,261.14 | 08/14/2024 | Vendor Payment |

Debtor Name:  Jo-Ann Stores, LLC                                                                                    Case Number:  25-10072

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 4:** Payments or other transfers of property made within 1 year before filing this case that benefited any insider

| Insider's Name and Address | Relationship to Debtor | Total Amount or Value | Dates | Reason for Payment or Transfer |
|---|---|---|---|---|
| LION BRAND YARN CO 125 CHUBB AVE LYNDHURST, NJ 07071 | Holder or Affiliate of Holder of Equity Interest | $662,819.92 | 08/21/2024 | Vendor Payment |
| LION BRAND YARN CO 125 CHUBB AVE LYNDHURST, NJ 07071 | Holder or Affiliate of Holder of Equity Interest | $68,975.70 | 08/28/2024 | Vendor Payment |
| LION BRAND YARN CO 125 CHUBB AVE LYNDHURST, NJ 07071 | Holder or Affiliate of Holder of Equity Interest | $1,065,818.00 | 09/25/2024 | Vendor Payment |
| LION BRAND YARN CO 125 CHUBB AVE LYNDHURST, NJ 07071 | Holder or Affiliate of Holder of Equity Interest | $500,069.76 | 11/15/2024 | Vendor Payment |
| LION BRAND YARN CO 125 CHUBB AVE LYNDHURST, NJ 07071 | Holder or Affiliate of Holder of Equity Interest | $447,022.70 | 11/22/2024 | Vendor Payment |
| LION BRAND YARN CO 125 CHUBB AVE LYNDHURST, NJ 07071 | Holder or Affiliate of Holder of Equity Interest | $1,410,065.36 | 11/27/2024 | Vendor Payment |
| LION BRAND YARN CO 125 CHUBB AVE LYNDHURST, NJ 07071 | Holder or Affiliate of Holder of Equity Interest | $312,841.12 | 12/06/2024 | Vendor Payment |
| LION BRAND YARN CO 125 CHUBB AVE LYNDHURST, NJ 07071 | Holder or Affiliate of Holder of Equity Interest | $227,656.25 | 12/12/2024 | Vendor Payment |
| LION BRAND YARN CO 125 CHUBB AVE LYNDHURST, NJ 07071 | Holder or Affiliate of Holder of Equity Interest | $582,263.30 | 12/18/2024 | Vendor Payment |
| MAARTEN JAGER 5555 DARROW ROAD HUDSON, OH 44236 | Director | $4,525.11 | 12/24/2024 | Expense Reimbursement |
| MAARTEN JAGER 5555 DARROW ROAD HUDSON, OH 44236 | Director | $28,532.61 | 01/07/2025 | Board Fees |
| MAARTEN JAGER 5555 DARROW ROAD HUDSON, OH 44236 | Director | $6,250.00 | 01/13/2025 | Board Fees |
| MARY CAMPBELL 5555 DARROW ROAD HUDSON, OH 44236 | Director, Board Chair | $19,519.23 | 07/01/2024 | Board Fees |
| MARY CAMPBELL 5555 DARROW ROAD HUDSON, OH 44236 | Director, Board Chair | $330.00 | 07/08/2024 | Expense Reimbursement |
| MARY CAMPBELL 5555 DARROW ROAD HUDSON, OH 44236 | Director, Board Chair | $1,371.93 | 09/30/2024 | Expense Reimbursement |
| MARY CAMPBELL 5555 DARROW ROAD HUDSON, OH 44236 | Director, Board Chair | $36,250.00 | 10/10/2024 | Board Fees |
| MARY CAMPBELL 5555 DARROW ROAD HUDSON, OH 44236 | Director, Board Chair | $1,166.56 | 11/27/2024 | Expense Reimbursement |
| MARY CAMPBELL 5555 DARROW ROAD HUDSON, OH 44236 | Director, Board Chair | $2,631.44 | 12/24/2024 | Expense Reimbursement |
| MARY CAMPBELL 5555 DARROW ROAD HUDSON, OH 44236 | Director, Board Chair | $39,157.61 | 01/07/2025 | Board Fees |
| MARY CAMPBELL 5555 DARROW ROAD HUDSON, OH 44236 | Director, Board Chair | $7,291.67 | 01/13/2025 | Board Fees |

Debtor Name:  Jo-Ann Stores, LLC                                                                                                        Case Number:  25-10072

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 4:** Payments or other transfers of property made within 1 year before filing this case that benefited any insider

| Insider's Name and Address | Relationship to Debtor | Total Amount or Value | Dates | Reason for Payment or Transfer |
|---|---|---|---|---|
| MARYBETH HAYS ADDRESS ON FILE | Former Director | $1,764.13 | 03/21/2024 | Expense Reimbursement |
| MARYBETH HAYS ADDRESS ON FILE | Former Director | $20,625.00 | 04/19/2024 | Board Fees |
| MARYBETH HAYS ADDRESS ON FILE | Former Director | $6,799.45 | 07/01/2024 | Board Fees |
| MICHELLE ISRAEL 5555 DARROW ROAD HUDSON, OH 44236 | Director | $16,826.92 | 07/01/2024 | Board Fees |
| MICHELLE ISRAEL 5555 DARROW ROAD HUDSON, OH 44236 | Director | $1,322.99 | 07/08/2024 | Expense Reimbursement |
| MICHELLE ISRAEL 5555 DARROW ROAD HUDSON, OH 44236 | Director | $872.90 | 09/30/2024 | Expense Reimbursement |
| MICHELLE ISRAEL 5555 DARROW ROAD HUDSON, OH 44236 | Director | $31,250.00 | 10/11/2024 | Board Fees |
| MICHELLE ISRAEL 5555 DARROW ROAD HUDSON, OH 44236 | Director | $1,286.83 | 11/13/2024 | Expense Reimbursement |
| MICHELLE ISRAEL 5555 DARROW ROAD HUDSON, OH 44236 | Director | $68.09 | 01/02/2025 | Expense Reimbursement |
| MICHELLE ISRAEL 5555 DARROW ROAD HUDSON, OH 44236 | Director | $33,423.91 | 01/07/2025 | Board Fees |
| MICHELLE ISRAEL 5555 DARROW ROAD HUDSON, OH 44236 | Director | $6,041.67 | 01/13/2025 | Board Fees |
| ORCHARD YARN & THREAD CO INC DBA LION BRAND YARN 125 CHUBB AVE LYNDHURST, NJ 07071 | Holder or Affiliate of Holder of Equity Interest | $25,045.61 | 01/16/2024 | Vendor Payment |
| ORCHARD YARN & THREAD CO INC DBA LION BRAND YARN 125 CHUBB AVE LYNDHURST, NJ 07071 | Holder or Affiliate of Holder of Equity Interest | $59,689.78 | 01/22/2024 | Vendor Payment |
| ORCHARD YARN & THREAD CO INC DBA LION BRAND YARN 125 CHUBB AVE LYNDHURST, NJ 07071 | Holder or Affiliate of Holder of Equity Interest | $38,999.05 | 01/29/2024 | Vendor Payment |
| ORCHARD YARN & THREAD CO INC DBA LION BRAND YARN 125 CHUBB AVE LYNDHURST, NJ 07071 | Holder or Affiliate of Holder of Equity Interest | $118,495.52 | 02/05/2024 | Vendor Payment |
| ORCHARD YARN & THREAD CO INC DBA LION BRAND YARN 125 CHUBB AVE LYNDHURST, NJ 07071 | Holder or Affiliate of Holder of Equity Interest | $250,780.21 | 02/19/2024 | Vendor Payment |
| ORCHARD YARN & THREAD CO INC DBA LION BRAND YARN 125 CHUBB AVE LYNDHURST, NJ 07071 | Holder or Affiliate of Holder of Equity Interest | $212,778.96 | 03/21/2024 | Vendor Payment |

Debtor Name: Jo-Ann Stores, LLC

Case Number: 25-10072

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 4:** Payments or other transfers of property made within 1 year before filing this case that benefited any insider

| Insider's Name and Address | Relationship to Debtor | Total Amount or Value | Dates | Reason for Payment or Transfer |
|---|---|---|---|---|
| ORCHARD YARN & THREAD CO INC DBA LION BRAND YARN 125 CHUBB AVE LYNDHURST, NJ 07071 | Holder or Affiliate of Holder of Equity Interest | $28,305.03 | 06/24/2024 | Vendor Payment |
| ORCHARD YARN & THREAD CO INC DBA LION BRAND YARN 125 CHUBB AVE LYNDHURST, NJ 07071 | Holder or Affiliate of Holder of Equity Interest | $2,750.27 | 07/22/2024 | Vendor Payment |
| ORCHARD YARN & THREAD CO INC DBA LION BRAND YARN 125 CHUBB AVE LYNDHURST, NJ 07071 | Holder or Affiliate of Holder of Equity Interest | $6,468.53 | 07/29/2024 | Vendor Payment |
| ORCHARD YARN & THREAD CO INC DBA LION BRAND YARN 125 CHUBB AVE LYNDHURST, NJ 07071 | Holder or Affiliate of Holder of Equity Interest | $16,740.78 | 08/05/2024 | Vendor Payment |
| ORCHARD YARN & THREAD CO INC DBA LION BRAND YARN 125 CHUBB AVE LYNDHURST, NJ 07071 | Holder or Affiliate of Holder of Equity Interest | $13,195.80 | 08/14/2024 | Vendor Payment |
| ORCHARD YARN & THREAD CO INC DBA LION BRAND YARN 125 CHUBB AVE LYNDHURST, NJ 07071 | Holder or Affiliate of Holder of Equity Interest | $6,918.39 | 08/21/2024 | Vendor Payment |
| ORCHARD YARN & THREAD CO INC DBA LION BRAND YARN 125 CHUBB AVE LYNDHURST, NJ 07071 | Holder or Affiliate of Holder of Equity Interest | $18,835.33 | 08/28/2024 | Vendor Payment |
| ORCHARD YARN & THREAD CO INC DBA LION BRAND YARN 125 CHUBB AVE LYNDHURST, NJ 07071 | Holder or Affiliate of Holder of Equity Interest | $18,713.27 | 09/04/2024 | Vendor Payment |
| ORCHARD YARN & THREAD CO INC DBA LION BRAND YARN 125 CHUBB AVE LYNDHURST, NJ 07071 | Holder or Affiliate of Holder of Equity Interest | $14,918.38 | 09/11/2024 | Vendor Payment |
| ORCHARD YARN & THREAD CO INC DBA LION BRAND YARN 125 CHUBB AVE LYNDHURST, NJ 07071 | Holder or Affiliate of Holder of Equity Interest | $21,269.81 | 09/18/2024 | Vendor Payment |
| ORCHARD YARN & THREAD CO INC DBA LION BRAND YARN 125 CHUBB AVE LYNDHURST, NJ 07071 | Holder or Affiliate of Holder of Equity Interest | $19,633.86 | 09/25/2024 | Vendor Payment |
| ORCHARD YARN & THREAD CO INC DBA LION BRAND YARN 125 CHUBB AVE LYNDHURST, NJ 07071 | Holder or Affiliate of Holder of Equity Interest | $13,101.97 | 10/02/2024 | Vendor Payment |
| ORCHARD YARN & THREAD CO INC DBA LION BRAND YARN 125 CHUBB AVE LYNDHURST, NJ 07071 | Holder or Affiliate of Holder of Equity Interest | $10,099.44 | 10/09/2024 | Vendor Payment |

Debtor Name:  Jo-Ann Stores, LLC

Case Number:  25-10072

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 4:** Payments or other transfers of property made within 1 year before filing this case that benefited any insider

| Insider's Name and Address | Relationship to Debtor | Total Amount or Value | Dates | Reason for Payment or Transfer |
|---|---|---|---|---|
| ORCHARD YARN & THREAD CO INC DBA LION BRAND YARN 125 CHUBB AVE LYNDHURST, NJ 07071 | Holder or Affiliate of Holder of Equity Interest | $26,715.00 | 10/16/2024 | Vendor Payment |
| ORCHARD YARN & THREAD CO INC DBA LION BRAND YARN 125 CHUBB AVE LYNDHURST, NJ 07071 | Holder or Affiliate of Holder of Equity Interest | $24,627.68 | 10/23/2024 | Vendor Payment |
| ORCHARD YARN & THREAD CO INC DBA LION BRAND YARN 125 CHUBB AVE LYNDHURST, NJ 07071 | Holder or Affiliate of Holder of Equity Interest | $19,778.53 | 10/30/2024 | Vendor Payment |
| ORCHARD YARN & THREAD CO INC DBA LION BRAND YARN 125 CHUBB AVE LYNDHURST, NJ 07071 | Holder or Affiliate of Holder of Equity Interest | $15,721.27 | 11/06/2024 | Vendor Payment |
| ORCHARD YARN & THREAD CO INC DBA LION BRAND YARN 125 CHUBB AVE LYNDHURST, NJ 07071 | Holder or Affiliate of Holder of Equity Interest | $16,069.75 | 11/13/2024 | Vendor Payment |
| ORCHARD YARN & THREAD CO INC DBA LION BRAND YARN 125 CHUBB AVE LYNDHURST, NJ 07071 | Holder or Affiliate of Holder of Equity Interest | $23,384.47 | 11/20/2024 | Vendor Payment |
| ORCHARD YARN & THREAD CO INC DBA LION BRAND YARN 125 CHUBB AVE LYNDHURST, NJ 07071 | Holder or Affiliate of Holder of Equity Interest | $21,485.42 | 12/04/2024 | Vendor Payment |
| ORCHARD YARN & THREAD CO INC DBA LION BRAND YARN 125 CHUBB AVE LYNDHURST, NJ 07071 | Holder or Affiliate of Holder of Equity Interest | $14,561.09 | 12/12/2024 | Vendor Payment |
| ORCHARD YARN & THREAD CO INC DBA LION BRAND YARN 125 CHUBB AVE LYNDHURST, NJ 07071 | Holder or Affiliate of Holder of Equity Interest | $13,124.31 | 12/17/2024 | Vendor Payment |
| PAMELA CORRIE 5555 DARROW ROAD HUDSON, OH 44236 | Director | $30,000.00 | 02/22/2024 | Board Fees |
| PAMELA CORRIE 5555 DARROW ROAD HUDSON, OH 44236 | Director | $70,000.00 | 04/19/2024 | Board Fees |
| PAMELA CORRIE 5555 DARROW ROAD HUDSON, OH 44236 | Director | $44,516.13 | 12/30/2024 | Board Fees |
| SPINRITE CORP 320 LIVINGSTONE AVE SOUTH PO BOX 40 LISTOWEL, ON N4W 3H3 CANADA | Holder or Affiliate of Holder of Equity Interest | $599,941.83 | 02/14/2024 | Vendor Payment |
| SPINRITE CORP 320 LIVINGSTONE AVE SOUTH PO BOX 40 LISTOWEL, ON N4W 3H3 CANADA | Holder or Affiliate of Holder of Equity Interest | $1,884.96 | 02/19/2024 | Vendor Payment |

Debtor Name:  Jo-Ann Stores, LLC                                                                                                    Case Number:  25-10072

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 4:** Payments or other transfers of property made within 1 year before filing this case that benefited any insider

| Insider's Name and Address | Relationship to Debtor | Total Amount or Value | Dates | Reason for Payment or Transfer |
|---|---|---|---|---|
| SPINRITE CORP<br>320 LIVINGSTONE AVE SOUTH<br>PO BOX 40<br>LISTOWEL, ON N4W 3H3<br>CANADA | Holder or Affiliate of Holder of Equity Interest | $2,580,302.23 | 03/05/2024 | Vendor Payment |
| SPINRITE CORP<br>320 LIVINGSTONE AVE SOUTH<br>PO BOX 40<br>LISTOWEL, ON N4W 3H3<br>CANADA | Holder or Affiliate of Holder of Equity Interest | $60,515.00 | 04/09/2024 | Vendor Payment |
| SPINRITE CORP<br>320 LIVINGSTONE AVE SOUTH<br>PO BOX 40<br>LISTOWEL, ON N4W 3H3<br>CANADA | Holder or Affiliate of Holder of Equity Interest | $6,765.00 | 04/16/2024 | Vendor Payment |
| SPINRITE CORP<br>320 LIVINGSTONE AVE SOUTH<br>PO BOX 40<br>LISTOWEL, ON N4W 3H3<br>CANADA | Holder or Affiliate of Holder of Equity Interest | $34,100.00 | 04/23/2024 | Vendor Payment |
| SPINRITE CORP<br>320 LIVINGSTONE AVE SOUTH<br>PO BOX 40<br>LISTOWEL, ON N4W 3H3<br>CANADA | Holder or Affiliate of Holder of Equity Interest | $513,069.72 | 05/13/2024 | Vendor Payment |
| SPINRITE CORP<br>320 LIVINGSTONE AVE SOUTH<br>PO BOX 40<br>LISTOWEL, ON N4W 3H3<br>CANADA | Holder or Affiliate of Holder of Equity Interest | $1,272,732.74 | 05/20/2024 | Vendor Payment |
| SPINRITE CORP<br>320 LIVINGSTONE AVE SOUTH<br>PO BOX 40<br>LISTOWEL, ON N4W 3H3<br>CANADA | Holder or Affiliate of Holder of Equity Interest | $2,450.14 | 05/21/2024 | Vendor Payment |
| SPINRITE CORP<br>320 LIVINGSTONE AVE SOUTH<br>PO BOX 40<br>LISTOWEL, ON N4W 3H3<br>CANADA | Holder or Affiliate of Holder of Equity Interest | $2,116,302.44 | 05/28/2024 | Vendor Payment |
| SPINRITE CORP<br>320 LIVINGSTONE AVE SOUTH<br>PO BOX 40<br>LISTOWEL, ON N4W 3H3<br>CANADA | Holder or Affiliate of Holder of Equity Interest | $771,630.35 | 06/03/2024 | Vendor Payment |
| SPINRITE CORP<br>320 LIVINGSTONE AVE SOUTH<br>PO BOX 40<br>LISTOWEL, ON N4W 3H3<br>CANADA | Holder or Affiliate of Holder of Equity Interest | $1,850,282.82 | 06/10/2024 | Vendor Payment |
| SPINRITE CORP<br>320 LIVINGSTONE AVE SOUTH<br>PO BOX 40<br>LISTOWEL, ON N4W 3H3<br>CANADA | Holder or Affiliate of Holder of Equity Interest | $111,751.52 | 06/17/2024 | Vendor Payment |
| SPINRITE CORP<br>320 LIVINGSTONE AVE SOUTH<br>PO BOX 40<br>LISTOWEL, ON N4W 3H3<br>CANADA | Holder or Affiliate of Holder of Equity Interest | $904,108.06 | 06/24/2024 | Vendor Payment |
| SPINRITE CORP<br>320 LIVINGSTONE AVE SOUTH<br>PO BOX 40<br>LISTOWEL, ON N4W 3H3<br>CANADA | Holder or Affiliate of Holder of Equity Interest | $1,083,419.76 | 07/01/2024 | Vendor Payment |

Debtor Name:  Jo-Ann Stores, LLC

Case Number:  25-10072

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 4:** Payments or other transfers of property made within 1 year before filing this case that benefited any insider

| Insider's Name and Address | Relationship to Debtor | Total Amount or Value | Dates | Reason for Payment or Transfer |
|---|---|---|---|---|
| SPINRITE CORP 320 LIVINGSTONE AVE SOUTH PO BOX 40 LISTOWEL, ON N4W 3H3 CANADA | Holder or Affiliate of Holder of Equity Interest | $1,781,584.42 | 07/08/2024 | Vendor Payment |
| SPINRITE CORP 320 LIVINGSTONE AVE SOUTH PO BOX 40 LISTOWEL, ON N4W 3H3 CANADA | Holder or Affiliate of Holder of Equity Interest | $1,612,092.92 | 07/15/2024 | Vendor Payment |
| SPINRITE CORP 320 LIVINGSTONE AVE SOUTH PO BOX 40 LISTOWEL, ON N4W 3H3 CANADA | Holder or Affiliate of Holder of Equity Interest | $1,198,405.84 | 07/22/2024 | Vendor Payment |
| SPINRITE CORP 320 LIVINGSTONE AVE SOUTH PO BOX 40 LISTOWEL, ON N4W 3H3 CANADA | Holder or Affiliate of Holder of Equity Interest | $1,027,452.96 | 08/05/2024 | Vendor Payment |
| SPINRITE CORP 320 LIVINGSTONE AVE SOUTH PO BOX 40 LISTOWEL, ON N4W 3H3 CANADA | Holder or Affiliate of Holder of Equity Interest | $3,818,358.36 | 08/14/2024 | Vendor Payment |
| SPINRITE CORP 320 LIVINGSTONE AVE SOUTH PO BOX 40 LISTOWEL, ON N4W 3H3 CANADA | Holder or Affiliate of Holder of Equity Interest | $1,194,389.64 | 08/21/2024 | Vendor Payment |
| SPINRITE CORP 320 LIVINGSTONE AVE SOUTH PO BOX 40 LISTOWEL, ON N4W 3H3 CANADA | Holder or Affiliate of Holder of Equity Interest | $1,155,899.28 | 08/28/2024 | Vendor Payment |
| SPINRITE CORP 320 LIVINGSTONE AVE SOUTH PO BOX 40 LISTOWEL, ON N4W 3H3 CANADA | Holder or Affiliate of Holder of Equity Interest | $1,853,162.51 | 09/04/2024 | Vendor Payment |
| SPINRITE CORP 320 LIVINGSTONE AVE SOUTH PO BOX 40 LISTOWEL, ON N4W 3H3 CANADA | Holder or Affiliate of Holder of Equity Interest | $1,681,581.54 | 09/11/2024 | Vendor Payment |
| SPINRITE CORP 320 LIVINGSTONE AVE SOUTH PO BOX 40 LISTOWEL, ON N4W 3H3 CANADA | Holder or Affiliate of Holder of Equity Interest | $691,944.56 | 09/13/2024 | Vendor Payment |
| SPINRITE CORP 320 LIVINGSTONE AVE SOUTH PO BOX 40 LISTOWEL, ON N4W 3H3 CANADA | Holder or Affiliate of Holder of Equity Interest | $636,856.00 | 09/25/2024 | Vendor Payment |
| SPINRITE CORP 320 LIVINGSTONE AVE SOUTH PO BOX 40 LISTOWEL, ON N4W 3H3 CANADA | Holder or Affiliate of Holder of Equity Interest | $908,863.48 | 10/02/2024 | Vendor Payment |
| SPINRITE CORP 320 LIVINGSTONE AVE SOUTH PO BOX 40 LISTOWEL, ON N4W 3H3 CANADA | Holder or Affiliate of Holder of Equity Interest | $1,173,080.70 | 10/09/2024 | Vendor Payment |

Debtor Name:  Jo-Ann Stores, LLC                                                                                          Case Number:  25-10072

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 4:** Payments or other transfers of property made within 1 year before filing this case that benefited any insider

| Insider's Name and Address | Relationship to Debtor | Total Amount or Value | Dates | Reason for Payment or Transfer |
|---|---|---|---|---|
| SPINRITE CORP 320 LIVINGSTONE AVE SOUTH PO BOX 40 LISTOWEL, ON N4W 3H3 CANADA | Holder or Affiliate of Holder of Equity Interest | $511,269.68 | 10/10/2024 | Vendor Payment |
| SPINRITE CORP 320 LIVINGSTONE AVE SOUTH PO BOX 40 LISTOWEL, ON N4W 3H3 CANADA | Holder or Affiliate of Holder of Equity Interest | $733,957.80 | 10/16/2024 | Vendor Payment |
| SPINRITE CORP 320 LIVINGSTONE AVE SOUTH PO BOX 40 LISTOWEL, ON N4W 3H3 CANADA | Holder or Affiliate of Holder of Equity Interest | $120,466.08 | 10/18/2024 | Vendor Payment |
| SPINRITE CORP 320 LIVINGSTONE AVE SOUTH PO BOX 40 LISTOWEL, ON N4W 3H3 CANADA | Holder or Affiliate of Holder of Equity Interest | $741,977.40 | 10/23/2024 | Vendor Payment |
| SPINRITE CORP 320 LIVINGSTONE AVE SOUTH PO BOX 40 LISTOWEL, ON N4W 3H3 CANADA | Holder or Affiliate of Holder of Equity Interest | $201,129.12 | 10/24/2024 | Vendor Payment |
| SPINRITE CORP 320 LIVINGSTONE AVE SOUTH PO BOX 40 LISTOWEL, ON N4W 3H3 CANADA | Holder or Affiliate of Holder of Equity Interest | $1,095,428.36 | 10/30/2024 | Vendor Payment |
| SPINRITE CORP 320 LIVINGSTONE AVE SOUTH PO BOX 40 LISTOWEL, ON N4W 3H3 CANADA | Holder or Affiliate of Holder of Equity Interest | $1,233,871.11 | 11/12/2024 | Vendor Payment |
| SPINRITE CORP 320 LIVINGSTONE AVE SOUTH PO BOX 40 LISTOWEL, ON N4W 3H3 CANADA | Holder or Affiliate of Holder of Equity Interest | $998,635.20 | 11/15/2024 | Vendor Payment |
| SPINRITE CORP 320 LIVINGSTONE AVE SOUTH PO BOX 40 LISTOWEL, ON N4W 3H3 CANADA | Holder or Affiliate of Holder of Equity Interest | $165,227.64 | 11/22/2024 | Vendor Payment |
| SPINRITE CORP 320 LIVINGSTONE AVE SOUTH PO BOX 40 LISTOWEL, ON N4W 3H3 CANADA | Holder or Affiliate of Holder of Equity Interest | $3,445,745.36 | 11/27/2024 | Vendor Payment |
| SPINRITE CORP 320 LIVINGSTONE AVE SOUTH PO BOX 40 LISTOWEL, ON N4W 3H3 CANADA | Holder or Affiliate of Holder of Equity Interest | $169,306.76 | 12/06/2024 | Vendor Payment |
| SPINRITE CORP 320 LIVINGSTONE AVE SOUTH PO BOX 40 LISTOWEL, ON N4W 3H3 CANADA | Holder or Affiliate of Holder of Equity Interest | $1,430,396.68 | 12/12/2024 | Vendor Payment |
| STAN ROSENZWEIG ADDRESS ON FILE | Former Director & Executive Chair | $25,000.00 | 08/16/2024 | Board Fees |
| STAN ROSENZWEIG ADDRESS ON FILE | Former Director & Executive Chair | $2,231.59 | 08/22/2024 | Expense Reimbursement |

Debtor Name:  Jo-Ann Stores, LLC                                                                                      Case Number:  25-10072

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 4:** Payments or other transfers of property made within 1 year before filing this case that benefited any insider

| Insider's Name and Address | Relationship to Debtor | Total Amount or Value | Dates | Reason for Payment or Transfer |
|---|---|---|---|---|
| STAN ROSENZWEIG ADDRESS ON FILE | Former Director & Executive Chair | $2,542.07 | 08/22/2024 | Expense Reimbursement |
| STAN ROSENZWEIG ADDRESS ON FILE | Former Director & Executive Chair | $2,415.32 | 08/22/2024 | Expense Reimbursement |
| STAN ROSENZWEIG ADDRESS ON FILE | Former Director & Executive Chair | $2,210.84 | 08/22/2024 | Expense Reimbursement |
| STAN ROSENZWEIG ADDRESS ON FILE | Former Director & Executive Chair | $4,305.50 | 08/23/2024 | Expense Reimbursement |
| STAN ROSENZWEIG ADDRESS ON FILE | Former Director & Executive Chair | $25,000.00 | 08/30/2024 | Board Fees |
| STAN ROSENZWEIG ADDRESS ON FILE | Former Director & Executive Chair | $25,000.00 | 09/13/2024 | Board Fees |
| STAN ROSENZWEIG ADDRESS ON FILE | Former Director & Executive Chair | $25,000.00 | 09/27/2024 | Board Fees |
| STAN ROSENZWEIG ADDRESS ON FILE | Former Director & Executive Chair | $4,625.44 | 09/27/2024 | Expense Reimbursement |
| STAN ROSENZWEIG ADDRESS ON FILE | Former Director & Executive Chair | $4,000.00 | 09/27/2024 | Expense Reimbursement |
| STAN ROSENZWEIG ADDRESS ON FILE | Former Director & Executive Chair | $4,331.59 | 09/27/2024 | Expense Reimbursement |
| STAN ROSENZWEIG ADDRESS ON FILE | Former Director & Executive Chair | $25,000.00 | 10/11/2024 | Board Fees |
| STAN ROSENZWEIG ADDRESS ON FILE | Former Director & Executive Chair | $25,000.00 | 10/25/2024 | Board Fees |
| STAN ROSENZWEIG ADDRESS ON FILE | Former Director & Executive Chair | $4,212.32 | 10/25/2024 | Expense Reimbursement |
| STAN ROSENZWEIG ADDRESS ON FILE | Former Director & Executive Chair | $2,349.36 | 10/25/2024 | Expense Reimbursement |
| STAN ROSENZWEIG ADDRESS ON FILE | Former Director & Executive Chair | $3,056.65 | 10/25/2024 | Expense Reimbursement |
| STAN ROSENZWEIG ADDRESS ON FILE | Former Director & Executive Chair | $3,297.05 | 10/25/2024 | Expense Reimbursement |
| STAN ROSENZWEIG ADDRESS ON FILE | Former Director & Executive Chair | $25,000.00 | 11/12/2024 | Board Fees |
| STAN ROSENZWEIG ADDRESS ON FILE | Former Director & Executive Chair | $25,000.00 | 11/22/2024 | Board Fees |
| STAN ROSENZWEIG ADDRESS ON FILE | Former Director & Executive Chair | $2,377.72 | 01/07/2025 | Board Fees |
| WOODSON WHITEHEAD 5555 DARROW ROAD HUDSON, OH 44236 | Director | $4,281.20 | 09/30/2024 | Interest Payment |

Debtor Name:  Jo-Ann Stores, LLC

Case Number:  25-10072

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 4:** Payments or other transfers of property made within 1 year before filing this case that benefited any insider

| Insider's Name and Address | Relationship to Debtor | Total Amount or Value | Dates | Reason for Payment or Transfer |
|---|---|---|---|---|
| WOODSON WHITEHEAD<br>5555 DARROW ROAD<br>HUDSON, OH 44236 | Director | $2,542.01 | 01/02/2025 | Expense Reimbursement |
| WOODSON WHITEHEAD<br>5555 DARROW ROAD<br>HUDSON, OH 44236 | Director | $5,208.33 | 01/13/2025 | Board Fees |
| WOODSON WHITEHEAD<br>5555 DARROW ROAD<br>HUDSON, OH 44236 | Director | $12,567.93 | 01/14/2025 | Board Fees |

**Debtor Name:** Jo-Ann Stores, LLC

**Case Number:** 25-10072

**SOFA Question 4:** Payments or other transfers of property made within 1 year before filing
**Net Annual Activity**

| Debtor | Description | Trading Partner | Period | Beginning Balance | Ending Balance | Net Annual Activity Receivable / (Payable) |
|---|---|---|---|---|---|---|
| Jo-Ann Stores, LLC | Intercompany Trade Receivable From | Creative Tech Solutions LLC | 12/30/2023 - 1/4/2025 | $ 3,108,683 | $ 3,108,875 | $ 192 |
| Jo-Ann Stores, LLC | Intercompany Trade Receivable From | Creativebug, LLC | 12/30/2023 - 1/4/2025 | $ 2,684,379 | $ 2,028,188 | $ (656,191) |
| Jo-Ann Stores, LLC | Intercompany Trade Receivable From | Dittopatterns LLC | 12/30/2023 - 1/4/2025 | $ - | $ 1,861,075 | $ 1,861,075 |
| Jo-Ann Stores, LLC | Intercompany Trade Receivable From | JAS Aviation, LLC | 12/30/2023 - 1/4/2025 | $ 357,928 | $ 357,928 | $ - |
| Jo-Ann Stores, LLC | Intercompany Trade Receivable From | JOANN Ditto Holdings Inc. | 12/30/2023 - 1/4/2025 | $ 9,623,727 | $ 8,069,406 | $ (1,554,321) |
| Jo-Ann Stores, LLC | Intercompany Trade Payable To | JOANN INC. | 12/30/2023 - 1/4/2025 | $ (28,505,933) | $ (28,505,933) | $ - |
| Jo-Ann Stores, LLC | Intercompany Trade Payable To | Jo-Ann Stores Support Center, Inc. | 12/30/2023 - 1/4/2025 | $ (289,212,522) | $ (268,339,262) | $ 20,873,260 |
| Jo-Ann Stores, LLC | Intercompany Trade Payable To | joann.com, LLC | 12/30/2023 - 1/4/2025 | $ (75,006,413) | $ (83,155,198) | $ (8,148,784) |
| Jo-Ann Stores, LLC | Intercompany Trade Receivable From | Needle Holdings LLC | 12/30/2023 - 1/4/2025 | $ - | $ 15,187,975 | $ 15,187,975 |
| Jo-Ann Stores, LLC | Intercompany Trade Receivable From | WeaveUp, Inc. | 12/30/2023 - 1/4/2025 | $ 8,982,670 | $ 8,933,449 | $ (49,222) |

Debtor Name:  Jo-Ann Stores, LLC                                                                                     Case Number:  25-10072

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 7:** Legal actions, administrative proceedings, court actions, executions, attachments, or governmental audits

| Case Title | Case Number | Nature of Case | Court Name and Address | Status |
|---|---|---|---|---|
| ABEQUIN C. ZAMORA V. JO-ANN STORES, LLC | 23STCV20459 | General Liability | US DISTRICT COURT CD CALIFORNIA<br>350 W 1ST ST<br>LOS ANGELES, CA 90012 | Pending |
| AIMEE ALANIS V. JO-ANN STORES, LLC | C-3451-23-I | General Liability | US DISTRICT COURT SD TEXAS<br>515 RUSK ST<br>HOUSTON, TX 77002 | Concluded |
| ALICIA A. DAMIANO V. JO-ANN STORES, LLC | 837-708 DIVISION B | General Liability | JEFFERSON PARISH, LA DISTRICT COURT<br>200 DERBIGNY ST<br>GRETNA, LA 70053 | Concluded |
| AMALIA GALLEGOS V. JO-ANN STORES, LLC | 22AVCV00828 | General Liability | LOS ANGELES COUNTY SUPIEROR COURT<br>4848 CIVIC CENTER WAY<br>LOS ANGELES, CA 90022 | Concluded |
| AMANDA ALESSANDRA V. JO-ANN STORES, LLC | MID-L-003525-23 | General Liability | MIDDLESEX COUNTY SUPERIOR COURT<br>56 PATERSON ST<br>NEW BRUNSWICK, NJ 08901 | Concluded |
| ANNAPOLIS PLAZA, LLC V. JOANN | D-071-LT-25-45221-0 01 | Breach of Lease | MD DISTRICT COURT FOR ANNE ARUNDEL COUNTY - ANNAPOLIS<br>251 ROWE BOULEVARD<br>ANNAPOLIS, MD 21401-1586 | Pending |
| BETTY BOLT V. JO-ANN STORES, LLC | 24-C-011665-S7 | General Liability | GWINNETT COUNTY STATE COURT<br>75 LANGLEY DR SW<br>LAWRENCEVILLE, GA 30046 | Concluded |
| BLANK V. JOANN | 5:24 cv 02556 SHK | TCPA Violation | US DISTRICT COURT, CENTRAL DISTRICT OF CAIFORNIA WESTERN DIVISION<br>350 W. 1ST STREET<br>LOS ANGELES, CA 90012 | Pending |
| BRITTNEY J. HERLONG V. JO-ANN STORES, LLC | 2023-004741-CA-01 | General Liability | MIAMI-DADE COUNTY CIRCUIT COURT<br>73 W FLAGLER ST<br>MIAMI, FL 33130 | Pending |
| CARLA H. CASTILLO V. JO-ANN STORES, LLC | 232107675 | General Liability | US DISTRICT COURT, WD WASHINGTON<br>700 STEWART ST<br>SEATTLE, WA 98101 | Pending |
| CARLOS ROSA V. JO-ANN STORES, LLC | 2020-CA-1255 | General Liability | OCEOLA COUNTY, FLORIDA CIRCUIT COURT<br>2 COURTHOUSE SQ<br>KISSIMMEE, FL 34741 | Pending |
| CHANDRA BARBEE V. JO-ANN STORES, LLC | 49D13-2306-CT-0 | General Liability | MARION COUNTY SUPERIOR COURT<br>200 E WASHINGTON ST<br>INDIANAPOLIS, IN 46204 | Concluded |
| CHERYL PENTA V. JO-ANN STORES, LLC | 2173-CV-00901C | General Liability | BRISTOL COUNTY SUPERIOR COURT<br>9 COURT ST<br>TAUNTON, MA 02780 | Pending |
| CHIQUITA BAILEY V. JOANN | 531-2024-00752 | EEOC Claim | EEOC - BALTIMORE FIELD OFFICE<br>GH FALLON FEDERAL BUILDING<br>31 HOPKINS PLAZA<br>SUITE 1432<br>BALTIMORE, MD 21201 | Pending |
| CHRISTINE CONNER V. JO-ANN STORES, LLC | 1-22-CV-02011-M | General Liability | US DISTRICT COURT SD INDIANA<br>46 E OHIO ST<br>INDIANAPOLIS, IN 46204 | Pending |

Debtor Name:  Jo-Ann Stores, LLC

Case Number:  25-10072

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 7:** Legal actions, administrative proceedings, court actions, executions, attachments, or governmental audits

| Case Title | Case Number | Nature of Case | Court Name and Address | Status |
|---|---|---|---|---|
| CINDY M. CARROLL V. JO-ANN STORES, LLC | 1:23-CV-00115 | General Liability | US DISTRICT COURT, WD NEW YORK<br>2 NIAGARA SQUARE<br>BUFFALO, NY 14202 | Concluded |
| COLORADO SALES TAX AUDIT | N/A | Sales Tax Audit | CITY OF GRAND JUNCTION<br>PO BOX 2088<br>GRAND JUNCTION, CO 81502 | Pending |
| CONNECTICUT SALES TAX AUDIT | N/A | Sales Tax Audit | STATE OF CONNECTICUT<br>BUREAU OF ELEVATORS<br>450 COLUMBUS BLVD #1303<br>HARTFORD, CT 06103 | Pending |
| CRYSTAL MORSE V. JO-ANN STORES, LLC | 24-CA-005734 | General Liability | HILLSBOROUGH COUNTY CIRCUIT COURT<br>800 E TWIGGS ST<br>TAMPA, FL 33602 | Pending |
| DAIMA JACKSON V. JO-ANN STORES, LLC | 22TCG0236 | General Liability | GWINNETT COUNTY, GA STATE COURT<br>75 LANGLEY DR<br>LAWRENCEVILLE, GA 30046 | Pending |
| DALTON V. JOANN | 0:24-cv-03714-KMM-JFD | ADA Violations | US DISTRICT COURT, DISTRICT OF MINNESOTA<br>DIANA E. MURPHY UNITED STATES COURTHOUSE<br>300 SOUTH FOURTH STREET SUITE 202<br>MINNEAPOLIS, MN 55415 | Concluded |
| DANIELLE GRAMANZ V. JOANN | 550-2024-02509 | EEOC Claim | EEOC - SAN FRANCISCO DISTRICT OFFICE<br>450 GOLDEN GATE AVENUE<br>5 WEST, P.O BOX 36025<br>SAN FRANCISCO, CA 94102-3661 | Concluded |
| DEBBIE M. PARKER V. JO-ANN STORES, LLC | 24TC-209461785 | General Liability | HILLSBOROUGH COUNTY CIRCUIT COURT<br>800 E TWIGGS ST<br>TAMPA, FL 33602 | Pending |
| DENA D. JOHNSON V. JO-ANN STORES, LLC | CIVSB2418856 | General Liability | SUPERIOR COURT OF CALIFORNIA COUNTY<br>400 COUNTY CENTER<br>REDWOOD CITY, CA 94063 | Pending |
| DESTINY PARRA V. JOANN | N/A | EEOC Claim | EEOC - CALIFORNIA DEPT OF FAIR EMPLOYMENT & HOUSING<br>651 BANNON STREET SUITE 200<br>SACRAMENTO, CA 95811 | Concluded |
| DIANA MEDINA V. JO-ANN STORES, LLC | C-2195-23-M | General Liability | US DISTRICT COURT SD TEXAS<br>515 RUSK ST<br>HOUSTON, TX 77002 | Concluded |
| DIANE COLE V. JO-ANN STORES, LLC | 04477-2111053 | General Liability | SUFFOLK COUNTY, NEW YORK SUPREME COURT<br>400 CARLETON AVE<br>CENTRAL ISLIP, NY 11722 | Pending |
| DITTOFORM MICHIGAN, LLC V. JOANN | 4:23-CV-10926-SDK-EAS | IP Infringement | US DISTRICT COURT, ED MICHIGAN<br>THEODORE LEVIN U.S. COURTHOUSE<br>231 W. LAFAYETTE BLVD. ROOM 599<br>DETROIT, MI 48226 | Concluded |
| DONNA GOMEZ V. JO-ANN STORES, LLC | 05-2023-CA-0237 | General Liability | BREVARD COUNTY, FL CIRCUIT COURT<br>2825 JUDGE FRAN JAMIESON WAY<br>VIERA, FL 32940 | Concluded |

Debtor Name:  Jo-Ann Stores, LLC

Case Number:  25-10072

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 7:** Legal actions, administrative proceedings, court actions, executions, attachments, or governmental audits

| Case Title | Case Number | Nature of Case | Court Name and Address | Status |
|---|---|---|---|---|
| DOREEN EARNEST V. JO-ANN STORES, LLC | 24-2-00209-08 | General Liability | COWLITZ COUNTY SUPERIOR COURT<br>312 SW 1ST AVE<br>KELSO, WA 98626 | Pending |
| DOROTHY BURKE V. JO-ANN STORES, LLC | 2023-SV-1713 | General Liability | ROCKDALE COUNTY STATE COURT<br>922 COURT ST<br>CONYERS, GA 30012 | Pending |
| ELIZABETH FAUX V. JOANN | 22-CV-023222 | Alleging a Violation of The CA Labor Code | SUPERIOR COURT OF CA, ALAMEDA COUNTY<br>2233 SHORE LINE DRIVE<br>ALAMEDA, CA 94501 | Pending |
| ERNEST ALEXANDER V. JOANN | 485-2023-00626 | Alleged Discrimination | EEOC - CALIFORNIA DEPT OF FAIR EMPLOYMENT & HOUSING<br>651 BANNON STREET<br>SUITE 200<br>SACRAMENTO, CA 95811 | Concluded |
| EUDOCIA CHALFIN V. JO-ANN STORES, LLC | 2024CA000430 | General Liability | SEMINOLE COUNTY CIRCUIT COURT<br>301 N PARK AVE<br>SANFORD, FL 32771 | Pending |
| EVELYN THOMAS V. JO-ANN STORES, LLC | 202255549 | General Liability | US DISTRICT COURT, SD TEXAS<br>515 RUSK ST<br>HOUSTON, TX 77002 | Pending |
| FELICIA OUTLAW V. JO-ANN STORES, LLC | 71D04-2202-CT-0 | General Liability | ST. JOSEPH COUNTY SUPERIOR COURT<br>101 S MAIN ST<br>SOUTH BEND, IN 46601 | Pending |
| GABRIEL NUNEZ V. JOANN | VCU303769 | Wrongful Termination | SUPERIOR COURT OF CA, TULARE COUNTY<br>221 S. MOONEY BLVD.<br>ROOM 201<br>VISALIA, CA 93291 | Pending |
| GCE INTERNATIONAL V. JOANN | 5:24-cv-01854-SL | Vendor non-payment | US DISTRICT COURT, ND OHIO, EASTERN DIVISION AT AKRON JOHN F. SEIBERLING FEDERAL BUILDING & U.S. COURTHOUSE<br>2 SOUTH MAIN STREET<br>AKRON, OH 44308 | Concluded |
| GERALDINE MARTIN V. JO-ANN STORES, LLC | 546018466 | General Liability | SUPERIOR COURT OF CONNECTICUT, J.D. OF TOLLAND<br>69 BROOKLYN ST<br>ROCKVILLE, CT 06066 | Concluded |
| GISELA ALANIS V. JO-ANN STORES, LLC | C-3451-23-I | General Liability | US DISTRICT COURT SD TEXAS<br>515 RUSK ST<br>HOUSTON, TX 77002 | Pending |
| GRIMSLEY V. NIKE, ET AL | 1:24-CV-05986 | RICO (Pro-Se Complaint) | US DISTRICT COURT, EASTERN DISTRICT OF NEW YORK<br>225 CADMAN PLAZA EAST<br>BROOKLYN, NY 11201 | Concluded |
| GUS IOANNIDES V. JO-ANN STORES, LLC | 24 CVI 0275 | General Liability | ROCKY RIVER MUNICIPAL COURT<br>21012 HILLIARD BLVD<br>ROCKY RIVER, OH 44116 | Concluded |
| GWYN SIMON VS. JOANN | 510-2024-00844 | EEOC Claim | FLORIDA COMMISSION ON HUMAN RELATIONS<br>4075 ESPLANADE WAY<br>ROOM 110<br>TALLAHASSEE, FL 32399 | Concluded |
| HAWA SARJO V. JO-ANN STORES, LLC | 03147 | General Liability | PHILADELPHIA COUNTY COMMON PLEAS<br>1301 FILBERT ST<br>PHILADELPHIA, PA 19107 | Pending |

Debtor Name:  Jo-Ann Stores, LLC

Case Number:  25-10072

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 7:** Legal actions, administrative proceedings, court actions, executions, attachments, or governmental audits

| Case Title | Case Number | Nature of Case | Court Name and Address | Status |
|---|---|---|---|---|
| HERRERA V. JOANN | 23-cv-24715-ALTMAN/Becerra | ADA Violations | US DISTRICT COURT, SOUTHERN DISTRICT OF FLORIDA WILKIE D. FERGUSON, JR. U.S. COURTHOUSE 400 NORTH MIAMI AVENUE MIAMI, FL 33128 | Concluded |
| HOWARD COHAN V. JOANN | 1:24-cv-23129-BB | ADA Violations | US DISTRICT COURT, SD FLORIDA MIAMI DIVISION 400 NORTH MIAMI AVENUE MIAMI, FL 33128 | Concluded |
| HPI V. JOANN | 5:24 cv 02556 SHK | IP Infringement | US DISTRICT COURT, EASTERN DISTRICT OF TEXAS UNITED STATES DISTRICT CLERK JACK BROOKS FEDERAL BUILDING AND UNITED STATES COURTHOUSE 300 WILLOW STREET, SUITE 104 BEAUMONT, TX 77701 | Pending |
| IAN ARNSWORTH V. JO-ANN STORES, LLC | 24-07-11710 | General Liability | MONTGOMERY COUNTY, TEXAS DISTRICT COURT 207 WEST PHILLIPS SUITE 306 CONROE, TX 77301 | Concluded |
| IRIS HENDERSON V. JOANN | STEMDP240329-40410 | Alleging Violation of the OR Labor Code | OREGON BUREAU OF LABOR AND INDUSTRIES, CIVIL RIGHTS DIVISION BUREAU OF LABOR & INDUSTRIES 1800 SW 1ST AVE SUITE 500 PORTLAND, OR 97201 | Pending |
| JANET CARTER V. JO-ANN STORES, LLC | 25-212450-NO | General Liability | OAKLAND COUNTY CIRCUIT DISTRICT 1200 N. TELEGRAPH RD. PONTIAC, MI 48341 | Pending |
| JEFFERY SMITH V. JOANN | AKR B3 (001115) | Alleged Discrimination | OHIO CIVIL RIGHTS COMMISSION 30 EAST BROAD STREET COLUMBUS, OH 43215 | Concluded |
| JENNIFER ATES V. JO-ANN STORES, LLC | 24-C-00576 | General Liability | GWINNETT COUNTY STATE COURT 75 LANGLEY DR SW LAWRENCEVILLE, GA 30046 | Pending |
| JESSICA PRUITT V. JOANN | N/A | Department of Industrial Relations Labor Commissioner Retaliation Compliant | DEPARTMENT OF INDUSTRIAL RELATIONS, LABOR COMMISSIONER, RETALIATION COMPLIANT INVESTIGATION UNIT 1515 CLAY STREET ROOM 1302 OAKLAND, CA 94612 | Concluded |
| JJD-HOV ELK GROVE, LLC V. JOANN | 34-2019-00248163-CU-BC-GDS | Breach of Lease at Store #2033 in Elk Grove, CA. | SUPREME COURT OF CALIFORNIA 350 MCALLISTER STREET SAN FRANCISCO, CA 94102-4797 | Concluded |
| JOAN WALZ V. JO-ANN STORES, LLC | 24-2-00756-18 | General Liability | KITSAP CO. SUPERIOR COURT 614 DIVISION ST PORT ORCHARD, WA 98366 | Concluded |

Debtor Name:  Jo-Ann Stores, LLC

Case Number:  25-10072

### Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy

**SOFA Question 7:** Legal actions, administrative proceedings, court actions, executions, attachments, or governmental audits

| Case Title | Case Number | Nature of Case | Court Name and Address | Status |
|---|---|---|---|---|
| JOANN TAX APPEALS | N/A | Property Tax Appeals | NJ TAX COURT RICHARD J. HUGHES JUSTICE COMPLEX 25 MARKET STREET TRENTON, NJ 08625-0972 | Pending |
| JOANN TAX APPEALS | N/A | Property Tax Appeals | CA DEPARTMENT OF TAX AND FEE ADMINISTRATION, GLENDALE, CA 505 NORTH BRAND BLVD SUITE 700 GLENDALE, CA 91203-3946 | Pending |
| JOANN TAX APPEALS | N/A | Property Tax Appeals | THE JOHNSON COUNTY PROPERTY TAX DIVISION JOHNSON COUNTY TREASURER 111 SOUTH CHERRY ST SUITE 1200 OLATHE, KS 66061 | Pending |
| JOANN V. SD-SAHUARITA PROPERTIES | 4:23-cv-00558-AMM | Breach of Lease | US DISTRICT COURT, DISTRICT OF ARIZONA 401 W. WASHINGTON ST. SUITE 130, SPC 1 PHOENIX, AZ 85003-2118 | Concluded |
| JOANN V. UNITED STATES | Court No. 21-00052 | Declaratory judgment re: legality of Sec. 301 Tariffs | US COURT OF INTERNATIONAL TRADE 1 FEDERAL PLAZA NEW YORK, NY 10278 | Pending |
| KAITLIN COX V. JOANN | 570-2025-01218 | EEOC Claim | EEOC - WASHINGTON, D.C. FIELD OFFICE 131 M STREET, NE WASHINGTON, DC 20507 | Pending |
| KAREN L. LADNER V. JO-ANN STORES, LLC | 2024-10386 | General Liability | ST. TAMMANY PARISH DISTRICT COURT 701 N COLUMBIA ST COVINGTON, LA 70433 | Pending |
| KAREN R. FISCHER V. JO-ANN STORES, LLC | 2023-001315-CA | General Liability | MARION COUNTY, FLORIDA CIRCUIT COURT 110 NW 1ST AVE OCALA, FL 34475 | Concluded |
| KATHLEEN WHITE V. JO-ANN STORES, LLC | CAM-L-000020-24 | General Liability | SUPERIOR COURT OF NEW JERSEY 56 PATERSON ST NEW BRUNSWICK, NJ 08901 | Pending |
| Kenneth J. Lafayette II v. Jo-Ann Stores, LLC | 4-25-cv-46 | Employee Litigation | UNITED STATES DISTRICT COURT FOR THE MIDDLE DISTRICT OF GEORGIA 475 MULBERRY STREET MACON, GA 31201 | Pending |
| KIM ROWE V. JO-ANN STORES, LLC | E2021006607 | General Liability | MONROE COUNTY, NY SUPREME COURT 99 EXCHANGE BLVD ROCHESTER, NY 14614 | Concluded |
| LAURA CARON V. JO-ANN STORES, LLC | 545538171 | General Liability | SUPERIOR COURT OF CONNECTICUT, J.D. OF HARTFORD 95 WASHINGTON ST HARTFORD, CT 06106 | Pending |
| LAURA L. NEMETZ V. JO-ANN STORES, LLC | TC24-41526980700 | General Liability | MARICOPA COUNTY SUPERIOR COURT 201 W JEFFERSON ST PHOENIX, AZ 85003 | Concluded |
| LAUREN OLSON V. JO-ANN STORES, LLC | TC24-10821 | General Liability | ORANGE COUNTY, CALIFORNIA SUPERIOR COURT 700 CIVIC CENTER DR W SANTA ANA, CA 92701 | Pending |

Debtor Name:  Jo-Ann Stores, LLC                                                                                    Case Number:  25-10072

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 7:** Legal actions, administrative proceedings, court actions, executions, attachments, or governmental audits

| Case Title | Case Number | Nature of Case | Court Name and Address | Status |
|---|---|---|---|---|
| LAURIE MOSES V. JO-ANN STORES, LLC | 2023 CV 06850 | General Liability | MONTGOMERY COUNTY, OH COMMON PLEAS 41 N PERRY ST DAYTON, OH 45402 | Concluded |
| LUPITA GONZALEZ V. JO-ANN STORES, LLC | CL-24-0253-H | General Liability | HIDALGO COUNTY COURT 100 N CLOSNER BLVD EDINBURG, TX 78541 | Pending |
| LYNN KILKENNY V. JO-ANN STORES, LLC | PC-2024-03880 | General Liability | KENT SUPERIOR COURT 414 FEDERAL ST DOVER, DE 19901 | Pending |
| MARGARET A. DISANTO V. JO-ANN STORES, LLC | 240900154 | General Liability | COURT OF COMMON PLEAS PHILADELPHIA 1515 MARKET STREET SUITE 1414 PHILADELPHIA, PA 19102 | Pending |
| MARIA ARRIAGA SANCHEZ V. JO-ANN STORES, LLC | 30-2023-0135243 | General Liability | ORANGE COUNTY, CALIFORNIA SUPERIOR COURT 700 CIVIC CENTER DR W SANTA ANA, CA 92701 | Pending |
| MARIA DELACRUZ V. JO-ANN STORES, LLC | D111CV24012682 | General Liability | DISTRICT COURT OF MARYLAND FOR FREDERICK COUNTY 100 W. PATRICK STREET FREDERICK, MD 21701-5548 | Pending |
| MARIA MARGARITA AGUILAR MARTINEZ V. JO-ANN STORES, LLC | 24CHCV01411 | General Liability | LOS ANGELES COUNTY SUPIEROR COURT 4848 CIVIC CENTER WAY LOS ANGELES, CA 90022 | Pending |
| MARIO SAMPSON V. JOANN | 24 CVS 750 | Fraud in The Inducement; Declaratory Judgement | SUPERIOR COURT OF NORTH CAROLINA - FORSYTH COUNTY FORSYTH COUNTY COURTHOUSE PO BOX 20099 WINSTON-SALEM, NC 27120 | Concluded |
| MCNEIL V. FESTIVAL PROPERTIES, ET AL | 6:24-cv-02053-WWB-RMN | ADA Violations | US DISTRICT COURT, MIDDLE DISTRICT OF FLORIDA ORLANDO DIVISION 401 WEST CENTRAL BOULEVARD ORLANDO, FL 32801 | Concluded |
| MICHAEL WITCHER V. JO-ANN STORES, LLC | BCV-24-100432 | General Liability | KERN COUNTY, CA SUPERIOR COURT 1415 TRUXTUN AVE BAKERSFIELD, CA 93301 | Pending |
| MILORA ARUTIUNOVA V. JO-ANN STORES, LLC | 24NNCV03498 | General Liability | LOS ANGELES COUNTY SUPIEROR COURT 4848 CIVIC CENTER WAY LOS ANGELES, CA 90022 | Pending |
| MINNESOTA SALES TAX AUDIT | N/A | Sales Tax Audit | MINNESOTA DEPARTMENT OF REVENUE 600 NORTH ROBERT ST ST. PAUL, MN 55101 | Pending |
| MONTGOMERY COMMONS ASSOC. V. JOANN | MDJ-38-1-18 | Breach of Lease | PA DISTRICT COURT FOR MONTGOMERY COUNTY 2 E. AIRY STREET 2ND FLOOR NORRISTOWN, PA 19404 | Concluded |
| MONTGOMERY REALTY V. JOANN | 22-41290-WJL | Breach of Lease | US BANKRUPTCY COURT FOR THE ND CALIFORNIA SAN FRANCISCO DIVISION 450 GOLDEN GATE AVENUE SAN FRANCISCO, CA 94102 | Concluded |
| MSCI CROSSINGS ROAD V. JOANN | 2024-CV-0548 | Breach of Lease | ERIE COUNTY OHIO COMMON PLEAS 323 COLUMBUS AVE. SANDUSKY, OH 44870 | Pending |

Debtor Name:  Jo-Ann Stores, LLC                                                    Case Number:  25-10072

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 7:** Legal actions, administrative proceedings, court actions, executions, attachments, or governmental audits

| Case Title | Case Number | Nature of Case | Court Name and Address | Status |
|---|---|---|---|---|
| NANCY KANE V. JO-ANN STORES, LLC | 24CV000109 | General Liability | LAKE COUNTY COMMON PLEAS 47 N PARK PL PAINESVILLE, OH 44077 | Pending |
| NORMA MARQUEZ V. JO-ANN STORES, LLC | 23PSCV03673 | General Liability | LOS ANGELES COUNTY SUPIEROR COURT 4848 CIVIC CENTER WAY LOS ANGELES, CA 90022 | Pending |
| OTIS ALSTON V. JO-ANN STORES, LLC | 24-C-10178-S | General Liability | GWINNETT COUNTY, GA STATE COURT 75 LANGLEY DR LAWRENCEVILLE, GA 30046 | Pending |
| PATRICIA K. MONROE V. JOANN STORES, LLC | SC202414837 | General Liability | TULSA COUNTY DISTRICT COURT 500 SOUTH DENVER TULSA, OK 74103 | Pending |
| PATRICK O'CONNOR V. JO-ANN STORES, LLC | TC25-44826380300 | General Liability | COCONINO COUNTY, ARIZONA SUPERIOR COURT 200 N SAN FRANCISCO ST FLAGSTAFF, AZ 86001 | Pending |
| PCP GROUP, LLC BANKRUPTCY PROCEEDING | 24-42448-NHL | Vendor Bankruptcy | US BANKRUPTCY COURT, EASTERN DISTRICT OF NY 271-C CADMAN PLAZA EAST SUITE 1595 BROOKLYN, NY 11201-1800 | Pending |
| PENNSYLVANIA SALES TAX AUDIT | N/A | Sales Tax Audit | PENNSYLVANIA DEPARTMENT OF REVENUE OFFICE OF CHIEF COUNSEL PO BOX 281061 HARRISBURG, PA 17128 | Pending |
| PLOVER HOLDINGS V. JOANN | 3:24-cv-00059-wmc | Breach of Lease | US DISTRICT COURT, WESTERN DISTRICT OF WISCONSIN 120 N. HENRY ST. RM. 320 MADISON, WI 53703 | Concluded |
| PRECILA BALABBO V. CRICUT, ET AL | CGC-22-599260 | Violations of California Safe Drinking Water and Toxic Enforcement Act | SAN FRANCISCO COUNTY, CA, SUPERIOR COURT 400 MCALLISTER ST. SAN FRANCISCO, CA 94102 | Concluded |
| PRECILA BALABBO V. JOANN | CGC-22-603311 | Violations of California Safe Drinking Water and Toxic Enforcement Act | SAN FRANCISCO COUNTY, CA, SUPERIOR COURT 400 MCALLISTER ST. SAN FRANCISCO, CA 94102 | Concluded |
| RACHEL HOFFMAN V. JOANN | ADJ81381893 | Workers' Compensation Retaliation Claim | STATE OF CA WORKERS' COMPENSATION APPEALS BOARD 455 GOLDEN GATE AVENUE 9TH FLOOR SAN FRANCISCO, CA 94102 | Concluded |
| REIMER V. JOANN | AAA Matter No. 01-24-0005-8019 | TCPA Violation | AMERICAN ARBITRATION ASSOCIATION 120 BROADWAY 21ST FLOOR NEW YORK, NY 10271 | Concluded |
| RENE HOFFBAUER V. JOANN | 15D-2023-00971 | Alleged Discrimination | FLORIDA COMMISSION ON HUMAN RELATIONS 4075 ESPLANADE WAY ROOM 110 TALLAHASSEE, FL 32399 | Concluded |
| RHODE ISLAND SALES TAX AUDIT | N/A | Sales Tax Audit | RHODE ISLAND DEPARTMENT OF REVENUE ONE CAPITOL HILL PROVIDENCE, RI 02908 | Pending |

Debtor Name:  Jo-Ann Stores, LLC                                                                                     Case Number:  25-10072

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 7:** Legal actions, administrative proceedings, court actions, executions, attachments, or governmental audits

| Case Title | Case Number | Nature of Case | Court Name and Address | Status |
|---|---|---|---|---|
| ROBERTA MATULA V. JOANN | 443-2025-00253 | EEOC Claim | EEOC - MILWAUKEE AREA OFFICE 310 WEST WISCONSIN AVENUE SUITE 500 MILWAUKEE, WI 53203 | Pending |
| ROCHELLE NASH V. JO-ANN STORES, LLC | 23NWCV03847 | General Liability | LOS ANGELES COUNTY SUPIEROR COURT 4848 CIVIC CENTER WAY LOS ANGELES, CA 90022 | Pending |
| ROSA LAKE V. JO-ANN STORES, LLC | 2022-004823-NO | General Liability | MACOMB COUNTY, MI CIRCUIT COURT 40 N MAIN ST MOUNT CLEMENS, MI 48043 | Concluded |
| ROSE M. RIVERA V. JO-ANN STORES, LLC | 24TRCV01498 | General Liability | SUPERIOR COURT OF LOS ANGELES COUNT 4848 CIVIC CENTER WAY LOS ANGELES, CA 90022 | Pending |
| RUBY STEVENS V. JO-ANN STORES, LLC | 24-C-09714-S7 | General Liability | STATE COURT OF GWINNETT COUNTY 75 LANGLEY DRIVE LAWRENCEVILLE, GA 30046 | Pending |
| RUTH KUMP V. JO-ANN STORES, LLC | SN2023CV300099 | General Liability | PAOLA COURTHOUSE 120 S PEARL ST PAOLA, KS 66071 | Pending |
| SANCHEZ V. JOANN | 24-ST-CV-29701 | CIPA Violation | LOS ANGELES COUNTY CALIFORNIA SUPERIOR COURT 4848 CIVIC CENTER WAY LOS ANGELES, CA 90022 | Concluded |
| SB INVESTMENTS  V. JOANN | 2024 L 1661 | Breach of lease | CIRCUIT COURT OF COOK COUNTY, IL RICHARD J. DALEY CENTER 50 WEST WASHINGTON STREET, ROOM 2600 CHICAGO, IL 60602 | Concluded |
| SEAN F. MONTEITH V. JO-ANN STORES, LLC | MID-L-003525-23 | General Liability | MIDDLESEX COUNTY SUPERIOR COURT 56 PATERSON ST NEW BRUNSWICK, NJ 08901 | Pending |
| SHARON K. ALVAREZ V. JO-ANN STORES, LLC | CACE-24-009573 | General Liability | BROWARD COUNTY, FL CIRCUIT COURT 201 SE 6TH ST FORT LAUDERDALE, FL 33301 | Pending |
| SHERMAN SCHOOL DISTRICT. V. JOANN | T-24-3104 | Property Tax Dispute | GRAYSON COUNTY, TX DISTRICT COURT GRAYSON COUNTY JUSTICE CENTER 200 S. CROCKETT STREET SHERMAN, TX 75090 | Pending |
| SHERRIE KROPF V. JO-ANN STORES, LLC | 20D05-2411-CT-000298 | General Liability | ELKHART COUNTY, INDIANA SUPERIOR COURT 101 N MAIN ST GOSHEN, IN 46526 | Concluded |
| SHIRLEY BANKS V. JOANN | 523-2023-04018 | EEOC Claim | EEOC - CALIFORNIA DEPT OF FAIR EMPLOYMENT & HOUSING 651 BANNON STREET SUITE 200 SACRAMENTO, CA 95811 | Concluded |
| SHIRLEY P. COTTON V. JO-ANN STORES, LLC | 2023LA23 | General Liability | 5TH JUDICIAL CIRCUIT COURT OF ILLINOIS 101 E MAIN ST VANDALIA, IL 62471 | Pending |
| SUSAN KNUEVEN V. JO-ANN STORES, LLC | 23000877CA | General Liability | CHARLOTTE COUNTY CIRCUIT COURT 350 E MARION AVE PUNTA GORDA, FL 33950 | Concluded |

Debtor Name:  Jo-Ann Stores, LLC                                                                          Case Number:  25-10072

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 7:** Legal actions, administrative proceedings, court actions, executions, attachments, or governmental audits

| Case Title | Case Number | Nature of Case | Court Name and Address | Status |
|---|---|---|---|---|
| SUZANNE CHEEK V. JOANN | 2:23-CV-02502-DAD-SCR | Wrongful Termination | US DISTRICT COURT, EASTERN DISTRICT OF CA ROBERT T. MATSUI UNITED STATES COURTHOUSE 501 I STREET ROOM 4-200 SACRAMENTO, CA 95814 | Concluded |
| SYLVIA RIVAS V. JOANN | ADJ16694400 | Workers' Compensation Retaliation Claim | STATE OF CA WORKERS' COMPENSATION APPEALS BOARD 455 GOLDEN GATE AVENUE 9TH FLOOR SAN FRANCISCO, CA 94102 | Pending |
| TEXAS SALES TAX AUDIT | N/A | Sales Tax Audit | TEXAS COMPTROLLER OF PUBLIC ACCOUNTS P.O. BOX 149354 AUSTIN, TX 78714-9354 | Pending |
| TIARE TECHNOLOGIES V. JOANN | 2:23-cv-00415-JRG-RSP | IP Infringement | US DISTRICT COURT, EASTERN DISTRICT OF TEXAS UNITED STATES DISTRICT CLERK JACK BROOKS FEDERAL BUILDING AND UNITED STATES COURTHOUSE 300 WILLOW STREET, SUITE 104 BEAUMONT, TX 77701 | Concluded |
| TRALANTHIA WALLACE V. JO-ANN STORES, LLC | SUCV2021001272 | General Liability | DOUGHERTY COUNTY, GA SUPERIOR COURT 225 PINE AVENUE ALBANY, GA 31701 | Pending |
| VENTURES KARMA V. JOANN | 60-CV-23-5873 | Breach of lease | AR CIRCUIT COURT, PULASKI COUNTY 401 W MARKHAM ST STE 100 LITTLE ROCK, AR 72201 | Concluded |
| VICKY L. TUDER V. JO-ANN STORES, LLC | 2024CV001898 | General Liability | CIRCUIT COURT OF WAUKESHA COUNTY 515 W MORELAND BLVD WAUKESHA, WI 53188 | Pending |
| VIVVENTE S. BROWN V. JO-ANN STORES, LLC | CACE-23-009086 | General Liability | BROWARD COUNTY, FL CIRCUIT COURT 201 SE 6TH ST FORT LAUDERDALE, FL 33301 | Pending |
| VOX FUNDING  V. JOANN | Index No. 608180/2024 | Vendor non-payment | SUPREME COURT, NASSAU COUNTY NY 100 SUPREME COURT DRIVE MINEOLA, NY 11501 | Concluded |
| WENDY RATH V. JOANN | 1:21-CV-00791-WMS | Class Action Wage and Hour Claim | USDC FOR WD NEW YORK 2 NIAGARA SQUARE BUFFALO, NY 14202 | Pending |
| WHITE V. JO-ANN STORES, LLC | 23-cv-17087 | ADA Violations | US DISTRICT COURT, ND ILLINOIS 219 S. DEARBORN ST. SUITE 500 CHICAGO, IL 60604 | Concluded |
| WILLIAMS SONOMA, INC. V. JOANN | 5:24-cv-02003 | IP Infringement | US DISTRICT COURT, NORTHERN DISTRICT OF OHIO CARL B. STOKES UNITED STATES COURT HOUSE 801 WEST SUPERIOR AVENUE CLEVELAND, OH 44113 | Pending |

Debtor Name:  Jo-Ann Stores, LLC                                                                    Case Number:  25-10072

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 9:** List all gifts or charitable contributions the debtor gave to a recipient within 2 years before filing this case unless the aggregate value of the gifts to that recipient is less than $1,000

| Recipient Name and Address | Relationship to Debtor | Description | Date | Value |
|---|---|---|---|---|
| AKRON CHILDREN'S HOSPITAL ONE PERKINS SQUARE AKRON, OH 44308 | N/A | JOANN Golf Outing Match | 09/17/2024 | $6,500.00 |
| AKRON CHILDREN'S HOSPITAL ONE PERKINS SQUARE AKRON, OH 44308 | N/A | Holiday Tree Festival Sponsorship | 09/17/2024 | $2,500.00 |
| AMERICAN LEBANESE SYRIAN ASSOC INC (ST JUDE) 501 ST. JUDE PLACE MEMPHIS, TN 38105 | N/A | POS Campaign Collections | Various | $1,051,961.57 |
| AMERICAN LEBANESE SYRIAN ASSOC INC (ST JUDE) 501 ST. JUDE PLACE MEMPHIS, TN 38105 | N/A | POS Campaign Collections | Various | $1,438,209.80 |
| AMERICAN LEBANESE SYRIAN ASSOC INC (ST JUDE) 501 ST. JUDE PLACE MEMPHIS, TN 38105 | N/A | Coin Box Collections | Various | $43,611.51 |
| AMERICAN LEBANESE SYRIAN ASSOC INC (ST JUDE) 501 ST. JUDE PLACE MEMPHIS, TN 38105 | N/A | POS Campaign Collections | 03/27/2024 | $1,438,209.80 |
| AMERICAN LEBANESE SYRIAN ASSOC INC (ST JUDE) 501 ST. JUDE PLACE MEMPHIS, TN 38105 | N/A | Coin Box Collections | 03/27/2024 | $45,145.00 |
| AMERICAN LEBANESE SYRIAN ASSOC INC (ST JUDE) 501 ST. JUDE PLACE MEMPHIS, TN 38105 | N/A | POS Campaign Collections | 03/16/2023 | $2,106,446.81 |
| AMERICAN LEBANESE SYRIAN ASSOC INC (ST JUDE) 501 ST. JUDE PLACE MEMPHIS, TN 38105 | N/A | Coin Box Collections | 03/16/2023 | $56,924.50 |
| CANALWAY PARTNERS PO BOX 609420 CLEVELAND, OH 44109 | N/A | Towpath Lantern Parade Sponsorship | 05/08/2024 | $1,000.00 |
| CHILDREN'S MIRACLE NETWORK 205 WEST 700 SOUTH SALT LAKE CITY, UT 84101 | N/A | POS Campaign Collections | 11/22/2024 | $571,743.48 |
| CHILDREN'S MIRACLE NETWORK 205 WEST 700 SOUTH SALT LAKE CITY, UT 84101 | N/A | POS Campaign Collections | 12/11/2023 | $886,498.81 |
| CHILDREN'S MIRACLE NETWORK 205 WEST 700 SOUTH SALT LAKE CITY, UT 84101 | N/A | Coin Box Collections | 12/11/2023 | $29,171.82 |
| CHILDREN'S MIRACLE NETWORK 205 WEST 700 SOUTH SALT LAKE CITY, UT 84101 | N/A | Sample Sale Collections | 12/11/2023 | $13,800.00 |
| CHILDREN'S MIRACLE NETWORK 205 WEST 700 SOUTH SALT LAKE CITY, UT 84101 | N/A | Coin Box Collections | 08/24/2023 | $29,903.75 |

Debtor Name:  Jo-Ann Stores, LLC                                                                                           Case Number:  25-10072

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 9:** List all gifts or charitable contributions the debtor gave to a recipient within 2 years before filing this case unless the aggregate value of the gifts to that recipient is less than $1,000

| Recipient Name and Address | Relationship to Debtor | Description | Date | Value |
|---|---|---|---|---|
| CHILDREN'S MIRACLE NETWORK 205 WEST 700 SOUTH SALT LAKE CITY, UT 84101 | N/A | Coin Box Collections | 07/21/2023 | $16,948.14 |
| CHILDREN'S MIRACLE NETWORK 205 WEST 700 SOUTH SALT LAKE CITY, UT 84101 | N/A | Coin Box Collections | 05/12/2023 | $36,203.14 |
| DOWNTOWN CLEVELAND ALLIANCE 1010 EUCLID AVE., STE 300 CLEVELAND, OH 44115 | N/A | Sponsorship | Various | $5,000.00 |
| FRIENDS OF BREAKTHROUGH SCHOOLS 3615 SUPERIOR AVE. #3103A CLEVELAND, OH 44114 | N/A | Sponsorship | 02/08/2023 | $32,026.00 |
| GILLETTE CHIDREN'S HOSPITAL 200 UNIVERSITY AVE E ST. PAUL, MN 55101 | N/A | Grand Opening Charitable Check Request | 10/22/2024 | $5,000.00 |
| GREATER CLEVELAND FOOD BANK 13815 COIT RD. CLEVELAND, OH 44110 | N/A | Harvest for Hunger Match | 06/04/2024 | $1,571.00 |
| GREATER CLEVELAND SPORTS COMMISSION 334 EUCLID AVENUE CLEVELAND, OH 44114 | N/A | Sponsorship | Various | $7,000.00 |
| GREATER CLEVELAND SPORTS COMMISSION 334 EUCLID AVENUE CLEVELAND, OH 44114 | N/A | 2024 Corporate Membership | 06/01/2024 | $5,000.00 |
| HUDSON COMMUNITY FOUNDATION 49 E MAIN ST. HUDSON, OH 44236 | N/A | Christmas Market Donation | 12/01/2023 | $2,000.00 |
| HUDSON PTO 2500 HUDSON AURORA RD. HUDSON, OH 44236 | N/A | Halloween Sponsorship | 10/08/2023 | $5,000.00 |
| IF CHARITIES 671 W DIVISON STREET UNIT A CHICAGO, IL 60610 | N/A | Shop With A Cop Santa Bags | 12/06/2024 | $2,500.00 |
| KENT STATE UNIVERSITY AMBASSADOR CRAWFORD COLLEGE OF BUSINESS AND ENTREPRENEURSHIP DEPARTMENT OF ACCOUNTING PO BOX 5190 KENT, OH 44242-0001 | N/A | Kent State University Foundation Department of Accounting Scholarship | 04/15/2024 | $1,000.00 |
| KENT STATE UNIVERSITY SCHOOL OF FASHION DESIGN AND MERCHANDISING 515 HILLTOP DR. KENT, OH 44240 | N/A | Fashion School Sponsorship | 02/08/2023 | $10,534.00 |
| LEBRON JAMES FAMILY FOUNDATION 3800 EMBASSY PARKWAY, SUITE 360 AKRON, OH 44333 | N/A | I Promise Village Sponsorship Year 4/6 Art Room | 08/01/2024 | $25,000.00 |
| LEBRON JAMES FAMILY FOUNDATION 3800 EMBASSY PARKWAY, SUITE 360 AKRON, OH 44333 | N/A | Gala Sponsorship and Donations | 02/08/2023 | $38,388.00 |

Debtor Name:  Jo-Ann Stores, LLC

Case Number:  25-10072

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 9:** List all gifts or charitable contributions the debtor gave to a recipient within 2 years before filing this case unless the aggregate value of the gifts to that recipient is less than $1,000

| Recipient Name and Address | Relationship to Debtor | Description | Date | Value |
|---|---|---|---|---|
| LGBT COMMUNITY CTR OF GR CLEVELAND 6705 DETROIT AVE. CLEVELAND, OH 44102 | N/A | Pride Donation | Various | $10,000.00 |
| LOOSE ENDS PROJECT 1712 1ST AVENUE N SEATTLE, WA 98109 | N/A | Sample Sale Funds | 09/17/2024 | $13,602.80 |
| LOOSE ENDS PROJECT 1712 1ST AVENUE N SEATTLE, WA 98109 | N/A | POS Campaign Collections | 04/11/2024 | $221,790.65 |
| MADISON COUNTY CHAMBER OF COMMERCE COMMUNITY RELATIONS DEPARTMENT 730 KENY BLVD. LONDON, OH 43140 | N/A | Omni Fulfillment Center Sample Sale Funds | 09/17/2024 | $3,658.00 |
| NATIONAL 4-H COUNCIL DBA NATIONAL 4-H YOUTH CONF CTR PO BOX 69364 BALTIMORE CITY, MD 21264 | N/A | POS Campaign Collections | Various | $525,869.96 |
| NATIONAL 4-H COUNCIL DBA NATIONAL 4-H YOUTH CONF CTR PO BOX 69364 BALTIMORE CITY, MD 21264 | N/A | POS Campaign Collections | Various | $909,056.24 |
| NATIONAL 4-H COUNCIL DBA NATIONAL 4-H YOUTH CONF CTR PO BOX 69364 BALTIMORE CITY, MD 21264 | N/A | POS Campaign Collections | Various | $522,062.96 |
| NATIONAL 4-H COUNCIL DBA NATIONAL 4-H YOUTH CONF CTR PO BOX 69364 BALTIMORE CITY, MD 21264 | N/A | BOSS Loyalty Program | 07/24/2024 | $123,536.00 |
| NATIONAL 4-H COUNCIL DBA NATIONAL 4-H YOUTH CONF CTR PO BOX 69364 BALTIMORE CITY, MD 21264 | N/A | POS Campaign Collections | 05/19/2023 | $1,281,143.92 |
| NATIONAL 4-H COUNCIL DBA NATIONAL 4-H YOUTH CONF CTR PO BOX 69364 BALTIMORE CITY, MD 21264 | N/A | 4H Annual Sponsorship 2022 | 04/25/2023 | $250,000.00 |
| ON OUR SLEEVES/KIDS MENTAL HEALTH FOUNDATION PO BOX 16810 COLUMBUS, OH 43216 | N/A | POS Campaign Collections | Various | $683,815.58 |
| ON OUR SLEEVES/KIDS MENTAL HEALTH FOUNDATION PO BOX 16810 COLUMBUS, OH 43216 | N/A | POS Campaign Collections | Various | $1,323,484.53 |
| ON OUR SLEEVES/KIDS MENTAL HEALTH FOUNDATION PO BOX 16810 COLUMBUS, OH 43216 | N/A | Family Celebration Day for Kids Mental Health Event Sponsorships | 06/14/2024 | $25,000.00 |
| ON OUR SLEEVES/KIDS MENTAL HEALTH FOUNDATION PO BOX 16810 COLUMBUS, OH 43216 | N/A | POS Campaign Collections | 11/01/2024 | $683,815.58 |

Debtor Name:  Jo-Ann Stores, LLC

Case Number:  25-10072

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 9:** List all gifts or charitable contributions the debtor gave to a recipient within 2 years before filing this case unless the aggregate value of the gifts to that recipient is less than $1,000

| Recipient Name and Address | Relationship to Debtor | Description | Date | Value |
|---|---|---|---|---|
| ON OUR SLEEVES/KIDS MENTAL HEALTH FOUNDATION PO BOX 16810 COLUMBUS, OH 43216 | N/A | POS Campaign Collections | 08/23/2023 | $1,404,653.18 |
| OPEN ARMS ADOPTIONS 11 RIVER ST., SUITE B KENT, OH 44240 | N/A | Creating Fore-ever Families Golf Outing Sponsorship | 06/06/2024 | $2,500.00 |
| ORT OHIO 24100 CHAGRIN BLVD., SUITE 300 BEACHWOOD, OH 44122 | N/A | 2024 ORT Jurisprudence Awards | Various | $10,000.00 |
| SAY: THE STUTTERING ASSOCIATION FOR THE YOUNG 333 W 39TH ST. #604 NEW YORK, NY 10018 | N/A | Gala Sponsorship and Donations | Various | $25,000.00 |
| SAY: THE STUTTERING ASSOCIATION FOR THE YOUNG 333 W 39TH ST. #604 NEW YORK, NY 10018 | N/A | Gala Sponsorship and Donations | 04/01/2023 | $16,013.00 |
| SHODAIR CHILDREN'S HOSPITAL PO BOX 5539 HELENA, MT 59604-5539 | N/A | Grand Opening Charitable Check Request | 11/08/2024 | $5,000.00 |
| SUSAN G KOMEN BREAST CANCER FOUNDATION 13770 NOEL RD SUIT 801889 DALLAS, TX 75380 | N/A | POS Campaign Collections | 12/20/2023 | $454,170.68 |
| SUSAN G KOMEN BREAST CANCER FOUNDATION 13770 NOEL RD SUIT 801889 DALLAS, TX 75380 | N/A | POS Campaign Collections | Various | $1,102,467.62 |
| SUSAN G KOMEN BREAST CANCER FOUNDATION 13770 NOEL RD SUIT 801889 DALLAS, TX 75380 | N/A | POS Campaign Collections | Various | $454,170.68 |
| SUSAN G KOMEN BREAST CANCER FOUNDATION 13770 NOEL RD SUIT 801889 DALLAS, TX 75380 | N/A | Detroit Race Kids' Zone Sponsorship | 09/17/2024 | $5,300.00 |
| SUSAN G KOMEN BREAST CANCER FOUNDATION 13770 NOEL RD SUIT 801889 DALLAS, TX 75380 | N/A | POS Campaign Collections | 11/22/2024 | $248,308.45 |
| THE COLE ZELWIN MEMORIAL FOUNDATION 6578 CREEKSIDE TRL SOLON, OH 44139 | N/A | Bring Your Child to Work Day Donation | 04/24/2024 | $1,000.00 |
| THE KENT STATE UNIVERSITY FOUNDATION: DIVISION OF PHILANTHROPY AND ALUMNI ENGAGEMENT 350 S. LINCOLN STREET PO BOX 5190 KENT, OH 44242-0001 | N/A | Annual Student Fashion Show 2023 | 02/09/2023 | $5,000.00 |
| THE TREVOR PROJECT INC PO BOX  69232 WEST HOLLYWOOD, CA 90069 | N/A | Pride Donation | 05/30/2024 | $30,000.00 |
| TWIST OUT CANCER PO BOX 427 VILLANOVA, PA 19085 | N/A | POS Campaign Collections | Various | $9,739.50 |
| UNIVERSITY HOSPITALS 11100 EUCLID AVE. CLEVELAND, OH 44106 | N/A | Colors for Colette | 07/01/2023 | $5,000.00 |

Debtor Name:  Jo-Ann Stores, LLC                                                                                    Case Number:  25-10072

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 10:**  All losses from fire, theft, or other casualty within 1 year before filing this case.

| Description of Property | Amount of Payments | Date of Loss | Value |
|---|---|---|---|
| Burglary | N/A | 01/18/2024 | $120.00 |
| Burglary | N/A | 01/23/2024 | Undetermined |
| Burglary | N/A | 06/24/2024 | Undetermined |
| Cash and Merchandise Theft | N/A | 03/08/2024 | $5,892.36 |
| Cash and Merchandise Theft | N/A | 05/02/2024 | $406.00 |
| Cash and Merchandise Theft | N/A | 08/29/2024 | Undetermined |
| Cash and Merchandise Theft | N/A | 10/03/2024 | $1,594.68 |
| Cash Shortage | N/A | 02/12/2024 | $2,750.00 |
| Cash Shortage | N/A | 03/26/2024 | Undetermined |
| Cash Shortage | N/A | 03/26/2024 | $3,224.77 |
| Cash Shortage | N/A | 04/01/2024 | Undetermined |
| Cash Shortage | N/A | 04/30/2024 | $400.00 |
| Cash Shortage | N/A | 07/12/2024 | Undetermined |
| Cash Shortage | N/A | 10/02/2024 | Undetermined |
| Cash Shortage | N/A | 10/25/2024 | Undetermined |
| Cash Shortage | N/A | 11/18/2024 | Undetermined |
| Cash Shortage | N/A | 11/27/2024 | Undetermined |
| Cash Shortage | N/A | 12/19/2024 | Undetermined |
| Cash Theft | N/A | 01/25/2024 | $500.00 |
| Cash Theft | N/A | 01/31/2024 | $800.00 |
| Cash Theft | N/A | 02/06/2024 | $400.00 |
| Cash Theft | N/A | 02/14/2024 | $500.00 |
| Cash Theft | N/A | 03/12/2024 | $7,254.13 |
| Cash Theft | N/A | 03/22/2024 | Undetermined |
| Cash Theft | N/A | 03/29/2024 | Undetermined |
| Cash Theft | N/A | 03/29/2024 | $250.00 |
| Cash Theft | N/A | 04/08/2024 | Undetermined |
| Cash Theft | N/A | 04/26/2024 | $135.00 |
| Cash Theft | N/A | 04/30/2024 | Undetermined |
| Cash Theft | N/A | 04/30/2024 | $1,500.00 |

Debtor Name:  Jo-Ann Stores, LLC                                                                                                          Case Number:  25-10072

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 10:**  All losses from fire, theft, or other casualty within 1 year before filing this case.

| Description of Property | Amount of Payments | Date of Loss | Value |
|---|---|---|---|
| Cash Theft | N/A | 04/30/2024 | $20.00 |
| Cash Theft | N/A | 06/24/2024 | $500.00 |
| Cash Theft | N/A | 07/29/2024 | Undetermined |
| Cash Theft | N/A | 09/05/2024 | Undetermined |
| Cash Theft | N/A | 09/23/2024 | $15,441.12 |
| Cash Theft | N/A | 09/30/2024 | $1,335.50 |
| Cash Theft | N/A | 11/22/2024 | $150.00 |
| Cash Theft | N/A | 12/20/2024 | $640.00 |
| Counterfeit Bills | N/A | 06/08/2024 | Undetermined |
| Counterfeit Bills | N/A | 06/17/2024 | Undetermined |
| Counterfeit Bills | N/A | 08/28/2024 | Undetermined |
| Counterfeit Bills at Store #1021 | N/A | 09/03/2024 | $100.00 |
| Counterfeit Bills at Store #1074 | N/A | 03/06/2024 | $100.00 |
| Counterfeit Bills at Store #1095 | N/A | 03/06/2024 | $100.00 |
| Counterfeit Bills at Store #1095 | N/A | 10/03/2024 | $20.00 |
| Counterfeit Bills at Store #1098 | N/A | 01/17/2024 | $100.00 |
| Counterfeit Bills at Store #1098 | N/A | 01/17/2024 | $40.00 |
| Counterfeit Bills at Store #1098 | N/A | 06/05/2024 | $100.00 |
| Counterfeit Bills at Store #1098 | N/A | 07/29/2024 | $100.00 |
| Counterfeit Bills at Store #1098 | N/A | 08/01/2024 | $100.00 |
| Counterfeit Bills at Store #1098 | N/A | 08/01/2024 | $50.00 |
| Counterfeit Bills at Store #1102 | N/A | 01/02/2025 | $100.00 |
| Counterfeit Bills at Store #1152 | N/A | 04/17/2024 | $160.00 |
| Counterfeit Bills at Store #1268 | N/A | 03/06/2024 | $100.00 |
| Counterfeit Bills at Store #1288 | N/A | 04/09/2024 | $260.00 |
| Counterfeit Bills at Store #1333 | N/A | 03/06/2024 | $200.00 |
| Counterfeit Bills at Store #135 | N/A | 01/17/2024 | $120.00 |
| Counterfeit Bills at Store #135 | N/A | 03/06/2024 | $20.00 |
| Counterfeit Bills at Store #135 | N/A | 08/01/2024 | $180.00 |
| Counterfeit Bills at Store #135 | N/A | 10/03/2024 | $20.00 |

Debtor Name:  Jo-Ann Stores, LLC                                                    Case Number:  25-10072

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 10:**  All losses from fire, theft, or other casualty within 1 year before filing this case.

| Description of Property | Amount of Payments | Date of Loss | Value |
|---|---|---|---|
| Counterfeit Bills at Store #135 | N/A | 11/26/2024 | $80.00 |
| Counterfeit Bills at Store #135 | N/A | 11/26/2024 | $20.00 |
| Counterfeit Bills at Store #135 | N/A | 11/26/2024 | $100.00 |
| Counterfeit Bills at Store #1402 | N/A | 11/26/2024 | $100.00 |
| Counterfeit Bills at Store #1433 | N/A | 07/29/2024 | $100.00 |
| Counterfeit Bills at Store #1433 | N/A | 12/27/2024 | $300.00 |
| Counterfeit Bills at Store #1440 | N/A | 08/12/2024 | $200.00 |
| Counterfeit Bills at Store #1447 | N/A | 02/09/2024 | $100.00 |
| Counterfeit Bills at Store #1447 | N/A | 02/09/2024 | $200.00 |
| Counterfeit Bills at Store #1447 | N/A | 02/16/2024 | $200.00 |
| Counterfeit Bills at Store #1447 | N/A | 02/22/2024 | $100.00 |
| Counterfeit Bills at Store #1447 | N/A | 03/14/2024 | $100.00 |
| Counterfeit Bills at Store #1447 | N/A | 04/10/2024 | $100.00 |
| Counterfeit Bills at Store #1447 | N/A | 05/14/2024 | $100.00 |
| Counterfeit Bills at Store #1447 | N/A | 05/29/2024 | $200.00 |
| Counterfeit Bills at Store #1447 | N/A | 07/09/2024 | $100.00 |
| Counterfeit Bills at Store #1447 | N/A | 07/23/2024 | $100.00 |
| Counterfeit Bills at Store #1447 | N/A | 07/30/2024 | $100.00 |
| Counterfeit Bills at Store #1447 | N/A | 08/20/2024 | $100.00 |
| Counterfeit Bills at Store #1447 | N/A | 10/01/2024 | $100.00 |
| Counterfeit Bills at Store #1447 | N/A | 11/13/2024 | $100.00 |
| Counterfeit Bills at Store #145 | N/A | 01/23/2024 | $100.00 |
| Counterfeit Bills at Store #1478 | N/A | 11/26/2024 | $100.00 |
| Counterfeit Bills at Store #1495 | N/A | 05/31/2024 | $100.00 |
| Counterfeit Bills at Store #1511 | N/A | 08/01/2024 | $100.00 |
| Counterfeit Bills at Store #1524 | N/A | 07/09/2024 | $20.00 |
| Counterfeit Bills at Store #1524 | N/A | 09/05/2024 | $200.00 |
| Counterfeit Bills at Store #153 | N/A | 06/12/2024 | $301.16 |
| Counterfeit Bills at Store #1549 | N/A | 07/29/2024 | $100.00 |
| Counterfeit Bills at Store #1568 | N/A | 02/09/2024 | $100.00 |

Debtor Name:  Jo-Ann Stores, LLC                                                                                    Case Number:  25-10072

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 10:**  All losses from fire, theft, or other casualty within 1 year before filing this case.

| Description of Property | Amount of Payments | Date of Loss | Value |
|---|---|---|---|
| Counterfeit Bills at Store #1568 | N/A | 02/19/2024 | $50.00 |
| Counterfeit Bills at Store #1568 | N/A | 11/15/2024 | $250.00 |
| Counterfeit Bills at Store #1568 | N/A | 12/09/2024 | $100.00 |
| Counterfeit Bills at Store #1568 | N/A | 01/02/2025 | $20.00 |
| Counterfeit Bills at Store #1568 | N/A | 01/02/2025 | $100.00 |
| Counterfeit Bills at Store #1568 | N/A | 01/02/2025 | $100.00 |
| Counterfeit Bills at Store #1579 | N/A | 04/23/2024 | $100.00 |
| Counterfeit Bills at Store #1579 | N/A | 08/22/2024 | $100.00 |
| Counterfeit Bills at Store #1588 | N/A | 03/06/2024 | $100.00 |
| Counterfeit Bills at Store #1589 | N/A | 01/17/2024 | $100.00 |
| Counterfeit Bills at Store #1589 | N/A | 08/01/2024 | $100.00 |
| Counterfeit Bills at Store #1591 | N/A | 04/09/2024 | $100.00 |
| Counterfeit Bills at Store #1596 | N/A | 01/17/2024 | $520.00 |
| Counterfeit Bills at Store #1596 | N/A | 03/06/2024 | $20.00 |
| Counterfeit Bills at Store #1596 | N/A | 06/05/2024 | $20.00 |
| Counterfeit Bills at Store #1596 | N/A | 08/01/2024 | $20.00 |
| Counterfeit Bills at Store #1598 | N/A | 09/05/2024 | $50.00 |
| Counterfeit Bills at Store #1598 | N/A | 09/17/2024 | $100.00 |
| Counterfeit Bills at Store #1602 | N/A | 01/23/2024 | $300.00 |
| Counterfeit Bills at Store #1603 | N/A | 05/08/2024 | $100.00 |
| Counterfeit Bills at Store #1603 | N/A | 08/01/2024 | $20.00 |
| Counterfeit Bills at Store #1603 | N/A | 11/15/2024 | $20.00 |
| Counterfeit Bills at Store #1611 | N/A | 01/23/2024 | $100.00 |
| Counterfeit Bills at Store #1611 | N/A | 04/04/2024 | $100.00 |
| Counterfeit Bills at Store #1611 | N/A | 11/13/2024 | $100.00 |
| Counterfeit Bills at Store #1637 | N/A | 12/30/2024 | $100.00 |
| Counterfeit Bills at Store #1649 | N/A | 06/25/2024 | $100.00 |
| Counterfeit Bills at Store #1649 | N/A | 11/27/2024 | $100.00 |
| Counterfeit Bills at Store #1649 | N/A | 01/02/2025 | $100.00 |
| Counterfeit Bills at Store #1649 | N/A | 01/02/2025 | $100.00 |

Debtor Name:  Jo-Ann Stores, LLC

Case Number:  25-10072

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 10:**  All losses from fire, theft, or other casualty within 1 year before filing this case.

| Description of Property | Amount of Payments | Date of Loss | Value |
|---|---|---|---|
| Counterfeit Bills at Store #1669 | N/A | 01/17/2024 | $100.00 |
| Counterfeit Bills at Store #1669 | N/A | 08/01/2024 | $250.00 |
| Counterfeit Bills at Store #1669 | N/A | 11/26/2024 | $100.00 |
| Counterfeit Bills at Store #1672 | N/A | 04/18/2024 | $100.00 |
| Counterfeit Bills at Store #1672 | N/A | 07/03/2024 | $20.00 |
| Counterfeit Bills at Store #1672 | N/A | 08/15/2024 | $200.00 |
| Counterfeit Bills at Store #1672 | N/A | 10/17/2024 | $100.00 |
| Counterfeit Bills at Store #1672 | N/A | 11/14/2024 | $50.00 |
| Counterfeit Bills at Store #1672 | N/A | 12/09/2024 | $50.00 |
| Counterfeit Bills at Store #1672 | N/A | 01/13/2025 | $200.00 |
| Counterfeit Bills at Store #1692 | N/A | 04/17/2024 | $100.00 |
| Counterfeit Bills at Store #1701 | N/A | 01/30/2024 | $100.00 |
| Counterfeit Bills at Store #1701 | N/A | 02/09/2024 | $100.00 |
| Counterfeit Bills at Store #1725 | N/A | 04/18/2024 | $100.00 |
| Counterfeit Bills at Store #1725 | N/A | 05/07/2024 | $400.00 |
| Counterfeit Bills at Store #173 | N/A | 04/26/2024 | $100.00 |
| Counterfeit Bills at Store #1756 | N/A | 01/17/2024 | $200.00 |
| Counterfeit Bills at Store #1763 | N/A | 01/30/2024 | $20.00 |
| Counterfeit Bills at Store #1763 | N/A | 03/21/2024 | $100.00 |
| Counterfeit Bills at Store #1763 | N/A | 04/18/2024 | $100.00 |
| Counterfeit Bills at Store #1763 | N/A | 06/25/2024 | $100.00 |
| Counterfeit Bills at Store #1763 | N/A | 08/21/2024 | $100.00 |
| Counterfeit Bills at Store #1763 | N/A | 11/27/2024 | $100.00 |
| Counterfeit Bills at Store #1763 | N/A | 01/02/2025 | $100.00 |
| Counterfeit Bills at Store #1771 | N/A | 08/26/2024 | $100.00 |
| Counterfeit Bills at Store #1774 | N/A | 01/17/2024 | $200.00 |
| Counterfeit Bills at Store #1774 | N/A | 08/01/2024 | $100.00 |
| Counterfeit Bills at Store #1774 | N/A | 11/26/2024 | $190.00 |
| Counterfeit Bills at Store #1803 | N/A | 11/12/2024 | $300.00 |
| Counterfeit Bills at Store #1843 | N/A | 03/19/2024 | $100.00 |

Debtor Name:  Jo-Ann Stores, LLC

Case Number:  25-10072

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 10:**  All losses from fire, theft, or other casualty within 1 year before filing this case.

| Description of Property | Amount of Payments | Date of Loss | Value |
|---|---|---|---|
| Counterfeit Bills at Store #1843 | N/A | 05/20/2024 | $100.00 |
| Counterfeit Bills at Store #1845 | N/A | 02/16/2024 | $20.00 |
| Counterfeit Bills at Store #1845 | N/A | 03/12/2024 | $80.00 |
| Counterfeit Bills at Store #1845 | N/A | 03/26/2024 | $62.02 |
| Counterfeit Bills at Store #1845 | N/A | 03/26/2024 | $62.02 |
| Counterfeit Bills at Store #1845 | N/A | 03/26/2024 | $60.00 |
| Counterfeit Bills at Store #1845 | N/A | 04/30/2024 | $100.00 |
| Counterfeit Bills at Store #1845 | N/A | 05/07/2024 | $100.00 |
| Counterfeit Bills at Store #1845 | N/A | 06/17/2024 | $100.00 |
| Counterfeit Bills at Store #1845 | N/A | 07/16/2024 | $20.00 |
| Counterfeit Bills at Store #1845 | N/A | 08/19/2024 | $100.00 |
| Counterfeit Bills at Store #1845 | N/A | 08/26/2024 | $100.00 |
| Counterfeit Bills at Store #1845 | N/A | 09/04/2024 | $100.00 |
| Counterfeit Bills at Store #1858 | N/A | 01/17/2024 | $900.00 |
| Counterfeit Bills at Store #1861 | N/A | 02/22/2024 | $100.00 |
| Counterfeit Bills at Store #1861 | N/A | 02/22/2024 | $100.00 |
| Counterfeit Bills at Store #1862 | N/A | 08/01/2024 | $20.00 |
| Counterfeit Bills at Store #1866 | N/A | 06/06/2024 | $99.00 |
| Counterfeit Bills at Store #1867 | N/A | 02/01/2024 | $300.00 |
| Counterfeit Bills at Store #1867 | N/A | 02/22/2024 | $100.00 |
| Counterfeit Bills at Store #1867 | N/A | 04/09/2024 | $100.00 |
| Counterfeit Bills at Store #1867 | N/A | 07/03/2024 | $100.00 |
| Counterfeit Bills at Store #1867 | N/A | 09/05/2024 | $100.00 |
| Counterfeit Bills at Store #1867 | N/A | 10/21/2024 | $100.00 |
| Counterfeit Bills at Store #1867 | N/A | 12/09/2024 | $100.00 |
| Counterfeit Bills at Store #1868 | N/A | 08/01/2024 | $100.00 |
| Counterfeit Bills at Store #1874 | N/A | 01/17/2024 | $50.00 |
| Counterfeit Bills at Store #1875 | N/A | 09/17/2024 | $20.00 |
| Counterfeit Bills at Store #1877 | N/A | 02/22/2024 | $100.00 |
| Counterfeit Bills at Store #1877 | N/A | 05/03/2024 | $100.00 |

Debtor Name:  Jo-Ann Stores, LLC                                                    Case Number:  25-10072

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 10:**  All losses from fire, theft, or other casualty within 1 year before filing this case.

| Description of Property | Amount of Payments | Date of Loss | Value |
|---|---|---|---|
| Counterfeit Bills at Store #1877 | N/A | 07/23/2024 | $100.00 |
| Counterfeit Bills at Store #1877 | N/A | 08/20/2024 | $100.00 |
| Counterfeit Bills at Store #1877 | N/A | 10/08/2024 | $200.00 |
| Counterfeit Bills at Store #1877 | N/A | 01/02/2025 | $100.00 |
| Counterfeit Bills at Store #1878 | N/A | 01/17/2024 | $100.00 |
| Counterfeit Bills at Store #1878 | N/A | 03/06/2024 | $100.00 |
| Counterfeit Bills at Store #1878 | N/A | 08/01/2024 | $100.00 |
| Counterfeit Bills at Store #1878 | N/A | 08/01/2024 | $100.00 |
| Counterfeit Bills at Store #1891 | N/A | 08/01/2024 | $100.00 |
| Counterfeit Bills at Store #1893 | N/A | 03/06/2024 | $220.00 |
| Counterfeit Bills at Store #1893 | N/A | 08/01/2024 | $200.00 |
| Counterfeit Bills at Store #1893 | N/A | 08/01/2024 | $100.00 |
| Counterfeit Bills at Store #1893 | N/A | 09/03/2024 | $100.00 |
| Counterfeit Bills at Store #1893 | N/A | 11/26/2024 | $100.00 |
| Counterfeit Bills at Store #1893 | N/A | 11/26/2024 | $100.00 |
| Counterfeit Bills at Store #1894 | N/A | 12/26/2024 | $100.00 |
| Counterfeit Bills at Store #1900 | N/A | 02/19/2024 | $100.00 |
| Counterfeit Bills at Store #1900 | N/A | 07/22/2024 | $50.00 |
| Counterfeit Bills at Store #1901 | N/A | 11/07/2024 | $100.00 |
| Counterfeit Bills at Store #1902 | N/A | 03/15/2024 | $100.00 |
| Counterfeit Bills at Store #1902 | N/A | 07/01/2024 | $20.00 |
| Counterfeit Bills at Store #1902 | N/A | 07/09/2024 | $100.00 |
| Counterfeit Bills at Store #1903 | N/A | 01/23/2024 | $60.00 |
| Counterfeit Bills at Store #1903 | N/A | 01/23/2024 | $60.00 |
| Counterfeit Bills at Store #1903 | N/A | 01/30/2024 | $20.00 |
| Counterfeit Bills at Store #1905 | N/A | 08/01/2024 | $100.00 |
| Counterfeit Bills at Store #1905 | N/A | 11/26/2024 | $100.00 |
| Counterfeit Bills at Store #1906 | N/A | 05/14/2024 | $20.00 |
| Counterfeit Bills at Store #1906 | N/A | 07/01/2024 | $100.00 |
| Counterfeit Bills at Store #1906 | N/A | 08/01/2024 | $100.00 |

Debtor Name:  Jo-Ann Stores, LLC                                                                                    Case Number:  25-10072

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 10:**  All losses from fire, theft, or other casualty within 1 year before filing this case.

| Description of Property | Amount of Payments | Date of Loss | Value |
|---|---|---|---|
| Counterfeit Bills at Store #1907 | N/A | 02/27/2024 | $100.00 |
| Counterfeit Bills at Store #1907 | N/A | 08/30/2024 | $100.00 |
| Counterfeit Bills at Store #1907 | N/A | 10/22/2024 | $100.00 |
| Counterfeit Bills at Store #1908 | N/A | 03/06/2024 | $440.00 |
| Counterfeit Bills at Store #1912 | N/A | 11/01/2024 | $50.00 |
| Counterfeit Bills at Store #1912 | N/A | 01/02/2025 | $100.00 |
| Counterfeit Bills at Store #1913 | N/A | 11/26/2024 | $40.00 |
| Counterfeit Bills at Store #1915 | N/A | 01/17/2024 | $100.00 |
| Counterfeit Bills at Store #1915 | N/A | 11/26/2024 | $20.00 |
| Counterfeit Bills at Store #1917 | N/A | 03/06/2024 | $20.00 |
| Counterfeit Bills at Store #1918 | N/A | 02/16/2024 | $200.00 |
| Counterfeit Bills at Store #1918 | N/A | 03/19/2024 | $100.00 |
| Counterfeit Bills at Store #1918 | N/A | 03/22/2024 | $300.00 |
| Counterfeit Bills at Store #1918 | N/A | 07/01/2024 | $100.00 |
| Counterfeit Bills at Store #1919 | N/A | 03/06/2024 | $320.00 |
| Counterfeit Bills at Store #1919 | N/A | 08/01/2024 | $200.00 |
| Counterfeit Bills at Store #1919 | N/A | 09/03/2024 | $20.00 |
| Counterfeit Bills at Store #1920 | N/A | 08/01/2024 | $20.00 |
| Counterfeit Bills at Store #1921 | N/A | 01/23/2024 | $100.00 |
| Counterfeit Bills at Store #1921 | N/A | 06/17/2024 | $300.00 |
| Counterfeit Bills at Store #1922 | N/A | 02/16/2024 | $40.00 |
| Counterfeit Bills at Store #1922 | N/A | 07/11/2024 | $20.00 |
| Counterfeit Bills at Store #1923 | N/A | 05/20/2024 | $100.00 |
| Counterfeit Bills at Store #1924 | N/A | 10/29/2024 | $100.00 |
| Counterfeit Bills at Store #1925 | N/A | 03/06/2024 | $120.00 |
| Counterfeit Bills at Store #1925 | N/A | 09/03/2024 | $100.00 |
| Counterfeit Bills at Store #1926 | N/A | 10/14/2024 | $200.00 |
| Counterfeit Bills at Store #1928 | N/A | 07/30/2024 | $100.00 |
| Counterfeit Bills at Store #1928 | N/A | 09/16/2024 | $100.00 |
| Counterfeit Bills at Store #1929 | N/A | 01/23/2024 | $300.00 |

Debtor Name:  Jo-Ann Stores, LLC                                                                                    Case Number:  25-10072

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 10:**  All losses from fire, theft, or other casualty within 1 year before filing this case.

| Description of Property | Amount of Payments | Date of Loss | Value |
|---|---|---|---|
| Counterfeit Bills at Store #1930 | N/A | 01/23/2024 | $100.00 |
| Counterfeit Bills at Store #1930 | N/A | 01/23/2024 | $400.00 |
| Counterfeit Bills at Store #1932 | N/A | 04/05/2024 | $100.00 |
| Counterfeit Bills at Store #1932 | N/A | 11/14/2024 | $100.00 |
| Counterfeit Bills at Store #1933 | N/A | 11/26/2024 | $100.00 |
| Counterfeit Bills at Store #1935 | N/A | 08/01/2024 | $100.00 |
| Counterfeit Bills at Store #1940 | N/A | 01/17/2024 | $250.00 |
| Counterfeit Bills at Store #1940 | N/A | 01/17/2024 | $20.00 |
| Counterfeit Bills at Store #1940 | N/A | 03/06/2024 | $650.00 |
| Counterfeit Bills at Store #1940 | N/A | 08/01/2024 | $100.00 |
| Counterfeit Bills at Store #1940 | N/A | 09/03/2024 | $100.00 |
| Counterfeit Bills at Store #1941 | N/A | 09/03/2024 | $100.00 |
| Counterfeit Bills at Store #1942 | N/A | 02/27/2024 | $40.00 |
| Counterfeit Bills at Store #1942 | N/A | 06/26/2024 | $100.00 |
| Counterfeit Bills at Store #1942 | N/A | 10/29/2024 | $100.00 |
| Counterfeit Bills at Store #1943 | N/A | 11/26/2024 | $500.00 |
| Counterfeit Bills at Store #1943 | N/A | 11/26/2024 | $100.00 |
| Counterfeit Bills at Store #1947 | N/A | 04/05/2024 | $50.00 |
| Counterfeit Bills at Store #1947 | N/A | 10/07/2024 | $100.00 |
| Counterfeit Bills at Store #1948 | N/A | 05/07/2024 | $200.00 |
| Counterfeit Bills at Store #1949 | N/A | 01/17/2024 | $220.00 |
| Counterfeit Bills at Store #1951 | N/A | 01/23/2024 | $100.00 |
| Counterfeit Bills at Store #1951 | N/A | 08/19/2024 | $20.00 |
| Counterfeit Bills at Store #1954 | N/A | 08/01/2024 | $20.00 |
| Counterfeit Bills at Store #1954 | N/A | 10/03/2024 | $20.00 |
| Counterfeit Bills at Store #1958 | N/A | 06/05/2024 | $20.00 |
| Counterfeit Bills at Store #1958 | N/A | 10/03/2024 | $120.00 |
| Counterfeit Bills at Store #1959 | N/A | 01/17/2024 | $50.00 |
| Counterfeit Bills at Store #1959 | N/A | 03/06/2024 | $100.00 |
| Counterfeit Bills at Store #1959 | N/A | 06/05/2024 | $50.00 |

Debtor Name:  Jo-Ann Stores, LLC                                                                                                    Case Number:  25-10072

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 10:**  All losses from fire, theft, or other casualty within 1 year before filing this case.

| Description of Property | Amount of Payments | Date of Loss | Value |
|---|---|---|---|
| Counterfeit Bills at Store #1959 | N/A | 10/03/2024 | $50.00 |
| Counterfeit Bills at Store #1960 | N/A | 07/03/2024 | $100.00 |
| Counterfeit Bills at Store #1962 | N/A | 04/03/2024 | $100.00 |
| Counterfeit Bills at Store #1962 | N/A | 10/09/2024 | $100.00 |
| Counterfeit Bills at Store #1962 | N/A | 01/02/2025 | $100.00 |
| Counterfeit Bills at Store #1963 | N/A | 01/17/2024 | $130.00 |
| Counterfeit Bills at Store #1963 | N/A | 03/06/2024 | $680.00 |
| Counterfeit Bills at Store #1965 | N/A | 03/06/2024 | $200.00 |
| Counterfeit Bills at Store #1965 | N/A | 06/05/2024 | $100.00 |
| Counterfeit Bills at Store #1965 | N/A | 08/01/2024 | $100.00 |
| Counterfeit Bills at Store #1965 | N/A | 08/01/2024 | $20.00 |
| Counterfeit Bills at Store #1965 | N/A | 09/03/2024 | $100.00 |
| Counterfeit Bills at Store #1965 | N/A | 09/03/2024 | $100.00 |
| Counterfeit Bills at Store #1965 | N/A | 11/26/2024 | $20.00 |
| Counterfeit Bills at Store #1965 | N/A | 11/26/2024 | $100.00 |
| Counterfeit Bills at Store #1966 | N/A | 01/17/2024 | $300.00 |
| Counterfeit Bills at Store #2001 | N/A | 08/13/2024 | $100.00 |
| Counterfeit Bills at Store #2001 | N/A | 08/29/2024 | $300.00 |
| Counterfeit Bills at Store #2001 | N/A | 09/05/2024 | $100.00 |
| Counterfeit Bills at Store #2001 | N/A | 01/02/2025 | $100.00 |
| Counterfeit Bills at Store #2003 | N/A | 09/03/2024 | $100.00 |
| Counterfeit Bills at Store #2003 | N/A | 11/26/2024 | $100.00 |
| Counterfeit Bills at Store #2003 | N/A | 11/26/2024 | $100.00 |
| Counterfeit Bills at Store #2005 | N/A | 02/09/2024 | $50.00 |
| Counterfeit Bills at Store #2005 | N/A | 06/17/2024 | $81.00 |
| Counterfeit Bills at Store #2007 | N/A | 03/06/2024 | $100.00 |
| Counterfeit Bills at Store #2007 | N/A | 09/03/2024 | $20.00 |
| Counterfeit Bills at Store #2013 | N/A | 01/17/2024 | $180.00 |
| Counterfeit Bills at Store #2015 | N/A | 09/03/2024 | $20.00 |
| Counterfeit Bills at Store #2015 | N/A | 09/03/2024 | $20.00 |

Debtor Name:  Jo-Ann Stores, LLC

Case Number:  25-10072

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 10:**  All losses from fire, theft, or other casualty within 1 year before filing this case.

| Description of Property | Amount of Payments | Date of Loss | Value |
|---|---|---|---|
| Counterfeit Bills at Store #2015 | N/A | 09/03/2024 | $50.00 |
| Counterfeit Bills at Store #2015 | N/A | 10/03/2024 | $100.00 |
| Counterfeit Bills at Store #2016 | N/A | 01/17/2024 | $50.00 |
| Counterfeit Bills at Store #2016 | N/A | 08/01/2024 | $300.00 |
| Counterfeit Bills at Store #2016 | N/A | 11/26/2024 | $100.00 |
| Counterfeit Bills at Store #2016 | N/A | 11/26/2024 | $100.00 |
| Counterfeit Bills at Store #2016 | N/A | 11/26/2024 | $100.00 |
| Counterfeit Bills at Store #2017 | N/A | 12/09/2024 | $100.00 |
| Counterfeit Bills at Store #2021 | N/A | 01/23/2024 | $100.00 |
| Counterfeit Bills at Store #2021 | N/A | 01/02/2025 | $100.00 |
| Counterfeit Bills at Store #2022 | N/A | 04/01/2024 | $100.00 |
| Counterfeit Bills at Store #2022 | N/A | 05/22/2024 | $100.00 |
| Counterfeit Bills at Store #2022 | N/A | 06/17/2024 | $100.00 |
| Counterfeit Bills at Store #2022 | N/A | 07/29/2024 | $50.00 |
| Counterfeit Bills at Store #2022 | N/A | 01/02/2025 | $100.00 |
| Counterfeit Bills at Store #2024 | N/A | 02/16/2024 | $100.00 |
| Counterfeit Bills at Store #2024 | N/A | 04/10/2024 | $100.00 |
| Counterfeit Bills at Store #2024 | N/A | 06/25/2024 | $200.00 |
| Counterfeit Bills at Store #2024 | N/A | 08/29/2024 | $200.00 |
| Counterfeit Bills at Store #2024 | N/A | 09/05/2024 | $20.00 |
| Counterfeit Bills at Store #2024 | N/A | 09/19/2024 | $50.00 |
| Counterfeit Bills at Store #2025 | N/A | 01/17/2024 | $100.00 |
| Counterfeit Bills at Store #2026 | N/A | 04/26/2024 | $20.00 |
| Counterfeit Bills at Store #2026 | N/A | 11/01/2024 | $100.00 |
| Counterfeit Bills at Store #2027 | N/A | 08/01/2024 | $100.00 |
| Counterfeit Bills at Store #2030 | N/A | 01/17/2024 | $100.00 |
| Counterfeit Bills at Store #2030 | N/A | 03/06/2024 | $100.00 |
| Counterfeit Bills at Store #2030 | N/A | 08/01/2024 | $100.00 |
| Counterfeit Bills at Store #2031 | N/A | 03/21/2024 | $100.00 |
| Counterfeit Bills at Store #2031 | N/A | 03/27/2024 | $200.00 |

Debtor Name:  Jo-Ann Stores, LLC                                                          Case Number:  25-10072

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 10:**  All losses from fire, theft, or other casualty within 1 year before filing this case.

| Description of Property | Amount of Payments | Date of Loss | Value |
|---|---|---|---|
| Counterfeit Bills at Store #2031 | N/A | 04/19/2024 | $100.00 |
| Counterfeit Bills at Store #2031 | N/A | 06/17/2024 | $100.00 |
| Counterfeit Bills at Store #2031 | N/A | 06/24/2024 | $200.00 |
| Counterfeit Bills at Store #2031 | N/A | 07/11/2024 | $100.00 |
| Counterfeit Bills at Store #2031 | N/A | 07/23/2024 | $100.00 |
| Counterfeit Bills at Store #2031 | N/A | 08/15/2024 | $100.00 |
| Counterfeit Bills at Store #2031 | N/A | 09/26/2024 | $100.00 |
| Counterfeit Bills at Store #2031 | N/A | 11/14/2024 | $100.00 |
| Counterfeit Bills at Store #2032 | N/A | 01/17/2024 | $100.00 |
| Counterfeit Bills at Store #2032 | N/A | 06/05/2024 | $20.00 |
| Counterfeit Bills at Store #2032 | N/A | 09/03/2024 | $100.00 |
| Counterfeit Bills at Store #2033 | N/A | 02/01/2024 | $100.00 |
| Counterfeit Bills at Store #2033 | N/A | 03/21/2024 | $200.00 |
| Counterfeit Bills at Store #2033 | N/A | 03/29/2024 | $100.00 |
| Counterfeit Bills at Store #2033 | N/A | 05/03/2024 | $100.00 |
| Counterfeit Bills at Store #2033 | N/A | 05/29/2024 | $100.00 |
| Counterfeit Bills at Store #2033 | N/A | 06/06/2024 | $100.00 |
| Counterfeit Bills at Store #2033 | N/A | 08/20/2024 | $100.00 |
| Counterfeit Bills at Store #2033 | N/A | 09/24/2024 | $100.00 |
| Counterfeit Bills at Store #2033 | N/A | 10/29/2024 | $100.00 |
| Counterfeit Bills at Store #2033 | N/A | 11/01/2024 | $100.00 |
| Counterfeit Bills at Store #2033 | N/A | 12/03/2024 | $100.00 |
| Counterfeit Bills at Store #2033 | N/A | 01/02/2025 | $50.00 |
| Counterfeit Bills at Store #2033 | N/A | 01/02/2025 | $100.00 |
| Counterfeit Bills at Store #2033 | N/A | 01/02/2025 | $100.00 |
| Counterfeit Bills at Store #2035 | N/A | 01/17/2024 | $100.00 |
| Counterfeit Bills at Store #2036 | N/A | 05/20/2024 | $4.22 |
| Counterfeit Bills at Store #2038 | N/A | 02/01/2024 | $100.00 |
| Counterfeit Bills at Store #2038 | N/A | 08/21/2024 | $100.00 |
| Counterfeit Bills at Store #2038 | N/A | 10/17/2024 | $300.00 |

Debtor Name:  Jo-Ann Stores, LLC                                                                                            Case Number:  25-10072

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 10:**  All losses from fire, theft, or other casualty within 1 year before filing this case.

| Description of Property | Amount of Payments | Date of Loss | Value |
|---|---|---|---|
| Counterfeit Bills at Store #2038 | N/A | 11/01/2024 | $50.00 |
| Counterfeit Bills at Store #2038 | N/A | 11/21/2024 | $100.00 |
| Counterfeit Bills at Store #2039 | N/A | 02/09/2024 | $100.00 |
| Counterfeit Bills at Store #2039 | N/A | 10/17/2024 | $60.00 |
| Counterfeit Bills at Store #2039 | N/A | 10/17/2024 | $100.00 |
| Counterfeit Bills at Store #2042 | N/A | 03/06/2024 | $60.00 |
| Counterfeit Bills at Store #2044 | N/A | 01/23/2024 | $260.00 |
| Counterfeit Bills at Store #2044 | N/A | 01/23/2024 | $100.00 |
| Counterfeit Bills at Store #2044 | N/A | 01/30/2024 | $240.00 |
| Counterfeit Bills at Store #2044 | N/A | 02/01/2024 | $40.00 |
| Counterfeit Bills at Store #2044 | N/A | 02/16/2024 | $100.00 |
| Counterfeit Bills at Store #2044 | N/A | 02/22/2024 | $20.00 |
| Counterfeit Bills at Store #2044 | N/A | 04/12/2024 | $20.00 |
| Counterfeit Bills at Store #2044 | N/A | 08/06/2024 | $20.00 |
| Counterfeit Bills at Store #2044 | N/A | 08/12/2024 | $20.00 |
| Counterfeit Bills at Store #2044 | N/A | 08/15/2024 | $20.00 |
| Counterfeit Bills at Store #2044 | N/A | 08/26/2024 | $100.00 |
| Counterfeit Bills at Store #2044 | N/A | 09/17/2024 | $20.00 |
| Counterfeit Bills at Store #2044 | N/A | 10/24/2024 | $100.00 |
| Counterfeit Bills at Store #2044 | N/A | 12/09/2024 | $100.00 |
| Counterfeit Bills at Store #2045 | N/A | 01/17/2024 | $100.00 |
| Counterfeit Bills at Store #2045 | N/A | 08/01/2024 | $100.00 |
| Counterfeit Bills at Store #2045 | N/A | 11/26/2024 | $100.00 |
| Counterfeit Bills at Store #2045 | N/A | 11/26/2024 | $0.98 |
| Counterfeit Bills at Store #2046 | N/A | 03/13/2024 | $100.00 |
| Counterfeit Bills at Store #2046 | N/A | 04/26/2024 | $100.00 |
| Counterfeit Bills at Store #2046 | N/A | 07/02/2024 | $100.00 |
| Counterfeit Bills at Store #2046 | N/A | 07/05/2024 | $100.00 |
| Counterfeit Bills at Store #2046 | N/A | 08/29/2024 | $161.00 |
| Counterfeit Bills at Store #2046 | N/A | 10/07/2024 | $50.00 |

Debtor Name:  Jo-Ann Stores, LLC                                                                      Case Number:  25-10072

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 10:**  All losses from fire, theft, or other casualty within 1 year before filing this case.

| Description of Property | Amount of Payments | Date of Loss | Value |
|---|---|---|---|
| Counterfeit Bills at Store #2048 | N/A | 02/01/2024 | $100.00 |
| Counterfeit Bills at Store #2048 | N/A | 03/22/2024 | $100.00 |
| Counterfeit Bills at Store #2048 | N/A | 01/02/2025 | $100.00 |
| Counterfeit Bills at Store #2050 | N/A | 01/17/2024 | $200.00 |
| Counterfeit Bills at Store #2050 | N/A | 08/01/2024 | $100.00 |
| Counterfeit Bills at Store #2053 | N/A | 01/17/2024 | $100.00 |
| Counterfeit Bills at Store #2053 | N/A | 01/17/2024 | $200.00 |
| Counterfeit Bills at Store #2053 | N/A | 08/01/2024 | $100.00 |
| Counterfeit Bills at Store #2053 | N/A | 10/03/2024 | $100.00 |
| Counterfeit Bills at Store #2055 | N/A | 02/29/2024 | $330.00 |
| Counterfeit Bills at Store #2057 | N/A | 06/17/2024 | $100.00 |
| Counterfeit Bills at Store #2057 | N/A | 09/16/2024 | $100.00 |
| Counterfeit Bills at Store #2057 | N/A | 10/21/2024 | $100.00 |
| Counterfeit Bills at Store #2057 | N/A | 11/06/2024 | $100.00 |
| Counterfeit Bills at Store #2057 | N/A | 11/27/2024 | $200.00 |
| Counterfeit Bills at Store #2057 | N/A | 11/27/2024 | $100.00 |
| Counterfeit Bills at Store #2057 | N/A | 01/02/2025 | $100.00 |
| Counterfeit Bills at Store #2058 | N/A | 01/30/2024 | $50.00 |
| Counterfeit Bills at Store #2058 | N/A | 02/01/2024 | $20.00 |
| Counterfeit Bills at Store #2058 | N/A | 02/01/2024 | $50.00 |
| Counterfeit Bills at Store #2058 | N/A | 04/19/2024 | $100.00 |
| Counterfeit Bills at Store #2058 | N/A | 07/01/2024 | $140.00 |
| Counterfeit Bills at Store #2058 | N/A | 12/03/2024 | $100.00 |
| Counterfeit Bills at Store #2059 | N/A | 03/06/2024 | $100.00 |
| Counterfeit Bills at Store #2059 | N/A | 11/26/2024 | $100.00 |
| Counterfeit Bills at Store #2061 | N/A | 03/06/2024 | $200.00 |
| Counterfeit Bills at Store #2061 | N/A | 09/03/2024 | $100.00 |
| Counterfeit Bills at Store #2062 | N/A | 11/19/2024 | $60.00 |
| Counterfeit Bills at Store #2062 | N/A | 11/21/2024 | $20.00 |
| Counterfeit Bills at Store #2062 | N/A | 11/21/2024 | $40.00 |

Debtor Name:  Jo-Ann Stores, LLC                                                                                    Case Number:  25-10072

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 10:**  All losses from fire, theft, or other casualty within 1 year before filing this case.

| Description of Property | Amount of Payments | Date of Loss | Value |
|---|---|---|---|
| Counterfeit Bills at Store #2063 | N/A | 08/01/2024 | $100.00 |
| Counterfeit Bills at Store #2063 | N/A | 09/03/2024 | $100.00 |
| Counterfeit Bills at Store #2065 | N/A | 02/01/2024 | $100.00 |
| Counterfeit Bills at Store #2065 | N/A | 02/09/2024 | $100.00 |
| Counterfeit Bills at Store #2065 | N/A | 11/05/2024 | $200.00 |
| Counterfeit Bills at Store #2065 | N/A | 01/02/2025 | $100.00 |
| Counterfeit Bills at Store #2067 | N/A | 06/17/2024 | $50.00 |
| Counterfeit Bills at Store #2067 | N/A | 09/16/2024 | $100.00 |
| Counterfeit Bills at Store #2068 | N/A | 08/01/2024 | $80.00 |
| Counterfeit Bills at Store #2069 | N/A | 11/26/2024 | $100.00 |
| Counterfeit Bills at Store #2071 | N/A | 01/23/2024 | $20.00 |
| Counterfeit Bills at Store #2071 | N/A | 02/09/2024 | $20.00 |
| Counterfeit Bills at Store #2071 | N/A | 02/16/2024 | $20.00 |
| Counterfeit Bills at Store #2074 | N/A | 02/16/2024 | $100.00 |
| Counterfeit Bills at Store #2075 | N/A | 06/17/2024 | $100.00 |
| Counterfeit Bills at Store #2075 | N/A | 10/29/2024 | $50.00 |
| Counterfeit Bills at Store #2077 | N/A | 02/27/2024 | $100.00 |
| Counterfeit Bills at Store #2077 | N/A | 07/30/2024 | $100.00 |
| Counterfeit Bills at Store #2078 | N/A | 01/30/2024 | $100.00 |
| Counterfeit Bills at Store #2078 | N/A | 01/02/2025 | $100.00 |
| Counterfeit Bills at Store #2078 | N/A | 01/07/2025 | $20.00 |
| Counterfeit Bills at Store #2079 | N/A | 06/17/2024 | $100.00 |
| Counterfeit Bills at Store #2079 | N/A | 06/24/2024 | $100.00 |
| Counterfeit Bills at Store #2079 | N/A | 07/16/2024 | $100.00 |
| Counterfeit Bills at Store #2079 | N/A | 09/26/2024 | $100.00 |
| Counterfeit Bills at Store #2081 | N/A | 02/01/2024 | $100.00 |
| Counterfeit Bills at Store #2081 | N/A | 05/01/2024 | $40.00 |
| Counterfeit Bills at Store #2081 | N/A | 05/24/2024 | $60.00 |
| Counterfeit Bills at Store #2081 | N/A | 08/16/2024 | $100.00 |
| Counterfeit Bills at Store #2082 | N/A | 01/30/2024 | $100.00 |

Debtor Name:  Jo-Ann Stores, LLC                                                                    Case Number:  25-10072

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 10:**  All losses from fire, theft, or other casualty within 1 year before filing this case.

| Description of Property | Amount of Payments | Date of Loss | Value |
|---|---|---|---|
| Counterfeit Bills at Store #2082 | N/A | 04/17/2024 | $100.00 |
| Counterfeit Bills at Store #2082 | N/A | 06/25/2024 | $100.00 |
| Counterfeit Bills at Store #2082 | N/A | 08/29/2024 | $100.00 |
| Counterfeit Bills at Store #2082 | N/A | 09/04/2024 | $100.00 |
| Counterfeit Bills at Store #2082 | N/A | 10/01/2024 | $100.00 |
| Counterfeit Bills at Store #2082 | N/A | 10/09/2024 | $100.00 |
| Counterfeit Bills at Store #2082 | N/A | 10/17/2024 | $100.00 |
| Counterfeit Bills at Store #2082 | N/A | 11/01/2024 | $120.00 |
| Counterfeit Bills at Store #2082 | N/A | 11/07/2024 | $100.00 |
| Counterfeit Bills at Store #2082 | N/A | 11/13/2024 | $100.00 |
| Counterfeit Bills at Store #2082 | N/A | 11/13/2024 | $300.00 |
| Counterfeit Bills at Store #2082 | N/A | 11/19/2024 | $400.00 |
| Counterfeit Bills at Store #2082 | N/A | 11/21/2024 | $100.00 |
| Counterfeit Bills at Store #2082 | N/A | 12/03/2024 | $31.97 |
| Counterfeit Bills at Store #2082 | N/A | 12/04/2024 | $140.00 |
| Counterfeit Bills at Store #2082 | N/A | 12/09/2024 | $50.00 |
| Counterfeit Bills at Store #2082 | N/A | 01/13/2025 | $100.00 |
| Counterfeit Bills at Store #2084 | N/A | 03/29/2024 | $20.00 |
| Counterfeit Bills at Store #2084 | N/A | 05/03/2024 | $50.00 |
| Counterfeit Bills at Store #2087 | N/A | 08/21/2024 | $100.00 |
| Counterfeit Bills at Store #2089 | N/A | 04/30/2024 | $100.00 |
| Counterfeit Bills at Store #2089 | N/A | 12/09/2024 | $100.00 |
| Counterfeit Bills at Store #2090 | N/A | 01/23/2024 | $100.00 |
| Counterfeit Bills at Store #2090 | N/A | 06/19/2024 | $100.00 |
| Counterfeit Bills at Store #2091 | N/A | 10/07/2024 | $100.00 |
| Counterfeit Bills at Store #2092 | N/A | 04/01/2024 | $100.00 |
| Counterfeit Bills at Store #2092 | N/A | 07/25/2024 | $100.00 |
| Counterfeit Bills at Store #2092 | N/A | 01/02/2025 | $100.00 |
| Counterfeit Bills at Store #2093 | N/A | 04/09/2024 | $20.00 |
| Counterfeit Bills at Store #2096 | N/A | 03/06/2024 | $120.00 |

Debtor Name:  Jo-Ann Stores, LLC                                                                                                         Case Number:  25-10072

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 10:**  All losses from fire, theft, or other casualty within 1 year before filing this case.

| Description of Property | Amount of Payments | Date of Loss | Value |
|---|---|---|---|
| Counterfeit Bills at Store #2096 | N/A | 08/01/2024 | $100.00 |
| Counterfeit Bills at Store #2096 | N/A | 08/01/2024 | $50.00 |
| Counterfeit Bills at Store #2096 | N/A | 08/01/2024 | $140.00 |
| Counterfeit Bills at Store #2096 | N/A | 11/26/2024 | $100.00 |
| Counterfeit Bills at Store #2099 | N/A | 07/08/2024 | $7.89 |
| Counterfeit Bills at Store #2099 | N/A | 10/07/2024 | $50.00 |
| Counterfeit Bills at Store #2099 | N/A | 10/14/2024 | $100.00 |
| Counterfeit Bills at Store #2101 | N/A | 04/09/2024 | $100.00 |
| Counterfeit Bills at Store #2101 | N/A | 07/11/2024 | $50.00 |
| Counterfeit Bills at Store #2101 | N/A | 07/30/2024 | $100.00 |
| Counterfeit Bills at Store #2101 | N/A | 08/01/2024 | $50.00 |
| Counterfeit Bills at Store #2101 | N/A | 08/29/2024 | $100.00 |
| Counterfeit Bills at Store #2101 | N/A | 08/30/2024 | $100.00 |
| Counterfeit Bills at Store #2101 | N/A | 09/25/2024 | $100.00 |
| Counterfeit Bills at Store #2101 | N/A | 01/07/2025 | $100.00 |
| Counterfeit Bills at Store #2102 | N/A | 01/30/2024 | $100.00 |
| Counterfeit Bills at Store #2102 | N/A | 02/01/2024 | $100.00 |
| Counterfeit Bills at Store #2102 | N/A | 06/17/2024 | $50.00 |
| Counterfeit Bills at Store #2102 | N/A | 06/17/2024 | $50.00 |
| Counterfeit Bills at Store #2102 | N/A | 06/24/2024 | $50.00 |
| Counterfeit Bills at Store #2102 | N/A | 07/08/2024 | $100.00 |
| Counterfeit Bills at Store #2102 | N/A | 07/24/2024 | $100.00 |
| Counterfeit Bills at Store #2102 | N/A | 07/29/2024 | $100.00 |
| Counterfeit Bills at Store #2102 | N/A | 08/01/2024 | $100.00 |
| Counterfeit Bills at Store #2102 | N/A | 08/21/2024 | $100.00 |
| Counterfeit Bills at Store #2102 | N/A | 10/02/2024 | $100.00 |
| Counterfeit Bills at Store #2102 | N/A | 11/01/2024 | $100.00 |
| Counterfeit Bills at Store #2102 | N/A | 11/05/2024 | $100.00 |
| Counterfeit Bills at Store #2102 | N/A | 11/15/2024 | $100.00 |
| Counterfeit Bills at Store #2102 | N/A | 01/02/2025 | $100.00 |

Debtor Name:  Jo-Ann Stores, LLC                                                                    Case Number:  25-10072

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 10:**  All losses from fire, theft, or other casualty within 1 year before filing this case.

| Description of Property | Amount of Payments | Date of Loss | Value |
|---|---|---|---|
| Counterfeit Bills at Store #2102 | N/A | 01/02/2025 | $100.00 |
| Counterfeit Bills at Store #2103 | N/A | 01/23/2024 | $100.00 |
| Counterfeit Bills at Store #2103 | N/A | 01/23/2024 | $100.00 |
| Counterfeit Bills at Store #2103 | N/A | 03/05/2024 | $100.00 |
| Counterfeit Bills at Store #2103 | N/A | 04/05/2024 | $120.00 |
| Counterfeit Bills at Store #2103 | N/A | 04/11/2024 | $100.00 |
| Counterfeit Bills at Store #2103 | N/A | 05/01/2024 | $100.00 |
| Counterfeit Bills at Store #2103 | N/A | 05/01/2024 | $100.00 |
| Counterfeit Bills at Store #2103 | N/A | 05/01/2024 | $100.00 |
| Counterfeit Bills at Store #2103 | N/A | 05/17/2024 | $100.00 |
| Counterfeit Bills at Store #2103 | N/A | 06/19/2024 | $100.00 |
| Counterfeit Bills at Store #2103 | N/A | 06/24/2024 | $100.00 |
| Counterfeit Bills at Store #2103 | N/A | 07/01/2024 | $100.00 |
| Counterfeit Bills at Store #2103 | N/A | 07/05/2024 | $120.00 |
| Counterfeit Bills at Store #2103 | N/A | 07/22/2024 | $100.00 |
| Counterfeit Bills at Store #2103 | N/A | 08/14/2024 | $100.00 |
| Counterfeit Bills at Store #2103 | N/A | 08/27/2024 | $200.00 |
| Counterfeit Bills at Store #2103 | N/A | 01/02/2025 | $20.00 |
| Counterfeit Bills at Store #2106 | N/A | 01/23/2024 | $100.00 |
| Counterfeit Bills at Store #2106 | N/A | 08/29/2024 | $100.00 |
| Counterfeit Bills at Store #2106 | N/A | 01/02/2025 | $100.10 |
| Counterfeit Bills at Store #2107 | N/A | 01/17/2024 | $100.00 |
| Counterfeit Bills at Store #2107 | N/A | 09/03/2024 | $100.00 |
| Counterfeit Bills at Store #2107 | N/A | 11/26/2024 | $100.00 |
| Counterfeit Bills at Store #2107 | N/A | 11/26/2024 | $0.57 |
| Counterfeit Bills at Store #2108 | N/A | 03/06/2024 | $200.00 |
| Counterfeit Bills at Store #2108 | N/A | 08/01/2024 | $50.00 |
| Counterfeit Bills at Store #2108 | N/A | 11/26/2024 | $50.00 |
| Counterfeit Bills at Store #2109 | N/A | 03/12/2024 | $100.00 |
| Counterfeit Bills at Store #2109 | N/A | 12/03/2024 | $50.00 |

Debtor Name:  Jo-Ann Stores, LLC                                                                    Case Number:  25-10072

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 10:**  All losses from fire, theft, or other casualty within 1 year before filing this case.

| Description of Property | Amount of Payments | Date of Loss | Value |
|---|---|---|---|
| Counterfeit Bills at Store #2111 | N/A | 09/25/2024 | $100.00 |
| Counterfeit Bills at Store #2113 | N/A | 01/23/2024 | $100.00 |
| Counterfeit Bills at Store #2113 | N/A | 02/27/2024 | $100.00 |
| Counterfeit Bills at Store #2113 | N/A | 03/15/2024 | $100.00 |
| Counterfeit Bills at Store #2113 | N/A | 04/15/2024 | $100.00 |
| Counterfeit Bills at Store #2113 | N/A | 04/26/2024 | $100.00 |
| Counterfeit Bills at Store #2113 | N/A | 05/17/2024 | $100.00 |
| Counterfeit Bills at Store #2113 | N/A | 05/21/2024 | $100.00 |
| Counterfeit Bills at Store #2113 | N/A | 05/31/2024 | $100.00 |
| Counterfeit Bills at Store #2113 | N/A | 07/11/2024 | $100.00 |
| Counterfeit Bills at Store #2113 | N/A | 08/29/2024 | $100.00 |
| Counterfeit Bills at Store #2113 | N/A | 09/05/2024 | $100.00 |
| Counterfeit Bills at Store #2113 | N/A | 09/25/2024 | $100.00 |
| Counterfeit Bills at Store #2113 | N/A | 10/09/2024 | $100.00 |
| Counterfeit Bills at Store #2113 | N/A | 10/30/2024 | $100.00 |
| Counterfeit Bills at Store #2113 | N/A | 11/06/2024 | $100.00 |
| Counterfeit Bills at Store #2113 | N/A | 11/27/2024 | $100.00 |
| Counterfeit Bills at Store #2113 | N/A | 11/27/2024 | $100.00 |
| Counterfeit Bills at Store #2114 | N/A | 08/01/2024 | $100.00 |
| Counterfeit Bills at Store #2116 | N/A | 01/17/2024 | $100.00 |
| Counterfeit Bills at Store #2117 | N/A | 07/02/2024 | $80.00 |
| Counterfeit Bills at Store #2117 | N/A | 11/19/2024 | $100.00 |
| Counterfeit Bills at Store #2117 | N/A | 11/25/2024 | $100.00 |
| Counterfeit Bills at Store #2117 | N/A | 01/02/2025 | $100.00 |
| Counterfeit Bills at Store #2118 | N/A | 02/01/2024 | $50.00 |
| Counterfeit Bills at Store #2118 | N/A | 03/05/2024 | $100.00 |
| Counterfeit Bills at Store #2118 | N/A | 10/24/2024 | $100.00 |
| Counterfeit Bills at Store #2119 | N/A | 02/19/2024 | $100.00 |
| Counterfeit Bills at Store #2119 | N/A | 03/01/2024 | $100.00 |
| Counterfeit Bills at Store #2119 | N/A | 08/12/2024 | $20.00 |

Debtor Name:  Jo-Ann Stores, LLC                                                                          Case Number:  25-10072

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 10:**  All losses from fire, theft, or other casualty within 1 year before filing this case.

| Description of Property | Amount of Payments | Date of Loss | Value |
|---|---|---|---|
| Counterfeit Bills at Store #2119 | N/A | 10/22/2024 | $100.00 |
| Counterfeit Bills at Store #2119 | N/A | 01/07/2025 | $20.00 |
| Counterfeit Bills at Store #2120 | N/A | 01/23/2024 | $100.00 |
| Counterfeit Bills at Store #2120 | N/A | 01/23/2024 | $100.00 |
| Counterfeit Bills at Store #2120 | N/A | 02/16/2024 | $200.00 |
| Counterfeit Bills at Store #2120 | N/A | 02/16/2024 | $200.00 |
| Counterfeit Bills at Store #2120 | N/A | 02/19/2024 | $100.00 |
| Counterfeit Bills at Store #2120 | N/A | 02/28/2024 | $100.00 |
| Counterfeit Bills at Store #2120 | N/A | 03/01/2024 | $100.00 |
| Counterfeit Bills at Store #2120 | N/A | 03/12/2024 | $100.00 |
| Counterfeit Bills at Store #2120 | N/A | 04/09/2024 | $100.00 |
| Counterfeit Bills at Store #2120 | N/A | 05/03/2024 | $100.00 |
| Counterfeit Bills at Store #2120 | N/A | 07/29/2024 | $100.00 |
| Counterfeit Bills at Store #2120 | N/A | 09/06/2024 | $100.00 |
| Counterfeit Bills at Store #2120 | N/A | 09/24/2024 | $100.00 |
| Counterfeit Bills at Store #2120 | N/A | 10/21/2024 | $100.00 |
| Counterfeit Bills at Store #2120 | N/A | 10/21/2024 | $100.00 |
| Counterfeit Bills at Store #2120 | N/A | 10/22/2024 | $100.00 |
| Counterfeit Bills at Store #2120 | N/A | 10/22/2024 | $200.00 |
| Counterfeit Bills at Store #2120 | N/A | 11/01/2024 | $300.00 |
| Counterfeit Bills at Store #2120 | N/A | 11/05/2024 | $200.00 |
| Counterfeit Bills at Store #2120 | N/A | 11/20/2024 | $100.00 |
| Counterfeit Bills at Store #2120 | N/A | 01/02/2025 | $100.00 |
| Counterfeit Bills at Store #2120 | N/A | 01/02/2025 | $300.00 |
| Counterfeit Bills at Store #2122 | N/A | 08/02/2024 | $100.00 |
| Counterfeit Bills at Store #2122 | N/A | 08/14/2024 | $50.00 |
| Counterfeit Bills at Store #2122 | N/A | 10/22/2024 | $100.00 |
| Counterfeit Bills at Store #2122 | N/A | 01/02/2025 | $300.00 |
| Counterfeit Bills at Store #2122 | N/A | 01/07/2025 | $100.00 |
| Counterfeit Bills at Store #2123 | N/A | 03/06/2024 | $100.00 |

Debtor Name:  Jo-Ann Stores, LLC

Case Number:  25-10072

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 10:**  All losses from fire, theft, or other casualty within 1 year before filing this case.

| Description of Property | Amount of Payments | Date of Loss | Value |
|---|---|---|---|
| Counterfeit Bills at Store #2123 | N/A | 08/01/2024 | $100.00 |
| Counterfeit Bills at Store #2124 | N/A | 03/06/2024 | $60.00 |
| Counterfeit Bills at Store #2124 | N/A | 06/05/2024 | $100.00 |
| Counterfeit Bills at Store #2125 | N/A | 04/17/2024 | $40.00 |
| Counterfeit Bills at Store #2125 | N/A | 08/30/2024 | $100.00 |
| Counterfeit Bills at Store #2126 | N/A | 11/30/2024 | $13.00 |
| Counterfeit Bills at Store #2126 | N/A | 01/02/2025 | $100.00 |
| Counterfeit Bills at Store #2126 | N/A | 01/07/2025 | $80.00 |
| Counterfeit Bills at Store #2128 | N/A | 09/16/2024 | $20.00 |
| Counterfeit Bills at Store #2129 | N/A | 08/19/2024 | $20.00 |
| Counterfeit Bills at Store #2129 | N/A | 01/13/2025 | $30.00 |
| Counterfeit Bills at Store #2132 | N/A | 01/23/2024 | $100.00 |
| Counterfeit Bills at Store #2132 | N/A | 01/30/2024 | $60.00 |
| Counterfeit Bills at Store #2132 | N/A | 01/30/2024 | $120.00 |
| Counterfeit Bills at Store #2133 | N/A | 01/17/2024 | $100.00 |
| Counterfeit Bills at Store #2133 | N/A | 03/06/2024 | $40.00 |
| Counterfeit Bills at Store #2133 | N/A | 08/01/2024 | $20.00 |
| Counterfeit Bills at Store #2133 | N/A | 11/26/2024 | $20.00 |
| Counterfeit Bills at Store #2135 | N/A | 01/17/2024 | $60.00 |
| Counterfeit Bills at Store #2136 | N/A | 01/29/2024 | $100.00 |
| Counterfeit Bills at Store #2136 | N/A | 01/29/2024 | $100.00 |
| Counterfeit Bills at Store #2139 | N/A | 02/01/2024 | $100.00 |
| Counterfeit Bills at Store #2139 | N/A | 03/21/2024 | $100.00 |
| Counterfeit Bills at Store #2139 | N/A | 07/22/2024 | $20.00 |
| Counterfeit Bills at Store #2140 | N/A | 03/06/2024 | $20.00 |
| Counterfeit Bills at Store #2140 | N/A | 11/26/2024 | $100.00 |
| Counterfeit Bills at Store #2142 | N/A | 03/06/2024 | $100.00 |
| Counterfeit Bills at Store #2143 | N/A | 09/03/2024 | $100.00 |
| Counterfeit Bills at Store #2144 | N/A | 03/29/2024 | $200.00 |
| Counterfeit Bills at Store #2144 | N/A | 06/17/2024 | $20.00 |

Debtor Name:  Jo-Ann Stores, LLC                                                                                      Case Number:  25-10072

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 10:**  All losses from fire, theft, or other casualty within 1 year before filing this case.

| Description of Property | Amount of Payments | Date of Loss | Value |
|---|---|---|---|
| Counterfeit Bills at Store #2144 | N/A | 07/09/2024 | $840.11 |
| Counterfeit Bills at Store #2145 | N/A | 03/06/2024 | $100.00 |
| Counterfeit Bills at Store #2145 | N/A | 03/06/2024 | $100.00 |
| Counterfeit Bills at Store #2147 | N/A | 09/03/2024 | $100.00 |
| Counterfeit Bills at Store #2148 | N/A | 05/03/2024 | $100.00 |
| Counterfeit Bills at Store #2149 | N/A | 08/01/2024 | $100.00 |
| Counterfeit Bills at Store #2152 | N/A | 11/26/2024 | $100.00 |
| Counterfeit Bills at Store #2152 | N/A | 11/26/2024 | $2.00 |
| Counterfeit Bills at Store #2153 | N/A | 10/07/2024 | $100.00 |
| Counterfeit Bills at Store #2153 | N/A | 01/13/2025 | $100.00 |
| Counterfeit Bills at Store #2155 | N/A | 03/06/2024 | $400.00 |
| Counterfeit Bills at Store #2155 | N/A | 11/26/2024 | $100.00 |
| Counterfeit Bills at Store #2156 | N/A | 03/12/2024 | $50.00 |
| Counterfeit Bills at Store #2156 | N/A | 06/26/2024 | $100.00 |
| Counterfeit Bills at Store #2156 | N/A | 07/01/2024 | $100.00 |
| Counterfeit Bills at Store #2156 | N/A | 10/07/2024 | $300.00 |
| Counterfeit Bills at Store #2156 | N/A | 11/15/2024 | $100.00 |
| Counterfeit Bills at Store #2156 | N/A | 01/07/2025 | $100.00 |
| Counterfeit Bills at Store #2157 | N/A | 03/06/2024 | $100.00 |
| Counterfeit Bills at Store #2158 | N/A | 04/03/2024 | $100.00 |
| Counterfeit Bills at Store #2158 | N/A | 10/17/2024 | $100.00 |
| Counterfeit Bills at Store #2159 | N/A | 01/17/2024 | $250.00 |
| Counterfeit Bills at Store #2159 | N/A | 08/01/2024 | $20.00 |
| Counterfeit Bills at Store #2160 | N/A | 11/26/2024 | $20.00 |
| Counterfeit Bills at Store #2161 | N/A | 02/22/2024 | $100.00 |
| Counterfeit Bills at Store #2161 | N/A | 04/11/2024 | $100.00 |
| Counterfeit Bills at Store #2161 | N/A | 07/09/2024 | $100.00 |
| Counterfeit Bills at Store #2161 | N/A | 10/21/2024 | $100.00 |
| Counterfeit Bills at Store #2161 | N/A | 10/30/2024 | $100.00 |
| Counterfeit Bills at Store #2161 | N/A | 11/06/2024 | $100.00 |

Debtor Name:  Jo-Ann Stores, LLC                                                                          Case Number:  25-10072

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 10:**  All losses from fire, theft, or other casualty within 1 year before filing this case.

| Description of Property | Amount of Payments | Date of Loss | Value |
|---|---|---|---|
| Counterfeit Bills at Store #2161 | N/A | 01/13/2025 | $100.00 |
| Counterfeit Bills at Store #2163 | N/A | 08/01/2024 | $100.00 |
| Counterfeit Bills at Store #2163 | N/A | 11/26/2024 | $200.00 |
| Counterfeit Bills at Store #2163 | N/A | 11/26/2024 | $1.00 |
| Counterfeit Bills at Store #2164 | N/A | 02/01/2024 | $20.00 |
| Counterfeit Bills at Store #2164 | N/A | 01/02/2025 | $100.00 |
| Counterfeit Bills at Store #2167 | N/A | 08/01/2024 | $20.00 |
| Counterfeit Bills at Store #2167 | N/A | 08/01/2024 | $100.00 |
| Counterfeit Bills at Store #2167 | N/A | 08/01/2024 | $220.00 |
| Counterfeit Bills at Store #2167 | N/A | 11/26/2024 | $100.00 |
| Counterfeit Bills at Store #2168 | N/A | 06/05/2024 | $100.00 |
| Counterfeit Bills at Store #2169 | N/A | 01/17/2024 | $300.00 |
| Counterfeit Bills at Store #2169 | N/A | 03/06/2024 | $100.00 |
| Counterfeit Bills at Store #2169 | N/A | 06/05/2024 | $100.00 |
| Counterfeit Bills at Store #2171 | N/A | 05/03/2024 | $100.00 |
| Counterfeit Bills at Store #2171 | N/A | 11/21/2024 | $100.00 |
| Counterfeit Bills at Store #2171 | N/A | 01/02/2025 | $100.00 |
| Counterfeit Bills at Store #2173 | N/A | 01/23/2024 | $60.00 |
| Counterfeit Bills at Store #2173 | N/A | 03/26/2024 | $50.00 |
| Counterfeit Bills at Store #2173 | N/A | 04/17/2024 | $40.00 |
| Counterfeit Bills at Store #2173 | N/A | 04/30/2024 | $50.00 |
| Counterfeit Bills at Store #2173 | N/A | 05/07/2024 | $200.00 |
| Counterfeit Bills at Store #2175 | N/A | 02/22/2024 | $20.00 |
| Counterfeit Bills at Store #2175 | N/A | 03/20/2024 | $20.00 |
| Counterfeit Bills at Store #2175 | N/A | 04/01/2024 | $20.00 |
| Counterfeit Bills at Store #2175 | N/A | 05/17/2024 | $20.00 |
| Counterfeit Bills at Store #2175 | N/A | 07/05/2024 | $20.00 |
| Counterfeit Bills at Store #2175 | N/A | 08/26/2024 | $20.00 |
| Counterfeit Bills at Store #2175 | N/A | 09/16/2024 | $20.00 |
| Counterfeit Bills at Store #2175 | N/A | 09/16/2024 | $20.00 |

Debtor Name:  Jo-Ann Stores, LLC                                                                                                    Case Number:  25-10072

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 10:**  All losses from fire, theft, or other casualty within 1 year before filing this case.

| Description of Property | Amount of Payments | Date of Loss | Value |
|---|---|---|---|
| Counterfeit Bills at Store #2175 | N/A | 09/17/2024 | $20.00 |
| Counterfeit Bills at Store #2176 | N/A | 05/07/2024 | $60.00 |
| Counterfeit Bills at Store #2176 | N/A | 11/01/2024 | $100.00 |
| Counterfeit Bills at Store #2176 | N/A | 01/07/2025 | $100.00 |
| Counterfeit Bills at Store #2176 | N/A | 01/07/2025 | $100.00 |
| Counterfeit Bills at Store #2177 | N/A | 01/17/2024 | $100.00 |
| Counterfeit Bills at Store #2177 | N/A | 09/03/2024 | $100.00 |
| Counterfeit Bills at Store #2178 | N/A | 07/17/2024 | $100.00 |
| Counterfeit Bills at Store #2179 | N/A | 05/15/2024 | $100.00 |
| Counterfeit Bills at Store #2179 | N/A | 10/17/2024 | $100.00 |
| Counterfeit Bills at Store #2179 | N/A | 01/13/2025 | $200.00 |
| Counterfeit Bills at Store #2181 | N/A | 07/15/2024 | $100.00 |
| Counterfeit Bills at Store #2181 | N/A | 11/01/2024 | $100.00 |
| Counterfeit Bills at Store #2182 | N/A | 08/27/2024 | $100.00 |
| Counterfeit Bills at Store #2186 | N/A | 01/17/2024 | $200.00 |
| Counterfeit Bills at Store #2187 | N/A | 01/07/2025 | $100.00 |
| Counterfeit Bills at Store #2189 | N/A | 03/15/2024 | $100.00 |
| Counterfeit Bills at Store #2189 | N/A | 07/22/2024 | $20.00 |
| Counterfeit Bills at Store #2193 | N/A | 03/06/2024 | $100.00 |
| Counterfeit Bills at Store #2193 | N/A | 06/05/2024 | $20.00 |
| Counterfeit Bills at Store #2193 | N/A | 10/03/2024 | $50.00 |
| Counterfeit Bills at Store #2193 | N/A | 10/03/2024 | $100.00 |
| Counterfeit Bills at Store #2194 | N/A | 06/06/2024 | $50.00 |
| Counterfeit Bills at Store #2197 | N/A | 08/01/2024 | $100.00 |
| Counterfeit Bills at Store #2199 | N/A | 05/03/2024 | $100.00 |
| Counterfeit Bills at Store #2201 | N/A | 09/03/2024 | $100.00 |
| Counterfeit Bills at Store #2204 | N/A | 10/03/2024 | $50.00 |
| Counterfeit Bills at Store #2206 | N/A | 01/17/2024 | $100.00 |
| Counterfeit Bills at Store #2207 | N/A | 08/01/2024 | $100.00 |
| Counterfeit Bills at Store #2217 | N/A | 07/09/2024 | $100.00 |

Debtor Name:  Jo-Ann Stores, LLC                                                                                                   Case Number:  25-10072

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 10:**  All losses from fire, theft, or other casualty within 1 year before filing this case.

| Description of Property | Amount of Payments | Date of Loss | Value |
|---|---|---|---|
| Counterfeit Bills at Store #2218 | N/A | 02/27/2024 | $100.00 |
| Counterfeit Bills at Store #2218 | N/A | 03/12/2024 | $20.00 |
| Counterfeit Bills at Store #2218 | N/A | 04/30/2024 | $300.00 |
| Counterfeit Bills at Store #2218 | N/A | 12/03/2024 | $100.00 |
| Counterfeit Bills at Store #2218 | N/A | 12/09/2024 | $100.00 |
| Counterfeit Bills at Store #2218 | N/A | 01/07/2025 | $100.00 |
| Counterfeit Bills at Store #2219 | N/A | 01/23/2024 | $300.00 |
| Counterfeit Bills at Store #2219 | N/A | 04/17/2024 | $40.00 |
| Counterfeit Bills at Store #2219 | N/A | 07/03/2024 | $100.00 |
| Counterfeit Bills at Store #2219 | N/A | 08/29/2024 | $100.00 |
| Counterfeit Bills at Store #2220 | N/A | 01/30/2024 | $100.00 |
| Counterfeit Bills at Store #2220 | N/A | 02/01/2024 | $20.00 |
| Counterfeit Bills at Store #2220 | N/A | 06/04/2024 | $100.00 |
| Counterfeit Bills at Store #2220 | N/A | 06/26/2024 | $100.00 |
| Counterfeit Bills at Store #2220 | N/A | 08/06/2024 | $100.00 |
| Counterfeit Bills at Store #2220 | N/A | 08/20/2024 | $100.00 |
| Counterfeit Bills at Store #2220 | N/A | 09/19/2024 | $100.00 |
| Counterfeit Bills at Store #2220 | N/A | 10/29/2024 | $100.00 |
| Counterfeit Bills at Store #2222 | N/A | 01/17/2024 | $100.00 |
| Counterfeit Bills at Store #2222 | N/A | 08/01/2024 | $100.00 |
| Counterfeit Bills at Store #2225 | N/A | 01/23/2024 | $100.00 |
| Counterfeit Bills at Store #2225 | N/A | 10/21/2024 | $100.00 |
| Counterfeit Bills at Store #2227 | N/A | 09/16/2024 | $100.00 |
| Counterfeit Bills at Store #2228 | N/A | 01/17/2024 | $100.00 |
| Counterfeit Bills at Store #2229 | N/A | 02/13/2024 | $100.00 |
| Counterfeit Bills at Store #2232 | N/A | 10/10/2024 | $100.00 |
| Counterfeit Bills at Store #2233 | N/A | 04/03/2024 | $100.00 |
| Counterfeit Bills at Store #2233 | N/A | 12/09/2024 | $100.00 |
| Counterfeit Bills at Store #2234 | N/A | 10/07/2024 | $20.00 |
| Counterfeit Bills at Store #2234 | N/A | 10/14/2024 | $20.00 |

Debtor Name:  Jo-Ann Stores, LLC                                                                                   Case Number:  25-10072

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 10:**  All losses from fire, theft, or other casualty within 1 year before filing this case.

| Description of Property | Amount of Payments | Date of Loss | Value |
|---|---|---|---|
| Counterfeit Bills at Store #224 | N/A | 09/18/2024 | $200.00 |
| Counterfeit Bills at Store #224 | N/A | 12/22/2024 | $30.00 |
| Counterfeit Bills at Store #224 | N/A | 12/24/2024 | $120.05 |
| Counterfeit Bills at Store #224 | N/A | 12/31/2024 | $450.00 |
| Counterfeit Bills at Store #2240 | N/A | 07/10/2024 | $100.00 |
| Counterfeit Bills at Store #2240 | N/A | 07/22/2024 | $100.00 |
| Counterfeit Bills at Store #2240 | N/A | 08/29/2024 | $100.00 |
| Counterfeit Bills at Store #2241 | N/A | 04/05/2024 | $200.00 |
| Counterfeit Bills at Store #2243 | N/A | 05/07/2024 | $100.00 |
| Counterfeit Bills at Store #2246 | N/A | 06/17/2024 | $100.00 |
| Counterfeit Bills at Store #2246 | N/A | 09/20/2024 | $50.00 |
| Counterfeit Bills at Store #2246 | N/A | 09/20/2024 | $50.00 |
| Counterfeit Bills at Store #2246 | N/A | 11/01/2024 | $100.00 |
| Counterfeit Bills at Store #2247 | N/A | 02/01/2024 | $20.00 |
| Counterfeit Bills at Store #2247 | N/A | 02/09/2024 | $100.00 |
| Counterfeit Bills at Store #2247 | N/A | 01/02/2025 | $100.00 |
| Counterfeit Bills at Store #2247 | N/A | 01/13/2025 | $500.00 |
| Counterfeit Bills at Store #2248 | N/A | 03/06/2024 | $100.00 |
| Counterfeit Bills at Store #2251 | N/A | 01/17/2024 | $70.00 |
| Counterfeit Bills at Store #2256 | N/A | 11/26/2024 | $100.00 |
| Counterfeit Bills at Store #2257 | N/A | 07/16/2024 | $100.00 |
| Counterfeit Bills at Store #2257 | N/A | 07/23/2024 | $100.00 |
| Counterfeit Bills at Store #2259 | N/A | 09/26/2024 | $50.00 |
| Counterfeit Bills at Store #2259 | N/A | 10/22/2024 | $100.00 |
| Counterfeit Bills at Store #2261 | N/A | 01/17/2024 | $200.00 |
| Counterfeit Bills at Store #2266 | N/A | 04/01/2024 | $100.00 |
| Counterfeit Bills at Store #2266 | N/A | 05/07/2024 | $34.04 |
| Counterfeit Bills at Store #2266 | N/A | 06/17/2024 | $100.00 |
| Counterfeit Bills at Store #2266 | N/A | 06/17/2024 | $107.00 |
| Counterfeit Bills at Store #2267 | N/A | 01/17/2024 | $100.00 |

Debtor Name:  Jo-Ann Stores, LLC

Case Number:  25-10072

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 10:**  All losses from fire, theft, or other casualty within 1 year before filing this case.

| Description of Property | Amount of Payments | Date of Loss | Value |
|---|---|---|---|
| Counterfeit Bills at Store #2267 | N/A | 08/01/2024 | $100.00 |
| Counterfeit Bills at Store #2267 | N/A | 10/03/2024 | $100.00 |
| Counterfeit Bills at Store #2268 | N/A | 10/03/2024 | $50.00 |
| Counterfeit Bills at Store #2268 | N/A | 11/26/2024 | $100.00 |
| Counterfeit Bills at Store #2269 | N/A | 04/02/2024 | $100.00 |
| Counterfeit Bills at Store #2269 | N/A | 07/22/2024 | $50.00 |
| Counterfeit Bills at Store #2269 | N/A | 10/10/2024 | $50.00 |
| Counterfeit Bills at Store #2271 | N/A | 03/06/2024 | $200.00 |
| Counterfeit Bills at Store #2272 | N/A | 03/04/2024 | $100.00 |
| Counterfeit Bills at Store #2272 | N/A | 01/02/2025 | $100.00 |
| Counterfeit Bills at Store #2273 | N/A | 01/02/2025 | $100.00 |
| Counterfeit Bills at Store #2274 | N/A | 10/21/2024 | $100.00 |
| Counterfeit Bills at Store #2277 | N/A | 02/01/2024 | $100.00 |
| Counterfeit Bills at Store #2281 | N/A | 08/15/2024 | $100.00 |
| Counterfeit Bills at Store #2281 | N/A | 08/27/2024 | $100.00 |
| Counterfeit Bills at Store #2282 | N/A | 08/01/2024 | $100.00 |
| Counterfeit Bills at Store #2282 | N/A | 10/03/2024 | $100.00 |
| Counterfeit Bills at Store #2284 | N/A | 01/17/2024 | $20.00 |
| Counterfeit Bills at Store #2284 | N/A | 03/06/2024 | $100.00 |
| Counterfeit Bills at Store #2286 | N/A | 04/05/2024 | $100.00 |
| Counterfeit Bills at Store #2286 | N/A | 05/30/2024 | $100.00 |
| Counterfeit Bills at Store #2286 | N/A | 11/25/2024 | $100.00 |
| Counterfeit Bills at Store #2289 | N/A | 05/31/2024 | $100.00 |
| Counterfeit Bills at Store #2291 | N/A | 08/01/2024 | $100.00 |
| Counterfeit Bills at Store #2292 | N/A | 02/27/2024 | $100.00 |
| Counterfeit Bills at Store #2292 | N/A | 11/29/2024 | $100.00 |
| Counterfeit Bills at Store #2295 | N/A | 11/26/2024 | $100.00 |
| Counterfeit Bills at Store #2297 | N/A | 04/03/2024 | $100.00 |
| Counterfeit Bills at Store #2297 | N/A | 09/04/2024 | $100.00 |
| Counterfeit Bills at Store #2300 | N/A | 05/31/2024 | $50.00 |

Debtor Name:  Jo-Ann Stores, LLC                                                                                    Case Number:  25-10072

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 10:**  All losses from fire, theft, or other casualty within 1 year before filing this case.

| Description of Property | Amount of Payments | Date of Loss | Value |
|---|---|---|---|
| Counterfeit Bills at Store #2300 | N/A | 08/26/2024 | $50.00 |
| Counterfeit Bills at Store #2305 | N/A | 01/17/2024 | $150.00 |
| Counterfeit Bills at Store #2305 | N/A | 11/26/2024 | $100.00 |
| Counterfeit Bills at Store #2305 | N/A | 11/26/2024 | $2.00 |
| Counterfeit Bills at Store #2306 | N/A | 04/15/2024 | $50.00 |
| Counterfeit Bills at Store #2306 | N/A | 01/07/2025 | $100.00 |
| Counterfeit Bills at Store #2308 | N/A | 09/03/2024 | $100.00 |
| Counterfeit Bills at Store #2308 | N/A | 11/07/2024 | $100.00 |
| Counterfeit Bills at Store #2308 | N/A | 01/09/2025 | $100.00 |
| Counterfeit Bills at Store #2311 | N/A | 03/05/2024 | $100.00 |
| Counterfeit Bills at Store #2311 | N/A | 03/19/2024 | $100.00 |
| Counterfeit Bills at Store #2311 | N/A | 09/16/2024 | $100.00 |
| Counterfeit Bills at Store #2313 | N/A | 03/19/2024 | $440.00 |
| Counterfeit Bills at Store #2313 | N/A | 03/20/2024 | $100.00 |
| Counterfeit Bills at Store #2313 | N/A | 09/23/2024 | $100.00 |
| Counterfeit Bills at Store #2317 | N/A | 01/23/2024 | $100.00 |
| Counterfeit Bills at Store #2317 | N/A | 02/09/2024 | $100.00 |
| Counterfeit Bills at Store #2317 | N/A | 07/15/2024 | $100.00 |
| Counterfeit Bills at Store #2317 | N/A | 11/13/2024 | $200.00 |
| Counterfeit Bills at Store #2317 | N/A | 01/02/2025 | $200.00 |
| Counterfeit Bills at Store #2318 | N/A | 09/04/2024 | $100.00 |
| Counterfeit Bills at Store #2322 | N/A | 11/01/2024 | $100.00 |
| Counterfeit Bills at Store #2326 | N/A | 05/09/2024 | $200.00 |
| Counterfeit Bills at Store #2329 | N/A | 11/26/2024 | $140.00 |
| Counterfeit Bills at Store #2331 | N/A | 03/06/2024 | $100.00 |
| Counterfeit Bills at Store #2334 | N/A | 01/17/2024 | $100.00 |
| Counterfeit Bills at Store #2337 | N/A | 03/06/2024 | $100.00 |
| Counterfeit Bills at Store #2338 | N/A | 11/27/2024 | $100.00 |
| Counterfeit Bills at Store #2349 | N/A | 04/19/2024 | $100.00 |
| Counterfeit Bills at Store #2351 | N/A | 08/01/2024 | $100.00 |

Debtor Name:  Jo-Ann Stores, LLC                                                                                      Case Number:  25-10072

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 10:**  All losses from fire, theft, or other casualty within 1 year before filing this case.

| Description of Property | Amount of Payments | Date of Loss | Value |
|---|---|---|---|
| Counterfeit Bills at Store #2351 | N/A | 08/01/2024 | $50.00 |
| Counterfeit Bills at Store #2351 | N/A | 08/01/2024 | $50.00 |
| Counterfeit Bills at Store #2351 | N/A | 09/03/2024 | $50.00 |
| Counterfeit Bills at Store #2351 | N/A | 09/03/2024 | $100.00 |
| Counterfeit Bills at Store #2351 | N/A | 10/03/2024 | $50.00 |
| Counterfeit Bills at Store #2351 | N/A | 10/03/2024 | $50.00 |
| Counterfeit Bills at Store #2351 | N/A | 10/03/2024 | $20.00 |
| Counterfeit Bills at Store #2351 | N/A | 11/26/2024 | $50.00 |
| Counterfeit Bills at Store #2351 | N/A | 11/26/2024 | $50.00 |
| Counterfeit Bills at Store #2351 | N/A | 11/26/2024 | $50.00 |
| Counterfeit Bills at Store #2351 | N/A | 11/26/2024 | $500.00 |
| Counterfeit Bills at Store #2351 | N/A | 11/26/2024 | $100.00 |
| Counterfeit Bills at Store #2352 | N/A | 01/23/2024 | $50.00 |
| Counterfeit Bills at Store #2352 | N/A | 08/19/2024 | $100.00 |
| Counterfeit Bills at Store #2352 | N/A | 01/07/2025 | $100.00 |
| Counterfeit Bills at Store #2353 | N/A | 03/06/2024 | $50.00 |
| Counterfeit Bills at Store #2354 | N/A | 02/01/2024 | $20.00 |
| Counterfeit Bills at Store #2354 | N/A | 02/09/2024 | $100.00 |
| Counterfeit Bills at Store #2355 | N/A | 09/24/2024 | $20.00 |
| Counterfeit Bills at Store #2356 | N/A | 04/24/2024 | $100.00 |
| Counterfeit Bills at Store #2359 | N/A | 01/17/2024 | $100.00 |
| Counterfeit Bills at Store #2359 | N/A | 03/06/2024 | $80.00 |
| Counterfeit Bills at Store #2363 | N/A | 11/26/2024 | $100.00 |
| Counterfeit Bills at Store #2366 | N/A | 09/06/2024 | $200.00 |
| Counterfeit Bills at Store #2367 | N/A | 01/30/2024 | $100.00 |
| Counterfeit Bills at Store #2367 | N/A | 04/03/2024 | $100.00 |
| Counterfeit Bills at Store #2373 | N/A | 02/01/2024 | $20.00 |
| Counterfeit Bills at Store #2373 | N/A | 04/24/2024 | $100.00 |
| Counterfeit Bills at Store #2373 | N/A | 08/07/2024 | $300.00 |
| Counterfeit Bills at Store #2373 | N/A | 08/12/2024 | $20.00 |

Debtor Name: Jo-Ann Stores, LLC                                                                Case Number: 25-10072

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 10:** All losses from fire, theft, or other casualty within 1 year before filing this case.

| Description of Property | Amount of Payments | Date of Loss | Value |
|---|---|---|---|
| Counterfeit Bills at Store #2373 | N/A | 01/02/2025 | $20.00 |
| Counterfeit Bills at Store #2373 | N/A | 01/13/2025 | $200.00 |
| Counterfeit Bills at Store #2374 | N/A | 11/26/2024 | $20.00 |
| Counterfeit Bills at Store #2377 | N/A | 12/03/2024 | $300.00 |
| Counterfeit Bills at Store #2378 | N/A | 04/03/2024 | $100.00 |
| Counterfeit Bills at Store #2378 | N/A | 05/14/2024 | $100.00 |
| Counterfeit Bills at Store #2383 | N/A | 05/28/2024 | $100.00 |
| Counterfeit Bills at Store #2383 | N/A | 09/16/2024 | $100.00 |
| Counterfeit Bills at Store #2383 | N/A | 01/02/2025 | $800.00 |
| Counterfeit Bills at Store #2389 | N/A | 03/06/2024 | $320.00 |
| Counterfeit Bills at Store #2390 | N/A | 02/16/2024 | $100.00 |
| Counterfeit Bills at Store #2390 | N/A | 04/10/2024 | $100.00 |
| Counterfeit Bills at Store #2390 | N/A | 04/24/2024 | $100.00 |
| Counterfeit Bills at Store #2390 | N/A | 06/06/2024 | $100.00 |
| Counterfeit Bills at Store #2390 | N/A | 08/26/2024 | $20.00 |
| Counterfeit Bills at Store #2390 | N/A | 10/29/2024 | $200.00 |
| Counterfeit Bills at Store #2390 | N/A | 11/21/2024 | $150.00 |
| Counterfeit Bills at Store #2391 | N/A | 08/12/2024 | $100.00 |
| Counterfeit Bills at Store #2391 | N/A | 11/01/2024 | $200.00 |
| Counterfeit Bills at Store #2394 | N/A | 01/30/2024 | $100.00 |
| Counterfeit Bills at Store #2394 | N/A | 03/19/2024 | $200.00 |
| Counterfeit Bills at Store #2394 | N/A | 04/22/2024 | $100.00 |
| Counterfeit Bills at Store #2394 | N/A | 06/25/2024 | $100.00 |
| Counterfeit Bills at Store #2394 | N/A | 06/25/2024 | $200.00 |
| Counterfeit Bills at Store #2394 | N/A | 06/25/2024 | $20.00 |
| Counterfeit Bills at Store #2394 | N/A | 07/17/2024 | $200.00 |
| Counterfeit Bills at Store #2394 | N/A | 07/22/2024 | $100.00 |
| Counterfeit Bills at Store #2394 | N/A | 07/24/2024 | $100.00 |
| Counterfeit Bills at Store #2394 | N/A | 07/24/2024 | $100.00 |
| Counterfeit Bills at Store #2394 | N/A | 09/19/2024 | $100.00 |

Debtor Name:  Jo-Ann Stores, LLC                                                                                  Case Number:  25-10072

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 10:**  All losses from fire, theft, or other casualty within 1 year before filing this case.

| Description of Property | Amount of Payments | Date of Loss | Value |
|---|---|---|---|
| Counterfeit Bills at Store #2394 | N/A | 10/07/2024 | $100.00 |
| Counterfeit Bills at Store #2394 | N/A | 10/09/2024 | $100.00 |
| Counterfeit Bills at Store #2394 | N/A | 10/09/2024 | $100.00 |
| Counterfeit Bills at Store #2394 | N/A | 10/09/2024 | $100.00 |
| Counterfeit Bills at Store #2394 | N/A | 11/15/2024 | $300.00 |
| Counterfeit Bills at Store #2394 | N/A | 11/15/2024 | $100.00 |
| Counterfeit Bills at Store #2394 | N/A | 11/27/2024 | $100.00 |
| Counterfeit Bills at Store #2394 | N/A | 12/03/2024 | $100.00 |
| Counterfeit Bills at Store #2394 | N/A | 12/09/2024 | $100.00 |
| Counterfeit Bills at Store #2394 | N/A | 01/02/2025 | $50.00 |
| Counterfeit Bills at Store #2394 | N/A | 01/02/2025 | $200.00 |
| Counterfeit Bills at Store #2396 | N/A | 02/01/2024 | $148.00 |
| Counterfeit Bills at Store #2396 | N/A | 02/09/2024 | $50.00 |
| Counterfeit Bills at Store #2396 | N/A | 03/12/2024 | $50.00 |
| Counterfeit Bills at Store #2396 | N/A | 03/28/2024 | $100.00 |
| Counterfeit Bills at Store #2396 | N/A | 07/24/2024 | $100.00 |
| Counterfeit Bills at Store #2396 | N/A | 08/07/2024 | $100.00 |
| Counterfeit Bills at Store #2396 | N/A | 10/07/2024 | $100.00 |
| Counterfeit Bills at Store #2396 | N/A | 10/14/2024 | $100.00 |
| Counterfeit Bills at Store #2396 | N/A | 11/01/2024 | $100.00 |
| Counterfeit Bills at Store #2396 | N/A | 01/13/2025 | $100.00 |
| Counterfeit Bills at Store #2397 | N/A | 03/28/2024 | $100.00 |
| Counterfeit Bills at Store #2400 | N/A | 01/17/2024 | $200.00 |
| Counterfeit Bills at Store #2400 | N/A | 03/06/2024 | $100.00 |
| Counterfeit Bills at Store #2400 | N/A | 09/03/2024 | $100.00 |
| Counterfeit Bills at Store #2403 | N/A | 01/30/2024 | $100.00 |
| Counterfeit Bills at Store #2403 | N/A | 04/15/2024 | $100.00 |
| Counterfeit Bills at Store #2403 | N/A | 11/25/2024 | $100.00 |
| Counterfeit Bills at Store #2403 | N/A | 01/02/2025 | $100.00 |
| Counterfeit Bills at Store #2405 | N/A | 10/17/2024 | $20.00 |

Debtor Name:  Jo-Ann Stores, LLC                                                                                          Case Number:  25-10072

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 10:**  All losses from fire, theft, or other casualty within 1 year before filing this case.

| Description of Property | Amount of Payments | Date of Loss | Value |
|---|---|---|---|
| Counterfeit Bills at Store #2406 | N/A | 03/06/2024 | $300.00 |
| Counterfeit Bills at Store #2406 | N/A | 06/05/2024 | $200.00 |
| Counterfeit Bills at Store #2406 | N/A | 08/01/2024 | $300.00 |
| Counterfeit Bills at Store #2406 | N/A | 08/01/2024 | $100.00 |
| Counterfeit Bills at Store #2406 | N/A | 08/01/2024 | $100.00 |
| Counterfeit Bills at Store #2406 | N/A | 10/03/2024 | $100.00 |
| Counterfeit Bills at Store #2406 | N/A | 11/26/2024 | $200.00 |
| Counterfeit Bills at Store #2406 | N/A | 11/26/2024 | $100.00 |
| Counterfeit Bills at Store #2406 | N/A | 11/26/2024 | $100.00 |
| Counterfeit Bills at Store #2407 | N/A | 02/13/2024 | $300.00 |
| Counterfeit Bills at Store #2407 | N/A | 06/19/2024 | $100.00 |
| Counterfeit Bills at Store #2407 | N/A | 06/19/2024 | $100.00 |
| Counterfeit Bills at Store #2407 | N/A | 06/25/2024 | $100.00 |
| Counterfeit Bills at Store #2410 | N/A | 03/06/2024 | $100.00 |
| Counterfeit Bills at Store #2410 | N/A | 10/03/2024 | $100.00 |
| Counterfeit Bills at Store #2411 | N/A | 07/16/2024 | $100.00 |
| Counterfeit Bills at Store #2411 | N/A | 10/24/2024 | $100.00 |
| Counterfeit Bills at Store #2412 | N/A | 03/06/2024 | $300.00 |
| Counterfeit Bills at Store #2412 | N/A | 10/03/2024 | $100.00 |
| Counterfeit Bills at Store #2415 | N/A | 04/12/2024 | $20.00 |
| Counterfeit Bills at Store #2415 | N/A | 08/06/2024 | $100.00 |
| Counterfeit Bills at Store #2416 | N/A | 08/30/2024 | $100.00 |
| Counterfeit Bills at Store #2416 | N/A | 12/03/2024 | $100.00 |
| Counterfeit Bills at Store #2419 | N/A | 08/20/2024 | $100.00 |
| Counterfeit Bills at Store #2422 | N/A | 04/15/2024 | $200.00 |
| Counterfeit Bills at Store #2422 | N/A | 05/14/2024 | $100.00 |
| Counterfeit Bills at Store #2422 | N/A | 08/21/2024 | $50.00 |
| Counterfeit Bills at Store #2422 | N/A | 09/05/2024 | $50.00 |
| Counterfeit Bills at Store #2422 | N/A | 09/05/2024 | $100.00 |
| Counterfeit Bills at Store #2429 | N/A | 11/26/2024 | $100.00 |

Debtor Name:  Jo-Ann Stores, LLC                                                    Case Number:  25-10072

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 10:**  All losses from fire, theft, or other casualty within 1 year before filing this case.

| Description of Property | Amount of Payments | Date of Loss | Value |
|---|---|---|---|
| Counterfeit Bills at Store #2435 | N/A | 03/01/2024 | $100.00 |
| Counterfeit Bills at Store #2435 | N/A | 05/24/2024 | $50.00 |
| Counterfeit Bills at Store #2435 | N/A | 08/19/2024 | $100.00 |
| Counterfeit Bills at Store #2435 | N/A | 10/17/2024 | $100.00 |
| Counterfeit Bills at Store #2435 | N/A | 11/27/2024 | $100.00 |
| Counterfeit Bills at Store #2443 | N/A | 02/09/2024 | $100.00 |
| Counterfeit Bills at Store #2445 | N/A | 01/30/2024 | $100.00 |
| Counterfeit Bills at Store #2446 | N/A | 11/26/2024 | $100.00 |
| Counterfeit Bills at Store #2446 | N/A | 11/26/2024 | $20.00 |
| Counterfeit Bills at Store #2447 | N/A | 01/23/2024 | $200.00 |
| Counterfeit Bills at Store #2447 | N/A | 01/23/2024 | $200.00 |
| Counterfeit Bills at Store #2449 | N/A | 06/05/2024 | $20.00 |
| Counterfeit Bills at Store #2450 | N/A | 02/16/2024 | $100.00 |
| Counterfeit Bills at Store #2450 | N/A | 03/21/2024 | $200.00 |
| Counterfeit Bills at Store #2450 | N/A | 06/04/2024 | $100.00 |
| Counterfeit Bills at Store #2450 | N/A | 07/24/2024 | $100.00 |
| Counterfeit Bills at Store #2450 | N/A | 11/13/2024 | $20.00 |
| Counterfeit Bills at Store #2452 | N/A | 07/01/2024 | $100.00 |
| Counterfeit Bills at Store #2455 | N/A | 05/14/2024 | $100.00 |
| Counterfeit Bills at Store #2455 | N/A | 07/25/2024 | $100.00 |
| Counterfeit Bills at Store #2455 | N/A | 09/16/2024 | $100.00 |
| Counterfeit Bills at Store #2455 | N/A | 09/24/2024 | $100.00 |
| Counterfeit Bills at Store #2455 | N/A | 10/17/2024 | $100.00 |
| Counterfeit Bills at Store #2455 | N/A | 12/03/2024 | $100.00 |
| Counterfeit Bills at Store #2455 | N/A | 12/03/2024 | $200.00 |
| Counterfeit Bills at Store #2460 | N/A | 01/17/2024 | $20.00 |
| Counterfeit Bills at Store #2460 | N/A | 03/06/2024 | $200.00 |
| Counterfeit Bills at Store #2468 | N/A | 06/17/2024 | $100.00 |
| Counterfeit Bills at Store #2473 | N/A | 01/17/2024 | $100.00 |
| Counterfeit Bills at Store #2473 | N/A | 10/03/2024 | $20.00 |

Debtor Name:  Jo-Ann Stores, LLC                                                                  Case Number:  25-10072

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 10:**  All losses from fire, theft, or other casualty within 1 year before filing this case.

| Description of Property | Amount of Payments | Date of Loss | Value |
|---|---|---|---|
| Counterfeit Bills at Store #2474 | N/A | 04/29/2024 | $100.00 |
| Counterfeit Bills at Store #2474 | N/A | 05/17/2024 | $100.00 |
| Counterfeit Bills at Store #2474 | N/A | 05/24/2024 | $100.00 |
| Counterfeit Bills at Store #2474 | N/A | 06/25/2024 | $100.00 |
| Counterfeit Bills at Store #2474 | N/A | 06/25/2024 | $200.00 |
| Counterfeit Bills at Store #2474 | N/A | 07/30/2024 | $360.00 |
| Counterfeit Bills at Store #2474 | N/A | 11/21/2024 | $100.00 |
| Counterfeit Bills at Store #2474 | N/A | 11/21/2024 | $100.00 |
| Counterfeit Bills at Store #2475 | N/A | 09/04/2024 | $100.00 |
| Counterfeit Bills at Store #2478 | N/A | 10/22/2024 | $100.00 |
| Counterfeit Bills at Store #2479 | N/A | 12/09/2024 | $100.00 |
| Counterfeit Bills at Store #2482 | N/A | 09/05/2024 | $100.00 |
| Counterfeit Bills at Store #2483 | N/A | 03/19/2024 | $100.00 |
| Counterfeit Bills at Store #2489 | N/A | 07/16/2024 | $100.00 |
| Counterfeit Bills at Store #2490 | N/A | 01/17/2024 | $100.00 |
| Counterfeit Bills at Store #2490 | N/A | 03/06/2024 | $200.00 |
| Counterfeit Bills at Store #2490 | N/A | 08/01/2024 | $100.00 |
| Counterfeit Bills at Store #2499 | N/A | 02/16/2024 | $20.00 |
| Counterfeit Bills at Store #2499 | N/A | 02/16/2024 | $20.00 |
| Counterfeit Bills at Store #2499 | N/A | 02/29/2024 | $20.00 |
| Counterfeit Bills at Store #2500 | N/A | 11/01/2024 | $100.00 |
| Counterfeit Bills at Store #2502 | N/A | 01/14/2025 | $100.00 |
| Counterfeit Bills at Store #2503 | N/A | 01/23/2024 | $100.00 |
| Counterfeit Bills at Store #2504 | N/A | 10/14/2024 | $100.00 |
| Counterfeit Bills at Store #2508 | N/A | 01/23/2024 | $100.00 |
| Counterfeit Bills at Store #2508 | N/A | 01/30/2024 | $100.00 |
| Counterfeit Bills at Store #2508 | N/A | 05/24/2024 | $21.00 |
| Counterfeit Bills at Store #2508 | N/A | 10/14/2024 | $100.00 |
| Counterfeit Bills at Store #2509 | N/A | 05/28/2024 | $100.00 |
| Counterfeit Bills at Store #2510 | N/A | 03/27/2024 | $100.00 |

Debtor Name:  Jo-Ann Stores, LLC                                                    Case Number:  25-10072

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 10:**  All losses from fire, theft, or other casualty within 1 year before filing this case.

| Description of Property | Amount of Payments | Date of Loss | Value |
|---|---|---|---|
| Counterfeit Bills at Store #2510 | N/A | 07/01/2024 | $100.00 |
| Counterfeit Bills at Store #2510 | N/A | 07/23/2024 | $100.00 |
| Counterfeit Bills at Store #2510 | N/A | 10/01/2024 | $100.00 |
| Counterfeit Bills at Store #2510 | N/A | 10/29/2024 | $100.00 |
| Counterfeit Bills at Store #2510 | N/A | 11/19/2024 | $100.00 |
| Counterfeit Bills at Store #2510 | N/A | 01/13/2025 | $100.00 |
| Counterfeit Bills at Store #2512 | N/A | 03/06/2024 | $120.00 |
| Counterfeit Bills at Store #2512 | N/A | 08/01/2024 | $50.00 |
| Counterfeit Bills at Store #2512 | N/A | 11/26/2024 | $100.00 |
| Counterfeit Bills at Store #2513 | N/A | 08/29/2024 | $100.00 |
| Counterfeit Bills at Store #2523 | N/A | 11/26/2024 | $20.00 |
| Counterfeit Bills at Store #2523 | N/A | 11/26/2024 | $180.00 |
| Counterfeit Bills at Store #2526 | N/A | 03/15/2024 | $100.00 |
| Counterfeit Bills at Store #2526 | N/A | 05/03/2024 | $150.00 |
| Counterfeit Bills at Store #2526 | N/A | 11/07/2024 | $100.00 |
| Counterfeit Bills at Store #2527 | N/A | 10/01/2024 | $100.00 |
| Counterfeit Bills at Store #2532 | N/A | 05/01/2024 | $100.00 |
| Counterfeit Bills at Store #2533 | N/A | 11/26/2024 | $300.00 |
| Counterfeit Bills at Store #2534 | N/A | 09/03/2024 | $100.00 |
| Counterfeit Bills at Store #2536 | N/A | 03/06/2024 | $50.00 |
| Counterfeit Bills at Store #2536 | N/A | 09/03/2024 | $100.00 |
| Counterfeit Bills at Store #2536 | N/A | 10/03/2024 | $200.00 |
| Counterfeit Bills at Store #2536 | N/A | 10/03/2024 | $350.00 |
| Counterfeit Bills at Store #2537 | N/A | 11/26/2024 | $200.00 |
| Counterfeit Bills at Store #2538 | N/A | 06/17/2024 | $100.00 |
| Counterfeit Bills at Store #2538 | N/A | 08/01/2024 | $100.00 |
| Counterfeit Bills at Store #2538 | N/A | 12/09/2024 | $50.00 |
| Counterfeit Bills at Store #2540 | N/A | 01/02/2025 | $100.00 |
| Counterfeit Bills at Store #2542 | N/A | 01/17/2024 | $400.00 |
| Counterfeit Bills at Store #2542 | N/A | 03/06/2024 | $100.00 |

Debtor Name:  Jo-Ann Stores, LLC                                                                                  Case Number:  25-10072

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 10:**  All losses from fire, theft, or other casualty within 1 year before filing this case.

| Description of Property | Amount of Payments | Date of Loss | Value |
|---|---|---|---|
| Counterfeit Bills at Store #2542 | N/A | 08/01/2024 | $100.00 |
| Counterfeit Bills at Store #2542 | N/A | 08/01/2024 | $100.00 |
| Counterfeit Bills at Store #2542 | N/A | 11/26/2024 | $100.00 |
| Counterfeit Bills at Store #2542 | N/A | 11/26/2024 | $100.00 |
| Counterfeit Bills at Store #2544 | N/A | 03/06/2024 | $120.00 |
| Counterfeit Bills at Store #2544 | N/A | 11/26/2024 | $100.00 |
| Counterfeit Bills at Store #2544 | N/A | 11/26/2024 | $100.00 |
| Counterfeit Bills at Store #2546 | N/A | 03/15/2024 | $180.00 |
| Counterfeit Bills at Store #2546 | N/A | 03/15/2024 | $20.00 |
| Counterfeit Bills at Store #2546 | N/A | 03/15/2024 | $20.00 |
| Counterfeit Bills at Store #2546 | N/A | 05/29/2024 | $100.00 |
| Counterfeit Bills at Store #2546 | N/A | 01/07/2025 | $40.00 |
| Counterfeit Bills at Store #2546 | N/A | 01/07/2025 | $20.00 |
| Counterfeit Bills at Store #2547 | N/A | 01/17/2024 | $200.00 |
| Counterfeit Bills at Store #2547 | N/A | 09/03/2024 | $100.00 |
| Counterfeit Bills at Store #2547 | N/A | 11/26/2024 | $100.00 |
| Counterfeit Bills at Store #2548 | N/A | 09/03/2024 | $100.00 |
| Counterfeit Bills at Store #2550 | N/A | 09/03/2024 | $20.00 |
| Counterfeit Bills at Store #2554 | N/A | 01/30/2024 | $100.00 |
| Counterfeit Bills at Store #2554 | N/A | 02/16/2024 | $200.00 |
| Counterfeit Bills at Store #2554 | N/A | 04/09/2024 | $20.00 |
| Counterfeit Bills at Store #2554 | N/A | 04/11/2024 | $100.00 |
| Counterfeit Bills at Store #2554 | N/A | 05/07/2024 | $100.00 |
| Counterfeit Bills at Store #2554 | N/A | 05/15/2024 | $100.00 |
| Counterfeit Bills at Store #2554 | N/A | 06/05/2024 | $100.00 |
| Counterfeit Bills at Store #2554 | N/A | 06/25/2024 | $100.00 |
| Counterfeit Bills at Store #2554 | N/A | 07/22/2024 | $100.00 |
| Counterfeit Bills at Store #2554 | N/A | 10/14/2024 | $100.00 |
| Counterfeit Bills at Store #2554 | N/A | 10/30/2024 | $100.00 |
| Counterfeit Bills at Store #2554 | N/A | 12/03/2024 | $100.00 |

Debtor Name:  Jo-Ann Stores, LLC                                                                                    Case Number:  25-10072

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 10:**  All losses from fire, theft, or other casualty within 1 year before filing this case.

| Description of Property | Amount of Payments | Date of Loss | Value |
|---|---|---|---|
| Counterfeit Bills at Store #2554 | N/A | 01/02/2025 | $100.00 |
| Counterfeit Bills at Store #2554 | N/A | 01/02/2025 | $100.00 |
| Counterfeit Bills at Store #2554 | N/A | 01/02/2025 | $100.00 |
| Counterfeit Bills at Store #2554 | N/A | 01/13/2025 | $100.00 |
| Counterfeit Bills at Store #2555 | N/A | 01/17/2024 | $200.00 |
| Counterfeit Bills at Store #2555 | N/A | 03/06/2024 | $200.00 |
| Counterfeit Bills at Store #2558 | N/A | 01/17/2024 | $400.00 |
| Counterfeit Bills at Store #2558 | N/A | 11/26/2024 | $100.00 |
| Counterfeit Bills at Store #2560 | N/A | 04/01/2024 | $50.00 |
| Counterfeit Bills at Store #2560 | N/A | 07/25/2024 | $100.00 |
| Counterfeit Bills at Store #2560 | N/A | 09/16/2024 | $50.00 |
| Counterfeit Bills at Store #2560 | N/A | 01/07/2025 | $100.00 |
| Counterfeit Bills at Store #2563 | N/A | 05/08/2024 | $100.00 |
| Counterfeit Bills at Store #2564 | N/A | 03/25/2024 | $100.00 |
| Counterfeit Bills at Store #2566 | N/A | 03/06/2024 | $80.00 |
| Counterfeit Bills at Store #2566 | N/A | 09/03/2024 | $100.00 |
| Counterfeit Bills at Store #2567 | N/A | 03/05/2024 | $20.00 |
| Counterfeit Bills at Store #2567 | N/A | 08/20/2024 | $100.00 |
| Counterfeit Bills at Store #2568 | N/A | 09/30/2024 | $100.00 |
| Counterfeit Bills at Store #2568 | N/A | 01/07/2025 | $120.00 |
| Counterfeit Bills at Store #2569 | N/A | 04/05/2024 | $50.00 |
| Counterfeit Bills at Store #2569 | N/A | 07/01/2024 | $100.00 |
| Counterfeit Bills at Store #2569 | N/A | 07/11/2024 | $100.00 |
| Counterfeit Bills at Store #2569 | N/A | 11/14/2024 | $100.00 |
| Counterfeit Bills at Store #257 | N/A | 07/05/2024 | $100.00 |
| Counterfeit Bills at Store #257 | N/A | 01/02/2025 | $100.00 |
| Counterfeit Bills at Store #2571 | N/A | 01/17/2024 | $100.00 |
| Counterfeit Bills at Store #2571 | N/A | 08/01/2024 | $100.00 |
| Counterfeit Bills at Store #2571 | N/A | 08/01/2024 | $100.00 |
| Counterfeit Bills at Store #2571 | N/A | 08/01/2024 | $100.00 |

Debtor Name:  Jo-Ann Stores, LLC                                                                                     Case Number:  25-10072

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 10:**  All losses from fire, theft, or other casualty within 1 year before filing this case.

| Description of Property | Amount of Payments | Date of Loss | Value |
|---|---|---|---|
| Counterfeit Bills at Store #2571 | N/A | 08/01/2024 | $20.00 |
| Counterfeit Bills at Store #2571 | N/A | 11/26/2024 | $100.00 |
| Counterfeit Bills at Store #2574 | N/A | 02/09/2024 | $100.00 |
| Counterfeit Bills at Store #2574 | N/A | 10/30/2024 | $100.00 |
| Counterfeit Bills at Store #2575 | N/A | 11/26/2024 | $100.00 |
| Counterfeit Bills at Store #2577 | N/A | 03/20/2024 | $100.00 |
| Counterfeit Bills at Store #2577 | N/A | 03/26/2024 | $100.00 |
| Counterfeit Bills at Store #2579 | N/A | 03/06/2024 | $700.00 |
| Counterfeit Bills at Store #2580 | N/A | 02/09/2024 | $20.00 |
| Counterfeit Bills at Store #2580 | N/A | 02/16/2024 | $100.00 |
| Counterfeit Bills at Store #2582 | N/A | 01/17/2024 | $400.00 |
| Counterfeit Bills at Store #2582 | N/A | 03/06/2024 | $350.00 |
| Counterfeit Bills at Store #2582 | N/A | 08/01/2024 | $100.00 |
| Counterfeit Bills at Store #2582 | N/A | 08/01/2024 | $400.00 |
| Counterfeit Bills at Store #2582 | N/A | 09/03/2024 | $200.00 |
| Counterfeit Bills at Store #2582 | N/A | 11/26/2024 | $200.00 |
| Counterfeit Bills at Store #2586 | N/A | 03/25/2024 | $100.00 |
| Counterfeit Bills at Store #2586 | N/A | 06/17/2024 | $100.00 |
| Counterfeit Bills at Store #2586 | N/A | 10/07/2024 | $100.00 |
| Counterfeit Bills at Store #2586 | N/A | 10/30/2024 | $100.00 |
| Counterfeit Bills at Store #2587 | N/A | 03/06/2024 | $100.00 |
| Counterfeit Bills at Store #2590 | N/A | 12/03/2024 | $100.00 |
| Counterfeit Bills at Store #266 | N/A | 04/22/2024 | $20.00 |
| Counterfeit Bills at Store #284 | N/A | 11/26/2024 | $50.00 |
| Counterfeit Bills at Store #301 | N/A | 09/16/2024 | $100.00 |
| Counterfeit Bills at Store #306 | N/A | 10/09/2024 | $100.00 |
| Counterfeit Bills at Store #312 | N/A | 07/29/2024 | $50.00 |
| Counterfeit Bills at Store #319 | N/A | 03/06/2024 | $100.00 |
| Counterfeit Bills at Store #319 | N/A | 07/11/2024 | $100.00 |
| Counterfeit Bills at Store #319 | N/A | 07/15/2024 | $100.00 |

Debtor Name:  Jo-Ann Stores, LLC                                                                                          Case Number:  25-10072

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 10:**  All losses from fire, theft, or other casualty within 1 year before filing this case.

| Description of Property | Amount of Payments | Date of Loss | Value |
|---|---|---|---|
| Counterfeit Bills at Store #319 | N/A | 08/21/2024 | $100.00 |
| Counterfeit Bills at Store #319 | N/A | 11/11/2024 | $100.00 |
| Counterfeit Bills at Store #324 | N/A | 07/22/2024 | $100.00 |
| Counterfeit Bills at Store #387 | N/A | 10/15/2024 | $100.00 |
| Counterfeit Bills at Store #395 | N/A | 07/29/2024 | $20.00 |
| Counterfeit Bills at Store #410 | N/A | 02/16/2024 | $100.00 |
| Counterfeit Bills at Store #410 | N/A | 03/14/2024 | $300.00 |
| Counterfeit Bills at Store #414 | N/A | 02/13/2024 | $100.00 |
| Counterfeit Bills at Store #480 | N/A | 02/09/2024 | $100.00 |
| Counterfeit Bills at Store #485 | N/A | 01/23/2024 | $100.00 |
| Counterfeit Bills at Store #485 | N/A | 03/12/2024 | $600.00 |
| Counterfeit Bills at Store #485 | N/A | 04/23/2024 | $100.00 |
| Counterfeit Bills at Store #495 | N/A | 02/16/2024 | $100.00 |
| Counterfeit Bills at Store #495 | N/A | 08/13/2024 | $20.00 |
| Counterfeit Bills at Store #503 | N/A | 06/17/2024 | $100.00 |
| Counterfeit Bills at Store #507 | N/A | 03/06/2024 | $100.00 |
| Counterfeit Bills at Store #511 | N/A | 09/03/2024 | $20.00 |
| Counterfeit Bills at Store #511 | N/A | 10/03/2024 | $100.00 |
| Counterfeit Bills at Store #511 | N/A | 10/03/2024 | $200.00 |
| Counterfeit Bills at Store #521 | N/A | 02/27/2024 | $100.00 |
| Counterfeit Bills at Store #521 | N/A | 03/26/2024 | $100.00 |
| Counterfeit Bills at Store #521 | N/A | 07/22/2024 | $100.00 |
| Counterfeit Bills at Store #551 | N/A | 10/17/2024 | $100.00 |
| Counterfeit Bills at Store #569 | N/A | 10/17/2024 | $100.00 |
| Counterfeit Bills at Store #583 | N/A | 08/01/2024 | $100.00 |
| Counterfeit Bills at Store #593 | N/A | 01/17/2024 | $100.00 |
| Counterfeit Bills at Store #593 | N/A | 08/01/2024 | $100.00 |
| Counterfeit Bills at Store #593 | N/A | 09/03/2024 | $50.00 |
| Counterfeit Bills at Store #603 | N/A | 05/28/2024 | $50.00 |
| Counterfeit Bills at Store #603 | N/A | 08/20/2024 | $100.00 |

Debtor Name:  Jo-Ann Stores, LLC                                                                 Case Number:  25-10072

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 10:**  All losses from fire, theft, or other casualty within 1 year before filing this case.

| Description of Property | Amount of Payments | Date of Loss | Value |
|---|---|---|---|
| Counterfeit Bills at Store #607 | N/A | 02/27/2024 | $100.00 |
| Counterfeit Bills at Store #620 | N/A | 01/17/2024 | $80.00 |
| Counterfeit Bills at Store #631 | N/A | 01/17/2024 | $100.00 |
| Counterfeit Bills at Store #633 | N/A | 09/16/2024 | $100.00 |
| Counterfeit Bills at Store #640 | N/A | 08/20/2024 | $20.00 |
| Counterfeit Bills at Store #640 | N/A | 08/21/2024 | $101.00 |
| Counterfeit Bills at Store #640 | N/A | 10/22/2024 | $50.00 |
| Counterfeit Bills at Store #645 | N/A | 06/26/2024 | $100.00 |
| Counterfeit Bills at Store #645 | N/A | 08/20/2024 | $20.00 |
| Counterfeit Bills at Store #645 | N/A | 11/01/2024 | $60.00 |
| Counterfeit Bills at Store #645 | N/A | 11/11/2024 | $100.00 |
| Counterfeit Bills at Store #645 | N/A | 11/25/2024 | $100.00 |
| Counterfeit Bills at Store #645 | N/A | 11/25/2024 | $200.00 |
| Counterfeit Bills at Store #645 | N/A | 11/27/2024 | $100.00 |
| Counterfeit Bills at Store #677 | N/A | 06/06/2024 | $100.00 |
| Counterfeit Bills at Store #677 | N/A | 01/07/2025 | $100.00 |
| Counterfeit Bills at Store #690 | N/A | 06/05/2024 | $100.00 |
| Counterfeit Bills at Store #701 | N/A | 06/19/2024 | $100.00 |
| Counterfeit Bills at Store #728 | N/A | 01/23/2024 | $100.00 |
| Counterfeit Bills at Store #733 | N/A | 09/05/2024 | $100.00 |
| Counterfeit Bills at Store #733 | N/A | 01/02/2025 | $100.00 |
| Counterfeit Bills at Store #733 | N/A | 01/07/2025 | $100.00 |
| Counterfeit Bills at Store #783 | N/A | 11/15/2024 | $20.00 |
| Counterfeit Bills at Store #789 | N/A | 06/05/2024 | $100.00 |
| Counterfeit Bills at Store #789 | N/A | 09/03/2024 | $160.00 |
| Counterfeit Bills at Store #789 | N/A | 11/26/2024 | $100.00 |
| Counterfeit Bills at Store #792 | N/A | 01/13/2025 | $100.00 |
| Counterfeit Bills at Store #793 | N/A | 04/03/2024 | $80.00 |
| Counterfeit Bills at Store #800 | N/A | 01/07/2025 | $100.00 |
| Counterfeit Bills at Store #805 | N/A | 01/23/2024 | $100.00 |

Debtor Name:  Jo-Ann Stores, LLC                                                          Case Number:  25-10072

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 10:**  All losses from fire, theft, or other casualty within 1 year before filing this case.

| Description of Property | Amount of Payments | Date of Loss | Value |
|---|---|---|---|
| Counterfeit Bills at Store #805 | N/A | 08/29/2024 | $900.00 |
| Counterfeit Bills at Store #805 | N/A | 01/02/2025 | $100.00 |
| Counterfeit Bills at Store #812 | N/A | 07/03/2024 | $50.00 |
| Counterfeit Bills at Store #812 | N/A | 01/02/2025 | $100.00 |
| Counterfeit Bills at Store #816 | N/A | 09/24/2024 | $200.00 |
| Counterfeit Bills at Store #862 | N/A | 03/05/2024 | $800.00 |
| Counterfeit Bills at Store #862 | N/A | 03/12/2024 | $100.00 |
| Counterfeit Bills at Store #889 | N/A | 11/13/2024 | $200.00 |
| Counterfeit Bills at Store #889 | N/A | 12/27/2024 | $100.00 |
| Counterfeit Bills at Store #898 | N/A | 03/21/2024 | $100.00 |
| Counterfeit Bills at Store #898 | N/A | 09/04/2024 | $50.00 |
| Counterfeit Bills at Store #902 | N/A | 03/06/2024 | $100.00 |
| Counterfeit Bills at Store #904 | N/A | 09/18/2024 | $100.00 |
| Counterfeit Bills at Store #915 | N/A | 04/16/2024 | $100.00 |
| Counterfeit Bills at Store #915 | N/A | 04/23/2024 | $200.00 |
| Counterfeit Bills at Store #944 | N/A | 01/07/2025 | $100.00 |
| Counterfeit Bills at Store #957 | N/A | 04/05/2024 | $100.00 |
| Counterfeit Bills at Store #957 | N/A | 07/02/2024 | $100.00 |
| Counterfeit Bills at Store #957 | N/A | 09/16/2024 | $100.00 |
| Counterfeit Bills at Store #968 | N/A | 01/17/2024 | $160.00 |
| Counterfeit Bills at Store #968 | N/A | 03/06/2024 | $100.00 |
| Counterfeit Bills at Store #970 | N/A | 01/23/2024 | $100.00 |
| Counterfeit Bills at Store #970 | N/A | 01/23/2024 | $100.00 |
| Counterfeit Bills at Store #975 | N/A | 09/27/2024 | $100.00 |
| Counterfeit Bills at Store #976 | N/A | 11/26/2024 | $100.00 |
| Coupon/Discount Abuse | N/A | 02/06/2024 | Undetermined |
| Coupon/Discount Abuse | N/A | 02/09/2024 | Undetermined |
| Coupon/Discount Abuse | N/A | 02/20/2024 | Undetermined |
| Coupon/Discount Abuse | N/A | 06/20/2024 | Undetermined |
| Coupon/Discount Abuse | N/A | 08/21/2024 | Undetermined |

Debtor Name:  Jo-Ann Stores, LLC                                                                                 Case Number:  25-10072

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 10:**  All losses from fire, theft, or other casualty within 1 year before filing this case.

| Description of Property | Amount of Payments | Date of Loss | Value |
|---|---|---|---|
| Coupon/Discount Abuse | N/A | 09/18/2024 | $300.00 |
| Coupon/Discount Abuse | N/A | 11/07/2024 | Undetermined |
| Coupon/Discount Abuse | N/A | 11/15/2024 | $700.00 |
| Coupon/Discount Abuse | N/A | 12/10/2024 | $202.61 |
| Credit Card Fraud | N/A | 02/09/2024 | Undetermined |
| Credit Card Fraud | N/A | 04/02/2024 | Undetermined |
| Credit Card Fraud | N/A | 07/22/2024 | Undetermined |
| Credit Card Fraud | N/A | 08/12/2024 | Undetermined |
| Credit Card Fraud | N/A | 10/07/2024 | Undetermined |
| Credit Card Fraud | N/A | 11/25/2024 | Undetermined |
| Door Damage | $17,117.81 | 04/22/2024 | Undetermined |
| External Theft | N/A | 03/22/2024 | Undetermined |
| External Theft | N/A | 04/07/2024 | Undetermined |
| External Theft | N/A | 04/08/2024 | Undetermined |
| External Theft | N/A | 07/29/2024 | Undetermined |
| Hurricane Helene - Miscellaneous Property Damage | $505.64 | 09/26/2024 | Undetermined |
| Hurricane Helene - Miscellaneous Property Damage | $743.86 | 09/26/2024 | Undetermined |
| Hurricane Helene - Miscellaneous Property Damage | $665.50 | 09/26/2024 | Undetermined |
| Hurricane Helene - Miscellaneous Property Damage | $850.00 | 09/26/2024 | Undetermined |
| Hurricane Helene - Miscellaneous Property Damage | $600.00 | 09/26/2024 | Undetermined |
| Hurricane Helene - Miscellaneous Property Damage | $2,400.00 | N/A | Undetermined |
| Hurricane Milton - 2 HVAC Panels | $495.00 | 10/09/2024 | Undetermined |
| Hurricane Milton - Ceiling Tile | $4,210.85 | 10/09/2024 | Undetermined |
| Hurricane Milton - Ceiling Tile, HVAC Panels | $1,530.31 | 10/09/2024 | Undetermined |
| Hurricane Milton - HVAC Cover Panel | $265.20 | 10/09/2024 | Undetermined |
| Hurricane Milton - HVAC Panel | $795.60 | 10/09/2024 | Undetermined |
| Hurricane Milton - Loading Dock | $2,474.13 | 10/09/2024 | Undetermined |
| Hurricane Milton - Miscellaneous Property Damage | $1,100.50 | 10/09/2024 | Undetermined |
| Hurricane Milton - Miscellaneous Property Damage | $22,500.00 | 10/09/2024 | Undetermined |
| Hurricane Milton - Miscellaneous Property Damage | $1,846.80 | 10/09/2024 | Undetermined |

Debtor Name:  Jo-Ann Stores, LLC                                                                                    Case Number:  25-10072

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 10:**  All losses from fire, theft, or other casualty within 1 year before filing this case.

| Description of Property | Amount of Payments | Date of Loss | Value |
|---|---|---|---|
| Hurricane Milton - Miscellaneous Property Damage | $12,415.81 | 10/09/2024 | Undetermined |
| Hurricane Milton - Miscellaneous Property Damage | $8,264.11 | 10/09/2024 | Undetermined |
| Hurricane Milton - Miscellaneous Property Damage | $17,312.76 | 10/09/2024 | Undetermined |
| Hurricane Milton - Miscellaneous Property Damage | $443.26 | 10/09/2024 | Undetermined |
| Hurricane Milton - Miscellaneous Property Damage | $2,250.48 | 10/09/2024 | Undetermined |
| Hurricane Milton - Miscellaneous Property Damage | $371.28 | 10/09/2024 | Undetermined |
| Hurricane Milton - Miscellaneous Property Damage | $5,832.44 | 10/09/2024 | Undetermined |
| Hurricane Milton - Sump Pump | $1,370.10 | 10/09/2024 | Undetermined |
| Merchandise Theft | N/A | 01/23/2024 | Undetermined |
| Merchandise Theft | N/A | 01/23/2024 | Undetermined |
| Merchandise Theft | N/A | 01/23/2024 | Undetermined |
| Merchandise Theft | N/A | 01/24/2024 | Undetermined |
| Merchandise Theft | N/A | 01/29/2024 | Undetermined |
| Merchandise Theft | N/A | 01/29/2024 | Undetermined |
| Merchandise Theft | N/A | 01/29/2024 | Undetermined |
| Merchandise Theft | N/A | 01/30/2024 | Undetermined |
| Merchandise Theft | N/A | 01/31/2024 | $515.62 |
| Merchandise Theft | N/A | 01/31/2024 | $800.00 |
| Merchandise Theft | N/A | 02/06/2024 | $30.00 |
| Merchandise Theft | N/A | 02/09/2024 | Undetermined |
| Merchandise Theft | N/A | 02/20/2024 | Undetermined |
| Merchandise Theft | N/A | 02/20/2024 | Undetermined |
| Merchandise Theft | N/A | 03/04/2024 | $50.00 |
| Merchandise Theft | N/A | 03/04/2024 | $20.00 |
| Merchandise Theft | N/A | 03/18/2024 | Undetermined |
| Merchandise Theft | N/A | 03/18/2024 | Undetermined |
| Merchandise Theft | N/A | 03/18/2024 | Undetermined |
| Merchandise Theft | N/A | 03/18/2024 | Undetermined |
| Merchandise Theft | N/A | 03/26/2024 | Undetermined |
| Merchandise Theft | N/A | 04/22/2024 | Undetermined |

Debtor Name:  Jo-Ann Stores, LLC                                                                                    Case Number:  25-10072

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 10:**  All losses from fire, theft, or other casualty within 1 year before filing this case.

| Description of Property | Amount of Payments | Date of Loss | Value |
|---|---|---|---|
| Merchandise Theft | N/A | 04/24/2024 | Undetermined |
| Merchandise Theft | N/A | 04/24/2024 | Undetermined |
| Merchandise Theft | N/A | 04/24/2024 | Undetermined |
| Merchandise Theft | N/A | 04/30/2024 | Undetermined |
| Merchandise Theft | N/A | 05/01/2024 | Undetermined |
| Merchandise Theft | N/A | 05/14/2024 | $20.00 |
| Merchandise Theft | N/A | 05/22/2024 | Undetermined |
| Merchandise Theft | N/A | 05/22/2024 | Undetermined |
| Merchandise Theft | N/A | 05/30/2024 | Undetermined |
| Merchandise Theft | N/A | 05/31/2024 | Undetermined |
| Merchandise Theft | N/A | 05/31/2024 | Undetermined |
| Merchandise Theft | N/A | 06/03/2024 | Undetermined |
| Merchandise Theft | N/A | 06/05/2024 | Undetermined |
| Merchandise Theft | N/A | 06/06/2024 | Undetermined |
| Merchandise Theft | N/A | 06/11/2024 | Undetermined |
| Merchandise Theft | N/A | 06/12/2024 | Undetermined |
| Merchandise Theft | N/A | 06/24/2024 | Undetermined |
| Merchandise Theft | N/A | 06/24/2024 | $90.00 |
| Merchandise Theft | N/A | 06/27/2024 | Undetermined |
| Merchandise Theft | N/A | 06/29/2024 | Undetermined |
| Merchandise Theft | N/A | 07/08/2024 | $50.00 |
| Merchandise Theft | N/A | 07/11/2024 | Undetermined |
| Merchandise Theft | N/A | 07/14/2024 | Undetermined |
| Merchandise Theft | N/A | 07/22/2024 | Undetermined |
| Merchandise Theft | N/A | 07/29/2024 | Undetermined |
| Merchandise Theft | N/A | 08/09/2024 | Undetermined |
| Merchandise Theft | N/A | 08/17/2024 | Undetermined |
| Merchandise Theft | N/A | 08/17/2024 | Undetermined |
| Merchandise Theft | N/A | 08/17/2024 | Undetermined |
| Merchandise Theft | N/A | 08/18/2024 | Undetermined |

Debtor Name:  Jo-Ann Stores, LLC                                                                                          Case Number:  25-10072

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 10:**  All losses from fire, theft, or other casualty within 1 year before filing this case.

| Description of Property | Amount of Payments | Date of Loss | Value |
|---|---|---|---|
| Merchandise Theft | N/A | 08/25/2024 | Undetermined |
| Merchandise Theft | N/A | 09/05/2024 | Undetermined |
| Merchandise Theft | N/A | 09/09/2024 | Undetermined |
| Merchandise Theft | N/A | 09/11/2024 | Undetermined |
| Merchandise Theft | N/A | 09/17/2024 | $24.74 |
| Merchandise Theft | N/A | 09/20/2024 | Undetermined |
| Merchandise Theft | N/A | 09/23/2024 | $22,000.00 |
| Merchandise Theft | N/A | 09/28/2024 | Undetermined |
| Merchandise Theft | N/A | 10/08/2024 | Undetermined |
| Merchandise Theft | N/A | 10/10/2024 | $23.47 |
| Merchandise Theft | N/A | 11/11/2024 | Undetermined |
| Merchandise Theft | N/A | 11/12/2024 | Undetermined |
| Merchandise Theft | N/A | 11/18/2024 | Undetermined |
| Merchandise Theft | N/A | 11/22/2024 | Undetermined |
| Merchandise Theft | N/A | 11/26/2024 | Undetermined |
| Merchandise Theft | N/A | 11/30/2024 | Undetermined |
| Merchandise Theft | N/A | 12/11/2024 | Undetermined |
| Merchandise Theft | N/A | 12/12/2024 | Undetermined |
| Merchandise Theft | N/A | 01/08/2025 | $5.49 |
| NSF Check - Check #100 | N/A | 01/24/2024 | $164.87 |
| NSF Check - Check #1000 | N/A | 04/30/2024 | $270.10 |
| NSF Check - Check #1000 | N/A | 11/02/2024 | $379.82 |
| NSF Check - Check #1001 | N/A | 03/19/2024 | $106.44 |
| NSF Check - Check #1004 | N/A | 08/15/2024 | $270.93 |
| NSF Check - Check #1006 | N/A | 05/15/2024 | $250.91 |
| NSF Check - Check #1007 | N/A | 11/14/2024 | $348.44 |
| NSF Check - Check #1009 | N/A | 06/04/2024 | $318.72 |
| NSF Check - Check #101 | N/A | 02/01/2024 | $149.98 |
| NSF Check - Check #1012 | N/A | 05/15/2024 | $164.19 |
| NSF Check - Check #1014 | N/A | 08/27/2024 | $97.00 |

Debtor Name:  Jo-Ann Stores, LLC                                                                                                      Case Number:  25-10072

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 10:**  All losses from fire, theft, or other casualty within 1 year before filing this case.

| Description of Property | Amount of Payments | Date of Loss | Value |
|---|---|---|---|
| NSF Check - Check #1017 | N/A | 02/29/2024 | $79.66 |
| NSF Check - Check #1018 | N/A | 02/29/2024 | $97.97 |
| NSF Check - Check #1019 | N/A | 12/13/2024 | $273.77 |
| NSF Check - Check #102 | N/A | 03/05/2024 | $64.17 |
| NSF Check - Check #102 | N/A | 06/28/2024 | $61.95 |
| NSF Check - Check #102 | N/A | 06/29/2024 | $61.95 |
| NSF Check - Check #1020 | N/A | 02/29/2024 | $92.54 |
| NSF Check - Check #1021 | N/A | 02/21/2024 | $38.15 |
| NSF Check - Check #1031 | N/A | 10/31/2024 | $125.96 |
| NSF Check - Check #1032 | N/A | 12/31/2024 | $109.87 |
| NSF Check - Check #1038 | N/A | 12/27/2024 | $510.29 |
| NSF Check - Check #104 | N/A | 01/17/2024 | $83.40 |
| NSF Check - Check #104 | N/A | 05/24/2024 | $195.45 |
| NSF Check - Check #10407 | N/A | 04/03/2024 | $1,295.00 |
| NSF Check - Check #10408 | N/A | 04/03/2024 | $854.92 |
| NSF Check - Check #1047 | N/A | 03/30/2024 | $105.23 |
| NSF Check - Check #1048 | N/A | 04/16/2024 | $48.19 |
| NSF Check - Check #1051 | N/A | 10/08/2024 | $44.17 |
| NSF Check - Check #1052 | N/A | 09/18/2024 | $144.85 |
| NSF Check - Check #106 | N/A | 07/20/2024 | $78.75 |
| NSF Check - Check #1062 | N/A | 04/06/2024 | $201.69 |
| NSF Check - Check #1077 | N/A | 09/09/2024 | $49.75 |
| NSF Check - Check #108 | N/A | 02/29/2024 | $328.16 |
| NSF Check - Check #1080 | N/A | 09/09/2024 | $51.13 |
| NSF Check - Check #1085 | N/A | 02/22/2024 | $150.00 |
| NSF Check - Check #1086 | N/A | 02/22/2024 | $151.07 |
| NSF Check - Check #109 | N/A | 07/03/2024 | $90.00 |
| NSF Check - Check #109 | N/A | 07/04/2024 | $90.00 |
| NSF Check - Check #1091 | N/A | 10/30/2024 | $1,313.58 |
| NSF Check - Check #110 | N/A | 09/16/2024 | $80.32 |

Debtor Name:  Jo-Ann Stores, LLC                                                                    Case Number:  25-10072

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 10:**  All losses from fire, theft, or other casualty within 1 year before filing this case.

| Description of Property | Amount of Payments | Date of Loss | Value |
|---|---|---|---|
| NSF Check - Check #1102 | N/A | 09/04/2024 | $138.80 |
| NSF Check - Check #11080 | N/A | 03/30/2024 | $481.44 |
| NSF Check - Check #1113 | N/A | 10/25/2024 | $134.66 |
| NSF Check - Check #112 | N/A | 02/20/2024 | $98.29 |
| NSF Check - Check #112 | N/A | 04/12/2024 | $85.84 |
| NSF Check - Check #112 | N/A | 10/17/2024 | $294.00 |
| NSF Check - Check #113 | N/A | 02/20/2024 | $223.96 |
| NSF Check - Check #113 | N/A | 12/11/2024 | $670.24 |
| NSF Check - Check #1132 | N/A | 07/17/2024 | $558.98 |
| NSF Check - Check #114 | N/A | 10/25/2024 | $16.69 |
| NSF Check - Check #116 | N/A | 04/03/2024 | $53.91 |
| NSF Check - Check #1161 | N/A | 11/23/2024 | $23.09 |
| NSF Check - Check #11760 | N/A | 12/03/2024 | $404.40 |
| NSF Check - Check #11761 | N/A | 12/10/2024 | $375.18 |
| NSF Check - Check #11764 | N/A | 12/10/2024 | $463.61 |
| NSF Check - Check #11765 | N/A | 12/10/2024 | $541.08 |
| NSF Check - Check #11766 | N/A | 12/10/2024 | $385.90 |
| NSF Check - Check #1194 | N/A | 09/11/2024 | $51.03 |
| NSF Check - Check #1195 | N/A | 06/18/2024 | $120.00 |
| NSF Check - Check #11996 | N/A | 10/10/2024 | $691.32 |
| NSF Check - Check #12126 | N/A | 06/18/2024 | $38.86 |
| NSF Check - Check #1223 | N/A | 04/24/2024 | $63.12 |
| NSF Check - Check #1231 | N/A | 10/01/2024 | $61.92 |
| NSF Check - Check #12390 | N/A | 10/10/2024 | $401.00 |
| NSF Check - Check #124 | N/A | 02/21/2024 | $37.67 |
| NSF Check - Check #125 | N/A | 12/09/2024 | $191.00 |
| NSF Check - Check #1254 | N/A | 09/27/2024 | $98.93 |
| NSF Check - Check #126893 | N/A | 10/03/2024 | $302.02 |
| NSF Check - Check #1289 | N/A | 07/23/2024 | $126.49 |
| NSF Check - Check #129 | N/A | 03/06/2024 | $142.85 |

Debtor Name:  Jo-Ann Stores, LLC                                                                                 Case Number:  25-10072

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 10:**  All losses from fire, theft, or other casualty within 1 year before filing this case.

| Description of Property | Amount of Payments | Date of Loss | Value |
|---|---|---|---|
| NSF Check - Check #12916 | N/A | 08/01/2024 | $156.39 |
| NSF Check - Check #1293 | N/A | 07/23/2024 | $200.59 |
| NSF Check - Check #13090 | N/A | 10/25/2024 | $237.69 |
| NSF Check - Check #13136 | N/A | 12/11/2024 | $119.97 |
| NSF Check - Check #1317 | N/A | 05/10/2024 | $21.29 |
| NSF Check - Check #131990 | N/A | 12/24/2024 | $76.00 |
| NSF Check - Check #132 | N/A | 12/24/2024 | $457.86 |
| NSF Check - Check #133 | N/A | 07/23/2024 | $145.72 |
| NSF Check - Check #13505 | N/A | 07/12/2024 | $249.53 |
| NSF Check - Check #1391 | N/A | 07/19/2024 | $41.42 |
| NSF Check - Check #1393 | N/A | 02/09/2024 | $5.46 |
| NSF Check - Check #1401 | N/A | 02/13/2024 | $32.70 |
| NSF Check - Check #1422 | N/A | 01/07/2025 | $42.09 |
| NSF Check - Check #143 | N/A | 12/10/2024 | $323.50 |
| NSF Check - Check #144 | N/A | 12/10/2024 | $477.08 |
| NSF Check - Check #1447 | N/A | 07/23/2024 | $21.32 |
| NSF Check - Check #145 | N/A | 08/27/2024 | $166.11 |
| NSF Check - Check #146 | N/A | 05/30/2024 | $193.11 |
| NSF Check - Check #1469 | N/A | 05/30/2024 | $425.86 |
| NSF Check - Check #1501 | N/A | 07/18/2024 | $61.84 |
| NSF Check - Check #1505 | N/A | 07/11/2024 | $229.05 |
| NSF Check - Check #1510 | N/A | 08/21/2024 | $299.11 |
| NSF Check - Check #1514 | N/A | 08/21/2024 | $85.19 |
| NSF Check - Check #1531 | N/A | 09/17/2024 | $187.69 |
| NSF Check - Check #1532 | N/A | 10/22/2024 | $101.80 |
| NSF Check - Check #1533 | N/A | 08/22/2024 | $107.21 |
| NSF Check - Check #155 | N/A | 03/12/2024 | $78.01 |
| NSF Check - Check #1554 | N/A | 12/31/2024 | $463.36 |
| NSF Check - Check #1560 | N/A | 07/19/2024 | $69.77 |
| NSF Check - Check #1570 | N/A | 10/22/2024 | $165.44 |

Debtor Name:  Jo-Ann Stores, LLC                                                                                                        Case Number:  25-10072

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 10:**  All losses from fire, theft, or other casualty within 1 year before filing this case.

| Description of Property | Amount of Payments | Date of Loss | Value |
|---|---|---|---|
| NSF Check - Check #1611 | N/A | 12/17/2024 | $99.25 |
| NSF Check - Check #163 | N/A | 05/03/2024 | $102.37 |
| NSF Check - Check #164 | N/A | 02/01/2024 | $197.02 |
| NSF Check - Check #164 | N/A | 11/19/2024 | $213.93 |
| NSF Check - Check #165 | N/A | 11/19/2024 | $283.76 |
| NSF Check - Check #1707 | N/A | 01/14/2025 | $60.98 |
| NSF Check - Check #172810 | N/A | 02/29/2024 | $98.85 |
| NSF Check - Check #17309 | N/A | 06/04/2024 | $34.92 |
| NSF Check - Check #1741 | N/A | 04/03/2024 | $583.00 |
| NSF Check - Check #17589 | N/A | 05/23/2024 | $200.93 |
| NSF Check - Check #17594 | N/A | 05/23/2024 | $248.77 |
| NSF Check - Check #1784 | N/A | 10/30/2024 | $41.92 |
| NSF Check - Check #1821 | N/A | 02/29/2024 | $88.25 |
| NSF Check - Check #1858 | N/A | 09/03/2024 | $267.80 |
| NSF Check - Check #18680 | N/A | 07/11/2024 | $58.35 |
| NSF Check - Check #187 | N/A | 01/17/2024 | $458.19 |
| NSF Check - Check #187 | N/A | 07/20/2024 | $146.34 |
| NSF Check - Check #194 | N/A | 07/18/2024 | $200.28 |
| NSF Check - Check #1941 | N/A | 07/25/2024 | $158.32 |
| NSF Check - Check #1945 | N/A | 07/25/2024 | $208.48 |
| NSF Check - Check #1961 | N/A | 10/03/2024 | $46.98 |
| NSF Check - Check #2000 | N/A | 07/17/2024 | $181.19 |
| NSF Check - Check #2006 | N/A | 07/19/2024 | $284.51 |
| NSF Check - Check #2006 | N/A | 01/06/2025 | $1,166.97 |
| NSF Check - Check #2044 | N/A | 11/30/2024 | $517.00 |
| NSF Check - Check #2045 | N/A | 11/30/2024 | $200.00 |
| NSF Check - Check #2084 | N/A | 10/02/2024 | $60.00 |
| NSF Check - Check #2139 | N/A | 09/19/2024 | $235.10 |
| NSF Check - Check #2143 | N/A | 01/07/2025 | $380.37 |
| NSF Check - Check #2144 | N/A | 01/07/2025 | $250.92 |

Debtor Name:  Jo-Ann Stores, LLC                                                                      Case Number:  25-10072

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 10:** All losses from fire, theft, or other casualty within 1 year before filing this case.

| Description of Property | Amount of Payments | Date of Loss | Value |
|---|---|---|---|
| NSF Check - Check #2162 | N/A | 01/07/2025 | $403.52 |
| NSF Check - Check #218 | N/A | 09/11/2024 | $78.89 |
| NSF Check - Check #2189 | N/A | 10/03/2024 | $225.18 |
| NSF Check - Check #221 | N/A | 06/25/2024 | $106.12 |
| NSF Check - Check #221 | N/A | 07/11/2024 | $116.65 |
| NSF Check - Check #22423 | N/A | 02/22/2024 | $117.00 |
| NSF Check - Check #2302 | N/A | 09/10/2024 | $352.59 |
| NSF Check - Check #2333 | N/A | 01/25/2024 | $65.78 |
| NSF Check - Check #2419 | N/A | 01/10/2025 | $54.04 |
| NSF Check - Check #2439 | N/A | 05/22/2024 | $599.44 |
| NSF Check - Check #2455 | N/A | 05/08/2024 | $94.14 |
| NSF Check - Check #2467 | N/A | 09/04/2024 | $170.68 |
| NSF Check - Check #2479 | N/A | 05/23/2024 | $747.93 |
| NSF Check - Check #2493 | N/A | 03/28/2024 | $375.98 |
| NSF Check - Check #270 | N/A | 02/03/2024 | $287.04 |
| NSF Check - Check #2701 | N/A | 12/17/2024 | $18.61 |
| NSF Check - Check #2758 | N/A | 12/27/2024 | $311.11 |
| NSF Check - Check #2783353 | N/A | 10/26/2024 | $551.24 |
| NSF Check - Check #2811 | N/A | 05/13/2024 | $131.92 |
| NSF Check - Check #2871 | N/A | 03/21/2024 | $94.78 |
| NSF Check - Check #2910 | N/A | 10/29/2024 | $123.81 |
| NSF Check - Check #2913 | N/A | 04/18/2024 | $116.76 |
| NSF Check - Check #3023 | N/A | 05/29/2024 | $696.02 |
| NSF Check - Check #3024 | N/A | 10/30/2024 | $92.00 |
| NSF Check - Check #303 | N/A | 06/25/2024 | $52.86 |
| NSF Check - Check #3067 | N/A | 01/14/2025 | $43.49 |
| NSF Check - Check #312 | N/A | 03/18/2024 | $226.60 |
| NSF Check - Check #3122 | N/A | 11/15/2024 | $275.24 |
| NSF Check - Check #3125 | N/A | 08/16/2024 | $153.47 |
| NSF Check - Check #3132 | N/A | 09/18/2024 | $179.22 |

Debtor Name:  Jo-Ann Stores, LLC

Case Number:  25-10072

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 10:**  All losses from fire, theft, or other casualty within 1 year before filing this case.

| Description of Property | Amount of Payments | Date of Loss | Value |
|---|---|---|---|
| NSF Check - Check #316626 | N/A | 01/27/2024 | $144.59 |
| NSF Check - Check #3177 | N/A | 10/10/2024 | $336.74 |
| NSF Check - Check #3178 | N/A | 10/10/2024 | $12.58 |
| NSF Check - Check #3211 | N/A | 10/03/2024 | $591.58 |
| NSF Check - Check #3249 | N/A | 08/27/2024 | $278.20 |
| NSF Check - Check #3339 | N/A | 06/18/2024 | $184.53 |
| NSF Check - Check #3344 | N/A | 05/15/2024 | $148.82 |
| NSF Check - Check #3357 | N/A | 05/30/2024 | $72.00 |
| NSF Check - Check #3361 | N/A | 04/16/2024 | $518.08 |
| NSF Check - Check #3374 | N/A | 06/06/2024 | $139.38 |
| NSF Check - Check #340 | N/A | 03/22/2024 | $64.00 |
| NSF Check - Check #3502 | N/A | 01/16/2024 | $488.76 |
| NSF Check - Check #3502 | N/A | 11/25/2024 | $238.00 |
| NSF Check - Check #3506 | N/A | 10/08/2024 | $222.24 |
| NSF Check - Check #3518 | N/A | 11/06/2024 | $238.45 |
| NSF Check - Check #3519 | N/A | 11/06/2024 | $184.44 |
| NSF Check - Check #3565 | N/A | 02/21/2024 | $35.00 |
| NSF Check - Check #3575 | N/A | 02/23/2024 | $97.19 |
| NSF Check - Check #3612 | N/A | 02/29/2024 | $95.46 |
| NSF Check - Check #3629 | N/A | 03/13/2024 | $247.24 |
| NSF Check - Check #3630 | N/A | 04/03/2024 | $45.54 |
| NSF Check - Check #3632 | N/A | 04/03/2024 | $48.76 |
| NSF Check - Check #3663 | N/A | 03/19/2024 | $254.32 |
| NSF Check - Check #3694 | N/A | 07/16/2024 | $40.00 |
| NSF Check - Check #3703 | N/A | 05/15/2024 | $84.55 |
| NSF Check - Check #373 | N/A | 06/14/2024 | $126.47 |
| NSF Check - Check #3774 | N/A | 10/02/2024 | $73.19 |
| NSF Check - Check #3778 | N/A | 02/28/2024 | $528.92 |
| NSF Check - Check #3782 | N/A | 12/11/2024 | $86.32 |
| NSF Check - Check #387 | N/A | 11/06/2024 | $111.03 |

Debtor Name:  Jo-Ann Stores, LLC                                                                                          Case Number:  25-10072

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 10:**  All losses from fire, theft, or other casualty within 1 year before filing this case.

| Description of Property | Amount of Payments | Date of Loss | Value |
|---|---|---|---|
| NSF Check - Check #3882 | N/A | 11/27/2024 | $260.82 |
| NSF Check - Check #389 | N/A | 11/06/2024 | $603.35 |
| NSF Check - Check #3976 | N/A | 11/01/2024 | $190.26 |
| NSF Check - Check #3977 | N/A | 07/17/2024 | $53.87 |
| NSF Check - Check #3979 | N/A | 11/01/2024 | $125.67 |
| NSF Check - Check #3997 | N/A | 07/23/2024 | $186.65 |
| NSF Check - Check #400 | N/A | 06/13/2024 | $70.27 |
| NSF Check - Check #4019 | N/A | 12/09/2024 | $68.97 |
| NSF Check - Check #4022 | N/A | 05/15/2024 | $43.71 |
| NSF Check - Check #4184 | N/A | 03/25/2024 | $267.76 |
| NSF Check - Check #4256 | N/A | 06/14/2024 | $25.54 |
| NSF Check - Check #4336 | N/A | 08/15/2024 | $183.32 |
| NSF Check - Check #4358 | N/A | 11/20/2024 | $33.68 |
| NSF Check - Check #4367 | N/A | 11/20/2024 | $311.15 |
| NSF Check - Check #4385 | N/A | 07/16/2024 | $285.47 |
| NSF Check - Check #4386 | N/A | 07/10/2024 | $34.97 |
| NSF Check - Check #4430 | N/A | 08/29/2024 | $289.14 |
| NSF Check - Check #4436 | N/A | 08/29/2024 | $163.31 |
| NSF Check - Check #4437 | N/A | 08/29/2024 | $223.07 |
| NSF Check - Check #4455 | N/A | 01/31/2024 | $15.70 |
| NSF Check - Check #4500 | N/A | 10/02/2024 | $267.44 |
| NSF Check - Check #4500 | N/A | 11/25/2024 | $219.00 |
| NSF Check - Check #4508 | N/A | 12/12/2024 | $96.69 |
| NSF Check - Check #4526 | N/A | 12/06/2024 | $272.40 |
| NSF Check - Check #4527 | N/A | 12/04/2024 | $277.65 |
| NSF Check - Check #4549 | N/A | 10/16/2024 | $369.61 |
| NSF Check - Check #4551 | N/A | 10/16/2024 | $366.11 |
| NSF Check - Check #4576 | N/A | 10/16/2024 | $83.04 |
| NSF Check - Check #4639 | N/A | 12/21/2024 | $579.23 |
| NSF Check - Check #4666 | N/A | 08/13/2024 | $128.00 |

Debtor Name:  Jo-Ann Stores, LLC                                                                                    Case Number:  25-10072

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 10:**  All losses from fire, theft, or other casualty within 1 year before filing this case.

| Description of Property | Amount of Payments | Date of Loss | Value |
|---|---|---|---|
| NSF Check - Check #478 | N/A | 10/02/2024 | $84.76 |
| NSF Check - Check #4790 | N/A | 09/25/2024 | $185.20 |
| NSF Check - Check #481 | N/A | 06/28/2024 | $95.74 |
| NSF Check - Check #481 | N/A | 06/29/2024 | $95.74 |
| NSF Check - Check #4918 | N/A | 08/30/2024 | $328.91 |
| NSF Check - Check #498 | N/A | 02/28/2024 | $71.58 |
| NSF Check - Check #5003 | N/A | 12/10/2024 | $64.49 |
| NSF Check - Check #5007 | N/A | 10/09/2024 | $86.88 |
| NSF Check - Check #500704 | N/A | 02/07/2024 | $3.95 |
| NSF Check - Check #5009 | N/A | 12/19/2024 | $72.93 |
| NSF Check - Check #5015 | N/A | 10/11/2024 | $122.39 |
| NSF Check - Check #5042 | N/A | 04/12/2024 | $703.14 |
| NSF Check - Check #5091 | N/A | 05/22/2024 | $288.66 |
| NSF Check - Check #5120 | N/A | 12/27/2024 | $390.58 |
| NSF Check - Check #5185 | N/A | 11/06/2024 | $200.94 |
| NSF Check - Check #5201 | N/A | 01/17/2024 | $82.33 |
| NSF Check - Check #5204 | N/A | 01/17/2024 | $139.36 |
| NSF Check - Check #524 | N/A | 10/18/2024 | $113.57 |
| NSF Check - Check #5500 | N/A | 05/25/2024 | $119.64 |
| NSF Check - Check #5628 | N/A | 08/16/2024 | $244.56 |
| NSF Check - Check #5630 | N/A | 08/13/2024 | $127.31 |
| NSF Check - Check #5631 | N/A | 08/13/2024 | $114.22 |
| NSF Check - Check #5694 | N/A | 11/27/2024 | $293.93 |
| NSF Check - Check #572 | N/A | 04/26/2024 | $50.45 |
| NSF Check - Check #584 | N/A | 02/28/2024 | $86.63 |
| NSF Check - Check #5902 | N/A | 02/13/2024 | $274.76 |
| NSF Check - Check #592 | N/A | 12/25/2024 | $217.34 |
| NSF Check - Check #5921 | N/A | 12/06/2024 | $370.50 |
| NSF Check - Check #595 | N/A | 04/20/2024 | $98.96 |
| NSF Check - Check #5961 | N/A | 12/17/2024 | $69.50 |

Debtor Name:  Jo-Ann Stores, LLC                                                                          Case Number:  25-10072

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 10:**  All losses from fire, theft, or other casualty within 1 year before filing this case.

| Description of Property | Amount of Payments | Date of Loss | Value |
|---|---|---|---|
| NSF Check - Check #6028 | N/A | 07/16/2024 | $198.84 |
| NSF Check - Check #6029 | N/A | 07/16/2024 | $26.70 |
| NSF Check - Check #6080 | N/A | 06/21/2024 | $305.11 |
| NSF Check - Check #61 | N/A | 06/07/2024 | $136.74 |
| NSF Check - Check #6148 | N/A | 08/12/2024 | $195.96 |
| NSF Check - Check #6158 | N/A | 01/03/2025 | $146.40 |
| NSF Check - Check #619 | N/A | 08/13/2024 | $68.71 |
| NSF Check - Check #6223 | N/A | 04/26/2024 | $147.96 |
| NSF Check - Check #6275 | N/A | 11/21/2024 | $334.65 |
| NSF Check - Check #6309 | N/A | 02/29/2024 | $190.03 |
| NSF Check - Check #6350 | N/A | 08/14/2024 | $323.82 |
| NSF Check - Check #6498 | N/A | 01/03/2025 | $52.79 |
| NSF Check - Check #6544 | N/A | 05/09/2024 | $160.57 |
| NSF Check - Check #6627 | N/A | 03/20/2024 | $288.10 |
| NSF Check - Check #6656 | N/A | 12/30/2024 | $522.69 |
| NSF Check - Check #6845 | N/A | 05/08/2024 | $41.00 |
| NSF Check - Check #693 | N/A | 04/04/2024 | $143.03 |
| NSF Check - Check #7011 | N/A | 02/29/2024 | $151.56 |
| NSF Check - Check #7465 | N/A | 07/18/2024 | $158.89 |
| NSF Check - Check #7467 | N/A | 07/18/2024 | $172.86 |
| NSF Check - Check #7525 | N/A | 08/08/2024 | $206.63 |
| NSF Check - Check #7526 | N/A | 08/08/2024 | $138.70 |
| NSF Check - Check #753 | N/A | 04/04/2024 | $168.85 |
| NSF Check - Check #7829 | N/A | 07/16/2024 | $150.21 |
| NSF Check - Check #78989 | N/A | 07/03/2024 | $75.19 |
| NSF Check - Check #78989 | N/A | 07/04/2024 | $75.19 |
| NSF Check - Check #7982 | N/A | 06/28/2024 | $25.48 |
| NSF Check - Check #7982 | N/A | 06/29/2024 | $25.48 |
| NSF Check - Check #8002 | N/A | 08/28/2024 | $95.50 |
| NSF Check - Check #810305 | N/A | 06/20/2024 | $38.36 |

Debtor Name:  Jo-Ann Stores, LLC

Case Number:  25-10072

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 10:**  All losses from fire, theft, or other casualty within 1 year before filing this case.

| Description of Property | Amount of Payments | Date of Loss | Value |
|---|---|---|---|
| NSF Check - Check #8500 | N/A | 01/07/2025 | $231.42 |
| NSF Check - Check #8601 | N/A | 11/13/2024 | $44.46 |
| NSF Check - Check #8602 | N/A | 11/13/2024 | $45.67 |
| NSF Check - Check #8750 | N/A | 12/14/2024 | $94.41 |
| NSF Check - Check #8760 | N/A | 12/12/2024 | $93.00 |
| NSF Check - Check #8760 | N/A | 01/03/2025 | $71.09 |
| NSF Check - Check #8764 | N/A | 12/17/2024 | $122.00 |
| NSF Check - Check #8765 | N/A | 12/18/2024 | $163.00 |
| NSF Check - Check #8782 | N/A | 12/25/2024 | $126.00 |
| NSF Check - Check #8782 | N/A | 12/25/2024 | $115.00 |
| NSF Check - Check #879 | N/A | 06/18/2024 | $117.58 |
| NSF Check - Check #8828 | N/A | 11/26/2024 | $284.45 |
| NSF Check - Check #8965 | N/A | 06/12/2024 | $167.98 |
| NSF Check - Check #9153 | N/A | 03/13/2024 | $263.57 |
| NSF Check - Check #9156 | N/A | 03/13/2024 | $113.47 |
| NSF Check - Check #9158 | N/A | 03/13/2024 | $168.20 |
| NSF Check - Check #9200 | N/A | 07/23/2024 | $250.65 |
| NSF Check - Check #9245 | N/A | 09/26/2024 | $25.00 |
| NSF Check - Check #9278 | N/A | 12/18/2024 | $70.37 |
| NSF Check - Check #9702 | N/A | 03/07/2024 | $230.00 |
| NSF Check - Check #9900 | N/A | 10/09/2024 | $119.37 |
| NSF Check - Check #9917 | N/A | 05/04/2024 | $303.09 |
| Parking Lot Incident | N/A | 01/26/2024 | Undetermined |
| Parking Lot Incident | N/A | 04/15/2024 | Undetermined |
| Parking Lot Incident | N/A | 05/31/2024 | Undetermined |
| Parking Lot Incident | N/A | 07/29/2024 | Undetermined |
| Parking Lot Incident | N/A | 10/06/2024 | Undetermined |
| Policy Violation | N/A | 01/31/2024 | Undetermined |
| Policy Violation | N/A | 02/13/2024 | Undetermined |
| Policy Violation | N/A | 02/13/2024 | Undetermined |

Debtor Name:  Jo-Ann Stores, LLC                                                                                    Case Number:  25-10072

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 10:**  All losses from fire, theft, or other casualty within 1 year before filing this case.

| Description of Property | Amount of Payments | Date of Loss | Value |
|---|---|---|---|
| Policy Violation | N/A | 02/28/2024 | Undetermined |
| Policy Violation | N/A | 03/05/2024 | Undetermined |
| Policy Violation | N/A | 03/19/2024 | Undetermined |
| Policy Violation | N/A | 03/19/2024 | Undetermined |
| Policy Violation | N/A | 03/21/2024 | Undetermined |
| Policy Violation | N/A | 03/22/2024 | Undetermined |
| Policy Violation | N/A | 03/28/2024 | Undetermined |
| Policy Violation | N/A | 04/09/2024 | Undetermined |
| Policy Violation | N/A | 04/14/2024 | Undetermined |
| Policy Violation | N/A | 04/15/2024 | Undetermined |
| Policy Violation | N/A | 04/22/2024 | Undetermined |
| Policy Violation | N/A | 04/22/2024 | Undetermined |
| Policy Violation | N/A | 04/30/2024 | $400.00 |
| Policy Violation | N/A | 05/25/2024 | $1,705.00 |
| Policy Violation | N/A | 05/29/2024 | Undetermined |
| Policy Violation | N/A | 06/03/2024 | Undetermined |
| Policy Violation | N/A | 06/24/2024 | Undetermined |
| Policy Violation | N/A | 06/27/2024 | Undetermined |
| Policy Violation | N/A | 08/06/2024 | Undetermined |
| Policy Violation | N/A | 08/19/2024 | Undetermined |
| Policy Violation | N/A | 09/25/2024 | Undetermined |
| Policy Violation | N/A | 10/03/2024 | Undetermined |
| Policy Violation | N/A | 10/23/2024 | $500.00 |
| Policy Violation | N/A | 10/31/2024 | Undetermined |
| Policy Violation | N/A | 11/27/2024 | Undetermined |
| Policy Violation | N/A | 12/10/2024 | Undetermined |
| Policy Violation | N/A | 12/10/2024 | Undetermined |
| Refund Fraud | N/A | 01/16/2024 | Undetermined |
| Refund Fraud | N/A | 01/16/2024 | $701.75 |
| Refund Fraud | N/A | 01/29/2024 | $1,679.08 |

Debtor Name:  Jo-Ann Stores, LLC

Case Number:  25-10072

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 10:**  All losses from fire, theft, or other casualty within 1 year before filing this case.

| Description of Property | Amount of Payments | Date of Loss | Value |
|---|---|---|---|
| Refund Fraud | N/A | 02/06/2024 | Undetermined |
| Refund Fraud | N/A | 02/06/2024 | $2,374.55 |
| Refund Fraud | N/A | 02/09/2024 | $400.00 |
| Refund Fraud | N/A | 02/22/2024 | $399.00 |
| Refund Fraud | N/A | 02/26/2024 | $794.76 |
| Refund Fraud | N/A | 02/27/2024 | $350.00 |
| Refund Fraud | N/A | 03/07/2024 | $125.00 |
| Refund Fraud | N/A | 03/19/2024 | $1,000.00 |
| Refund Fraud | N/A | 03/28/2024 | Undetermined |
| Refund Fraud | N/A | 04/15/2024 | $433.00 |
| Refund Fraud | N/A | 04/16/2024 | $95.00 |
| Refund Fraud | N/A | 04/19/2024 | Undetermined |
| Refund Fraud | N/A | 05/14/2024 | $990.72 |
| Refund Fraud | N/A | 05/22/2024 | $400.00 |
| Refund Fraud | N/A | 05/27/2024 | $1,915.80 |
| Refund Fraud | N/A | 06/17/2024 | $2,114.78 |
| Refund Fraud | N/A | 06/27/2024 | $3,191.51 |
| Refund Fraud | N/A | 07/01/2024 | $497.80 |
| Refund Fraud | N/A | 07/18/2024 | $146.60 |
| Refund Fraud | N/A | 08/05/2024 | Undetermined |
| Refund Fraud | N/A | 08/12/2024 | $800.00 |
| Refund Fraud | N/A | 09/09/2024 | $651.64 |
| Refund Fraud | N/A | 09/11/2024 | $379.65 |
| Refund Fraud | N/A | 09/16/2024 | $165.07 |
| Refund Fraud | N/A | 10/01/2024 | $129.66 |
| Refund Fraud | N/A | 10/30/2024 | Undetermined |
| Refund Fraud | N/A | 11/01/2024 | Undetermined |
| Refund Fraud | N/A | 11/12/2024 | Undetermined |
| Refund Fraud | N/A | 11/25/2024 | $500.00 |
| Refund Fraud | N/A | 12/04/2024 | $1,130.13 |

Debtor Name:  Jo-Ann Stores, LLC                                                                                              Case Number:  25-10072

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 10:**  All losses from fire, theft, or other casualty within 1 year before filing this case.

| Description of Property | Amount of Payments | Date of Loss | Value |
|---|---|---|---|
| Refund Fraud | N/A | 12/10/2024 | $388.74 |
| Refund Fraud | N/A | 12/24/2024 | $574.13 |
| Refund Fraud | N/A | 01/10/2025 | $2,672.30 |
| Region 1 Shrink | N/A | Various Dates | $8,155,960.45 |
| Region 2 Shrink | N/A | Various Dates | $7,373,923.91 |
| Region 3 Shrink | N/A | Various Dates | $6,919,769.32 |
| Region 4 Shrink | N/A | Various Dates | $8,133,549.73 |
| Ringing Compliance | N/A | 08/30/2024 | Undetermined |
| Ringing Compliance | N/A | 09/03/2024 | Undetermined |
| Ringing Compliance | N/A | 09/06/2024 | Undetermined |
| Ringing Compliance | N/A | 11/22/2024 | Undetermined |
| Time Theft | N/A | 03/04/2024 | Undetermined |
| Time Theft | N/A | 07/11/2024 | Undetermined |
| Time Theft | N/A | 07/11/2024 | Undetermined |
| Time Theft | N/A | 11/11/2024 | Undetermined |
| Time Theft | N/A | 12/04/2024 | Undetermined |
| Underringing/Sweetharting | N/A | 01/29/2024 | Undetermined |
| Underringing/Sweetharting | N/A | 02/05/2024 | Undetermined |
| Underringing/Sweetharting | N/A | 02/12/2024 | Undetermined |
| Underringing/Sweetharting | N/A | 03/06/2024 | Undetermined |
| Underringing/Sweetharting | N/A | 05/31/2024 | Undetermined |
| Underringing/Sweetharting | N/A | 06/10/2024 | $200.00 |
| Underringing/Sweetharting | N/A | 06/23/2024 | Undetermined |
| Underringing/Sweetharting | N/A | 06/24/2024 | Undetermined |
| Underringing/Sweetharting | N/A | 10/14/2024 | $2,000.00 |
| Underringing/Sweetharting | N/A | 12/19/2024 | $18.82 |
| Water Line For HVAC Busted And Caused Water Damage | $36,840.41 | 06/06/2024 | Undetermined |

Debtor Name:  Jo-Ann Stores, LLC                                                                                    Case Number:  25-10072

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 11:** Payments related to bankruptcy

| Who was paid or who received the transfer? | Email or website | Who made payment, if not the debtor? | If not money, describe any property transferred | Date | Amount |
|---|---|---|---|---|---|
| ALVAREZ & MARSAL NORTH AMERICA, LLC 600 MADISON AVENUE 8TH FLOOR NEW YORK, NY 10022 | https://www.alvarezandmarsal.com/ | | | 01/13/2025 | $256,588.12 |
| ALVAREZ & MARSAL NORTH AMERICA, LLC 600 MADISON AVENUE 8TH FLOOR NEW YORK, NY 10022 | https://www.alvarezandmarsal.com/ | | | 01/10/2025 | $350,000.00 |
| ALVAREZ & MARSAL NORTH AMERICA, LLC 600 MADISON AVENUE 8TH FLOOR NEW YORK, NY 10022 | https://www.alvarezandmarsal.com/ | | | 01/08/2025 | $214,149.88 |
| ALVAREZ & MARSAL CONSUMER AND RETAIL GROUP, LLC 600 MADISON AVENUE 8TH FLOOR NEW YORK, NY 10022 | https://www.alvarezandmarsal.com/ | | | 01/06/2025 | $234,657.44 |
| ALVAREZ & MARSAL CONSUMER AND RETAIL GROUP, LLC 600 MADISON AVENUE 8TH FLOOR NEW YORK, NY 10022 | https://www.alvarezandmarsal.com/ | | | 01/02/2025 | $163,013.60 |
| ALVAREZ & MARSAL NORTH AMERICA, LLC 600 MADISON AVENUE 8TH FLOOR NEW YORK, NY 10022 | https://www.alvarezandmarsal.com/ | | | 12/30/2024 | $150,620.00 |
| ALVAREZ & MARSAL NORTH AMERICA, LLC 600 MADISON AVENUE 8TH FLOOR NEW YORK, NY 10022 | https://www.alvarezandmarsal.com/ | | | 12/24/2024 | $318,815.00 |
| ALVAREZ & MARSAL NORTH AMERICA, LLC 600 MADISON AVENUE 8TH FLOOR NEW YORK, NY 10022 | https://www.alvarezandmarsal.com/ | | | 12/17/2024 | $182,852.50 |
| ALVAREZ & MARSAL CONSUMER AND RETAIL GROUP, LLC 600 MADISON AVENUE 8TH FLOOR NEW YORK, NY 10022 | https://www.alvarezandmarsal.com/ | | | 12/16/2024 | $1,950,115.41 |
| ALVAREZ & MARSAL NORTH AMERICA, LLC 600 MADISON AVENUE 8TH FLOOR NEW YORK, NY 10022 | https://www.alvarezandmarsal.com/ | | | 12/12/2024 | $200,000.00 |
| ALVAREZ & MARSAL CONSUMER AND RETAIL GROUP, LLC 600 MADISON AVENUE 8TH FLOOR NEW YORK, NY 10022 | https://www.alvarezandmarsal.com/ | | | 12/11/2024 | $770,946.19 |
| ALVAREZ & MARSAL CONSUMER AND RETAIL GROUP, LLC 600 MADISON AVENUE 8TH FLOOR NEW YORK, NY 10022 | https://www.alvarezandmarsal.com/ | | | 12/06/2024 | $398,713.16 |

Debtor Name:  Jo-Ann Stores, LLC                                                                        Case Number:  25-10072

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 11:** Payments related to bankruptcy

| Who was paid or who received the transfer? | Email or website | Who made payment, if not the debtor? | If not money, describe any property transferred | Date | Amount |
|---|---|---|---|---|---|
| ALVAREZ & MARSAL CONSUMER AND RETAIL GROUP, LLC 600 MADISON AVENUE 8TH FLOOR NEW YORK, NY 10022 | https://www.alvarez andmarsal.com/ | | | 12/03/2024 | $1,668,159.09 |
| ALVAREZ & MARSAL CONSUMER AND RETAIL GROUP, LLC 600 MADISON AVENUE 8TH FLOOR NEW YORK, NY 10022 | https://www.alvarez andmarsal.com/ | | | 11/19/2024 | $1,586,954.03 |
| ALVAREZ & MARSAL CONSUMER AND RETAIL GROUP, LLC 600 MADISON AVENUE 8TH FLOOR NEW YORK, NY 10022 | https://www.alvarez andmarsal.com/ | | | 11/13/2024 | $1,428,211.21 |
| ALVAREZ & MARSAL CONSUMER AND RETAIL GROUP, LLC 600 MADISON AVENUE 8TH FLOOR NEW YORK, NY 10022 | https://www.alvarez andmarsal.com/ | | | 11/06/2024 | $165,157.60 |
| ALVAREZ & MARSAL CONSUMER AND RETAIL GROUP, LLC 600 MADISON AVENUE 8TH FLOOR NEW YORK, NY 10022 | https://www.alvarez andmarsal.com/ | | | 10/31/2024 | $251,998.75 |
| ALVAREZ & MARSAL CONSUMER AND RETAIL GROUP, LLC 600 MADISON AVENUE 8TH FLOOR NEW YORK, NY 10022 | https://www.alvarez andmarsal.com/ | | | 10/30/2024 | $560,438.06 |
| ALVAREZ & MARSAL CONSUMER AND RETAIL GROUP, LLC 600 MADISON AVENUE 8TH FLOOR NEW YORK, NY 10022 | https://www.alvarez andmarsal.com/ | | | 10/25/2024 | $771,000.00 |
| ALVAREZ & MARSAL CONSUMER AND RETAIL GROUP, LLC 600 MADISON AVENUE 8TH FLOOR NEW YORK, NY 10022 | https://www.alvarez andmarsal.com/ | | | 10/18/2024 | $1,930,102.52 |
| ALVAREZ & MARSAL NORTH AMERICA, LLC 600 MADISON AVENUE 8TH FLOOR NEW YORK, NY 10022 | https://www.alvarez andmarsal.com/ | | | 03/15/2024 | $250,000.00 |
| ALVAREZ & MARSAL NORTH AMERICA, LLC 600 MADISON AVENUE 8TH FLOOR NEW YORK, NY 10022 | https://www.alvarez andmarsal.com/ | | | 03/04/2024 | $400,000.00 |
| ALVAREZ & MARSAL NORTH AMERICA, LLC 600 MADISON AVENUE 8TH FLOOR NEW YORK, NY 10022 | https://www.alvarez andmarsal.com/ | | | 02/27/2024 | $500,000.00 |

Debtor Name:  Jo-Ann Stores, LLC                                                                                    Case Number:  25-10072

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 11:** Payments related to bankruptcy

| Who was paid or who received the transfer? | Email or website | Who made payment, if not the debtor? | If not money, describe any property transferred | Date | Amount |
|---|---|---|---|---|---|
| ALVAREZ & MARSAL NORTH AMERICA, LLC<br>600 MADISON AVENUE<br>8TH FLOOR<br>NEW YORK, NY 10022 | https://www.alvarez andmarsal.com/ | | | 02/19/2024 | $850,000.00 |
| ALVAREZ & MARSAL NORTH AMERICA, LLC<br>600 MADISON AVENUE<br>8TH FLOOR<br>NEW YORK, NY 10022 | https://www.alvarez andmarsal.com/ | | | 02/12/2024 | $300,000.00 |
| ALVAREZ & MARSAL NORTH AMERICA, LLC<br>600 MADISON AVENUE<br>8TH FLOOR<br>NEW YORK, NY 10022 | https://www.alvarez andmarsal.com/ | | | 07/11/2024 | $1,397,033.73 |
| CENTERVIEW PARTNERS LLC<br>31 WEST 52ND STREET<br>22ND FLOOR<br>NEW YORK, NY 10019 | https://www.centervi ewpartners.com/ | | | 01/08/2025 | $185,000.00 |
| CENTERVIEW PARTNERS LLC<br>31 WEST 52ND STREET<br>22ND FLOOR<br>NEW YORK, NY 10019 | https://www.centervi ewpartners.com/ | | | 12/17/2024 | $175,000.00 |
| COLE SCHOTZ P.C<br>500 DELAWARE AVENUE<br>SUITE 200<br>WILMINGTON, DE 19801 | https://www.colesch otz.com/ | | | 01/09/2025 | $200,000.00 |
| HOULIHAN LOKEY CAPITAL INC<br>10250 CONSTELLATION BLVD, 5TH FL<br>LOS ANGELES, CA 90067 | https://hl.com/ | | | 09/25/2024 | $1,125,000.00 |
| HOULIHAN LOKEY CAPITAL INC<br>10250 CONSTELLATION BLVD, 5TH FL<br>LOS ANGELES, CA 90067 | https://hl.com/ | | | 09/05/2024 | $1,125,000.00 |
| HOULIHAN LOKEY CAPITAL INC<br>10250 CONSTELLATION BLVD, 5TH FL<br>LOS ANGELES, CA 90067 | https://hl.com/ | | | 07/11/2024 | $5,201,113.57 |
| HOULIHAN LOKEY CAPITAL INC<br>10250 CONSTELLATION BLVD, 5TH FL<br>LOS ANGELES, CA 90067 | https://hl.com/ | | | 02/29/2024 | $151,123.41 |
| HOULIHAN LOKEY CAPITAL INC<br>10250 CONSTELLATION BLVD, 5TH FL<br>LOS ANGELES, CA 90067 | https://hl.com/ | | | 02/12/2024 | $253,306.29 |
| KIRKLAND & ELLIS LLP<br>333 WEST WOLF POINT PLAZA<br>CHICAGO, IL 60654 | https://www.kirkland .com/ | | | 01/13/2025 | $1,000,000.00 |
| KIRKLAND & ELLIS LLP<br>333 WEST WOLF POINT PLAZA<br>CHICAGO, IL 60654 | https://www.kirkland .com/ | | | 01/09/2025 | $500,000.00 |
| KIRKLAND & ELLIS LLP<br>333 WEST WOLF POINT PLAZA<br>CHICAGO, IL 60654 | https://www.kirkland .com/ | | | 01/07/2025 | $1,000,000.00 |
| KIRKLAND & ELLIS LLP<br>333 WEST WOLF POINT PLAZA<br>CHICAGO, IL 60654 | https://www.kirkland .com/ | | | 01/02/2025 | $750,000.00 |
| KIRKLAND & ELLIS LLP<br>333 WEST WOLF POINT PLAZA<br>CHICAGO, IL 60654 | https://www.kirkland .com/ | | | 12/27/2024 | $750,000.00 |
| KIRKLAND & ELLIS LLP<br>333 WEST WOLF POINT PLAZA<br>CHICAGO, IL 60654 | https://www.kirkland .com/ | | | 12/23/2024 | $500,000.00 |

Debtor Name:  Jo-Ann Stores, LLC                                                                Case Number:  25-10072

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 11:** Payments related to bankruptcy

| Who was paid or who received the transfer? | Email or website | Who made payment, if not the debtor? | If not money, describe any property transferred | Date | Amount |
|---|---|---|---|---|---|
| KROLL RESTRUCTURING ADMINISTRATION LLC ONE WORLD TRADE CENTER 285 FULTON STREET 31ST FLOOR NEW YORK, NY 10007 | https://www.kroll.com/en | | | 01/09/2025 | $69,127.89 |
| KROLL RESTRUCTURING ADMINISTRATION LLC ONE WORLD TRADE CENTER 285 FULTON STREET 31ST FLOOR NEW YORK, NY 10007 | https://www.kroll.com/en | | | 09/18/2024 | $37,108.21 |
| KROLL RESTRUCTURING ADMINISTRATION LLC ONE WORLD TRADE CENTER 285 FULTON STREET 31ST FLOOR NEW YORK, NY 10007 | https://www.kroll.com/en | | | 07/31/2024 | $29,975.49 |
| KROLL RESTRUCTURING ADMINISTRATION LLC ONE WORLD TRADE CENTER 285 FULTON STREET 31ST FLOOR NEW YORK, NY 10007 | https://www.kroll.com/en | | | 07/11/2024 | $87,622.25 |
| KROLL RESTRUCTURING ADMINISTRATION LLC ONE WORLD TRADE CENTER 285 FULTON STREET 31ST FLOOR NEW YORK, NY 10007 | https://www.kroll.com/en | | | 06/21/2024 | $207,575.59 |
| KROLL RESTRUCTURING ADMINISTRATION LLC ONE WORLD TRADE CENTER 285 FULTON STREET 31ST FLOOR NEW YORK, NY 10007 | https://www.kroll.com/en | | | 05/10/2024 | $271,057.17 |
| KROLL RESTRUCTURING ADMINISTRATION LLC ONE WORLD TRADE CENTER 285 FULTON STREET 31ST FLOOR NEW YORK, NY 10007 | https://www.kroll.com/en | | | 04/18/2024 | $548,984.62 |
| KROLL RESTRUCTURING ADMINISTRATION LLC ONE WORLD TRADE CENTER 285 FULTON STREET 31ST FLOOR NEW YORK, NY 10007 | https://www.kroll.com/en | | | 03/25/2024 | $310,000.00 |
| KROLL RESTRUCTURING ADMINISTRATION LLC ONE WORLD TRADE CENTER 285 FULTON STREET 31ST FLOOR NEW YORK, NY 10007 | https://www.kroll.com/en | | | 02/26/2024 | $14,202.65 |
| KROLL RESTRUCTURING ADMINISTRATION LLC ONE WORLD TRADE CENTER 285 FULTON STREET 31ST FLOOR NEW YORK, NY 10007 | https://www.kroll.com/en | | | 02/12/2024 | $100,000.00 |
| LATHAM & WATKINS LLP PO BOX 7247-8181 PHILADELPHIA, PA 19170 | https://www.lw.com/ | | | 01/14/2025 | $9,524.25 |
| LATHAM & WATKINS LLP PO BOX 7247-8181 PHILADELPHIA, PA 19170 | https://www.lw.com/ | | | 07/11/2024 | $3,087,493.90 |

Debtor Name: Jo-Ann Stores, LLC                                                                    Case Number: 25-10072

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 11:** Payments related to bankruptcy

| Who was paid or who received the transfer? | Email or website | Who made payment, if not the debtor? | If not money, describe any property transferred | Date | Amount |
|---|---|---|---|---|---|
| LATHAM & WATKINS LLP PO BOX 7247-8181 PHILADELPHIA, PA 19170 | https://www.lw.com/ | | | 03/15/2024 | $500,000.00 |
| LATHAM & WATKINS LLP PO BOX 7247-8181 PHILADELPHIA, PA 19170 | https://www.lw.com/ | | | 03/13/2024 | $1,250,000.00 |
| LATHAM & WATKINS LLP PO BOX 7247-8181 PHILADELPHIA, PA 19170 | https://www.lw.com/ | | | 02/29/2024 | $3,000,000.00 |
| YOUNG CONAWAY STARGATT & TAYLOR, LLP 1000 NORHT KING STREET WILMINGTON, DE 19801 | https://www.youngconaway.com/ | | | 10/18/2024 | $91,524.40 |
| YOUNG CONAWAY STARGATT & TAYLOR, LLP 1000 NORHT KING STREET WILMINGTON, DE 19801 | https://www.youngconaway.com/ | | | 07/17/2024 | $396,178.03 |
| YOUNG CONAWAY STARGATT & TAYLOR, LLP 1000 NORHT KING STREET WILMINGTON, DE 19801 | https://www.youngconaway.com/ | | | 03/11/2024 | $91,524.40 |
| YOUNG CONAWAY STARGATT & TAYLOR, LLP 1000 NORHT KING STREET WILMINGTON, DE 19801 | https://www.youngconaway.com/ | | | 03/04/2024 | $192,233.50 |
| YOUNG CONAWAY STARGATT & TAYLOR, LLP 1000 NORHT KING STREET WILMINGTON, DE 19801 | https://www.youngconaway.com/ | | | 02/26/2024 | $232,595.95 |
| YOUNG CONAWAY STARGATT & TAYLOR, LLP 1000 NORHT KING STREET WILMINGTON, DE 19801 | https://www.youngconaway.com/ | | | 02/22/2024 | $120,250.00 |
| YOUNG CONAWAY STARGATT & TAYLOR, LLP 1000 NORHT KING STREET WILMINGTON, DE 19801 | https://www.youngconaway.com/ | | | 01/19/2024 | $150,000.00 |

Debtor Name:  Jo-Ann Stores, LLC                                                                              Case Number:  25-10072

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 13:** Transfers not already listed on this statement

| Creditor Name and Address | Description of Property | Relationship to Debtor | Date | Amount |
|---|---|---|---|---|
| VARIOUS<br>5555 DARROW ROAD<br>HUDSON, OH 44236 | Store Closing Sale - 1072 | Customer | 11/26/2023 | $241,700.42 |
| VARIOUS<br>5555 DARROW ROAD<br>HUDSON, OH 44236 | Store Closing Sale - 1158 | Customer | 11/27/2022 | $335,689.24 |
| VARIOUS<br>5555 DARROW ROAD<br>HUDSON, OH 44236 | Store Closing Sale - 1198 | Customer | 12/26/2023 | $38,127.54 |
| VARIOUS<br>5555 DARROW ROAD<br>HUDSON, OH 44236 | Store Closing Sale - 120 | Customer | 02/19/2023 | $189,693.60 |
| VARIOUS<br>5555 DARROW ROAD<br>HUDSON, OH 44236 | Store Closing Sale - 1248 | Customer | 06/05/2022 | $275,228.63 |
| VARIOUS<br>5555 DARROW ROAD<br>HUDSON, OH 44236 | Store Closing Sale - 1283 | Customer | 03/12/2023 | $489,692.29 |
| VARIOUS<br>5555 DARROW ROAD<br>HUDSON, OH 44236 | Store Closing Sale - 1418 | Customer | 05/15/2022 | $402,140.07 |
| VARIOUS<br>5555 DARROW ROAD<br>HUDSON, OH 44236 | Store Closing Sale - 1445 | Customer | 06/26/2022 | $427,645.48 |
| VARIOUS<br>5555 DARROW ROAD<br>HUDSON, OH 44236 | Store Closing Sale - 1465 | Customer | 09/11/2022 | $501,291.43 |
| VARIOUS<br>5555 DARROW ROAD<br>HUDSON, OH 44236 | Store Closing Sale - 1484 | Customer | 12/15/2024 | $226,682.80 |
| VARIOUS<br>5555 DARROW ROAD<br>HUDSON, OH 44236 | Store Closing Sale - 1486 | Customer | 05/05/2024 | $233,816.42 |
| VARIOUS<br>5555 DARROW ROAD<br>HUDSON, OH 44236 | Store Closing Sale - 1490 | Customer | 08/21/2022 | $576,931.36 |
| VARIOUS<br>5555 DARROW ROAD<br>HUDSON, OH 44236 | Store Closing Sale - 1529 | Customer | 06/15/2023 | $488,113.61 |
| VARIOUS<br>5555 DARROW ROAD<br>HUDSON, OH 44236 | Store Closing Sale - 1584 | Customer | 06/26/2022 | $561,795.13 |
| VARIOUS<br>5555 DARROW ROAD<br>HUDSON, OH 44236 | Store Closing Sale - 159 | Customer | 06/05/2022 | $390,067.34 |
| VARIOUS<br>5555 DARROW ROAD<br>HUDSON, OH 44236 | Store Closing Sale - 1593 | Customer | 05/22/2022 | $532,796.09 |
| VARIOUS<br>5555 DARROW ROAD<br>HUDSON, OH 44236 | Store Closing Sale - 163 | Customer | 05/19/2024 | $206,851.68 |
| VARIOUS<br>5555 DARROW ROAD<br>HUDSON, OH 44236 | Store Closing Sale - 1652 | Customer | 04/24/2022 | $332,816.67 |
| VARIOUS<br>5555 DARROW ROAD<br>HUDSON, OH 44236 | Store Closing Sale - 1653 | Customer | 05/22/2022 | $664,299.17 |
| VARIOUS<br>5555 DARROW ROAD<br>HUDSON, OH 44236 | Store Closing Sale - 1670 | Customer | 08/21/2022 | $324,661.92 |
| VARIOUS<br>5555 DARROW ROAD<br>HUDSON, OH 44236 | Store Closing Sale - 1688 | Customer | 01/31/2023 | $382,675.80 |

Debtor Name:  Jo-Ann Stores, LLC                                                                    Case Number:  25-10072

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 13:** Transfers not already listed on this statement

| Creditor Name and Address | Description of Property | Relationship to Debtor | Date | Amount |
|---|---|---|---|---|
| VARIOUS 5555 DARROW ROAD HUDSON, OH 44236 | Store Closing Sale - 1735 | Customer | 04/09/2023 | $176,474.87 |
| VARIOUS 5555 DARROW ROAD HUDSON, OH 44236 | Store Closing Sale - 1788 | Customer | 11/26/2023 | $346,248.14 |
| VARIOUS 5555 DARROW ROAD HUDSON, OH 44236 | Store Closing Sale - 1841 | Customer | 06/27/2022 | $504,366.00 |
| VARIOUS 5555 DARROW ROAD HUDSON, OH 44236 | Store Closing Sale - 1871 | Customer | 12/03/2023 | $316,919.45 |
| VARIOUS 5555 DARROW ROAD HUDSON, OH 44236 | Store Closing Sale - 189 | Customer | 06/26/2022 | $450,605.66 |
| VARIOUS 5555 DARROW ROAD HUDSON, OH 44236 | Store Closing Sale - 1916 | Customer | 04/03/2022 | $1,707,280.82 |
| VARIOUS 5555 DARROW ROAD HUDSON, OH 44236 | Store Closing Sale - 1963 | Customer | 06/23/2024 | $195,166.41 |
| VARIOUS 5555 DARROW ROAD HUDSON, OH 44236 | Store Closing Sale - 1970 | Customer | 09/08/2024 | $281,036.50 |
| VARIOUS 5555 DARROW ROAD HUDSON, OH 44236 | Store Closing Sale - 200 | Customer | 12/08/2024 | $418,881.59 |
| VARIOUS 5555 DARROW ROAD HUDSON, OH 44236 | Store Closing Sale - 2034 | Customer | 08/21/2022 | $498,724.40 |
| VARIOUS 5555 DARROW ROAD HUDSON, OH 44236 | Store Closing Sale - 2036 | Customer | 11/17/2024 | $1,285,762.01 |
| VARIOUS 5555 DARROW ROAD HUDSON, OH 44236 | Store Closing Sale - 2069 | Customer | 12/01/2024 | $536,303.79 |
| VARIOUS 5555 DARROW ROAD HUDSON, OH 44236 | Store Closing Sale - 212 | Customer | 03/03/2024 | $143,006.04 |
| VARIOUS 5555 DARROW ROAD HUDSON, OH 44236 | Store Closing Sale - 2130 | Customer | 02/13/2022 | $780,738.27 |
| VARIOUS 5555 DARROW ROAD HUDSON, OH 44236 | Store Closing Sale - 2146 | Customer | 01/02/2022 | $760,496.73 |
| VARIOUS 5555 DARROW ROAD HUDSON, OH 44236 | Store Closing Sale - 2174 | Customer | 12/03/2023 | $352,413.79 |
| VARIOUS 5555 DARROW ROAD HUDSON, OH 44236 | Store Closing Sale - 2190 | Customer | 08/14/2022 | $486,934.62 |
| VARIOUS 5555 DARROW ROAD HUDSON, OH 44236 | Store Closing Sale - 2196 | Customer | 06/05/2022 | $488,767.55 |
| VARIOUS 5555 DARROW ROAD HUDSON, OH 44236 | Store Closing Sale - 2214 | Customer | 03/03/2024 | $396,197.89 |
| VARIOUS 5555 DARROW ROAD HUDSON, OH 44236 | Store Closing Sale - 2231 | Customer | 06/27/2022 | $407,033.22 |
| VARIOUS 5555 DARROW ROAD HUDSON, OH 44236 | Store Closing Sale - 225 | Customer | 03/26/2023 | $285,965.83 |

Debtor Name:  Jo-Ann Stores, LLC                                                                          Case Number:  25-10072

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 13:** Transfers not already listed on this statement

| Creditor Name and Address | Description of Property | Relationship to Debtor | Date | Amount |
|---|---|---|---|---|
| VARIOUS<br>5555 DARROW ROAD<br>HUDSON, OH 44236 | Store Closing Sale - 2260 | Customer | 03/10/2024 | $256,872.83 |
| VARIOUS<br>5555 DARROW ROAD<br>HUDSON, OH 44236 | Store Closing Sale - 2287 | Customer | 11/26/2023 | $496,521.26 |
| VARIOUS<br>5555 DARROW ROAD<br>HUDSON, OH 44236 | Store Closing Sale - 2288 | Customer | 11/27/2022 | $273,850.16 |
| VARIOUS<br>5555 DARROW ROAD<br>HUDSON, OH 44236 | Store Closing Sale - 2293 | Customer | 01/02/2024 | $426,618.76 |
| VARIOUS<br>5555 DARROW ROAD<br>HUDSON, OH 44236 | Store Closing Sale - 2299 | Customer | 02/27/2022 | $483,710.63 |
| VARIOUS<br>5555 DARROW ROAD<br>HUDSON, OH 44236 | Store Closing Sale - 231 | Customer | 11/27/2022 | $429,091.94 |
| VARIOUS<br>5555 DARROW ROAD<br>HUDSON, OH 44236 | Store Closing Sale - 2320 | Customer | 03/10/2024 | $344,727.40 |
| VARIOUS<br>5555 DARROW ROAD<br>HUDSON, OH 44236 | Store Closing Sale - 2323 | Customer | 11/26/2023 | $290,297.23 |
| VARIOUS<br>5555 DARROW ROAD<br>HUDSON, OH 44236 | Store Closing Sale - 2336 | Customer | 11/27/2022 | $445,279.44 |
| VARIOUS<br>5555 DARROW ROAD<br>HUDSON, OH 44236 | Store Closing Sale - 2337 | Customer | 03/10/2024 | $395,658.50 |
| VARIOUS<br>5555 DARROW ROAD<br>HUDSON, OH 44236 | Store Closing Sale - 2339 | Customer | 03/17/2024 | $56,817.90 |
| VARIOUS<br>5555 DARROW ROAD<br>HUDSON, OH 44236 | Store Closing Sale - 2342 | Customer | 11/24/2024 | $786,367.10 |
| VARIOUS<br>5555 DARROW ROAD<br>HUDSON, OH 44236 | Store Closing Sale - 2346 | Customer | 08/29/2022 | $550,072.86 |
| VARIOUS<br>5555 DARROW ROAD<br>HUDSON, OH 44236 | Store Closing Sale - 235 | Customer | 12/01/2024 | $566,898.83 |
| VARIOUS<br>5555 DARROW ROAD<br>HUDSON, OH 44236 | Store Closing Sale - 2350 | Customer | 03/10/2024 | $395,208.64 |
| VARIOUS<br>5555 DARROW ROAD<br>HUDSON, OH 44236 | Store Closing Sale - 2360 | Customer | 12/03/2023 | $283,025.91 |
| VARIOUS<br>5555 DARROW ROAD<br>HUDSON, OH 44236 | Store Closing Sale - 2362 | Customer | 04/16/2023 | $498,300.78 |
| VARIOUS<br>5555 DARROW ROAD<br>HUDSON, OH 44236 | Store Closing Sale - 2368 | Customer | 10/08/2023 | $465,093.95 |
| VARIOUS<br>5555 DARROW ROAD<br>HUDSON, OH 44236 | Store Closing Sale - 2370 | Customer | 12/03/2023 | $500,131.03 |
| VARIOUS<br>5555 DARROW ROAD<br>HUDSON, OH 44236 | Store Closing Sale - 2372 | Customer | 08/21/2022 | $333,172.22 |
| VARIOUS<br>5555 DARROW ROAD<br>HUDSON, OH 44236 | Store Closing Sale - 2375 | Customer | 06/09/2024 | $375,916.62 |

Debtor Name: Jo-Ann Stores, LLC                                                                                        Case Number: 25-10072

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 13:** Transfers not already listed on this statement

| Creditor Name and Address | Description of Property | Relationship to Debtor | Date | Amount |
|---|---|---|---|---|
| VARIOUS<br>5555 DARROW ROAD<br>HUDSON, OH 44236 | Store Closing Sale - 2400 | Customer | 11/24/2024 | $538,743.42 |
| VARIOUS<br>5555 DARROW ROAD<br>HUDSON, OH 44236 | Store Closing Sale - 2416 | Customer | 12/01/2024 | $488,289.71 |
| VARIOUS<br>5555 DARROW ROAD<br>HUDSON, OH 44236 | Store Closing Sale - 2429 | Customer | 11/24/2024 | $697,869.85 |
| VARIOUS<br>5555 DARROW ROAD<br>HUDSON, OH 44236 | Store Closing Sale - 2437 | Customer | 03/20/2022 | $357,103.50 |
| VARIOUS<br>5555 DARROW ROAD<br>HUDSON, OH 44236 | Store Closing Sale - 246 | Customer | 01/08/2023 | $369,019.69 |
| VARIOUS<br>5555 DARROW ROAD<br>HUDSON, OH 44236 | Store Closing Sale - 2480 | Customer | 12/08/2024 | $293,479.34 |
| VARIOUS<br>5555 DARROW ROAD<br>HUDSON, OH 44236 | Store Closing Sale - 2491 | Customer | 03/03/2024 | $345,638.57 |
| VARIOUS<br>5555 DARROW ROAD<br>HUDSON, OH 44236 | Store Closing Sale - 2495 | Customer | 03/10/2024 | $272,316.62 |
| VARIOUS<br>5555 DARROW ROAD<br>HUDSON, OH 44236 | Store Closing Sale - 2496 | Customer | 11/26/2023 | $266,123.12 |
| VARIOUS<br>5555 DARROW ROAD<br>HUDSON, OH 44236 | Store Closing Sale - 259 | Customer | 02/19/2023 | $235,583.52 |
| VARIOUS<br>5555 DARROW ROAD<br>HUDSON, OH 44236 | Store Closing Sale - 311 | Customer | 08/28/2022 | $387,519.32 |
| VARIOUS<br>5555 DARROW ROAD<br>HUDSON, OH 44236 | Store Closing Sale - 344 | Customer | 03/10/2024 | $354,277.74 |
| VARIOUS<br>5555 DARROW ROAD<br>HUDSON, OH 44236 | Store Closing Sale - 366 | Customer | 11/27/2022 | $433,344.36 |
| VARIOUS<br>5555 DARROW ROAD<br>HUDSON, OH 44236 | Store Closing Sale - 412 | Customer | 11/27/2022 | $311,879.90 |
| VARIOUS<br>5555 DARROW ROAD<br>HUDSON, OH 44236 | Store Closing Sale - 425 | Customer | 03/12/2023 | $576,685.60 |
| VARIOUS<br>5555 DARROW ROAD<br>HUDSON, OH 44236 | Store Closing Sale - 426 | Customer | 11/26/2023 | $211,250.51 |
| VARIOUS<br>5555 DARROW ROAD<br>HUDSON, OH 44236 | Store Closing Sale - 445 | Customer | 08/14/2022 | $290,110.59 |
| VARIOUS<br>5555 DARROW ROAD<br>HUDSON, OH 44236 | Store Closing Sale - 463 | Customer | 11/27/2022 | $335,384.17 |
| VARIOUS<br>5555 DARROW ROAD<br>HUDSON, OH 44236 | Store Closing Sale - 509 | Customer | 11/26/2023 | $372,865.88 |
| VARIOUS<br>5555 DARROW ROAD<br>HUDSON, OH 44236 | Store Closing Sale - 590 | Customer | 06/15/2023 | $329,325.13 |
| VARIOUS<br>5555 DARROW ROAD<br>HUDSON, OH 44236 | Store Closing Sale - 610 | Customer | 10/01/2023 | $170,071.42 |

Debtor Name: Jo-Ann Stores, LLC

Case Number: 25-10072

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 13:** Transfers not already listed on this statement

| Creditor Name and Address | Description of Property | Relationship to Debtor | Date | Amount |
|---|---|---|---|---|
| VARIOUS<br>5555 DARROW ROAD<br>HUDSON, OH 44236 | Store Closing Sale - 620 | Customer | 11/26/2023 | $280,224.56 |
| VARIOUS<br>5555 DARROW ROAD<br>HUDSON, OH 44236 | Store Closing Sale - 628 | Customer | 02/26/2023 | $300,888.33 |
| VARIOUS<br>5555 DARROW ROAD<br>HUDSON, OH 44236 | Store Closing Sale - 673 | Customer | 08/21/2022 | $330,913.23 |
| VARIOUS<br>5555 DARROW ROAD<br>HUDSON, OH 44236 | Store Closing Sale - 677 | Customer | 12/01/2024 | $535,589.12 |
| VARIOUS<br>5555 DARROW ROAD<br>HUDSON, OH 44236 | Store Closing Sale - 713 | Customer | 12/03/2023 | $476,977.67 |
| VARIOUS<br>5555 DARROW ROAD<br>HUDSON, OH 44236 | Store Closing Sale - 722 | Customer | 12/01/2024 | $532,278.45 |
| VARIOUS<br>5555 DARROW ROAD<br>HUDSON, OH 44236 | Store Closing Sale - 780 | Customer | 01/13/2022 | $477,842.17 |
| VARIOUS<br>5555 DARROW ROAD<br>HUDSON, OH 44236 | Store Closing Sale - 883 | Customer | 11/27/2022 | $485,573.94 |
| VARIOUS<br>5555 DARROW ROAD<br>HUDSON, OH 44236 | Store Closing Sale - 936 | Customer | 05/12/2024 | $86,883.46 |
| U.S. BANK NATIONAL ASSOCIATION<br>CORPORATE TRUST SERVICES<br>CM-9690 PO BOX 70870<br>ST PAUL, MN 55170 | Termination of Interest Rate Swaps | Hedge Bank | 1/9/2024 | $18,096,617.00 |

Debtor Name:  Jo-Ann Stores, LLC                                                                                     Case Number:  25-10072

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 17:** Within 6 years before filing this case, have any employees of the debtor been participants in any ERISA, 401(k), 403(b), or other pension or profit-sharing plan made available by the debtor as an employee benefit?

| Name of Plan | EIN | Terminated? |
|---|---|---|
| ESPP | 46-1095540 | Yes |
| Jo-Ann Stores, Inc Deferred Compensation Plan | 34-0720629 | Yes |
| Jo-Ann Stores, LLC 401(K) Plan | 34-0720629 | No |
| Steelworkers Pension Trust (SPT) | 23-6648508499 | No |

Debtor Name:  Jo-Ann Stores, LLC                                                    Case Number:  25-10072

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 18:** Closed financial accounts

| Creditor's Name and Address | Creditor's Last 4 digits of account number | Type of account | Date account was closed sold moved or transferred | Last Balance before closing or transfer | Other type of account description |
|---|---|---|---|---|---|
| PNC<br>KY , UNITED STATES | 2447 | Other | 01/07/2024 | $ - | Store Depository |
| WELLS FARGO<br>AL , UNITED STATES | 6400 | Other | 01/07/2024 | $ - | Store Depository |
| WELLS FARGO<br>MI , UNITED STATES | 6852 | Other | 01/07/2024 | $ - | Store Depository |
| WELLS FARGO<br>OH , UNITED STATES | 9049 | Other | 01/07/2024 | $ - | Store Depository |
| WELLS FARGO<br>CA , UNITED STATES | 9720 | Other | 01/08/2024 | $ - | Store Depository |
| U.S. BANK<br>IL , UNITED STATES | 4393 | Other | 01/14/2024 | $ - | Store Depository |
| U.S. BANK<br>KY , UNITED STATES | 8364 | Other | 01/14/2024 | $ - | Store Depository |
| WELLS FARGO<br>CA , UNITED STATES | 9431 | Other | 01/14/2024 | $ - | Store Depository |
| WELLS FARGO<br>MD , UNITED STATES | 8899 | Other | 01/14/2024 | $ - | Store Depository |
| REGIONS<br>MS , UNITED STATES | 9555 | Other | 01/21/2024 | $ - | Store Depository |
| U.S. BANK<br>KY , UNITED STATES | 6281 | Other | 01/21/2024 | $ - | Store Depository |
| U.S. BANK<br>MN , UNITED STATES | 1698 | Other | 01/21/2024 | $ - | Store Depository |
| WELLS FARGO<br>CA , UNITED STATES | 5955 | Other | 01/21/2024 | $ - | Store Depository |
| WELLS FARGO<br>CA , UNITED STATES | 8915 | Other | 01/21/2024 | $ - | Store Depository |
| PNC<br>OH , UNITED STATES | 2447 | Other | 02/21/2024 | $ - | Store Depository |
| U.S. BANK<br>OH , UNITED STATES | 6489 | Other | 03/30/2024 | $ - | Store Depository |
| WELLS FARGO<br>CA , UNITED STATES | 3910 | Other | 04/12/2024 | $ - | Store Depository |
| U.S. BANK<br>MO , UNITED STATES | 5024 | Other | 04/14/2024 | $ - | Store Depository |
| WELLS FARGO<br>MS , UNITED STATES | 1017 | Other | 04/14/2024 | $ - | Store Depository |
| PNC<br>IL , UNITED STATES | 2447 | Other | 04/21/2024 | $ - | Store Depository |
| WELLS FARGO<br>AZ , UNITED STATES | 6044 | Other | 04/21/2024 | $ - | Store Depository |
| WELLS FARGO<br>GA , UNITED STATES | 1069 | Other | 04/21/2024 | $ - | Store Depository |
| WELLS FARGO<br>MN , UNITED STATES | 6983 | Other | 04/21/2024 | $ - | Store Depository |
| WELLS FARGO<br>MS , UNITED STATES | 7567 | Other | 04/21/2024 | $ - | Store Depository |
| WELLS FARGO<br>WY , UNITED STATES | 6906 | Other | 04/21/2024 | $ - | Store Depository |
| WELLS FARGO | 0665 | Other | 04/23/2024 | $ - | Store Depository |
| U.S. BANK<br>OH , UNITED STATES | 6695 | Other | 06/07/2024 | $ - | Store Depository |
| WELLS FARGO<br>VA , UNITED STATES | 8972 | Other | 06/16/2024 | $ - | Store Depository |
| WELLS FARGO<br>MT , UNITED STATES | 1781 | Other | 06/23/2024 | $ - | Store Depository |

Debtor Name:  Jo-Ann Stores, LLC                                                                                     Case Number:  25-10072

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 18:** Closed financial accounts

| Creditor's Name and Address | Creditor's Last 4 digits of account number | Type of account | Date account was closed sold moved or transferred | Last Balance before closing or transfer | Other type of account description |
|---|---|---|---|---|---|
| KEY BANK<br>127 PUBLIC SQUARE<br>CLEVELAND, OH 44114,<br>UNITED STATES | 0652 | Other | 07/16/2024 | $ - | Store Depository |
| KEY BANK<br>127 PUBLIC SQUARE<br>CLEVELAND, OH 44114,<br>UNITED STATES | 0645 | Other | 07/16/2024 | $ - | Store Depository |
| WELLS FARGO<br>NY , UNITED STATES | 0889 | Other | 07/21/2024 | $ - | Store Depository |
| WELLS FARGO<br>CA , UNITED STATES | 4289 | Other | 07/24/2024 | $ - | Store Depository |

Debtor Name:  Jo-Ann Stores, LLC

Case Number:  25-10072

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 20:** Off-premises storage

| Storage Facility Name and Address | Access Names | Address | Contents | Still Have It |
|---|---|---|---|---|
| Bates Warehouse<br>403 East Main Street<br>Port Washington, OH 43837 United States | Ken Douglas | 5555 Darrow Road, Hudson, OH, 44236, United States | Furniture, Fixtures and Equipment | Yes |
| Grand & Benedicts<br>6140 S Macadam Ave.<br>Portland, OR 97239 United States | Ken Douglas | 5555 Darrow Road, Hudson, OH, 44236, United States | Furniture, Fixtures and Equipment | Yes |
| Novak Warehouse<br>16 Fort Monroe Industrial Parkway<br>Monroeville, OH 44847 United States | Ken Douglas | 5555 Darrow Road, Hudson, OH, 44236, United States | Furniture, Fixtures and Equipment | Yes |
| Off the Wall<br>4814 Bethlehem Pike<br>Telford, PA 18969 United States | Ken Douglas | 5555 Darrow Road, Hudson, OH, 44236, United States | Furniture, Fixtures and Equipment | Yes |
| Sam Pievac<br>3390 Enterprise Dr.<br>Bloomington, CA 92316 United States | Ken Douglas | 5555 Darrow Road, Hudson, OH, 44236, United States | Furniture, Fixtures and Equipment | Yes |
| Siffron<br>8181 Darrow Rd.<br>Twinsburg, OH 44087 United States | Ken Douglas | 5555 Darrow Road, Hudson, OH, 44236, United States | Furniture, Fixtures and Equipment | Yes |
| Vira Insight<br>2701 South Valley Parkway<br>Lewisville, TX 75067 United States | Ken Douglas | 5555 Darrow Road, Hudson, OH, 44236, United States | Furniture, Fixtures and Equipment | Yes |
| Yunker<br>310 O'Connor Dr.<br>Elkhorn, WI 53121 United States | Ken Douglas | 5555 Darrow Road, Hudson, OH, 44236, United States | Furniture, Fixtures and Equipment | Yes |

Debtor Name:  Jo-Ann Stores, LLC                                                                                    Case Number:  25-10072

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 21:** Property held for another

| Owner's Name and Address | Location of Property | Description of Property | Value |
|---|---|---|---|
| AMERICAN NEWS COMPANY LLC 1955 LAKE PARK DRIVE, SUITE 400 SMYRNA, GA 30080 UNITED STATES | Various Locations | Publications - Magazines | Undetermined |
| BUTTERICK PO BOX 871 ALTOONA, PA 16603 UNITED STATES | Various Locations | Butterick Patterns - Butterick | Undetermined |
| BUTTERICK-GREEN PEPPER PATTERNS PO BOX 871 ALTOONA, PA 16603 UNITED STATES | Various Locations | Simplicity Patterns - Dropped Patterns | Undetermined |
| IG DESIGN GROUP AMERICAS, INC. 5555 GLENRIDGE CONNECTOR, SUITE 300 ATLANTA, GA 30342 UNITED STATES | Various Locations | Various | Undetermined |
| MCCALL KWIK SEW 120 BROADWAY, 34TH FLOOR NEW YORK, NY 10271 UNITED STATES | Various Locations | McCalls Patterns - Kwik Sew | Undetermined |
| MCCALL PATTERN COMPANY 615 MCCALL ROAD MANHATTAN, KS 66502 UNITED STATES | Various Locations | Butterick Patterns - Butterick | Undetermined |
| MCCALL PATTERN COMPANY 615 MCCALL ROAD MANHATTAN, KS 66502 UNITED STATES | Various Locations | McCalls Patterns - Kwik Sew | Undetermined |
| MCCALL PATTERN COMPANY 615 MCCALL ROAD MANHATTAN, KS 66502 UNITED STATES | Various Locations | McCalls Patterns - McCalls | Undetermined |
| MCCALL SEE & SEW 11 PENN PLAZA, 19TH FLOOR NEW YORK, NY 10001 UNITED STATES | Various Locations | Simplicity Patterns - Dropped Patterns | Undetermined |
| SIMPLICITY CREATIVE GROUP 261 MADISON AVENUE, 4TH FLOOR NEW YORK, NY 10016 UNITED STATES | Various Locations | Fashion Fusion - Fashion Fusion | Undetermined |
| SIMPLICITY CREATIVE GROUP 261 MADISON AVENUE, 4TH FLOOR NEW YORK, NY 10016 UNITED STATES | Various Locations | Simplicity Patterns - Burda | Undetermined |
| SIMPLICITY CREATIVE GROUP 261 MADISON AVENUE, 4TH FLOOR NEW YORK, NY 10016 UNITED STATES | Various Locations | Simplicity Patterns - Dropped Patterns | Undetermined |
| SIMPLICITY CREATIVE GROUP 261 MADISON AVENUE, 4TH FLOOR NEW YORK, NY 10016 UNITED STATES | Various Locations | Simplicity Patterns - New Look | Undetermined |
| SIMPLICITY CREATIVE GROUP 261 MADISON AVENUE, 4TH FLOOR NEW YORK, NY 10016 UNITED STATES | Various Locations | Simplicity Patterns - Simplicity | Undetermined |
| THE LANG COMPANIES INC 20825 SWENSON DRIVE, SUITE 100 WAUKESHA, WI 53186 UNITED STATES | Various Locations | Publications - Calendars | Undetermined |
| TRENDS INTERNATIONAL LLC 5188 WEST 74TH STREET INDIANAPOLIS, IN 46268 UNITED STATES | Various Locations | Publications - Calendars | Undetermined |
| VOGUE PO BOX 871 ALTOONA, PA 16603 UNITED STATES | Various Locations | Vogue Patterns - Vogue | Undetermined |
| WEST BROADWAY DISTRIBUTION SERVICES 161 AVENUE OF THE AMERICAS, SUITE 1301 NEW YORK, NY 10013 UNITED STATES | Various Locations | Publications - Consignment Books | Undetermined |

Debtor Name:  Jo-Ann Stores, LLC                                                                                    Case Number:  25-10072

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 21:** Property held for another

| Owner's Name and Address | Location of Property | Description of Property | Value |
|---|---|---|---|
| WEST BROADWAY DISTRIBUTION SERVICES<br>161 AVENUE OF THE AMERICAS, SUITE 1301<br>NEW YORK, NY 10013 UNITED STATES | Various Locations | Publications - Magazines | Undetermined |
| WEST BROADWAY DISTRIBUTION SERVICES<br>161 AVENUE OF THE AMERICAS, SUITE 1301<br>NEW YORK, NY 10013 UNITED STATES | Various Locations | Quilt Patterns - Quilt Patterns | Undetermined |

Debtor Name:  Jo-Ann Stores, LLC

Case Number:  25-10072

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 25:** Other businesses in which the debtor has or has had an interest

| Business Name and Address | Nature of Business Operation | EIN | Existed From | Existed To |
|---|---|---|---|---|
| CREATIVE TECH SOLUTIONS LLC<br>5555 DARROW ROAD<br>HUDSON, OH 44236 | Inactive | 82-1996734 | 06/19/2017 | Present |
| CREATIVEBUG, LLC<br>5555 DARROW ROAD<br>HUDSON, OH 44236 | Online Sales-Instructional Videos | 47-1053208 | 05/10/2017 | Present |
| CUPIXEL INC<br>59 HAMLET STREET<br>NEWTON, MA 02459 | Artist-led Classes | 47-3419961 | 11/23/2021 | Present |
| GLOWFORGE INC.<br>1938 OCCIDENTAL AVE S<br>SUITE C<br>SEATTLE, WA 98134 | 3-D Printers | 47-2044540 | 12/20/2018 | Present |
| JAS AVIATION, LLC<br>5555 DARROW ROAD<br>HUDSON, OH 44236 | Inactive | 46-2589570 | 03/22/2013 | Present |
| JAS FABRICS AND CRAFTS LLC<br>5555 DARROW ROAD<br>HUDSON, OH 44236 | Canadian Online Sales (Dissolved) | 45-5201351 | 04/23/2012 | 10/05/2020 |
| JOANN DITTO HOLDINGS INC.<br>5555 DARROW ROAD<br>HUDSON, OH 44236 | Holding Company | 86-3449652 | 12/07/2020 | Present |
| JO-ANN STORES SUPPORT CENTER, INC.<br>5555 DARROW ROAD<br>HUDSON, OH 44236 | SSC Operations | 26-3855027 | 12/08/2008 | Present |
| JO-ANN TRADING (SHANGHAI) CO., LTD.<br>NO.990 SHENCHANG ROAD<br>ROOM 703+704, FLOOR 7<br>MINHANG DISTRICT, SHANGHAI, 201106<br>CHINA | Sourcing and Factory Inspections | N/A | 02/06/2018 | Present |
| JOANN.COM, LLC<br>5555 DARROW ROAD<br>HUDSON, OH 44236 | Online Sales | 95-4761594 | 12/05/2007 | Present |
| WEAVEUP, INC.<br>5555 DARROW ROAD<br>HUDSON, OH 44236 | Fabric Printing Software | 47-4135633 | 03/04/2022 | Present |

Debtor Name:  Jo-Ann Stores, LLC                                                                                                    Case Number:  25-10072

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 26d:** List all financial institutions, creditors, and other parties, including mercantile and trade agencies, to whom the debtor issues a financial statement within 2 years before filing this case.

| Name and Address |
| --- |
| |

The Debtors have historically provided financial statements to various interested parties over the past two years, including, but not limited to, insurance carriers, lenders and financial institutions, landlords, material vendors, advisors and others. The Debtors do not maintain records of the parties who have requested or obtained copies. Prior to the commencement of the Debtor's Chapter 11 case in March of 2024, the Debtors abided by the requirements of the Securities Exchange Act of 1934, as amended, at the end of each of its fiscal quarters and years and upon the occurrence of events requiring disclosure on form 8-K. Because the SEC filings were of public record, the Debtors did not maintain records of the parties who requested or obtained copies of any of the SEC filings from the SEC, the Debtors, or other sources.

Debtor Name:  Jo-Ann Stores, LLC                                                                            Case Number:  25-10072

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 28:** List the debtor's officers, directors, managing members, general partners, members in control, controlling shareholders, or other people in control of the debtor at the time of the filing of this case.

| Name | Address | Position | % Interest |
|---|---|---|---|
| ANN ABER | 5555 DARROW ROAD HUDSON, OH 44236 | Manager (Board of Managers), Executive Vice President, Chief Legal & Human Resources Officer & Secretary | N/A |
| DENNIS SHELDON | 5555 DARROW ROAD HUDSON, OH 44236 | Senior Vice President, Supply Chain | N/A |
| JEFF DWYER | 5555 DARROW ROAD HUDSON, OH 44236 | Manager (Board of Managers), Interim Chief Financial Officer & Treasurer | N/A |
| JEREMY ZELWIN | 5555 DARROW ROAD HUDSON, OH 44236 | Vice President, Controller | N/A |
| JOHN STALCUP | 5555 DARROW ROAD HUDSON, OH 44236 | Executive Vice President, Chief Digital Officer | N/A |
| MICHAEL PRENDERGAST | 5555 DARROW ROAD HUDSON, OH 44236 | Manager (Board of Managers), Acting Chief Executive Officer | N/A |
| NEEDLE HOLDINGS LLC | 5555 DARROW ROAD HUDSON, OH 44236 | Member | 100% |
| ROBERT WILL | 5555 DARROW ROAD HUDSON, OH 44236 | Executive Vice President, Chief Merchandising Officer | N/A |
| ROGER HAWKINS | 5555 DARROW ROAD HUDSON, OH 44236 | Senior Vice President, Store Operations | N/A |

Debtor Name:  Jo-Ann Stores, LLC                                                                                                    Case Number:  25-10072

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 29:** Within 1 year before the filing of this case, did the debtor have officers, directors, managing members, general partners, members in control of the debtor, or shareholders in control of the debtor who no longer hold these positions?

| Name | Address | Position | Start | End |
|------|---------|----------|-------|-----|
| CHRISTOPHER DITULLIO | ADDRESS ON FILE | Former Interim Office of the Chief Executive Officer, Executive Vice President, Chief Customer Officer | 05/08/2023 | 01/08/2025 |
| JOSEPH THIBAULT | ADDRESS ON FILE | Former Senior Vice President, Store Operations | 01/11/2023 | 04/25/2024 |
| LISA WITTMAN-SMITH | ADDRESS ON FILE | Former Senior Vice President, Planning Replenishment & Supply Chain Optimization | 01/11/2023 | 06/27/2024 |
| SCOTT SEKELLA | ADDRESS ON FILE | Former Manager (Board of Managers), Interim Office of the Chief Executive Officer, Executive VP, Chief Financial Officer & Treasurer | 05/08/2023 | 07/29/2024 |