**IN THE UNITED STATES BANKRUPTCY COURT**
**FOR THE DISTRICT OF DELAWARE**

| | | |
|---|---|---|
| In re: | ) | Chapter 11 |
| | ) | |
| JOANN INC., *et al.*, | ) | Case No. 25-10068 (CTG) |
| | ) | |
| Debtors. | ) | (Jointly Administered) |
| | ) | |

**SCHEDULES OF ASSETS AND LIABILITIES FOR**
**CREATIVEBUG, LLC**

**CASE NO. 25-10074**

# IN THE UNITED STATES BANKRUPTCY COURT
# FOR THE DISTRICT OF DELAWARE

|  |  |  |
|---|---|---|
| In re: | ) | Chapter 11 |
|  | ) |  |
| JOANN INC., *et al.*,[1] | ) | Case No. 25-10068 (CTG) |
|  | ) |  |
| Debtors. | ) | (Jointly Administered) |
|  | ) |  |

## GLOBAL NOTES AND STATEMENTS OF
## LIMITATIONS, METHODOLOGY, AND DISCLAIMERS
## REGARDING THE DEBTORS' SCHEDULES OF ASSETS
## AND LIABILITIES AND STATEMENTS OF FINANCIAL AFFAIRS

Joann, Inc. and its debtor affiliates, as debtors and debtors in possession in the above-captioned chapter 11 cases (collectively, the "Debtors"),[2] are filing their respective Schedules of Assets and Liabilities (each, a "Schedule" and, collectively, the "Schedules") and Statements of Financial Affairs (each, a "Statement" and, collectively, the "Statements" and, together with the Schedules, the "Schedules and Statements") with the United States Bankruptcy Court for District of Delaware (the "Bankruptcy Court") pursuant to section 521 of title 11 of the United States Code (the "Bankruptcy Code"), rule 1007 of the Federal Rules of Bankruptcy Procedure (the "Bankruptcy Rules"), and rule 1007-1 of the Local Rules of the United States Bankruptcy Court for the District of Delaware (the "Local Rules").

These global notes and statements of limitations, methodology, and disclaimers regarding the Schedules and Statements (the "Global Notes") pertain to, are incorporated by reference in,

---

[1]    The Debtors in these chapter 11 cases, along with the last four digits of each Debtor's federal tax identification number, are:  JOANN Inc. (5540); Needle Holdings LLC (3814); Jo-Ann Stores, LLC (0629); Creative Tech Solutions LLC (6734); Creativebug, LLC (3208); WeaveUp, Inc. (5633); JAS Aviation, LLC (9570); joann.com, LLC (1594); JOANN Ditto Holdings Inc. (9652); Dittopatterns LLC (0452); JOANN Holdings 1, LLC (9030); JOANN Holdings 2, LLC (6408); and Jo-Ann Stores Support Center, Inc. (5027).  The Debtors' mailing address is 5555 Darrow Road, Hudson, Ohio 44236.

[2]    A detailed description of the Debtors and their business, including the facts and circumstances giving rise to the Debtors' chapter 11 cases, is set forth in the Declaration of *Michael Prendergast, Interim Chief Executive Officer, in Support of Chapter 11 Petitions and First Day Motions* [Docket No. 5] (the "First Day Declarations"). Capitalized terms used but not otherwise defined herein shall have the meanings ascribed to them in the First Day Declaration.

and comprise an integral part of, all of the Schedules and Statements, and should be referred to, and referenced in connection with, any review of the Schedules and Statements.[3]

The Schedules and Statements are unaudited and reflect the Debtors' reasonable efforts to report certain financial information of each Debtor on a standalone, unconsolidated basis. The financial information contained in the Schedules and Statements is limited in scope, covers a limited time period, and is presented on a preliminary and unaudited basis. As such, the Schedules and Statements have not been subject to procedures that would typically be applied to financial statements prepared in accordance with accounting principles generally accepted in the United States of America ("GAAP") and do not include all of the information and footnotes required by GAAP. Upon the application of such procedures, the financial information could be subject to changes, which could be material. These Schedules and Statements neither purport to represent financial statements prepared in accordance with GAAP, nor are they intended to be fully reconciled with the financial statements of each Debtor.

The Debtors historically prepared consolidated quarterly and annual financial statements. The Debtors have prepared the Schedules and Statements using the best information presently available to them, which has been collected, maintained, and prepared in accordance with their historical accounting practices. The Schedules and Statements generally reflect operations and financial information of the Debtors in a form not maintained by the Debtors in the ordinary course of their business and are not intended to reconcile to the consolidated financial statements prepared by the Debtors. Accordingly, the amounts set forth in the Schedules and Statements may materially differ from the Debtors' historical consolidated financial statements. Because the Debtors' accounting systems, policies, and practices were developed to produce consolidated financial statements, rather than financial statements by legal entity, it is possible that not all assets, liabilities, income, or expenses have been recorded on the correct legal entity.

In preparing the Schedules and Statements, the Debtors relied on financial data derived from their books and records that was available at the time of such preparation. Although the Debtors have made commercially reasonable efforts to ensure the accuracy and completeness of the Schedules and Statements, subsequent information or discovery may result in material changes to the Schedules and Statements. As a result, inadvertent errors or omissions may exist. Accordingly, the Debtors and their directors, managers, officers, agents, attorneys and financial advisors do not guarantee or warrant the accuracy or completeness of the data that is provided herein, and shall not be liable for any loss or injury arising out of or caused in whole or in part by the acts, errors, or omissions, whether negligent or otherwise, in procuring, compiling, collecting, interpreting, reporting, communicating, or delivering the information contained herein or the Schedules and Statements. In no event shall the Debtors or their directors, managers, officers, agents, attorneys, and financial advisors be liable to any third party for any direct, indirect, incidental, consequential, or special damages (including, but not limited to, damages arising from the disallowance of a potential claim against the Debtors or damages to business reputation, lost

---

[3]    These Global Notes supplement, and are in addition to, any specific notes contained in each Debtor's Schedules and Statements. The fact that the Debtors prepared any portion of the Global Notes with respect to any individual Debtor's Schedules and Statement and not to those of another Debtor should not be interpreted as a decision by the Debtors to exclude the applicability of such portion of the Global Notes to any of the Debtors' other Schedules and Statements, as appropriate.

business, or lost profits), whether foreseeable or not and however caused, even if the Debtors or their directors, managers, officers, agents, attorneys, and financial advisors are advised of the possibility of such damages.

The Schedules and Statements have been signed by Jeffrey Dwyer, Interim Chief Financial Officer of the Debtors and an authorized signatory for each of the Debtors.  In reviewing and signing the Schedules and Statements, Mr. Dwyer has relied upon the efforts, statements, advice, and representations of personnel of the Debtors and the Debtors' advisors and other professionals. Given the scale of the Debtors' businesses, Mr. Dwyer has not (and, practically, could not have) personally verified the accuracy of each statement and representation in the Schedules and Statements, including, but not limited to, statements and representations concerning amounts owed to creditors, classification of such amounts, and creditors' addresses.

Any audit, any future analysis of the information contained in the Schedules and Statements (or the data there underlying), or subsequent receipt of any information may result in material changes in information requiring amendment of the Schedules and Statements. Accordingly, the Schedules and Statements remain subject to further review and verification by the Debtors.  The Debtors reserve their right to amend, modify, or supplement the Schedules and Statements from time to time as may be necessary or appropriate; provided that the Debtors, their agents, and their advisors expressly do not undertake any obligation to amend, modify, revise, update, recategorize, or supplement the information provided herein or to notify any third party should the information be amended, modified, revised, updated, recategorized, or supplemented in any way, except to the extent required by applicable law.

The Schedules and Statements should not be relied upon by any persons for information relating to current or future financial condition, events, or performance of any of the Debtors or their affiliates, as the information (including results of operations) contained therein are not necessarily indicative of results which may be expected from any other period or for the full year, and may not necessarily reflect the combined results of operations, financial position, and schedule of receipts and disbursements in the future.

Disclosure of information in one or more of the Schedules, one or more of the Statements, or one or more exhibits or attachments to the Schedules or Statements, even if incorrectly placed, shall be deemed to be disclosed in the correct Schedules, Statements, exhibits, or attachments.

## **Global Notes and Overview of Methodology**

4.      **Description of the Debtors' Chapter 11 Cases**.  The Debtors commenced these voluntary cases under chapter 11 of the Bankruptcy Code on January 15, 2025 (the "Petition Date"). The Debtors are authorized to operate their businesses and manage their properties as debtors in possession pursuant to sections 1107(a) and 1108 of the Bankruptcy Code.  On January 16, 2025, the Bankruptcy Court entered an order authorizing the joint administration of the cases pursuant to Bankruptcy Rule 1015(b) [Docket No. 103]. On January 28, 2025, the United States Trustee for the District of Delaware (the "U.S. Trustee") appointed an official committee of unsecured creditors (the "Creditors' Committee") pursuant to section 1102(a)(1) of the Bankruptcy Code [Docket No. 198].  Notwithstanding the joint administration of the Debtors' cases for

procedural purposes, each Debtor has filed its own Schedules and Statements.  The asset information provided herein, except as otherwise noted, represents the asset data of the Debtors as of January 4, 2025, the date of the Debtors' fiscal-month-end closure to their balance sheet, and the liability data of the Debtors is as of the close of business on the Petition Date.  No trustee or examiner has been appointed in these chapter 11 cases.

5.      **Global Notes Control**.  Disclosure of information in one or more Schedules, one or more Statements, or one or more exhibits or attachments to the Schedules or Statements, even if incorrectly placed, shall be deemed to be disclosed in the correct Schedules, Statements, exhibits, or attachments.  In the event that any portion of the Schedules or Statements differs from any portion of the Global Notes, the Global Notes shall control.

6.      **Reservation of Rights**.  Commercially reasonable efforts have been made to prepare and file complete and accurate Schedules and Statements; however, as noted above, inadvertent errors or omissions may exist.  The Debtors reserve all rights to amend and supplement the Schedules and Statements as may be necessary or appropriate but do not undertake any obligation to do so, except as required by applicable law.  Nothing contained in the Schedules, Statements, or Global Notes shall constitute a waiver of rights with respect to these chapter 11 cases, including, but not limited to, any rights or claims of the Debtors against any third party or issues involving substantive consolidation, defenses, statutory or equitable subordination, and/or causes of action arising under the provisions of chapter 5 of the Bankruptcy Code or any other relevant applicable bankruptcy or non-bankruptcy laws to recover assets or avoid transfers.  Any specific reservation of rights contained elsewhere in the Global Notes does not limit in any respect the general reservation of rights contained in this paragraph.

    a.      **No Admission**.  Nothing contained in the Schedules and Statements is intended as, or should be construed as, an admission or stipulation of the validity of any claim against any Debtors, any assertion made therein or herein, or a waiver of any of the Debtors' rights to dispute any claim or assert any cause of action or defense against any party.

    b.      **Claims Listing and Descriptions**.  The listing of a claim does not constitute an admission of liability by the Debtors, and the Debtors reserve the right to amend the Schedules and Statements accordingly.  Any failure to designate a claim set forth on the Schedules and Statements as "disputed," "contingent," or "unliquidated" does not constitute an admission by the Debtors that such amount is not "disputed," "contingent," or "unliquidated."  The Debtors reserve the right to dispute and to assert setoff rights, counterclaims, and defenses to any claim reflected on the Schedules and Statements on any grounds, including, but not limited to, amount, liability, priority, status, and classification, and to otherwise subsequently designate any claim as "disputed," "contingent," or "unliquidated."

    c.      **Recharacterization**.  The Debtors have made reasonable efforts to correctly characterize, classify, categorize, and designate the claims, assets, executory contracts, unexpired leases, and other items reported in the Schedules and Statements.  Nevertheless, due to the complexity of the Debtors' businesses, the

Debtors may not have accurately characterized, classified, categorized, or designated certain items and/or may have omitted certain items. Accordingly, the Debtors reserve all of their rights to recharacterize, reclassify, recategorize, or redesignate items reported in the Schedules and Statements at a later time as necessary or appropriate, including, without limitation, whether contracts or leases included in the Schedules and Statements were deemed executory or unexpired as of the Petition Date and remain executory and unexpired postpetition.

d.    **Classifications**.  The (i) listing of a claim on Schedule D as "secured," (ii) listing of a claim on Schedule E/F as either "priority" or "unsecured priority," or (iii) listing of a contract or lease on Schedule G as "executory" or "unexpired" does not constitute an admission by the Debtors of the legal rights of the claimant or contract counterparty, or a waiver of the Debtors' rights to recharacterize or reclassify such claim or contract pursuant to a schedule amendment, claim objection or otherwise.  Moreover, although the Debtors may have scheduled claims of various creditors as secured claims for informational purposes, no current valuation of the Debtors' assets in which such creditors may have a security interest has been undertaken.  Except as provided in an order of the Bankruptcy Court, the Debtors reserve all rights to dispute and challenge the secured nature or amount of any such creditor's claims or the characterization of the structure of any transaction, or any document or instrument related to such creditor's claim.

e.    **Estimates and Assumptions**.  To prepare these Schedules and Statements and report information on a legal entity basis, the Debtors were required to make certain reasonable estimates and assumptions with respect to the reported amounts of assets and liabilities and the amount of contingent assets and contingent liabilities as of the Petition Date.  The reported amounts of revenues are as of the latest available prepetition fiscal-month-end close, which is January 4, 2025.  Actual results could differ from such estimates.  The Debtors reserve all rights to amend the reported amounts of assets and liabilities to reflect changes in those estimates or assumptions.

f.    **Causes of Action**.  Despite reasonable efforts, the Debtors may not have identified and/or set forth all of their causes of action (filed or potential) against third parties as assets in their Schedules and Statements, including, without limitation, avoidance actions arising under chapter 5 of the Bankruptcy Code and actions under other relevant bankruptcy and non-bankruptcy laws to recover assets.  The Debtors reserve all rights with respect to any claim, controversy, demand, right, action, suit, obligation, liability, debt, account, defense, offset, power, privilege, license, lien, indemnity, guaranty, interest, damage, remedy, cause of action, proceeding, agreement, or franchise of any kind or character whatsoever, whether known or unknown, foreseen or unforeseen, existing or hereinafter arising, contingent or non-contingent, liquidated or unliquidated, secured or unsecured, assertable, directly or derivatively, matured or unmatured, suspected or unsuspected, whether arising before, on, or after the Petition Date, in contract, in tort, at law, in equity, or otherwise.  Causes of action also include:  (a) all rights of setoff, counterclaim, or recoupment and claims under contracts or for breaches of duties imposed by law or

in equity; (b) any claim based on or relating to, or in any manner arising from, in whole or in part, tort, breach of contract, breach of fiduciary duty, violation of local, state, federal, or foreign law, or breach of any duty imposed by law or in equity, including, without limitation, securities laws, negligence, and gross negligence; (c) the right to object to or otherwise contest claims or interests; (d) claims pursuant to sections 362 or chapter 5 of the Bankruptcy Code; (e) such claims and defenses as fraud, mistake, duress, and usury, and any other defenses set forth in section 558 of the Bankruptcy Code; and (f) any avoidance actions arising under chapter 5 of the Bankruptcy Code or under similar local, state, federal, or foreign statutes and common law, including, without limitation, fraudulent transfer laws, and neither the Global Notes nor the Schedules and Statements shall be deemed a waiver of any such claims, causes of action, or avoidance actions, or in any way prejudice or impair the assertion of such claims or causes of action.

g.    **Intellectual Property Rights**.  Exclusion of certain intellectual property on the Schedules and Statements shall not be construed to be an admission that such intellectual property rights have been abandoned, have been terminated, or otherwise have expired by their terms, or have been assigned or otherwise transferred pursuant to a sale, acquisition, or other transaction.  Conversely, inclusion of certain intellectual property on the Schedules and Statements shall not be construed to be an admission that such intellectual property rights have not been abandoned, have not been terminated, or otherwise have not expired by their terms, or have not been assigned or otherwise transferred pursuant to a sale, acquisition, or other transaction.  The Debtors have made every effort to attribute intellectual property to the rightful Debtor owner, however, in some instances, intellectual property described as owned by one Debtor may, in fact, be owned by another Debtor.  Accordingly, the Debtors reserve all of their rights with respect to the legal status of any and all intellectual property rights.

h.    **Insiders**.  The Debtors have attempted to include all payments made on or within twelve months before the Petition Date to any individual (and their relatives) or entity who, in the Debtors' good faith belief, may be deemed an "insider" within the meaning of such term in the Bankruptcy Code.  As to each Debtor, an individual or entity is designated as an "insider" for the purposes of the Schedules and Statements if such individual or entity, based on the totality of the circumstances, has at least a controlling interest in, or exercises sufficient authority over, the Debtor so as to dictate corporate policy and the disposition of corporate assets.  The Debtors have also considered the requirements of GAAP and Securities and Exchange Commission (the "<u>SEC</u>") reporting standards and their public disclosures with respect to designating certain individuals and entities as "insiders" herein.

The inclusion or omission of a party as an "insider" for the purposes of the Schedules and Statements is for informational purposes and is not intended to be nor should be construed as an admission that those parties are insiders within the meaning of section 101(31) of the Bankruptcy Code.  Information regarding the individuals or entities included as insiders in the Schedules and Statements may not be used for:  (a) the purposes of determining (i) control of the Debtors; (ii) the extent

to which any individual or entity exercised management responsibilities or functions; (iii) corporate decision-making authority over the Debtors; or (iv) whether such individual or entity (or the Debtors) could successfully argue that they are not an insider under applicable law, including the Bankruptcy Code and federal securities laws, or with respect to any theories of liability or (b) any other purpose. Furthermore, certain of the individuals or entities identified as insiders may not have been insiders for the entirety of the twelve-month period before the Petition Date (if at all), but the Debtors have included them herein out of an abundance of caution. The Debtors reserve all rights with respect thereto.

7.    **Methodology**.

a.    **Basis of Presentation**.  For financial reporting purposes, the Debtors generally prepare consolidated financial statements, but have provided financial information for each Debtor entity for the purpose of reporting their Schedules and Statements. Combining the assets and liabilities set forth in the Schedules and Statements would result in amounts that may be substantially different from financial information that would be prepared on a consolidated basis under GAAP.  Therefore, these Schedules and Statements neither purport to represent financial statements prepared in accordance with GAAP nor are they intended to fully reconcile to the financial statements prepared by the Debtors.  Unlike the consolidated financial statements, these Schedules and Statements, except where otherwise indicated, reflect the assets and liabilities of each separate Debtor.  Information contained in the Schedules and Statements has been derived from the Debtors' books and records and historical financial statements.

The Debtors have attempted to attribute the assets and liabilities, certain required financial information, and various cash disbursements to the proper Debtor entity. However, due to limitations within Debtors' accounting systems, it is possible that not all assets, liabilities or amounts of cash disbursements have been recorded with the correct legal entity on the Schedules and Statements.  Accordingly, the Debtors reserve all rights to amend, modify, and/or supplement the Schedules and Statements in this regard.

Given, among other things, the uncertainty surrounding the collection, ownership, and valuation of certain assets and the amount and nature of certain liabilities, a Debtor may report more assets than liabilities.  Such report shall not constitute an admission that such Debtor was solvent on the Petition Date or at any time prior to or after the Petition Date.  Likewise, a Debtor reporting more liabilities than assets shall not constitute an admission that such Debtor was insolvent on the Petition Date or at any time prior to or after the Petition Date.  For the avoidance of doubt, nothing contained in the Schedules and Statements is indicative of the Debtors' enterprise value.  The Schedules and Statements contain unaudited information that is subject to further review and potential adjustment.

b.    **Reporting Date**.  Unless otherwise noted, the Schedules and Statements generally reflect the Debtors' books and records (i) for asset data as of January 4, 2025, which

follows the Debtors' last available fiscal month preceding the commencement of these chapter 11 cases and the date of the Debtors' month-end closure to their balance sheet, and (ii) for liability data as of close of business on the Petition Date, adjusted for authorized payments under the First Day Orders (as defined herein).

c.   **Confidential or Sensitive Information**.  There may be instances in which certain information in the Schedules and Statements intentionally has been redacted due to concerns about the privacy of the Debtors' employees and vendors (e.g. home addresses).  The alterations will be limited to only what is necessary to protect the Debtor or the applicable third party.  The Debtors may also be authorized or required to redact certain information from the public record pursuant to orders of the Bankruptcy Court authorizing the Debtors to redact, seal, or otherwise protect such information from public disclosure.[4]

d.   **Consolidated Entity Accounts Payable and Disbursement Systems**.  Receivables and payables among the Debtors are reported on Schedule A/B and Schedule E/F, respectively, per the Debtors' unaudited books and records.  As described more fully in the *Motion of Debtors for Entry of Interim and Final Orders (I) Authorizing the Debtors to (A) Continue to Operate Their Cash Management System, (B) Honor Certain Prepetition Obligations Related Thereto, (C) Maintain Existing Business Forms, and (D) Perform Intercompany Transactions and (II) Granting Related Relief* [Docket No. 11] (the "Cash Management Motion"), the Debtors utilize an integrated, centralized cash management system in the ordinary course of business to collect, concentrate, and disburse funds generated from their operations (the "Cash Management System").  The Debtors maintain a consolidated accounts payable and disbursements system to pay operating and administrative expenses through various disbursement accounts.  The Cash Management System is supported by over 800 bank accounts, all of which are owned and controlled by the Debtors.

The listing of any amounts with respect to such receivables and payables is not, and should not be construed as, an admission or conclusion regarding the allowance, classification, validity, or priority of such account or characterization of such balances as debt, equity, or otherwise.  For the avoidance of doubt, the Debtors reserve all rights, claims, and defenses in connection with any and all intercompany receivables and payables, including, but not limited to, with respect to the characterization of intercompany claims, loans, and notes.

Prior to the Petition Date, the Debtors and certain non-Debtor affiliates engaged in intercompany transactions (the "Intercompany Transactions") in the ordinary course of business, which resulted in intercompany receivables and payables (the "Intercompany Claims").  The Debtors maintain records of the Intercompany

---

[4]   *See, e.g.*, *Final Order (I) Authorizing the Debtors to (A) Serve Certain Parties in Interest by Email, (B) Approve the Form and Manner of Service of the Notice of Commencement, (C) Redact or Withhold Certain Confidential Information of Customers, and (D) Redact Certain Personally Identifiable Information of Individuals, and (II) Granting Related Relief* [Docket No. 342].

Claims and Intercompany Transactions.  Pursuant to the *Final Order (I) Authorizing the Debtors to (A) Continue to Operate Their Cash Management System, (B) Honor Certain Prepetition Obligations Related Thereto, (C) Maintain Existing Business Forms, and (D) Continue to Perform Intercompany Transactions, and (II) Granting Related Relief* [Docket No. 340] (the "Cash Management Order"), the Court granted the Debtors authority to continue to engage in Intercompany Transactions in the ordinary course of business, subject to certain limitations set forth therein.  Thus, intercompany balances as of the Petition Date, as set forth in Schedule A/B and Schedule E/F, may not accurately reflect current positions.

In addition, certain of the Debtors act on behalf of other Debtors.  For example, Debtor Jo-Ann Stores, LLC ("Jo-Ann Stores") makes payments on behalf of other Debtors, resulting in an intercompany charge and a liability to Jo-Ann Stores owed by the corresponding other Debtor.  Because the Debtors' historical and current accounting practices have been designed for the preparation of consolidated financial statements and records, the Debtors are unable to ascertain with precision certain intercompany balances among specific Debtors.  Commercially reasonable efforts have been made to indicate the ultimate beneficiary of a payment or obligation.  Whether a particular payment or obligation was incurred by the entity actually making the payment or incurring the obligation is a complex question of applicable non-bankruptcy law, and nothing herein constitutes an admission that any Debtor entity or non-Debtor affiliate is an obligor with respect to any such payment.  The Debtors reserve all rights to reclassify any payment or obligation as attributable to another entity and all rights with respect to the proper accounting and treatment of such payments and liabilities.

e.     **Duplication**.  Certain of the Debtors' assets, liabilities, and prepetition payments may properly be disclosed in response to multiple parts of the Schedules and Statements.  To the extent these disclosures would be duplicative, the Debtors have determined in certain instances to only list such assets, liabilities, and prepetition payments once.

f.     **Net Book Value of Assets**.  In many instances, current market valuations are not maintained by or readily available to the Debtors.  It would be prohibitively expensive, unduly burdensome, and an inefficient use of estate resources for the Debtors to obtain current market valuations for all assets.  As such, unless otherwise indicated, net book values as of January 4, 2025 are presented for all assets.  When necessary, the Debtors have indicated that the value of certain assets is "unknown" or "undetermined."  The description of an amount as "unknown" or "undetermined" is not intended to reflect upon the materiality of such amount.  Amounts ultimately realized may vary materially from net book value (or other value so ascribed).  Accordingly, the Debtors reserve all rights to amend, supplement, and adjust the asset values set forth in the Schedules and Statements.  Assets that have been fully depreciated or that were expensed for accounting purposes either do not appear in these Schedules and Statements or are set forth with a zero-dollar value, as such assets have no net book value.  The omission of an asset from the Schedules and

Statements does not constitute a representation regarding the ownership of such asset, and any such omission does not constitute a waiver of any rights of the Debtors with respect to such asset. Nothing in the Debtors' Schedules and Statements shall be, or shall be deemed to be, an admission that any Debtor was solvent or insolvent as of the Petition Date or any time prior to the Petition Date.

g.      **Currency**. All amounts shown in the Schedules and Statements are in U.S. Dollars, unless otherwise indicated.

h.      **Payment of Prepetition Claims Pursuant to First Day Orders**. Following the Petition Date, the Court entered various orders authorizing the Debtors to, among other things, pay certain prepetition: (i) employee wages, salaries, and related items (including, but not limited to, employee benefit programs and supplemental workforce obligations); (ii) taxes and assessments; (iii) customer program obligations; (iv) service fees and charges assessed by the Debtors' banks; (v) insurance obligations; and (vi) certain vendor obligations (collectively, the "First Day Orders"). As such, outstanding prepetition liabilities may have been reduced by certain Court-approved postpetition payments made on prepetition payables. Where and to the extent these liabilities have been satisfied in full, they are not included in the Schedules and Statements, unless otherwise indicated. The Debtors reserve the right to update the Schedules and Statements to reflect payments made pursuant to an order of the Court (including the First Day Orders).

i.      **Other Paid Claims**. To the extent the Debtors have reached any postpetition settlement with a vendor or other creditor, the terms of such settlement will prevail, supersede amounts set forth in the Schedules and Statements, and shall be enforceable by all parties, subject to any necessary Court approval. To the extent the Debtors pay any of the claims set forth in the Schedules and Statements pursuant to any orders entered by the Court, the Debtors reserve all rights to amend and supplement the Schedules and Statements and take other action, such as filing claims objections, as is necessary and appropriate to avoid overpayment or duplicate payment for such liabilities.

j.      **Setoffs**. The Debtors routinely incur setoffs in the ordinary course of business that arise from various items including, but not limited to, intercompany transactions, counterparty settlements, pricing discrepancies, rebates, returns, refunds, and negotiations and/or other disputes between the Debtors and their customers or vendors. In accordance with Debtors' agreements with their vendors and other contract counterparties, these amounts are set off on a reoccurring basis against future revenues in a normal course reconciliation process with these partners. Certain of these ordinary course setoffs are not independently accounted for and, as such, may be excluded from the Schedules and Statements. Any setoff of a prepetition debt to be applied against the Debtors is subject to the automatic stay and must comply with section 553 of the Bankruptcy Code. The Debtors reserve all rights to challenge any setoff and/or recoupment rights that may be asserted against them, including, but not limited to, any and all rights preserved pursuant to section 558 of the Bankruptcy Code.

k.     **Leases**.  The Debtors have not included future obligations under any capital or operating leases in the Schedules and Statements.  To the extent there was an amount outstanding on account of such lease as of the Petition Date, the creditor has been included on Schedule E/F of the Schedules.  In the ordinary course of business, certain of the Debtors may enter into agreements titled as leases for property, other property interests, and/or equipment from third party lessors for use in the daily operation of their business.  Any outstanding prepetition obligations under such agreements that are known to the Debtors have been included in Schedule F, and the underlying lease agreements have been included in Schedule G.  Nothing in the Schedules and Statements is, or shall be construed to be, an admission as to the determination of the legal status of any lease (including whether any lease is unexpired, a true lease, a financing arrangement, or a real property interest), and the Debtors reserve all rights with respect to such issues.

l.     **Liens**.  The inventories, property, and equipment included in the Statements and Schedules are presented without consideration of any asserted mechanics', materialmen, or similar liens that may attach (or have attached) to such inventories, property, and equipment, and the Debtors reserve all of their rights with respect to such liens (if any).

m.     **Excluded Assets and Liabilities**.  The Debtors have excluded certain assets and liabilities otherwise included in their financial statements or books and records in the Schedules and Statements.  Certain liabilities resulting from accruals, liabilities recognized in accordance with GAAP, and/or estimates of long-term liabilities either are not payable at this time or have not yet been reported.  Therefore, they do not represent specific rights to payment or other claims as of the Petition Date and are not otherwise set forth in the Schedules.  Additionally, certain deferred assets, charges, accounts, or reserves recorded for GAAP reporting purposes only, and certain assets with a net book value of zero, are not included in the Schedules.  Other excluded categories of assets and liabilities include, but are not limited to, deferred tax assets and liabilities, deferred income, deferred charges, self-insurance reserves, favorable lease rights, and unfavorable lease liabilities.  In addition, and as set forth above, the Debtors may have excluded amounts for which the Debtors have paid or have been granted authority to pay pursuant to the First Day Orders or other orders that may be entered by the Court.  Other immaterial or de minimis assets and liabilities may also have been excluded.

n.     **Allocation of Liabilities**.  The Debtors, in consultation with their advisors, have sought to allocate liabilities between the prepetition and postpetition periods based on the information and research that was conducted in connection with the preparation of the Schedules and Statements.  As additional information becomes available and further research is conducted, the allocation of liabilities between prepetition and postpetition periods may change.  The Debtors reserve the right to amend and/or supplement the Schedules and Statements as they deem appropriate in this regard.

o.    **Totals**. All totals that are included in the Schedules and Statements represent totals of all the known amounts included in the Schedules and Statements and exclude items identified as "unknown" or "undetermined." If there are unknown or undetermined amounts, the actual totals may be materially different from the listed totals. The description of an amount as "unknown" or "undetermined" is not intended to reflect upon the materiality of such amount. To the extent a Debtor is a guarantor of debt held by another Debtor or non-Debtor affiliate, the amounts reflected in these Schedules are inclusive of each Debtor's guarantee obligations.

p.    **Guarantees and Other Secondary Liability Claims**. The Debtors exercised their commercially reasonable efforts to locate and identify guarantees and other secondary liability claims in their secured financings, debt instruments, leases, and other agreements. Where such Guarantees have been identified, they have been included in the relevant Schedules G and H for the affected Debtor or Debtors. The Debtors have reflected the obligations under the Guarantees for both the primary obligor and the guarantors with respect to their secured financings, debt instruments, leases, and other such agreements on Schedule H. Guarantees embedded in the Debtors' executory contracts, unexpired leases, secured financings, debt instruments, leases, and other agreements inadvertently may have been omitted. The Debtors reserve the rights but are not required, to amend the Schedules and Statements if additional Guarantees are identified.

q.    **Executory Contracts**. Although the Debtors made diligent efforts to attribute each executory contract to the Debtor or Debtors that are the legal counterparty or counterparties to such contract, in certain instances, the Debtors may have inadvertently failed to do so. Accordingly, the Debtors reserve all rights with respect to the named parties of any and all executory contracts, including the right to amend Schedule G.

r.    **Umbrella or Master Agreements**. Contracts and leases included in the Schedules and Statements may be umbrella, master, or national agreements that cover relationships with some or all of the Debtors. Where relevant, such agreements have been included in the Schedules and Statements only for the Debtor entity that signed the original umbrella or master agreement. Other Debtors, however, may be liable together with the listed Debtor on account of such agreements, and the Debtors reserve the right to amend the Schedules to reflect changes regarding the liability of the Debtors with respect to such agreements, if appropriate.

Underlying contract or lease schedules, purchase orders, and individual leases governed by such agreements may not be individually listed. The master service agreements or other ancillary documents have been included in Schedule G but do not reflect any admission or decision by the Debtors as to whether or not such agreements are executory in nature.

s.    **Unliquidated Amounts**. Claim amounts that could not be readily quantified by the Debtors are scheduled as "unliquidated."

t.      **Undetermined Amounts**.   The description of an amount as "unknown," "undetermined," or "to be determined" is not intended to reflect upon the materiality of such amount.

u.      **Credits and Adjustments**.  The claims of individual creditors for, among other things, goods, products, services, and taxes are set forth in the amounts entered in the Debtors' books and records and may either (i) not reflect credits, allowances, or other adjustments due from such creditors to the Debtors or (ii) be net of accrued credits, allowances, rebates, trade debits, or other adjustments that are actually owed by a creditor to the Debtors on a postpetition basis on account of such credits, allowances, or other adjustments earned from prepetition payments and postpetition payments, if applicable.  The Debtors reserve all of their rights with regard to such credits, allowances, or other adjustments, including but not limited to, the right to modify the Schedules, assert claims objections and/or setoffs with respect to the same, or apply such other allowances in the ordinary course of business on a postpetition basis.

v.      **Claims of Third-Party Related Entities**.  While the Debtors have made every effort to properly classify each claim set forth in the Schedules as being either disputed or undisputed, liquidated or unliquidated, and contingent or noncontingent, the Debtors have not been able to fully reconcile all payments made to certain third parties and their related entities on account of the Debtors' obligations thereto.  Therefore, to the extent that the Debtors have classified their estimate of claims of a creditor as disputed, all claims of such creditor's affiliates set forth in the Schedules and Statements shall similarly be considered as disputed, whether or not they are designated as such.

**Specific Schedules Disclosures**

Schedules A/B, D, E/F, G, and H may contain explanatory or qualifying notes that pertain to the information provided in the Schedules.  Those Schedule-specific notes are incorporated herein by reference.  Unless otherwise noted, the total assets set forth on the Schedules are derived from amounts included in the Debtors' books and records as of January 4, 2025.  To the extent there are unknown or undetermined amounts, the actual total may be different from the total listed.

**Part 1 –  Cash and Cash Equivalents**

a.      **Schedule A/B 2 – Cash on Hand**.  Schedule A/B 2 lists cash on hand, including in store registers, at net book value as of the Debtors' fiscal-month close.

b.      **Schedule A/B 3 – Checking, Savings, or Other Financial Accounts, CDs, etc.** Schedule A/B 3 lists bank account balances at net book value as of the Debtors' fiscal-month close.  Further details with respect to the Debtors' cash management system and bank accounts are also provided in the Cash Management Motion and Cash Management Order.

c.      **Schedule A/B-4 – Other Cash Equivalents**.  The Debtors' other cash equivalents include, among other things, credit card and other payment-processor receivables

for transactions made by the Debtors before their fiscal-month close but not settled until the next fiscal month.

**Part 2 –  Deposits and Prepayments**

a.      **Schedule A/B 7 – Deposits**.  The Debtors maintain certain deposits in the ordinary course of their business operations.  These deposits are included in the Schedules for the appropriate legal entity at net book value as of the Debtors' fiscal-month close.  The Debtors have exercised reasonable efforts to report the current value of any deposits.  The Debtors may have inadvertently omitted deposits and conversely may have reported deposits that are no longer outstanding.  The Debtors reserve their rights, but are not required, to amend the Schedules and Statements if deposits are incorrectly identified.  Certain prepaid or amortized assets are not included in Part 2 in accordance with the Debtors' accounting policies.  The amounts set forth in Part 2 do not necessarily reflect values that the Debtors will be able to collect or realize.

b.      **Schedule A/B 8 – Prepayments**.  The Debtors are required to make prepayments from time to time with various vendors, landlords, and service providers as part of the ordinary course of business.  The Debtors have exercised reasonable efforts to report the current value of any prepayments as of the Petition Date.  The Debtors may have inadvertently omitted deposits and conversely may have reported deposits that are no longer outstanding.  The Debtors reserve their rights, but are not required, to amend the Schedules and Statements if deposits are incorrectly identified.

**Part 3 –  Accounts Receivable**

a.      **Schedule A/B 11 – Accounts Receivable**.  The Debtors' accounts receivable information set forth in Schedule A/B 11 includes receivables from the Debtors' customers, vendors, or third parties, which are calculated net of any amounts that, as of the Petition Date, may be owed to such parties in the form of offsets or other price adjustments pursuant to the Debtors' customer programs and day-to-day operations or may, in the Debtors' opinion, be difficult to collect from such parties due to the passage of time or other circumstances.  The accounts receivable balances in this section exclude intercompany receivables and credit card receivables, which the Debtors historically have treated (and treat for purposes of the Schedules and Statements) as cash equivalents.  Any intercompany receivables are excluded from Schedule A/B 11 and are included instead in Schedule A/B 77.

**Part 4 –  Investments**

a.      **Schedule A/B 11 – Accounts Receivable**.  Schedule A/B 15 includes the Debtors' wholly-owned subsidiary entities which are directly owned by each Debtor entity. Subsidiaries owned indirectly by a Debtor are not included.  Values of the ownership interests in subsidiaries included in Schedule A/B 15 have been set forth at undetermined amounts because the fair market value of such ownership is

dependent on numerous variables and factors and may differ significantly from their net book value.

## Part 5 – Inventory, Excluding Agricultural Assets

    a.    **Schedule A/B 21 – Finished Goods, Including Goods Held for Resale**. Inventory is valued as of January 4, 2025 and includes merchandise in Debtors' possession, merchandise in transit and not yet received in the Debtors' facilities, and capitalized freight. Inventory is shown net of reserves for shrink and other adjustments.

    b.    **Schedule A/B 25 – Goods Purchased Within 20 Days Prior to Filing Date**. The value of any goods purchased within 20 days prior to the Petition Date has been set forth at undetermined amounts because the Debtors' accounting systems, policies, and practices do not maintain records of such amounts, and deriving any such value would unduly burdensome, costly, and inefficient.

## Part 7 – Office Furniture, Fixtures, and Equipment; and Collectibles

The Debtors' accounting systems, policies, and practices historically have recorded (and continue to record in the ordinary course of business) fixed assets in the Debtors' books and records on a combined basis to include furniture, fixtures, certain office equipment (including computer hardware and purchased software), certain leasehold improvements (including mechanical equipment), and construction in process. All of these items are included in Schedule A/B 41 as "office equipment." Dollar amounts are presented net of accumulated depreciation and other adjustments. Actual realizable values of the assets identified may vary significantly relative to net book values presented here.

## Part 9 – Real Property

The Debtors do not own any real property. Because of the large number of the Debtors' executory contracts and unexpired leases, as well as the size and scope of such documents, and in the interest of avoiding voluminous duplication, the Debtors have not attached such agreements to Schedule A/B. Instead, the Debtors have included each such agreement on Schedule G.

## Part 10 – Intangibles and Intellectual Property

Part 10 of Schedule A/B identifies the various patents, trademarks, internet domain names, websites, customer lists, and goodwill owned and maintained by the Debtors. The Schedules may not set forth the value of such intangible assets as no recent appraisals have been performed. Various software licenses the Debtors use for its operations, which are easily obtainable and hold minimal value, are not included. The license agreements for such software are included in Schedule G.

## Part 11 – All Other Assets

    a.    **Schedule A/B 72 – Tax Refunds and Unused Net Operating Losses (NOLs)**. The Debtors expect to receive certain tax refunds included in Schedule A/B 72 and

estimate that they may have, as of February 1, 2025, approximately $100 million of business expense deductions under section 163(j) of the United States Internal Revenue Code, as well as other potentially valuable tax attributes.  The Debtors more fully describe such tax attributes in the *Motion of Debtors for Entry of Interim and Final Orders (I) Approving Notification and Hearing Procedures for Certain Transfers of and Declarations of Worthlessness with Respect to Common Stock and (II) Granting Related Relief* [Docket No. 10].  Nonetheless, the actual value of such tax attributes remains uncertain, including because such value may be affected by these chapter 11 cases.  Accordingly, the Debtors have set forth the value of various tax attributes as undetermined.

b.   **Schedule A/B 73 – Interests in Insurance Policies or Annuities**.  The Debtors maintain various insurance policies administered by multiple third-party insurance carriers and various surety bonds provided by multiple third-party sureties.  The insurance policies provide coverage for, among other things, the Debtors' property, general liability, automobile liability, transportation liability, cyber liability, umbrella coverage, casualty liability, fiduciary liability, pollution liability, and directors' and officers' liability (including tail coverage).  The Debtors more fully describe such policies in the *Motion of Debtors for Entry of Interim and Final Orders (I) Authorizing the Debtors to (A) Maintain Insurance, Surety Coverage, and Letters of Credit Entered into Prepetition and Satisfy Prepetition Obligations Related Thereto, (B) Renew, Amend, Supplement, Extend, or Purchase Insurance Policies, Surety Bonds, and Letters of Credit, and (C) Continue to Pay Brokers Fees, and (II) Granting Related Relief* [Docket No. 13] (the "Insurance Motion").  Any policies owned by suppliers to which Debtor entities may have been added as a beneficiary are not included.

c.   **Schedule A/B 74 – Causes of Action Against Third Parties (Whether or Not a Lawsuit Has Been Filed)**.  The Debtors have attempted to list known causes of actions and other claims as of the Petition Date.  Because certain of these claims are unknown to the Debtors and not quantifiable as of the Petition Date, they may not be included in Schedule A/B 74.  Additionally, the Debtors may possess contingent claims in the form of various avoidance actions they could commence under the provisions of chapter 5 of the Bankruptcy Code and other relevant non-bankruptcy laws. The Debtors are continuing to review potential causes of action, and accordingly, despite reasonable efforts, may not have set forth all of their causes of action against third parties as assets in their Schedules and Statements.  The Debtors reserve all of their rights with respect to any claims, causes of action, or avoidance actions they may have, and nothing contained in these Global Notes or the Schedules and Statements shall be deemed a waiver of any such claims, avoidance actions, or causes of action or in any way prejudice or impair the assertion of such claims.

**Specific Notes Regarding Schedule D**

Except as otherwise agreed pursuant to a stipulation or agreed order or general order entered by the Bankruptcy Court, the Debtors reserve their rights to dispute or challenge

the validity, perfection, or immunity from avoidance of any lien purported to be granted or perfected in any specific asset to a secured creditor included in Schedule D of any Debtor. Moreover, although the Debtors may have scheduled claims of various creditors as secured claims, the Debtors reserve all rights to dispute or challenge the secured nature of any such creditor's claim or the characterization of the structure of any such transaction or any document or instrument (including, without limitation, any intercompany agreement) related to such creditor's claim.

Although there are multiple parties that hold portions of the debt included in the Debtors' prepetition debt funded obligations, only the administrative agents have been included for purposes of Schedule D.

The descriptions provided in Schedule D are intended only to be a summary. Reference to the applicable loan agreements and related documents is necessary for a complete description of the collateral and the nature, extent, and priority of any liens. Nothing in these Global Notes or the Schedules and Statements shall be deemed a modification or interpretation of the terms of such agreements.

Certain of the liens identified herein were identified based on lien searches conducted by the Debtors or their professionals in January 2025. The Debtors have not confirmed the validity of these liens or the underlying amounts owed in all cases. Therefore, certain of these liabilities are set forth in undetermined amounts and marked as contingent, unliquidated, and disputed in order to preserve the rights of the Debtors, and the Debtors expressly retain their rights to dispute any purported obligation.

Schedule D does not include beneficiaries of letters of credit. Although the claims of certain parties may be secured by a letter of credit, the Debtors' obligations under the letters of credit run to the issuers thereof, not to the beneficiaries thereof. The Debtors have not included any parties whose claims may be secured through rights of setoff, deposits, or advance payments posted by, or on behalf of, the Debtors, or judgment or statutory lien rights. The Debtors have not investigated which of the claims may include such rights, and their population is currently unknown.

Except as specifically stated herein, real property lessors, utility companies, and other parties which may hold security deposits have not been included on Schedule D.

## Specific Notes Regarding Schedule E/F

    a.    **Part 1 – Creditors with Priority Unsecured Claims**. The inclusion of any claim on Schedule E/F does not constitute an admission by the Debtors that such claim is entitled to priority treatment under section 507 of the Bankruptcy Code. The Debtors reserve all rights to dispute the amount and/or priority status of any claim on any basis at any time.

        Certain tax claims owing to various taxing authorities may be subject to ongoing audits. Accordingly, the amounts of many, if not all, of the tax claims set forth in Schedule E/F, Part 1 remain uncertain, and the Debtors have set forth all such

claims as undetermined in amount, pending resolution of ongoing audits or other outstanding issues.

Pursuant to the *Final Order (I) Authorizing the Debtors to (A) Pay Prepetition Wages, Salaries, Other Compensation, and Reimbursable Expenses and (B) Continue Employee Benefits Programs and (II) Granting Related Relief* [Docket No. 344] (the "<u>Wages Order</u>"), the Debtors received authority to pay certain prepetition obligations, including, without limitation, obligations related to employee wages and other benefits, in the ordinary course of business. Accordingly, the Debtors have not listed on Schedule E/F, Part 1 any wage or wage-related obligations for which the Debtors have been granted authority to pay that may be entered by the Bankruptcy Court. The Debtors believe that all such claims have been, or will be, satisfied in the ordinary course during these chapter 11 cases.

b.  **Part 2 – Creditors with Nonpriority Unsecured Claims**. The liabilities identified in Schedule E/F, Part 2, are derived from the Debtors' books and records. The Debtors made a reasonable attempt to set forth their unsecured obligations, although the actual amount of claims against the Debtors may vary from those liabilities represented in Schedule E/F, Part 2. The listed liabilities may not reflect the correct amount of any unsecured creditor's allowed claims or the correct amount of all unsecured claims. The Debtors have made reasonable efforts to attribute the liabilities set forth in Schedule E/F to the rightful Debtor; however, in some instances, a liability listed against one Debtor may, in fact, lie against another.

In many cases, the claims set forth on Schedule E/F, Part 2, arose, accrued, or were incurred on various dates or on a date or dates that are unknown to the Debtors or are subject to dispute. Where the determination of the date on which a claim arose, accrued, or was incurred would be unduly burdensome and costly to the Debtors' estates, the Debtors have not listed a specific date or dates for such claim. In addition, Schedule E/F, Part 2 does not include rejection damage claims of the counterparties to executory contracts and unexpired leases that may have been or may be rejected, to the extent such damage claims exist.

The Debtors do not track and cannot ascertain the identities of the holders of such gift cards or whether such cards are still in existence. Therefore, the Debtors have not included any holders of gift cards on the Schedules. The Debtors estimate that as of the Petition Date approximately $55 million of gift cards were outstanding; this amount is not specifically identified on the Schedules. Pursuant to the *Final Order (I) Authorizing the Debtors to (A) Maintain and Administer Their Existing Customer Programs and (B) Honor Prepetition Obligations, and (II) Granting Related Relief* [Docket No. 332], the Debtors will honor all gift cards for fourteen (14) days following the consummation of any sale transaction, solely with respect to those purchased or issued prepetition unless otherwise extended pursuant to the order approving such sale transaction.

Information regarding pending or threatened litigation involving the Debtors is set forth as undetermined in amount and as contingent, unliquidated, and disputed.

Trade payables included in Schedule E/F, Part 2 contain the prepetition liability information reasonably available to the Debtors as of the Petition Date. Certain claims set forth in Schedule E/F, Part 2 may be inclusive of certain prepetition balances that were paid subsequent to the Petition Date under authority granted by certain First Day Orders. In addition, certain claims set forth in Schedule E/F, Part 2 may exclude trade payables for goods shipped prepetition and not yet invoiced or good shipped prepetition for which an invoice has not yet been processed and/or validated by the Debtors, including where they may be discrepancies between or among a shipment and the purportedly corresponding invoice or purchase order. As noted above, certain accruals, liabilities recognized in accordance with GAAP, and/or estimates of long-term liabilities have been excluded. In instances where the Debtors have been unable to validate or process any invoice for a vendor, such vendor has been included with a contingent and unliquidated claim in an undetermined amount.

## Specific Notes Regarding Schedule G

While the Debtors' existing books, records, and financial systems have been relied upon to identify and schedule executory contracts at each of the Debtors, and although commercially reasonable efforts have been made to ensure the accuracy of Schedule G, inadvertent errors, omissions, or over-inclusions may have occurred. The Debtors do not make, and specifically disclaim, any representation or warranty as to the completeness or accuracy of the information set forth on Schedule G. Schedule G may be amended at any time to add any omitted Agreements.

The Debtors hereby reserve all of their rights to dispute the validity, status, or enforceability of any contract, agreement, or lease set forth in Schedule G and to amend, modify, or supplement Schedule G as necessary.

The contracts, agreements, and leases set forth on Schedule G may have expired or may have been amended, modified, or supplemented from time to time by various amendments, restatements, waivers, estoppel certificates, letters, memoranda, and other documents, instruments, and agreements that may not be included in Schedule G. Certain leases included in Schedule G may contain renewal options, guarantees of payment, options to purchase, rights of first refusal, rights to lease additional space, and other miscellaneous rights. Such rights, powers, duties, and obligations are not independently set forth on Schedule G. Further, unless otherwise specified in Schedule G, each executory contract or unexpired lease included therein shall include all exhibits, schedules, riders, modifications, declarations, amendments, supplements, attachments, restatements, or other agreements made directly or indirectly by any agreement, instrument, or other document that in any manner affects such executory contract or unexpired lease, without respect to whether such agreement, instrument, or other document is included thereon.

The Debtors may have entered into various other types of Agreements in the ordinary course of their businesses, such as indemnity agreements, supplemental agreements, amendments, letter agreements, master service agreements, indemnification agreements, and confidentiality agreements which may not be set forth in Schedule G. Omission of a contract or agreement from Schedule G does not constitute an admission, concession, or stipulation that such omitted contract or agreement is not an executory contract or unexpired lease. Likewise, the inclusion of an Agreement in Schedule G does not constitute an admission, concession, or stipulation that such Agreement is an executory contract or unexpired lease or that such Agreement was in effect on the Petition Date or is valid or enforceable.

Certain of the agreements set forth in Schedule G may have been entered into by or on behalf of more than one of the Debtors. Additionally, the specific Debtor obligor(s) to certain of the agreements could not be specifically ascertained in every circumstance. In such cases, the Debtors have made reasonable efforts to identify the correct Debtors' Schedule G on which to include the agreement, but any such agreements may have been included instead on a different Debtor's Schedule G. In instances where the Debtor party to a contract or lease could not be determined, the contract or lease is included on the Schedules of Jo-Ann Stores.

In some cases, the same supplier or provider appears multiple times on Schedule G. This multiple listing is intended to reflect distinct agreements between the applicable Debtor and such supplier or provider.

In some cases, the Debtors may have inadvertently named the incorrect Debtor party. Omission of a contract or agreement from Schedule G does not constitute an admission that such omitted contract or agreement is not an executory contract or unexpired lease. The Debtors' rights under the Bankruptcy Code with respect to any such omitted contracts or agreements are not impaired by the omission.

## Specific Notes Regarding Schedule H

**Co-Debtors.** In the ordinary course of their business, the Debtors pay certain expenses on behalf of their subsidiaries. The Debtors may not have identified certain guarantees that are embedded in the Debtors' executory contracts, unexpired leases, secured financings, debt instruments, and other agreements. Further, certain of the guarantees reflected on Schedule H may have expired or may no longer be enforceable. Thus, the Debtors reserve their rights to amend Schedule H to the extent that additional guarantees are identified or such guarantees are discovered to have expired or become unenforceable.

In the ordinary course of their business, the Debtors may be involved in pending or threatened litigation and claims arising out of certain ordinary course of business transactions. These matters may involve multiple plaintiffs and defendants, some or all of whom may assert cross-claims and counter-claims against other parties. Because such claims are contingent, disputed, and/or unliquidated, such claims have not been set forth

on Schedule H.  However, some such claims may be included elsewhere in the Schedules and Statements.

**Specific Notes Regarding Statements**

a.  **Question 1 – Gross Revenue from Business; Question 2 – Non-Business Revenue**.  In the ordinary course of business, the Debtors receive rebates and other payments from vendors in connection with the Debtors' business relationships with such vendors.  Consistent with GAAP, the Debtors have historically accounted for such payments not as revenue but as a reduction to the Debtors' costs associated with such payments.  Accordingly, the Debtors do not include such amounts as revenue in Statements Question 1 or Statements Question 2.

The values reflected in Statements Question 1 and Statements Question 2 reflect revenue through January 4, 2025 and are presented on an accrual basis, not a cash basis.

Non-business revenue in Statements Question 2 includes such items as freight revenue, interest income, insurance proceeds, and other income.

b.  **Question 3 – Certain Payments or Transfers to Creditors Within 90 Days Before Filing this Case**.  The Debtors omitted various credits shown as negative disbursements, as these are not representative of the actual cash disbursements made by the Debtors.  These credit amounts arise from invoicing processes related to contractual changes and various real estate lease amendments and updates.  As a result, the total payments and/or transfers over the 90-day period prior to the Petition Date may be overstated.

As described in the Cash Management Motion, the Debtors utilize their integrated, centralized cash management system in the ordinary course of business to collect, concentrate, and disburse funds generated by their operations.

The payments disclosed in Statements Question 3 are based on payments made by the Debtors with payment dates from October 17, 2024, through January 14, 2025.  Amounts still owed to creditors will appear on the Schedules for each Debtor, as applicable.

The response to Statements Question 3 excludes regular salary payments and disbursements or transfers for this period, which are set forth, to the extent required, on Statement 4.  The response to Statements Question 3 excludes payments for services of any entities that provided consultation concerning debt counseling or restructuring services to the Debtors, relief under the Bankruptcy Code, or preparation of a petition in bankruptcy for this period, which are included in the Debtors' response to Statements Question 11.

c.  **Question 4 – Payments or Transfers to Insiders**. The information reported on Statements Question 4 is representative of the total payments made to insiders on behalf of multiple Debtor entities during the one year prior to the Petition Date. For

the avoidance of doubt, Statements Question 4 may include payments to individuals who may have been insiders at the time they were employed by the Company but are no longer employed by the Company.

As described in the Cash Management Motion, certain Debtor cash accounts are zero-balance accounts or receipt accounts. Balances in these accounts are swept on at least a daily basis to Debtor concentration accounts. These transfers are ordinary course and voluminous and, for those reasons, have not been included in the Debtors' response to Statements Question 4.

Payments made to Alvarez & Marsal North America LLC and/or its affiliates (collectively, "Alvarez & Marsal") are reflected in the Debtors' responses to Statements Question 11. The Debtors have no information regarding payments made by Alvarez & Marsal to the Debtors' Interim Chief Executive Officer Michael Prendergast and the Debtors' Interim Chief Financial Officer Jeffrey Dwyer, and any such payments are not included in response to Statements Question 4. None of the Debtors have made or currently make payments directly to Mr. Prendergast or Mr. Dwyer.

Payments made to Leonard Green & Partners LP ("Leonard Green") are included in the Debtors' response to Statements Question 4. The Debtors have no information regarding payments made by Leonard Green to the Debtors' former directors Jonathan Sokoloff and Brian Coleman, and any such payments are not listed in response to Statements Question 4. None of the Debtors have made or currently make payments directly to Mr. Sokoloff or Mr. Coleman.

As described more fully in the *Debtors' Emergency Motion for Interim and Final Orders Authorizing Debtors to (I) Pay Prepetition Wages, Salaries, Employee Benefits, and Other Employee Obligations, (II) Maintain Employee Benefit Programs and (III) for Related Relief* [Docket No. 16] (the "Wages Motion"), the Debtors historically have offered (and continue to offer in the ordinary course of business) certain benefits, including health and welfare benefits, to their employees, including the insiders in the Debtors' response to Statements Question 4. Certain of these benefits are funded through a combination of employer contributions and deductions from employees' ordinary salary or wages. The Debtors do not track employer contributions to health and welfare benefit programs on a per-employee basis, and so such contributions have not been included in Statements Question 4. In addition, any deductions from an employee's salary are not indicated in the Debtors' response to Statements Question 4, and the amounts of such deductions have been included in such employee's salary, to avoid duplication.

d.     **Question 9 – Gifts or Charitable Contributions**. For the avoidance of doubt, Statements Question 9 excludes de minimis charitable contributions and donations of unsold inventory. The Debtors' response to Statements Question 9 includes certain donations to charitable organizations made by certain of the Debtors' customers at the point of sale. While such remittances do not represent payments of any property of the Debtors or their estates, the Debtors' response to Statements

Question 9 includes such remittances out of an abundance of caution and in the interest of full disclosure.

e.      **Question 10 – Certain Losses**.  The Debtors have made reasonable efforts to identify the Debtor entity for each loss, and, in instances where this could not be determined, the loss is included in the Statements and Schedules for Jo-Ann Stores. Given the scale of the Debtors' store footprint, certain losses cannot be tracked by the Debtors with complete accuracy; for instance, the Debtors do not track or account for losses from inventory shrinkage on a per-loss basis.  Accordingly, such losses are accounted for elsewhere on the Debtors' Schedules based on general ledger accounts that capture items such as inventory shrink.

f.      **Question 11 – Payments Related to Bankruptcy**.  All payments for services of any entities that provided consultation concerning debt counseling or restructuring services, relief under the Bankruptcy Code, or preparation of a petition in bankruptcy within one year immediately preceding the Petition Date are included in the applicable Debtor's response to Statements Question 11.  Due to the nature of certain of the Debtors' professionals' work, distinguishing payments related to the Debtors' bankruptcy proceedings from payments for services unrelated to the Debtors' bankruptcy proceedings can be difficult.  The Debtors have therefore included some payments related to non-bankruptcy-related services in their response out of an abundance of caution.  Additional information regarding the Debtors' retention of professional service firms is more fully described in individual retention applications and related orders.

Kroll Restructuring Administration LLC ("Kroll"), the Court-authorized claims and noticing agent in these chapter 11 cases,[5] served in the same role in the Debtors 2024 chapter 11 cases.[6]  In connection with the Debtors' prior restructuring, Kroll also served as account agent for the professional fee account established under the Debtors' 2024 chapter 11 plan.[7]  Payments by the Debtors to Kroll on account of the professional fee account are not included in the Debtors' response to Statements Question 11.  The professional fee account was maintained by Kroll as a segregated account for the benefit of the Debtors, allowed professional fee claims were paid to the retained professionals in the 2024 chapter 11 cases at the Debtors' subsequent direction, and any balance was ultimately returned to the Debtors.

---

[5]    *See Order (I) Authorizing the Appointment of Kroll Restructuring Administration LLC as Claims and Noticing Agent Effective as of the Petition Date, and (II) Grating Related Relief* [Docket No. 108].

[6]    *See In re Joann Inc.*, No. 24-10418 (CTG) (Bankr. D. Del. Mar. 19, 2024) (authorizing and appointing Kroll Restructuring Administration LLC as claims and noticing agent).

[7]    *See In re Joann Inc.*, No. 24-10418 (CTG) (Bankr. D. Del. Apr. 25, 2024) (confirming chapter 11 plan and providing for professional fee escrow account).

In addition, the Debtors' response to Statements Question 11 includes payments made to professionals retained by the Debtors but not payments made to advisors of any of their prepetition secured lenders or other parties.

g.     **Question 13 – Transfers Not Already Listed on this Statement**.  From time to time, the Debtors close store locations and conduct store closing sales.  In certain cases, the Debtors may attempt to sell furniture, fixtures, equipment, and other assets when closing a store.  Such sales, where applicable, are included in the Debtors' response to Statements Question 13.  In other cases, the Debtors may abandon furniture, fixtures, equipment, and other assets when leaving a leased property due to their limited value.  The Debtors do not track abandoned property and, accordingly, have not reported it in their response to Statements Question 13.  Store closing sales include sales of ordinary merchandise as well as, in certain cases, furniture, fixtures, and equipment.  The Debtors conduct store closing sales in the ordinary course of business but disclose them in their response to Statements Question 13 out of an abundance of caution.

h.     **Question 16 – Personally Identifiable Information**.  The Debtors collect a limited amount of information about customers and their representatives in the ordinary course.  Examples of the types of information collected by the Debtors include, among other things, customer names, billing addresses, mailing addresses, telephone numbers, and e-mail addresses.  A full list of information collected and the applicable privacy policies are available on the Debtors' website at www.joann.com.

i.     **Question 20 – Off-Premises Storage**.  The Debtors' response to Statements Question 20 does not include owned in-transit inventory.  The collection of this specific information would be a time-consuming exercise, as the in-transit inventory may be handled by different shipping vendors at any given point in time.  Further, such in-transit inventory is accounted for on the Debtors' Schedule of Assets in Schedule A/B 21 Merchandise Inventory (net).  The Debtors' response to Statements Question 20 likewise does not include cloud-based storage of electronic information.

j.     **Question 26 - Books, Records, and Financial Statements**.  From time to time, the Debtors provide certain parties such as banks, auditors, potential investors, vendors, and financial advisors with financial statements.   The Debtors do not maintain detailed records tracking such disclosures, and so such parties are not included in Statements Question 26.

k.     **Question 27 – Inventories of the Debtors' Property**.  Physical inventories are taken at each of the Debtors' stores on an annual basis.  During the last two years prior to the Petition Date, the Debtors conducted approximately 1,500 such inventories.  In an effort to reduce the volume of disclosures that would otherwise be applicable, the Debtors have omitted such inventory counts conducted by the stores.  Further information regarding the Debtors' inventories is available upon request.

l.        **Question 30 – Payments, Distributions, or Withdrawals Credited or Given to Insiders**.  Refer to the Methodology section regarding all payments to insiders.

**Fill in this information to identify the case:**

Debtor name     Creativebug, LLC

United States Bankruptcy Court for the:    District of Delaware

Case number (If known):     25-10074

☐ Check if this is an amended filing

---

Official Form 206Sum

# Summary of Assets and Liabilities for Non-Individuals

12/15

---

**Part 1:** **Summary of Assets**

1. *Schedule A/B: Assets-Real and Personal Property* (Official Form 206A/B)

   1a. **Real property:**

   Copy line 88 from *Schedule A/B* .................................................................................................

   $ _____ 0.00

   1b. **Total personal property:**

   Copy line 91A from *Schedule A/B* .................................................................................................

   $ _____ 6,034,253.45*

   1c. **Total of all property:**

   Copy line 92 from *Schedule A/B* .................................................................................................

   $ _____ 6,034,253.45*

---

**Part 2:** **Summary of Liabilities**

2. *Schedule D: Creditors Who Have Claims Secured by Property* (Official Form 206D)

   Copy the total dollar amount listed in Column A, *Amount of claim*, from line 3 of *Schedule D* ..........................................

   $ _____ Undetermined

3. *Schedule E/F: Creditors Who Have Unsecured Claims* (Official Form 206E/F)

   3a. **Total claim amounts of priority unsecured claims:**

   Copy the total claims from Part 1 from line 5a of *Schedule E/F* ................................................

   $ _____ 0.00

   3b. **Total amount of claims of nonpriority amount of unsecured claims:**

   Copy the total of the amount of claims from Part 2 from line 5b of *Schedule E/F* .....................................................

   **+** $ _____ 2,028,188.27*

4. **Total liabilities** ...................................................................................................................

   Lines 2 + 3a + 3b

   $ _____ 2,028,188.27*

---

*Plus Undetermined Amounts

**Fill in this information to identify the case:**

Debtor name  Creativebug, LLC

United States Bankruptcy Court for the:  District of Delaware

Case number (If known)  25-10074

☐ Check if this is an
   amended filing

Official Form 206A/B

## Schedule A/B: Assets - Real and Personal Property

12/15

Disclose all property, real and personal, which the debtor owns or in which the debtor has any other legal, equitable, or future interest. Include all property in which the debtor holds rights and powers exercisable for the debtor's own benefit. Also include assets and properties which have no book value, such as fully depreciated assets or assets that were not capitalized. In Schedule A/B, list any executory contracts or unexpired leases. Also list them on *Schedule G: Executory Contracts and Unexpired Leases* (Official Form 206G).

Be as complete and accurate as possible. If more space is needed, attach a separate sheet to this form. At the top of any pages added, write the debtor's name and case number (if known). Also identify the form and line number to which the additional information applies. If an additional sheet is attached, include the amounts from the attachment in the total for the pertinent part.

For Part 1 through Part 11, list each asset under the appropriate category or attach separate supporting schedules, such as a fixed asset schedule or depreciation schedule, that gives the details for each asset in a particular category. List each asset only once. In valuing the debtor's interest, do not deduct the value of secured claims. See the instructions to understand the terms used in this form.

### Part 1:  Cash and cash equivalents

1. **Does the debtor have any cash or cash equivalents?**

   ☒ No. Go to Part 2.

   ☐ Yes. Fill in the information below.

| All cash or cash equivalents owned or controlled by the debtor | Current value of debtor's interest |
|---|---|

2. **Cash on hand**    $ _____

3. **Checking, savings, money market, or financial brokerage accounts** *(Identify all)*

Name of institution (bank or brokerage firm)    Type of account    Last 4 digits of account number

3.1 _____    _____    __ __ __ __    $ _____

3.2 _____    _____    __ __ __ __    $ _____

4. **Other cash equivalents** *(Identify all)*

4.1 _____    $ _____

4.2 _____    $ _____

5. **Total of Part 1**

   Add lines 2 through 4 (including amounts on any additional sheets). Copy the total to line 80.    $ _____ 0.00

### Part 2:  Deposits and prepayments

6. **Does the debtor have any deposits or prepayments?**

   ☐ No. Go to Part 3.

   ☒ Yes. Fill in the information below.    Current value of debtor's interest

7. **Deposits, including security deposits and utility deposits**

Description, including name of holder of deposit

7.1   Creativebug office building - Berkley, CA - Cost Center: 4300    $ _____ 10,535.00

7.2 _____    $ _____

8.  **Prepayments, including prepayments on executory contracts, leases, insurance, taxes, and rent**

   Description, including name of holder of prepayment

   8.1  Creative Bug Content _____    $          5,482,655.06

   8.2  Sharesale Prepaid _____    $              9,944.95

9.  **Total of Part 2.**                                                          $          5,503,135.01

   Add lines 7 through 8. Copy the total to line 81.

## Part 3:  Accounts receivable

10. **Does the debtor have any accounts receivable?**

   ☐   No. Go to Part 4.

   ☒   Yes. Fill in the information below.

   | | | | Current value of debtor's interest |
   |---|---|---|---|

11. **Accounts receivable**

   11a. 90 days old or less:      464,688.67    —    0.00    = ...... →   $          464,688.67
                              face amount         doubtful or uncollectible accounts

   11b. Over 90 days old:    _____   —   _____  = ...... →   $               0.00
                              face amount         doubtful or uncollectible accounts

12. **Total of Part 3**                                                           $          464,688.67

   Current value on lines 11a + 11b = line 12. Copy the total to line 82.

## Part 4:  Investments

13. **Does the debtor own any investments?**

   ☒   No. Go to Part 5.

   ☐   Yes. Fill in the information below.

   | | Valuation method used for current value | Current value of debtor's interest |
   |---|---|---|

14. **Mutual funds or publicly traded stocks not included in Part 1**

   Name of fund or stock:

   14.1  _____    _____    $  _____

   14.2  _____    _____    $  _____

15. **Non-publicly traded stock and interests in incorporated and unincorporated businesses, including any interest in an LLC, partnership, or joint venture**

   Name of entity:                                     % of ownership:

   15.1  _____    _____ %    _____    $  _____

   15.2  _____    _____ %    _____    $  _____

16. **Government bonds, corporate bonds, and other negotiable and non-negotiable instruments not included in Part 1**

   Describe:

   16.1  _____    _____    $  _____

   16.2  _____    _____    $  _____

17. **Total of Part 4**                                                           $               0.00

   Add lines 14 through 16. Copy the total to line 83.

| **Part 5:** | **Inventory, excluding agriculture assets** |
|---|---|

**18. Does the debtor own any inventory (excluding agriculture assets)?**

☑ No. Go to Part 6.

☐ Yes. Fill in the information below.

| General Description | Date of the last physical inventory | Net book value of debtor's interest (Where available) | Valuation method used for current value | Current value of debtor's interest |
|---|---|---|---|---|
| **19. Raw materials** | | | | |
| _____ | _____ MM / DD / YYYY | $ _____ | _____ | $ _____ |
| **20. Work in progress** | | | | |
| _____ | _____ MM / DD / YYYY | $ _____ | _____ | $ _____ |
| **21. Finished goods, including goods held for resale** | | | | |
| _____ | _____ MM / DD / YYYY | $ _____ | _____ | $ _____ |
| **22. Other inventory or supplies** | | | | |
| _____ | _____ MM / DD / YYYY | $ _____ | _____ | $ _____ |

**23. Total of Part 5.**

Add lines 19 through 22. Copy the total to line 84.

$ _____ 0.00

**24. Is any of the property listed in Part 5 perishable?**

☐ No

☐ Yes

**25. Has any of the property listed in Part 5 been purchased within 20 days before the bankruptcy was filed?**

☐ No

☐ Yes. Book value  $ _____  Valuation method _____  Current value  $ _____

**26. Has any of the property listed in Part 5 been appraised by a professional within the last year?**

☐ No

☐ Yes

| **Part 6:** | **Farming and fishing-related assets (other than titled motor vehicles and land)** |
|---|---|

**27. Does the debtor own or lease any farming and fishing-related assets (other than titled motor vehicles and land)?**

☑ No. Go to Part 7.

☐ Yes. Fill in the information below.

| General Description | Net book value of debtor's interest (Where available) | Valuation method used for current value | Current value of debtor's interest |
|---|---|---|---|
| **28. Crops-either planted or harvested** | | | |
| _____ | $ _____ | _____ | $ _____ |
| **29. Farm animals** Examples: Livestock, poultry, farm-raised fish | | | |
| _____ | $ _____ | _____ | $ _____ |
| **30. Farm machinery and equipment** (Other than titled motor vehicles) | | | |
| _____ | $ _____ | _____ | $ _____ |
| **31. Farm and fishing supplies, chemicals, and feed** | | | |
| _____ | $ _____ | _____ | $ _____ |
| **32. Other farming and fishing-related property not already listed in Part 6** | | | |
| _____ | $ _____ | | $ _____ |

**33. Total of Part 6.**

     Add lines 28 through 32. Copy the total to line 85.

$ _____ 0.00

**34. Is the debtor a member of an agricultural cooperative?**

☐ No

☐ Yes. Is any of the debtor's property stored at the cooperative?

     ☐ No

     ☐ Yes

**35. Has any of the property listed in Part 6 been purchased within 20 days before the bankruptcy was filed?**

☐ No

☐ Yes. Book value $ _____   Valuation method _____   Current value $ _____

**36. Is a depreciation schedule available for any of the property listed in Part 6?**

☐ No

☐ Yes

**37. Has any of the property listed in Part 6 been appraised by a professional within the last year?**

☐ No

☐ Yes

## Part 7:   Office furniture, fixtures, and equipment; and collectibles

**38 Does the debtor own or lease any office furniture, fixtures, equipment, or collectibles?**

☐ No. Go to Part 8.

☑ Yes. Fill in the information below.

| General Description | Net book value of debtor's interest (Where available) | Valuation method used for current value | Current value of debtor's interest |
|---|---|---|---|
| **39. Office furniture** | | | |
| None | $ _____ | _____ | $ _____ 0.00 |
| **40. Office fixtures** | | | |
| None | $ _____ | _____ | $ _____ 0.00 |
| **41. Office equipment, including all computer equipment and communication systems equipment and software** | | | |
| Property, equipment and leasehold improvements | $ 66,429.77 | Net Book Value | $ 66,429.77 |
| **42. Collectibles** *Examples*: Antiques and figurines; paintings, prints, or other artwork; books, pictures, or other art objects; china and crystal; stamp, coin, or baseball card collections; other collections, memorabilia, or collectibles | | | |
| 42.1 None | $ _____ | _____ | $ _____ 0.00 |
| 42.2 _____ | $ _____ | _____ | $ _____ |
| 42.3 _____ | $ _____ | _____ | $ _____ |

**43. Total of Part 7.**

     Add lines 39 through 42. Copy the total to line 86.

$ _____ 66,429.77

**44. Is a depreciation schedule available for any of the property listed in Part 7?**

☑ No

☐ Yes

**45. Has any of the property listed in Part 7 been appraised by a professional within the last year?**

☑ No

☐ Yes

Debtor    Creativebug, LLC
          Name                                                    Case number (If known)  25-10074

---

**Part 8:    Machinery, equipment, and vehicles**

46. **Does the debtor own or lease any machinery, equipment, or vehicles?**

☑ No. Go to Part 9.

☐ Yes. Fill in the information below.

| General Description<br>Include year, make, model, and identification numbers (i.e., VIN, HIN, or N-number) | Net book value of debtor's interest<br>(Where available) | Valuation method used for current value | Current value of debtor's interest |
|---|---|---|---|

47. **Automobiles, vans, trucks, motorcycles, trailers, and titled farm vehicles**

| | | | |
|---|---|---|---|
| 47.1 _____ | $ _____ | _____ | $ _____ |
| 47.2 _____ | $ _____ | _____ | $ _____ |
| 47.3 _____ | $ _____ | _____ | $ _____ |
| 47.4 _____ | $ _____ | _____ | $ _____ |

48. **Watercraft, trailers, motors, and related accessories** Examples: Boats, trailers, motors, floating homes, personal watercraft, and fishing vessels

| | | | |
|---|---|---|---|
| 48.1 _____ | $ _____ | _____ | $ _____ |
| 48.2 _____ | $ _____ | _____ | $ _____ |

49. **Aircraft and accessories**

| | | | |
|---|---|---|---|
| 49.1 _____ | $ _____ | _____ | $ _____ |
| 49.2 _____ | $ _____ | _____ | $ _____ |

50. **Other machinery, fixtures, and equipment (excluding farm machinery and equipment)**

| | | | |
|---|---|---|---|
| _____ | $ _____ | _____ | $ _____ |

51. **Total of Part 8.**

Add lines 47 through 50. Copy the total to line 87.

$                    0.00

52. **Is a depreciation schedule available for any of the property listed in Part 8?**

☐ No

☐ Yes

53. **Has any of the property listed in Part 8 been appraised by a professional within the last year?**

☐ No

☐ Yes

---

## Part 9: Real property

54. **Does the debtor own or lease any real property?**

☒ No. Go to Part 10.

☐ Yes. Fill in the information below.

55. **Any building, other improved real estate, or land which the debtor owns or in which the debtor has an interest**

| Description and location of property<br>Include street address or other description such as Assessor Parcel Number (APN), and type of property (for example, acreage, factory, warehouse, apartment or office building), if available. | Nature and extent of debtor's interest in property | Net book value of debtor's interest (Where available) | Valuation method used for current value | Current value of debtor's interest |
|---|---|---|---|---|
| 55.1 | | $ | | $ |
| 55.2 | | $ | | $ |
| 55.3 | | $ | | $ |
| 55.4 | | $ | | $ |
| 55.5 | | $ | | $ |
| 55.6 | | $ | | $ |

56. **Total of Part 9.**

Add the current value on lines 55.1 through 55.6 and entries from any additional sheets. Copy the total to line 88.

$ 0.00

57. **Is a depreciation schedule available for any of the property listed in Part 9?**

☐ No

☐ Yes

58. **Has any of the property listed in Part 9 been appraised by a professional within the last year?**

☐ No

☐ Yes

## Part 10: Intangibles and intellectual property

59. **Does the debtor have any interests in intangibles or intellectual property?**

☐ No. Go to Part 11.

☒ Yes. Fill in the information below.

| General Description | Net book value of debtor's interest (Where available) | Valuation method used for current value | Current value of debtor's interest |
|---|---|---|---|
| 60. **Patents, copyrights, trademarks, and trade secrets** | | | |
| None | $ | | $ 0.00 |
| 61. **Internet domain names and websites** | | | |
| See Attached Rider | $ Undetermined | | $ Undetermined |
| 62. **Licenses, franchises, and royalties** | | | |
| None | $ | | $ 0.00 |
| 63. **Customer lists, mailing lists, or other compilations** | | | |
| Customer Lists | $ Undetermined | Net Book Value | $ Undetermined |
| 64. **Other intangibles, or intellectual property** | | | |
| None | $ | | $ 0.00 |
| 65. **Goodwill** | | | |
| None | $ | | $ 0.00 |

66. **Total of Part 10.**

Add lines 60 through 65. Copy the total to line 89.

$ Undetermined

*Plus Undetermined Amounts

67. **Do your lists or records include personally identifiable information of customers** (as defined in 11 U.S.C. §§ 101(41A) and 107)?

☐ No
☑ Yes

68. **Is there an amortization or other similar schedule available for any of the property listed in Part 10?**

☑ No
☐ Yes

69. **Has any of the property listed in Part 10 been appraised by a professional within the last year?**

☑ No
☐ Yes

## Part 11:   All other assets

70. **Does the debtor own any other assets that have not yet been reported on this form?**

Include all interests in executory contracts and unexpired leases not previously reported on this form.

☐ No. Go to Part 12.
☑ Yes. Fill in the information below.

|  |  | **Current value of debtor's interest** |
|---|---|---|

71. **Notes receivable**

Description (include name of obligor)

| None | ___ Total Face Amount | — ___ Doubtful or uncollectible Amount | = → | $ | 0.00 |
|---|---|---|---|---|---|

72. **Tax refunds and unused net operating losses (NOLs)**

Description (for example, federal, state, local)

| Various Tax Attributes | Tax Year ___ | $ | Undetermined |
|---|---|---|---|
|  | Tax Year ___ | $ |  |
|  | Tax Year ___ | $ |  |

73. **Interests in insurance policies or annuities**

| See Attached Rider | $ | Undetermined |
|---|---|---|

74. **Causes of action against third parties (whether or not a lawsuit has been filed)**

| None | $ | 0.00 |
|---|---|---|

**Nature of Claim** ___
**Amount Requested** $ ___

75. **Other contingent and unliquidated claims or causes of action of every nature, including counterclaims of the debtor and rights to set off claims**

| None | $ | 0.00 |
|---|---|---|

**Nature of Claim** ___
**Amount Requested** $ ___

76. **Trusts, equitable or future interests in property**

| None | $ | 0.00 |
|---|---|---|

77. **Other property of any kind not already listed**  *Examples:* Season tickets, country club membership

| None | $ | 0.00 |
|---|---|---|
|  | $ |  |

78. **Total of Part 11.**

Add lines 71 through 77. Copy the total to line 90.

| $ | Undetermined |
|---|---|

79. **Has any of the property listed in Part 11 been appraised by a professional within the last year?**

☑ No
☐ Yes

***Plus Undetermined Amounts**

| Debtor | Creativebug, LLC | Case number (If known) | 25-10074 |
|---|---|---|---|
| | Name | | |

---

**Part 12:** Summary

**In Part 12 copy all of the totals from the earlier parts of the form.**

| Type of Property | Current value of personal property | Current value of real property |
|---|---|---|
| 80. **Cash, cash equivalents, and financial assets.** *Copy line 5, Part 1.* | $ 0.00 | |
| 81. **Deposits and prepayments.** *Copy line 9, Part 2.* | $ 5,503,135.01 | |
| 82. **Accounts receivable.** *Copy line 12, Part 3.* | $ 464,688.67 | |
| 83. **Investments.** *Copy line 17, Part 4.* | $ 0.00 | |
| 84. **Inventory.** *Copy line 23, Part 5.* | $ 0.00 | |
| 85. **Farming and fishing-related assets.** *Copy line 33, Part 6.* | $ 0.00 | |
| 86. **Office furniture, fixtures, and equipment; and collectibles.** *Copy line 43, Part 7.* | $ 66,429.77 | |
| 87. **Machinery, equipment, and vehicles.** *Copy line 51, Part 8.* | $ 0.00 | |
| 88. **Real property.** *Copy line 56, Part 9.* . ......................................... → | | $0.00 |
| 89. **Intangibles and intellectual property.** *Copy line 66, Part 10.* | $ Undetermined | |
| 90. **All other assets.** *Copy line 78, Part 11.* | $ Undetermined | |
| 91. **Total.** Add lines 80 through 90 for each column.............................91a. | $ 6,034,253.45* | + 91b. $0.00 |

92. **Total of all property on Schedule A/B.**  Lines 91a + 91b = 92.............................................................   $ 6,034,253.45*

**\*Plus Undetermined Amounts**

Debtor Name:  Creativebug, LLC                                                                    Case Number:  25-10074

**Assets - Real and Personal Property**

**Part 10, Question 61:** Internet domain names and websites

| Internet domain names and websites | Net book value of debtor's interest (Where available) | Valuation method used for current value | Current value of debtor's interest |
|---|---|---|---|
| creativebug.nz | Undetermined | Net Book Value | Undetermined |
| creativebug-stage.com | Undetermined | Net Book Value | Undetermined |
| make2share.net | Undetermined | Net Book Value | Undetermined |
| creativebug.fr | Undetermined | Net Book Value | Undetermined |
| creativekamp.com | Undetermined | Net Book Value | Undetermined |
| creativebug.co.nz | Undetermined | Net Book Value | Undetermined |
| creativebugmag.co.nz | Undetermined | Net Book Value | Undetermined |
| make2share.com | Undetermined | Net Book Value | Undetermined |
| make2share.org | Undetermined | Net Book Value | Undetermined |
| creativebug.online | Undetermined | Net Book Value | Undetermined |
| creativebug.net.au | Undetermined | Net Book Value | Undetermined |
| creativebug.it | Undetermined | Net Book Value | Undetermined |
| creativebug.zone | Undetermined | Net Book Value | Undetermined |
| creativebug.tv | Undetermined | Net Book Value | Undetermined |
| creativebug.media | Undetermined | Net Book Value | Undetermined |
| creativebugmag.com | Undetermined | Net Book Value | Undetermined |
| creativebug.dk | Undetermined | Net Book Value | Undetermined |
| creativebug.uk | Undetermined | Net Book Value | Undetermined |
| campcreativebug.com | Undetermined | Net Book Value | Undetermined |
| creativebug.co | Undetermined | Net Book Value | Undetermined |
| creativebug.us | Undetermined | Net Book Value | Undetermined |
| creativebug.my | Undetermined | Net Book Value | Undetermined |
| creativebug.com.au | Undetermined | Net Book Value | Undetermined |
| creativebug.se | Undetermined | Net Book Value | Undetermined |

Debtor Name:  Creativebug, LLC                                                    Case Number:  25-10074

**Assets - Real and Personal Property**

**Part 10, Question 61:** Internet domain names and websites

| Internet domain names and websites | Net book value of debtor's interest (Where available) | Valuation method used for current value | Current value of debtor's interest |
|---|---|---|---|
| | | **TOTAL** | $0.00 |
| | | | + Undetermined Amounts |

Debtor Name:  Creativebug, LLC                                    Case Number:  25-10074

**Assets - Real and Personal Property**

**Part 11, Question 73:** Interests in insurance policies or annuities

| Interests in insurance policies or annuities (Description) | Policy Type | Policy Number | Current value of debtor's interest |
|---|---|---|---|
| Automobile Liability | Casualty | AS2-641-004362-124 | Undetermined |
| Crime Insurance | Financial & Professional Liability | BCCR-45001722-30 | Undetermined |
| Cyber Liability | Casualty | NRV30020485102 | Undetermined |
| Cyber Liability | Casualty | XCO-00013C9-01 | Undetermined |
| Cyber Liability | Casualty | 627-102977-4 | Undetermined |
| Directors & Officers Liability | Financial & Professional Liability | J016635374 | Undetermined |
| Directors & Officers Liability | Financial & Professional Liability (Runoff) | 596814485 | Undetermined |
| Directors & Officers Liability | Financial & Professional Liability (Runoff) | ELU188600-23 | Undetermined |
| Directors & Officers Liability (1st Excess) | Financial & Professional Liability | 04-880-20-18 | Undetermined |
| Directors & Officers Liability (1st Excess) | Financial & Professional Liability (Runoff) | 01-602-79-59 | Undetermined |
| Directors & Officers Liability (1st Excess) | Financial & Professional Liability (Runoff) | DOX30004691902 | Undetermined |
| Directors & Officers Liability (2nd) | Financial & Professional Liability | ADL30058996900 | Undetermined |
| Directors & Officers Liability (2nd) | Financial & Professional Liability (Runoff) | BPRO8091317 | Undetermined |
| Directors & Officers Liability (3rd) | Financial & Professional Liability (Runoff) | 02-840-25-44 | Undetermined |
| Directors & Officers Liability (4th) | Financial & Professional Liability (Runoff) | 652508926 | Undetermined |
| Directors & Officers Liability (5th) | Financial & Professional Liability (Runoff) | 0312-7766 | Undetermined |
| Directors & Officers Liability (6th) | Financial & Professional Liability (Runoff) | 02-834-88-81 | Undetermined |
| Directors & Officers Liability (7th) | Financial & Professional Liability (Runoff) | DONYACQUDB001 | Undetermined |
| Directors & Officers Liability (Excess Side-A DIC) | Financial & Professional Liability (Runoff) | P-000202616-01 | Undetermined |
| Directors & Officers Liability (Excess Side-A DIC) | Financial & Professional Liability (Runoff) | DOX30001896600 | Undetermined |
| Domestic Property Program | Property | PPR0176890-10 | Undetermined |
| Domestic Property Program | Property | US00101757PR24A | Undetermined |
| Domestic Property Program | Property | NAP 2004034 04 | Undetermined |
| Domestic Property Program | Property | 025031035 | Undetermined |

Debtor Name:  Creativebug, LLC                                                                     Case Number:  25-10074

**Assets - Real and Personal Property**

**Part 11, Question 73:** Interests in insurance policies or annuities

| Interests in insurance policies or annuities (Description) | Policy Type | Policy Number | Current value of debtor's interest |
|---|---|---|---|
| Domestic Property Program | Property | RP8P000021-241 | Undetermined |
| Domestic Property Program | Property | USP00080124 | Undetermined |
| Domestic Property Program | Property | 7092884122 | Undetermined |
| Excess Liability | Casualty | AXF 5608066-04 | Undetermined |
| Excess Liability | Casualty | CH24AXS899718IV | Undetermined |
| Excess Liability | Casualty | ECO2559561183 | Undetermined |
| Excess Liability | Casualty | EX3T84036924NF | Undetermined |
| Excess Liability | Casualty | FLX30058992500 | Undetermined |
| Excess Workers' Compensation & Excess Employer's Liability WI | Casualty | WC5-641-004362-154 | Undetermined |
| Excess Workers' Compensation & Excess Employer's Liability OH | Casualty | EW2-64N-004362-144 | Undetermined |
| Fiduciary Liability | Financial & Professional Liability | J016635374 | Undetermined |
| Fiduciary Liability | Financial & Professional Liability (Runoff) | 596814440 | Undetermined |
| Fiduciary Liability | Financial & Professional Liability (Runoff) | 02-834-88-79 | Undetermined |
| Fiduciary Liability (1st Excess) | Financial & Professional Liability | 04-880-20-20 | Undetermined |
| Foreign Liability Program | International | PST 62 338 0118 | Undetermined |
| General Liability | Casualty | EB5-641-004362-134 | Undetermined |
| Group Permanent Life Insurance | Group Life | 61036 | Undetermined |
| Marine Cargo (including War) | Property | OC212160 | Undetermined |
| Production Package | Casualty | UST023345240 | Undetermined |
| Special Accident | Financial & Professional Liability | U72085722 | Undetermined |
| Umbrella Liability | Casualty | CUE 5094951297 | Undetermined |
| Workers' Compensation & Employer's Liability AOS | Casualty | WA5-64D-004362-164 | Undetermined |
| | **TOTAL** | | $0.00 |
| | | | + Undetermined Amounts |

**Fill in this information to identify the case:**

Debtor name: Creativebug, LLC

United States Bankruptcy Court for the: District of Delaware

Case number (If known): 25-10074

☐ Check if this is an amended filing

Official Form 206D

# Schedule D: Creditors Who Have Claims Secured by Property

12/15

**Be as complete and accurate as possible.**

**1. Do any creditors have claims secured by debtor's property?**

☐ No. Check this box and submit page 1 of this form to the court with debtor's other schedules. Debtor has nothing else to report on this form.

☑ Yes. Fill in all of the information below.

## Part 1: List Creditors Who Have Secured Claims

**2. List in alphabetical order all creditors who have secured claims.** If a creditor has more than one secured claim, list the creditor separately for each claim.

| | | Column A Amount of Claim | Column B Value of collateral |
|---|---|---|---|

**2.1** Creditor's name: 1903P LOAN AGENT, LLC

Describe debtor's property that is subject to a lien: See Schedule D Disclosures

$ Undetermined    $ Undetermined

Creditor's mailing address:
ATTN: KYLE SHONAK
C/O GORDON BROTHERS GROUP LLC
800 BOYLSTON STREET
27TH FLOOR
BOSTON, MA 02199

Describe the lien: Guarantor of JOANN FILO Term Loan Facility

Creditor's email address, if known: kshonak@gordonbrothers.com

Is the creditor an insider or related party?
☑ No
☐ Yes

Date debt was incurred: Undetermined

Is anyone else liable on this claim?
☐ No
☑ Yes. Fill out Schedule H: Codebtors (Official Form 206H).

Last 4 digits of account number

Do multiple creditors have an interest in the same property?
☐ No
☑ Yes. Specify each creditor, including this creditor, and its relative priority.
See Schedule D Disclosures

As of the petition filing date, the claim is:
Check all that apply.
☑ Contingent
☑ Unliquidated
☐ Disputed

**2.2** Creditor's name: BANK OF AMERICA, N.A.

Describe debtor's property that is subject to a lien: Substantially all the assets and property of the borrowers and guarantors

$ Undetermined    $ Undetermined

Creditor's mailing address:
ATTN: COURTNEY KOLB
100 FEDERAL STREET
BOSTON, MA 02110

Describe the lien: Guarantor - In connection with Letter of Credit 1261276, in the amount of $200,000 Lumbermens Mutual Casualty Co.

Creditor's email address, if known: courtney.kolb@bofa.com

Is the creditor an insider or related party?
☑ No
☐ Yes

Date debt was incurred: Undetermined

Is anyone else liable on this claim?
☐ No
☑ Yes. Fill out Schedule H: Codebtors (Official Form 206H).

Last 4 digits of account number

Do multiple creditors have an interest in the same property?
☐ No
☑ Yes. Have you already specified the relative priority?
☑ No. Specify each creditor, including this creditor, and its relative priority.
☐ Yes. The relative priority of creditors is specified on lines

As of the petition filing date, the claim is:
Check all that apply.
☑ Contingent
☑ Unliquidated
☐ Disputed

**3. Total of the dollar amounts from Part 1, Column A, including the amounts from the Additional Page, if any.**    $

Debtor    Creativebug, LLC                                    Case number (If known):  25-10074
          Name

| **Part 1:** | **Additional Page** | Column A<br>**Amount of Claim**<br>Do not deduct the value<br>of collateral. | Column B<br>**Value of collateral<br>that supports this<br>claim** |

**Copy this page only if more space is needed.Continue numbering the lines sequentially from the previous page.**

---

**2.3**

**Creditor's name**

BANK OF AMERICA, N.A.

**Describe debtor's property that is subject to a lien**

Substantially all the assets and property of the borrowers and guarantors

$ _____ Undetermined   $ _____ Undetermined

**Creditor's mailing address**

ATTN: COURTNEY KOLB
100 FEDERAL STREET
BOSTON, MA 02110

**Describe the lien**

Guarantor - In connection with Letter of Credit 1261281, in the amount of $620,000 Liberty Mutual Insurance Company

**Creditor's email address, if known**

courtney.kolb@bofa.com

**Is the creditor an insider or related party?**

☑ No
☐ Yes

**Date debt was incurred**    Undetermined

**Last 4 digits of account number**

**Is anyone else liable on this claim?**

☐ No
☑ Yes. Fill out Schedule H: Codebtors (Official Form 206H).

**Do multiple creditors have an interest in the same property?**

☐ No
☑ Yes.  Have you already specified the relative priority?

  ☑ No. Specify each creditor, including this creditor, and its relative priority.

  ☐ Yes. The relative priority of creditors is specified on lines

**As of the petition filing date, the claim is:**

Check all that apply.

☑ Contingent
☑ Unliquidated
☐ Disputed

---

**2.4**

**Creditor's name**

BANK OF AMERICA, N.A.

**Describe debtor's property that is subject to a lien**

Substantially all the assets and property of the borrowers and guarantors

$ _____ Undetermined   $ _____ Undetermined

**Creditor's mailing address**

ATTN: COURTNEY KOLB
100 FEDERAL STREET
BOSTON, MA 02110

**Describe the lien**

Guarantor - In connection with Letter of Credit 64027601, in the amount of $360,000 Zurich American Insurance Company

**Creditor's email address, if known**

courtney.kolb@bofa.com

**Is the creditor an insider or related party?**

☑ No
☐ Yes

**Date debt was incurred**    Undetermined

**Last 4 digits of account number**

**Is anyone else liable on this claim?**

☐ No
☑ Yes. Fill out Schedule H: Codebtors (Official Form 206H).

**Do multiple creditors have an interest in the same property?**

☐ No
☑ Yes.  Have you already specified the relative priority?

  ☑ No. Specify each creditor, including this creditor, and its relative priority.

  ☐ Yes. The relative priority of creditors is specified on lines

**As of the petition filing date, the claim is:**

Check all that apply.

☑ Contingent
☑ Unliquidated
☐ Disputed

---

Debtor    Creativebug, LLC
          Name                                    Case number (If known):    25-10074

| Part 1: | Additional Page | Column A<br>**Amount of Claim**<br>Do not deduct the value<br>of collateral. | Column B<br>**Value of collateral**<br>**that supports this**<br>**claim** |
|---|---|---|---|

**Copy this page only if more space is needed.Continue numbering the lines sequentially from the previous page.**

---

**2.5**

**Creditor's name**

BANK OF AMERICA, N.A.

**Creditor's mailing address**

ATTN: COURTNEY KOLB
100 FEDERAL STREET
BOSTON, MA 02110

**Creditor's email address, if known**

courtney.kolb@bofa.com

**Date debt was incurred**    Undetermined

**Last 4 digits of account number**

**Do multiple creditors have an interest in the same property?**

☐ No

☑ Yes.  Have you already specified the relative priority?

    ☑ No. Specify each creditor, including this creditor, and its relative priority.

    ☐ Yes. The relative priority of creditors is specified on lines

**Describe debtor's property that is subject to a lien**

Substantially all the assets and property of the borrowers and guarantors

**Describe the lien**

Guarantor - In connection with Letter of Credit 64027603, in the amount of $278,000 Southern California Edison

**Is the creditor an insider or related party?**

☑ No
☐ Yes

**Is anyone else liable on this claim?**

☐ No
☑ Yes. Fill out Schedule H: Codebtors (Official Form 206H).

**As of the petition filing date, the claim is:**
Check all that apply.

☑ Contingent
☑ Unliquidated
☐ Disputed

$ _____ Undetermined  $ _____ Undetermined

---

**2.6**

**Creditor's name**

BANK OF AMERICA, N.A.

**Creditor's mailing address**

ATTN: COURTNEY KOLB
100 FEDERAL STREET
BOSTON, MA 02110

**Creditor's email address, if known**

courtney.kolb@bofa.com

**Date debt was incurred**    Undetermined

**Last 4 digits of account number**

**Do multiple creditors have an interest in the same property?**

☐ No

☑ Yes.  Have you already specified the relative priority?

    ☑ No. Specify each creditor, including this creditor, and its relative priority.

    ☐ Yes. The relative priority of creditors is specified on lines

**Describe debtor's property that is subject to a lien**

Substantially all the assets and property of the borrowers and guarantors

**Describe the lien**

Guarantor - In connection with Letter of Credit 64027606, in the amount of $2,612,295 Arch Insurance Company

**Is the creditor an insider or related party?**

☑ No
☐ Yes

**Is anyone else liable on this claim?**

☐ No
☑ Yes. Fill out Schedule H: Codebtors (Official Form 206H).

**As of the petition filing date, the claim is:**
Check all that apply.

☑ Contingent
☑ Unliquidated
☐ Disputed

$ _____ Undetermined  $ _____ Undetermined

---

| Debtor | Creativebug, LLC | Case number (If known): | 25-10074 |
|---|---|---|---|
| | Name | | |

| **Part 1:** | **Additional Page** | Column A<br>**Amount of Claim**<br>Do not deduct the value of collateral. | Column B<br>**Value of collateral that supports this claim** |
|---|---|---|---|

**Copy this page only if more space is needed.Continue numbering the lines sequentially from the previous page.**

---

**2.7**

**Creditor's name**

BANK OF AMERICA, N.A.

**Creditor's mailing address**

ATTN: COURTNEY KOLB
100 FEDERAL STREET
BOSTON, MA 02110

**Creditor's email address, if known**

courtney.kolb@bofa.com

**Date debt was incurred**      Undetermined

**Last 4 digits of account number**

**Do multiple creditors have an interest in the same property?**

☐ No

☑ Yes.  Have you already specified the relative priority?

   ☑ No. Specify each creditor, including this creditor, and its relative priority.

   ☐ Yes. The relative priority of creditors is specified on lines

**Describe debtor's property that is subject to a lien**

Substantially all the assets and property of the borrowers and guarantors

**Describe the lien**

Guarantor - In connection with Letter of Credit 68091418, in the amount of $1,200,000 Ohio Bureau of Workers Comp

**Is the creditor an insider or related party?**

☑ No
☐ Yes

**Is anyone else liable on this claim?**

☐ No
☑ Yes. Fill out Schedule H: Codebtors (Official Form 206H).

**As of the petition filing date, the claim is:**
Check all that apply.

☑ Contingent
☑ Unliquidated
☐ Disputed

$ _____ Undetermined    $ _____ Undetermined

---

**2.8**

**Creditor's name**

BANK OF AMERICA, N.A.

**Creditor's mailing address**

ATTN: COURTNEY KOLB
100 FEDERAL STREET
BOSTON, MA 02110

**Creditor's email address, if known**

courtney.kolb@bofa.com

**Date debt was incurred**      Undetermined

**Last 4 digits of account number**

**Do multiple creditors have an interest in the same property?**

☐ No

☑ Yes.  Have you already specified the relative priority?

   ☑ No. Specify each creditor, including this creditor, and its relative priority.

   ☐ Yes. The relative priority of creditors is specified on lines

**Describe debtor's property that is subject to a lien**

Substantially all the assets and property of the borrowers and guarantors

**Describe the lien**

Guarantor - In connection with Letter of Credit 68091419, in the amount of $6,038,976 US Customs / Various Utilities

**Is the creditor an insider or related party?**

☑ No
☐ Yes

**Is anyone else liable on this claim?**

☐ No
☑ Yes. Fill out Schedule H: Codebtors (Official Form 206H).

**As of the petition filing date, the claim is:**
Check all that apply.

☑ Contingent
☑ Unliquidated
☐ Disputed

$ _____ Undetermined    $ _____ Undetermined

---

| Debtor | Creativebug, LLC | Case number (If known): | 25-10074 |
|--------|------------------|-------------------------|----------|
| | Name | | |

| **Part 1:** | **Additional Page** | Column A **Amount of Claim** Do not deduct the value of collateral. | Column B **Value of collateral that supports this claim** |
|---|---|---|---|

**Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.**

---

**2.9**

**Creditor's name**
BANK OF AMERICA, N.A.

**Creditor's mailing address**
ATTN: COURTNEY KOLB
100 FEDERAL STREET
BOSTON, MA 02110

**Creditor's email address, if known**
courtney.kolb@bofa.com

**Date debt was incurred**    Undetermined

**Last 4 digits of account number**

**Do multiple creditors have an interest in the same property?**
☐ No
☑ Yes.  Have you already specified the relative priority?
   ☑ No. Specify each creditor, including this creditor, and its relative priority.

   ☐ Yes. The relative priority of creditors is specified on lines

**Describe debtor's property that is subject to a lien**
Substantially all the assets and property of the borrowers and guarantors

$ _____ Undetermined $ _____ Undetermined

**Describe the lien**
Guarantor - In connection with Letter of Credit 68091420, in the amount of $8,300,000 Liberty Mutual Insurance Company

**Is the creditor an insider or related party?**
☑ No
☐ Yes

**Is anyone else liable on this claim?**
☐ No
☑ Yes. Fill out Schedule H: Codebtors (Official Form 206H).

**As of the petition filing date, the claim is:**
Check all that apply.
☑ Contingent
☑ Unliquidated
☐ Disputed

---

**2.10**

**Creditor's name**
BANK OF AMERICA, N.A.

**Creditor's mailing address**
ATTN: COURTNEY KOLB
100 FEDERAL STREET
BOSTON, MA 02110

**Creditor's email address, if known**
courtney.kolb@bofa.com

**Date debt was incurred**    Undetermined

**Last 4 digits of account number**

**Do multiple creditors have an interest in the same property?**
☐ No
☑ Yes.  Have you already specified the relative priority?
   ☑ No. Specify each creditor, including this creditor, and its relative priority.

   ☐ Yes. The relative priority of creditors is specified on lines

**Describe debtor's property that is subject to a lien**
Substantially all the assets and property of the borrowers and guarantors

$ _____ Undetermined $ _____ Undetermined

**Describe the lien**
Guarantor - In connection with Letter of Credit 68091421, in the amount of $1,250,000 Exeter Route 40 Land, LLC

**Is the creditor an insider or related party?**
☑ No
☐ Yes

**Is anyone else liable on this claim?**
☐ No
☑ Yes. Fill out Schedule H: Codebtors (Official Form 206H).

**As of the petition filing date, the claim is:**
Check all that apply.
☑ Contingent
☑ Unliquidated
☐ Disputed

---

Debtor    Creativebug, LLC
_____    Case number (If known):    25-10074
         Name

| **Part 1:** | **Additional Page** | | *Column A*<br>**Amount of Claim**<br>Do not deduct the value<br>of collateral. | *Column B*<br>**Value of collateral<br>that supports this<br>claim** |
|---|---|---|---|---|

**Copy this page only if more space is needed.Continue numbering the lines sequentially from the previous page.**

---

**2.11**

**Creditor's name**

BANK OF AMERICA, N.A.

**Describe debtor's property that is subject to a lien**

See Schedule D Disclosures

$ _____ Undetermined   $ _____ Undetermined

**Creditor's mailing address**

ATTN: COURTNEY KOLB
100 FEDERAL STREET
BOSTON, MA 02110

**Describe the lien**

Guarantor of JOANN ABL Facility

**Creditor's email address, if known**

courtney.kolb@bofa.com

**Is the creditor an insider or related party?**

☒ No
☐ Yes

**Date debt was incurred**    Undetermined

**Last 4 digits of account number**

**Is anyone else liable on this claim?**

☐ No
☒ Yes. Fill out Schedule H: Codebtors (Official Form 206H).

**Do multiple creditors have an interest in the same property?**

☐ No
☒ Yes.  Have you already specified the relative priority?

   ☒ No. Specify each creditor, including this creditor, and its relative priority.

     See Schedule D Disclosures

   ☐ Yes. The relative priority of creditors is specified on lines

**As of the petition filing date, the claim is:**

Check all that apply.

☒ Contingent
☒ Unliquidated
☐ Disputed

---

**2.12**

**Creditor's name**

BANK OF AMERICA, N.A.

**Describe debtor's property that is subject to a lien**

As provided in the UCC Financing Statement

$ _____ Undetermined   $ _____ Undetermined

**Creditor's mailing address**

100 FEDERAL STREET
9TH FLOOR
BOSTON, MA 02110

**Describe the lien**

UCC Lien Claim - As provided in UCC File Number 20174192297 dated 06/26/2017

**Creditor's email address, if known**

**Is the creditor an insider or related party?**

☒ No
☐ Yes

**Date debt was incurred**    Undetermined

**Last 4 digits of account number**

**Is anyone else liable on this claim?**

☒ No
☐ Yes. Fill out Schedule H: Codebtors (Official Form 206H).

**Do multiple creditors have an interest in the same property?**

☒ No
☐ Yes.  Have you already specified the relative priority?

   ☐ No. Specify each creditor, including this creditor, and its relative priority.

   ☐ Yes. The relative priority of creditors is specified on lines

**As of the petition filing date, the claim is:**

Check all that apply.

☒ Contingent
☒ Unliquidated
☒ Disputed

---

Debtor    Creativebug, LLC

Name

Case number (If known):    25-10074

| **Part 1:** | **Additional Page** | **Column A**<br>**Amount of Claim**<br>Do not deduct the value of collateral. | **Column B**<br>**Value of collateral**<br>**that supports this**<br>**claim** |
|---|---|---|---|

**Copy this page only if more space is needed.Continue numbering the lines sequentially from the previous page.**

---

**2.13**

**Creditor's name**

BANK OF AMERICA, N.A.

**Describe debtor's property that is subject to a lien**

As provided in the UCC Financing Statement

$ _____ Undetermined  $ _____ Undetermined

**Creditor's mailing address**

100 FEDERAL STREET
9TH FLOOR
BOSTON, MA 02110

**Describe the lien**

UCC Lien Claim - As provided in UCC File Number 20242850434 dated 04/30/2024

**Creditor's email address, if known**

**Is the creditor an insider or related party?**

☑ No
☐ Yes

**Date debt was incurred**    Undetermined

**Last 4 digits of account number**

**Is anyone else liable on this claim?**

☑ No
☐ Yes. Fill out Schedule H: Codebtors (Official Form 206H).

**Do multiple creditors have an interest in the same property?**

☑ No
☐ Yes.  Have you already specified the relative priority?

☐ No. Specify each creditor, including this creditor, and its relative priority.

**As of the petition filing date, the claim is:**

Check all that apply.

☑ Contingent
☑ Unliquidated
☑ Disputed

☐ Yes. The relative priority of creditors is specified on lines

---

**2.14**

**Creditor's name**

WILMINGTON SAVINGS FUND SOCIETY, FSB

**Describe debtor's property that is subject to a lien**

See Schedule D Disclosures

$ _____ Undetermined  $ _____ Undetermined

**Creditor's mailing address**

ATTN: PATRICK HEALY, SENIOR VICE PRESIDENT, GLOBAL CAPITAL MARKETS
500 DELAWARE AVENUE
11TH FLOOR
WILMINGTON, DE 19801

**Describe the lien**

Guarantor of JOANN Term Loan Facility

**Creditor's email address, if known**

Phealy@wsfbank.com

**Is the creditor an insider or related party?**

☑ No
☐ Yes

**Date debt was incurred**    Undetermined

**Last 4 digits of account number**

**Is anyone else liable on this claim?**

☐ No
☑ Yes. Fill out Schedule H: Codebtors (Official Form 206H).

**Do multiple creditors have an interest in the same property?**

☐ No
☑ Yes.  Have you already specified the relative priority?

☑ No. Specify each creditor, including this creditor, and its relative priority.

See Schedule D Disclosures

**As of the petition filing date, the claim is:**

Check all that apply.

☑ Contingent
☑ Unliquidated
☐ Disputed

☐ Yes. The relative priority of creditors is specified on lines

---

Debtor   Creativebug, LLC
         Name                                                    Case number (If known)   25-10074

| **Part 1:** | **Additional Page** | Column A<br>**Amount of Claim**<br>Do not deduct the value<br>of collateral. | Column B<br>**Value of collateral**<br>**that supports this**<br>**claim** |

**Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.**

---

**2.15**

**Creditor's name**

WILMINGTON SAVINGS FUND SOCIETY, FSB

**Creditor's mailing address**

500 DELAWARE AVE
11TH FLOOR
WILMINGTON, DE 19801

**Creditor's email address, if known**

**Date debt was incurred**      Undetermined

**Last 4 digits of account number**

**Do multiple creditors have an interest in the same property?**

☑ No

☐ Yes.  Have you already specified the relative priority?

☐ No. Specify each creditor, including this creditor, and its relative priority.

☐ Yes. The relative priority of creditors is specified on lines

**Describe debtor's property that is subject to a lien**

As provided in the UCC Financing Statement

$         Undetermined    $         Undetermined

**Describe the lien**

UCC Lien Claim - As provided in UCC File Number 20242851812 dated 04/30/2024

**Is the creditor an insider or related party?**

☑ No
☐ Yes

**Is anyone else liable on this claim?**

☑ No
☐ Yes. Fill out Schedule H: Codebtors (Official Form 206H).

**As of the petition filing date, the claim is:**
Check all that apply.

☑ Contingent
☑ Unliquidated
☑ Disputed

---

**2.16**

**Creditor's name**

**Creditor's mailing address**

**Creditor's email address, if known**

**Date debt was incurred**

**Last 4 digits of account number**

**Do multiple creditors have an interest in the same property?**

☐ No

☐ Yes.  Have you already specified the relative priority?

☐ No. Specify each creditor, including this creditor, and its relative priority.

☐ Yes. The relative priority of creditors is specified on lines

**Describe debtor's property that is subject to a lien**

$ _____    $ _____

**Describe the lien**

**Is the creditor an insider or related party?**

☐ No
☐ Yes

**Is anyone else liable on this claim?**

☐ No
☐ Yes. Fill out Schedule H: Codebtors (Official Form 206H).

**As of the petition filing date, the claim is:**
Check all that apply.

☐ Contingent
☐ Unliquidated
☐ Disputed

---

| Debtor | Creativebug, LLC | Case number (If known): | 25-10074 |
|--------|------------------|-------------------------|----------|
|        | Name |  |  |

## Part 2: List Others to Be Notified for a Debt Already Listed in Part 1

List in alphabetical order any others who must be notified for a debt already listed in Part 1. Examples of entities that may be listed are collection agencies, assignees of claims listed above, and attorneys for secured creditors.

If no others need to be notified for the debts listed in Part 1, do not fill out or submit this page. If additional pages are needed, copy this page.

| Name and address | On which line in Part 1 did you enter the related creditor? | Last 4 digits of account number for this entity |
|------------------|-----------------------------------------------------------|-------------------------------------------------|
|  | Line 2. _____ | _____ |
|  | Line 2. _____ | _____ |
|  | Line 2. _____ | _____ |
|  | Line 2. _____ | _____ |
|  | Line 2. _____ | _____ |
|  | Line 2. _____ | _____ |
|  | Line 2. _____ | _____ |
|  | Line 2. _____ | _____ |
|  | Line 2. _____ | _____ |
|  | Line 2. _____ | _____ |
|  | Line 2. _____ | _____ |

**Fill in this information to identify the case:**

Debtor    Creativebug, LLC

United States Bankruptcy Court for the:   District of Delaware

Case number   25-10074
(If known)

☐ Check if this is an amended filing

Official Form 206E/F

# Schedule E/F: Creditors Who Have Unsecured Claims

12/15

Be as complete and accurate as possible. Use Part 1 for creditors with PRIORITY unsecured claims and Part 2 for creditors with NONPRIORITY unsecured claims. List the other party to any executory contracts or unexpired leases that could result in a claim. Also list executory contracts on *Schedule A/B: Assets - Real and Personal Property (Official Form 206A/B) and on Schedule G: Executory Contracts and Unexpired Leases* (Official Form 206G). Number the entries in Parts 1 and 2 in the boxes on the left. If more space is needed for Part 1 or Part 2, fill out and attach the Additional Page of that Part included in this form.

## Part 1: List All Creditors with PRIORITY Unsecured Claims

**1. Do any creditors have priority unsecured claims?** (See 11 U.S.C. § 507).

  ☑ No. Go to Part 2.
  ☐ Yes. Go to line 2.

**2. List in alphabetical order all creditors who have unsecured claims that are entitled to priority in whole or in part.** If the debtor has more than 3 creditors with priority unsecured claims, fill out and attach the Additional Page of Part 1.

|  | | Total claim | Priority amount |
|---|---|---|---|

**2.1**   **Priority creditor's name and mailing address**

As of the petition filing date, the claim is:
*Check all that apply.*
☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:**

**Date or dates debt was incurred**

**Last 4 digits of account number**

**SpecifyCode subsection of PRIORITY unsecured claim:** 11 U.S.C. § 507(a) ()

Total claim $ _____
Priority amount $ _____

Is the claim subject to offset?
☐ No
☐ Yes

**2.2**   **Priority creditor's name and mailing address**

As of the petition filing date, the claim is:
*Check all that apply.*
☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:**

**Date or dates debt was incurred**

**Last 4 digits of account number**

**SpecifyCode subsection of PRIORITY unsecured claim:** 11 U.S.C. § 507(a) ()

$ _____
$ _____

Is the claim subject to offset?
☐ No
☐ Yes

**2.3**   **Priority creditor's name and mailing address**

As of the petition filing date, the claim is:
*Check all that apply.*
☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:**

**Date or dates debt was incurred**

**Last 4 digits of account number**

**SpecifyCode subsection of PRIORITY unsecured claim:** 11 U.S.C. § 507(a) ()

$ _____
$ _____

Is the claim subject to offset?
☐ No
☐ Yes

| Debtor | Creativebug, LLC | | Case number (if known) | 25-10068 |
|--------|------------------|--|------------------------|----------|
| | Name | | | |

## Part 2:  List All Creditors with NONPRIORITY Unsecured Claims

**3.**  **List in alphabetical order all of the creditors with nonpriority unsecured claims.** If the debtor has more than 6 creditors with nonpriority unsecured claims, fill out and attach the Additional Page of Part 2.

| | | | Amount of claim |
|--|--|--|--|

**3.1** | **Nonpriority creditor's name and mailing address**
DISH NETWORK LLC
CORPORATE COUNSEL, IP
ATTN: JOSEPH F. EDELL
1110 VERMONT AVE., NW
SUITE 450
WASHINGTON, DC 20005

**As of the petition filing date, the claim is:**
*Check all that apply.*
☑ Contingent
☑ Unliquidated
☑ Disputed

**Basis for the claim:**  Threatened Litigation

$      Undetermined

**Date or dates debt was incurred**    Undetermined

**Is the claim subject to offset?**
☑ No
☐ Yes

**Last 4 digits of account number**

---

**3.2** | **Nonpriority creditor's name and mailing address**
JO-ANN STORES, LLC
5555 DARROW ROAD
HUDSON, OH 44236

**As of the petition filing date, the claim is:**
*Check all that apply.*
☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:**  Intercompany Payable

$      2,028,188.27

**Date or dates debt was incurred**

**Is the claim subject to offset?**
☑ No
☐ Yes

**Last 4 digits of account number**

---

**3.3** | **Nonpriority creditor's name and mailing address**
LIBERTY MUTUAL
175 BERKELEY STREET
BOSTON, MA 02116

**As of the petition filing date, the claim is:**
*Check all that apply.*
☑ Contingent
☑ Unliquidated
☐ Disputed

**Basis for the claim:**  Surety Bond #: 285056527 for the benefit of Pacific Gas & Electric Company

$      Undetermined

**Date or dates debt was incurred**    Undetermined

**Is the claim subject to offset?**
☑ No
☐ Yes

**Last 4 digits of account number**

---

**3.4** | **Nonpriority creditor's name and mailing address**
STEELWORKERS PENSION TRUST
ATTN: WITHDRAWAL LIABILITY DEPARTMENT
7 NESHAMINY INTERPLEX DR.
BENSALEM, PA 19020

**As of the petition filing date, the claim is:**
*Check all that apply.*
☑ Contingent
☑ Unliquidated
☑ Disputed

**Basis for the claim:**  Pension Benefit Plan Liability

$      Undetermined

**Date or dates debt was incurred**    Undetermined

**Is the claim subject to offset?**
☑ No
☐ Yes

**Last 4 digits of account number**

---

**3.5** | **Nonpriority creditor's name and mailing address**

**As of the petition filing date, the claim is:**
*Check all that apply.*
☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:**

$

**Date or dates debt was incurred**

**Is the claim subject to offset?**
☐ No
☐ Yes

**Last 4 digits of account number**

---

**3.6** | **Nonpriority creditor's name and mailing address**

**As of the petition filing date, the claim is:**
*Check all that apply.*
☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:**

$

**Date or dates debt was incurred**

**Is the claim subject to offset?**
☐ No
☐ Yes

**Last 4 digits of account number**

---

| Debtor | Creativebug, LLC | Case number (if known): | 25-10074 |
|--------|------------------|------------------------|----------|
| | Name | | |

| Part 3: | List Others to Be Notified About Unsecured Claims |
|---------|---------------------------------------------------|

4. List in alphabetical order any others who must be notified for claims listed in Parts 1 and 2.  Examples of entities that may be listed are collection agencies, assignees of claims listed above, and attorneys for unsecured creditors.

If no others need to be notified for the debts listed in Parts 1 and 2, do not fill out or submit this page. If additional pages are needed, copy the next page.

| | Name and mailing address | On which line in Part 1 or Part 2 is the related creditor (if any) listed? | Last 4 digits of account number, if any |
|---|--------------------------|---------------------------------------------------------------------------|------------------------------------------|
| 4.1 | | Line _____ <br> ☐ Not listed. Explain | |
| 4.2 | | Line _____ <br> ☐ Not listed. Explain | |
| 4.3 | | Line _____ <br> ☐ Not listed. Explain | |
| 4.4 | | Line _____ <br> ☐ Not listed. Explain | |
| 4.5 | | Line _____ <br> ☐ Not listed. Explain | |
| 4.6 | | Line _____ <br> ☐ Not listed. Explain | |
| 4.7 | | Line _____ <br> ☐ Not listed. Explain | |
| 4.8 | | Line _____ <br> ☐ Not listed. Explain | |
| 4.9 | | Line _____ <br> ☐ Not listed. Explain | |

| Part 4: | Total Amounts of the Priority and Nonpriority Unsecured Claims |
|---------|---------------------------------------------------------------|

**5.**    **Add the amounts of priority and nonpriority unsecured claims.**

| | | | Total of claim amounts |
|---|---|---|---|
| 5a. | **Total claims from Part 1** | 5a. | $ _____ 0.00 |
| 5b. | **Total claims from Part 2** | 5b. ✚ | $ _____ 2,028,188.27 |
| | | | + Undetermined Amounts |
| 5c. | **Total of Parts 1 and 2**<br>Lines 5a + 5b = 5c. | 5c. | $ _____ 2,028,188.27 |
| | | | + Undetermined Amounts |

**Fill in this information to identify the case:**

Debtor name: Creativebug, LLC

United States Bankruptcy Court for the: District of Delaware

Case number (If known): 25-10074

☐ Check if this is an amended filing

## Official Form 206G

# Schedule G: Executory Contracts and Unexpired Leases

12/15

Be as complete and accurate as possible. If more space is needed, copy and attach the additional page, numbering the entries consecutively.

**1. Does the debtor have any executory contracts or unexpired leases?**

☐ No. Check this box and file this form with the court with the debtor's other schedules. There is nothing else to report on this form.

☑ Yes. Fill in all of the information below even if the contracts or leases are listed on Schedule A/B: Assets - Real and Personal Property (Official Form 206A/B).

| **2. List all contracts and unexpired leases** | | **State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease** |
|---|---|---|
| 2.1 | **State what the contract or lease is for and the nature of the debtor's interest** <br><br> **State the term remaining** <br> **List the contract number of any government contract** | SERVICES AGREEMENT DATED 06/23/2014 <br><br><br> 100 LAYER CAKE <br> 12827 BONAPARTE AVE <br> LOS ANGELES, CA 90066 |
| 2.2 | **State what the contract or lease is for and the nature of the debtor's interest** <br><br> **State the term remaining** <br> **List the contract number of any government contract** | STATEMENT OF WORK (SOW) DATED 06/10/2014 <br><br><br> 100 LAYER CAKE <br> 12827 BONAPARTE AVE <br> LOS ANGELES, CA 90066 |
| 2.3 | **State what the contract or lease is for and the nature of the debtor's interest** <br><br> **State the term remaining** <br> **List the contract number of any government contract** | SUBSCRIPTION AGREEMENT DATED 02/01/2024 <br><br><br> AARON CUTLER MEMORIAL LIBRARY <br> 269 CHARLES BANCROFT HIGHWAY <br> LITCHFIELD, NH 03052 |
| 2.4 | **State what the contract or lease is for and the nature of the debtor's interest** <br><br> **State the term remaining** <br> **List the contract number of any government contract** | SUBSCRIPTION AGREEMENT DATED 10/01/2021 <br><br><br> ABILENE PUBLIC LIBRARY <br> 202 N. CEDAR <br> ABILENE, TX 79601 |
| 2.5 | **State what the contract or lease is for and the nature of the debtor's interest** <br><br> **State the term remaining** <br> **List the contract number of any government contract** | SUBSCRIPTION AGREEMENT DATED 05/01/2021 <br><br><br> ACTON MEMORIAL LIBRARY <br> 486 MAIN STREET <br> ACTON, MA 12720 |



**Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|
| **2.6** State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | SUBSCRIPTION AGREEMENT DATED 07/01/2020<br><br>ACTON MEMORIAL LIBRARY<br>486 MAIN STREET<br>ACTON, MA 12720 |
| **2.7** State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | SUBSCRIPTION AGREEMENT DATED 07/01/2021<br><br>ACTON MEMORIAL LIBRARY<br>486 MAIN STREET<br>ACTON, MA 12720 |
| **2.8** State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | SUBSCRIPTION AGREEMENT DATED 07/01/2022<br><br>ACTON MEMORIAL LIBRARY<br>86 MAIN ST<br>ACTON, MA 01720 |
| **2.9** State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | SUBSCRIPTION AGREEMENT DATED 01/01/2021<br><br>ACUSHNET PUBLIC LIBRARY<br>232 MIDDLE RD<br>ACUSHNET, MA 02743 |
| **2.10** State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | SUBSCRIPTION AGREEMENT DATED 09/01/2018<br><br>ADA COMMUNITY LIBRARIES<br>10664 W. VICTORY ROAD<br>BOISE, ID 83709 |
| **2.11** State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | SUBSCRIPTION AGREEMENT DATED 10/01/2020<br><br>ADA COMMUNITY LIBRARY<br>10664 W VICTORY RD<br>BOISE, ID 83709 |
| **2.12** State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | SUBSCRIPTION AGREEMENT DATED 03/30/2021<br><br>ADAIR COUNTY PUBLIC LIBRARY<br>LIBRARY LN<br>KIRKSVILLE, MO 63501 |

 **Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

| Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page. | |
|---|---|
| **List all contracts and unexpired leases** | **State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease** |
| **2.13** State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | SUBSCRIPTION AGREEMENT DATED 05/01/2020<br><br>ADAIR COUNTY PUBLIC LIBRARY<br>PNE LIBRARY LANE<br>KIRKSVILLE, MO 63501 |
| **2.14** State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | SUBSCRIPTION AGREEMENT DATED 01/01/2024<br><br>ADAMS COUNTY LIBRARY<br>569 N. CEDAR ST.<br>SUITE 1<br>ADAMS, WI 53910 |
| **2.15** State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | SUBSCRIPTION AGREEMENT DATED 10/01/2022<br><br>ADAMS COUNTY LIBRARY<br>569 N. CEDAR ST.<br>SUITE 1<br>ADAMS, WI 53910 |
| **2.16** State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | SUBSCRIPTION AGREEMENT DATED 12/01/2020<br><br>ADAMS STATE UNIVERSITY - NIELSEN LIBRARY<br>208 EDGEMENT BLVD<br>STE 4010<br>ALAMOSA, CO 81101 |
| **2.17** State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | PRICING AGREEMENT DATED 04/01/2024<br><br>ADDISON PUBLIC LIBRARY<br>4 FRIENDSHIP PLAZA<br>ADDISON, IL 60101 |
| **2.18** State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | SUBSCRIPTION AGREEMENT DATED 03/01/2024<br><br>ADDISON PUBLIC LIBRARY<br>4 FRIENDSHIP PLAZA<br>ADDISON, IL 60101 |
| **2.19** State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | SUBSCRIPTION AGREEMENT DATED 04/01/2021<br><br>ADDISON PUBLIC LIBRARY<br>FRIENDSHIP PLAZA<br>ADDISON, IL 60101 |

Debtor   Creativebug, LLC
         Name
                                                    Case number (if known): 25-10074

   **Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|
| **2.20** State what the contract or lease is for and the nature of the debtor's interest <br><br> State the term remaining <br><br> List the contract number of any government contract | SUBSCRIPTION AGREEMENT DATED 04/01/2022 <br><br><br> ADDISON PUBLIC LIBRARY <br> 4 FRIENDSHIP PLAZA <br> ADDISON, IL 60101 |
| **2.21** State what the contract or lease is for and the nature of the debtor's interest <br><br> State the term remaining <br><br> List the contract number of any government contract | SUBSCRIPTION AGREEMENT DATED 04/01/2023 <br><br><br> ADDISON PUBLIC LIBRARY <br> 4 FRIENDSHIP PLAZA <br> ADDISON, IL 60101 |
| **2.22** State what the contract or lease is for and the nature of the debtor's interest <br><br> State the term remaining <br><br> List the contract number of any government contract | SUBSCRIPTION AGREEMENT DATED 08/01/2019 <br><br><br> ADRIAN DISTRICT LIBRARY <br> 143 E MAUMEE ST <br> ADRIAN, MI 49221 |
| **2.23** State what the contract or lease is for and the nature of the debtor's interest <br><br> State the term remaining <br><br> List the contract number of any government contract | SUBSCRIPTION AGREEMENT DATED 04/15/2024 <br><br><br> AH MEADOWS LIBRARY <br> 923 S 9TH ST <br> MIDLOTHIAN, TX 76065 |
| **2.24** State what the contract or lease is for and the nature of the debtor's interest <br><br> State the term remaining <br><br> List the contract number of any government contract | SUBSCRIPTION AGREEMENT DATED 01/01/2021 <br><br><br> AKRON-SUMMIT COUNTY PUBLIC LIBRARY <br> 60 S. HIGH ST. <br> AKRON, OH 44326 |
| **2.25** State what the contract or lease is for and the nature of the debtor's interest <br><br> State the term remaining <br><br> List the contract number of any government contract | SUBSCRIPTION AGREEMENT DATED 01/01/2022 <br><br><br> AKRON-SUMMIT COUNTY PUBLIC LIBRARY <br> 60 S. HIGH ST. <br> AKRON, OH 44326 |
| **2.26** State what the contract or lease is for and the nature of the debtor's interest <br><br> State the term remaining <br><br> List the contract number of any government contract | SUBSCRIPTION AGREEMENT DATED 01/01/2023 <br><br><br> AKRON-SUMMIT COUNTY PUBLIC LIBRARY <br> 60 S. HIGH ST. <br> AKRON, OH 44326 |

Debtor    Creativebug, LLC

Name

Case number (if known): 25-10074

  **Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|
| **2.27** State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | SUBSCRIPTION AGREEMENT DATED 01/01/2024<br><br>AKRON-SUMMIT COUNTY PUBLIC LIBRARY<br>60 S. HIGH ST.<br>AKRON, OH 44326 |
| **2.28** State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | SUBSCRIPTION AGREEMENT DATED 01/01/2025<br><br>AKRON-SUMMIT COUNTY PUBLIC LIBRARY<br>60 S. HIGH ST.<br>AKRON, OH 44326 |
| **2.29** State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | SUBSCRIPTION AGREEMENT DATED 10/01/2022<br><br>ALACHUA COUNTY LIBRARY DISTRICT<br>401 E UNIVERSITY AVE.<br>GAINESVILLE, FL 32601 |
| **2.30** State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | SUBSCRIPTION AGREEMENT DATED 10/01/2023<br><br>ALACHUA COUNTY LIBRARY DISTRICT<br>401 E UNIVERSITY AVE.<br>GAINESVILLE, FL 32601 |
| **2.31** State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | SUBSCRIPTION AGREEMENT DATED 10/01/2024<br><br>ALACHUA COUNTY LIBRARY DISTRICT<br>401 E UNIVERSITY AVE.<br>GAINESVILLE, FL 32601 |
| **2.32** State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | SUBSCRIPTION AGREEMENT DATED 07/01/2021<br><br>ALAMANCE COUNTY PUBLIC LIBRARIES<br>342 SOUTH SPRING ST<br>BURLINGTON, NC 27212 |
| **2.33** State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | SUBSCRIPTION AGREEMENT DATED 07/01/2022<br><br>ALAMANCE COUNTY PUBLIC LIBRARIES<br>342 S. SPRING ST.<br>BURLINGTON, NC 27215 |



**Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

| Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page. | |
|---|---|
| List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |

| 2.34 | State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | SUBSCRIPTION AGREEMENT DATED 03/01/2021 | ALAMEDA COUNTY LIBRARY<br>2450 STEVENSON BLVD<br>FREMONT, CA 94538 |
|---|---|---|---|
| 2.35 | State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | SUBSCRIPTION AGREEMENT DATED 03/01/2022 | ALAMEDA COUNTY LIBRARY<br>2450 STEVENSON BLVD<br>FREMONT, CA 94538 |
| 2.36 | State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | SUBSCRIPTION AGREEMENT DATED 06/15/2023 | ALAMEDA FREE LIBRARY<br>1550 OAK ST<br>ALAMEDA, CA 94501 |
| 2.37 | State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | SUBSCRIPTION AGREEMENT DATED 10/01/2020 | ALAMOSA PUBLIC LIBRARY<br>300 HUNT AVENUE<br>ALAMOSA, CO 81101 |
| 2.38 | State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | SUBSCRIPTION AGREEMENT DATED 06/01/2020 | ALBANY COUNTY PUBLIC LIBRARY<br>310 SOUTH EIGHTH STREET<br>LARAMIE, WY 82070 |
| 2.39 | State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | SUBSCRIPTION AGREEMENT DATED 05/01/2021 | ALBANY PUBLIC LIBRARY<br>161 WASHINGTON AVE<br>ALBANY, NY 12210 |
| 2.40 | State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | SUBSCRIPTION AGREEMENT DATED 05/01/2022 | ALBANY PUBLIC LIBRARY<br>161 WASHINGTON AVE<br>ALBANY, NY 12210 |



**Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|
| **2.41** State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | SUBSCRIPTION AGREEMENT DATED 05/01/2023<br><br>ALBANY PUBLIC LIBRARY<br>161 WASHINGTON AVE<br>ALBANY, NY 12210 |
| **2.42** State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | SERVICES AGREEMENT DATED 10/02/2013<br><br>ALETHEA HARAMPOLIS<br>ADDRESS ON FILE |
| **2.43** State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | SERVICES AGREEMENT DATED 06/11/2013<br><br>ALETHEA HARAMPOLIS<br>ADDRESS ON FILE |
| **2.44** State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | SUBSCRIPTION AGREEMENT DATED 12/16/2021<br><br>ALEX ROBERTSON PUBLIC LIBRARY<br>BOX 5680<br>LA RONGE, SK<br>CANADA |
| **2.45** State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | SERVICES AGREEMENT<br><br>ALEXANDRA BLUH<br>ADDRESS ON FILE |
| **2.46** State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | SUBSCRIPTION AGREEMENT DATED 01/01/2022<br><br>ALGONQUIN AREA PUBLIC LIBRARY<br>2600 HARNISH DRIVE<br>ALGONQUIN, IL 60102 |
| **2.47** State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | PRICING AGREEMENT DATED 10/05/2023<br><br>ALGONQUIN AREA PUBLIC LIBRARY DISTRICT<br>2600 W HAMISH DRIVE<br>ALGONQUIN, IL 60102 |



**Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|
| **2.48** State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | SUBSCRIPTION AGREEMENT DATED 01/01/2019 | ALGONQUIN AREA PUBLIC LIBRARY DISTRICT<br>2600 W HAMISH DRIVE<br>ALGONQUIN, IL 60102 |
| **2.49** State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | SUBSCRIPTION AGREEMENT DATED 01/01/2025 | ALGONQUIN AREA PUBLIC LIBRARY DISTRICT<br>2600 W HAMISH DRIVE<br>ALGONQUIN, IL 60102 |
| **2.50** State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | SERVICES AGREEMENT DATED 10/01/2012 | ALIX BLÜH<br>ADDRESS ON FILE |
| **2.51** State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | SERVICES AGREEMENT DATED 01/30/2013 | ALIX BLÜH<br>ADDRESS ON FILE |
| **2.52** State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | SERVICES AGREEMENT DATED 03/21/2012 | ALIX BLÜH<br>ADDRESS ON FILE |
| **2.53** State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | SERVICES AGREEMENT DATED 03/26/2012 | ALIX BLÜH<br>ADDRESS ON FILE |
| **2.54** State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | SERVICES AGREEMENT DATED 01/16/2012 | ALIX BLÜH<br>ADDRESS ON FILE |

 **Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

| Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page. | |
|---|---|
| **List all contracts and unexpired leases** | **State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease** |

| 2.55 | State what the contract or lease is for and the nature of the debtor's interest | SUBSCRIPTION AGREEMENT DATED 01/01/2021 | ALLEGHENY COUNTY LIBRARY ASSOCIATION 22 WABASH ST SUITE 202 PITTSBURGH, PA 01522 |
|---|---|---|---|
| | State the term remaining | | |
| | List the contract number of any government contract | | |

| 2.56 | State what the contract or lease is for and the nature of the debtor's interest | SUBSCRIPTION AGREEMENT DATED 05/01/2023 | ALLEN COUNTY PUBLIC LIBRARY PO BOX 2270 UNITED, IN 46801 |
|---|---|---|---|
| | State the term remaining | | |
| | List the contract number of any government contract | | |

| 2.57 | State what the contract or lease is for and the nature of the debtor's interest | SUBSCRIPTION AGREEMENT DATED 07/01/2022 | ALLEN COUNTY PUBLIC LIBRARY 900 LIBRARY PLAZA FORT WAYNE, IN 46802 |
|---|---|---|---|
| | State the term remaining | | |
| | List the contract number of any government contract | | |

| 2.58 | State what the contract or lease is for and the nature of the debtor's interest | SUBSCRIPTION AGREEMENT DATED 07/01/2020 | ALLENSTOWN PUBLIC LIBRARY 59 MAIN STREET ALLENSTOWN, NH 03275 |
|---|---|---|---|
| | State the term remaining | | |
| | List the contract number of any government contract | | |

| 2.59 | State what the contract or lease is for and the nature of the debtor's interest | SUBSCRIPTION AGREEMENT DATED 08/01/2020 | ALPHA PARK PUBLIC LIBRARY 3527 S AIRPORT RD BARTONVILLE, IL 61607 |
|---|---|---|---|
| | State the term remaining | | |
| | List the contract number of any government contract | | |

| 2.60 | State what the contract or lease is for and the nature of the debtor's interest | SERVICES AGREEMENT DATED 07/17/2013 | ALTITUDE SUMMIT 6114 LA SALLE AVE #427 OAKLAND, CA 94611 |
|---|---|---|---|
| | State the term remaining | | |
| | List the contract number of any government contract | | |

| 2.61 | State what the contract or lease is for and the nature of the debtor's interest | STATEMENT OF WORK (SOW) DATED 04/03/2013 | ALTITUDE SUMMIT 6114 LA SALLE AVE #427 OAKLAND, CA 94611 |
|---|---|---|---|
| | State the term remaining | | |
| | List the contract number of any government contract | | |

Debtor    Creativebug, LLC
Name

Case number (if known):  25-10074



**Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|
| **2.62** State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | SUBSCRIPTION AGREEMENT DATED 01/01/2020<br><br>ALTOONA PUBLIC LIBRARY<br>700 EIGHTH ST SW<br>ALTOONA, IA 50009 |
| **2.63** State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | SUBSCRIPTION AGREEMENT DATED 01/01/2023<br><br>ALTOONA PUBLIC LIBRARY<br>700 EIGHTH ST SW<br>ALTOONA, IA 50009 |
| **2.64** State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | SUBSCRIPTION AGREEMENT DATED 01/06/2023<br><br>ALVA PUBLIC LIBRARY<br>504 SEVENTH STREET<br>ALVA, OK 73717 |
| **2.65** State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | SUBSCRIPTION AGREEMENT DATED 07/01/2023<br><br>ALVAH N. BELDING MEMORIAL LIBRARY<br>302 EAST MAIN STREET<br>BELDING, MI 48809 |
| **2.66** State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | SERVICES AGREEMENT DATED 02/26/2013<br><br>AMANDA BROWN<br>ADDRESS ON FILE |
| **2.67** State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | SERVICES AGREEMENT DATED 02/26/2025<br><br>AMANDA BROWN<br>ADDRESS ON FILE |
| **2.68** State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | SERVICES AGREEMENT DATED 04/02/2013<br><br>AMANDA BROWN<br>ADDRESS ON FILE |

Debtor   Creativebug, LLC                                                          Case number (if known):  25-10074
         Name

   **Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|
| **2.69** State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | SUBSCRIPTION AGREEMENT DATED 08/01/2021<br><br>AMARGOSA VALLEY PUBLIC LIBRARY<br>1660 E. AMARGOSA FARM RD.<br>AMARGOSA VALLEY, NV 89020 |
| **2.70** State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | SERVICES AGREEMENT DATED 01/16/2012<br><br>AMELIA STRADER<br>ADDRESS ON FILE |
| **2.71** State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | SERVICES AGREEMENT DATED 02/23/2012<br><br>AMELIA STRADER<br>ADDRESS ON FILE |
| **2.72** State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | SERVICES AGREEMENT DATED 06/06/2013<br><br>AMELIA STRADER<br>ADDRESS ON FILE |
| **2.73** State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | SUBSCRIPTION AGREEMENT DATED 01/01/2025<br><br>AMERY PUBLIC LIBRARY<br>104 MAPLE ST.<br>AMERY, WI 54001 |
| **2.74** State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | SUBSCRIPTION AGREEMENT DATED 05/01/2020<br><br>AMES FREE LIBRARY<br>53 MAIN STREET<br>NORTH EASTON, MA 02356 |
| **2.75** State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | SUBSCRIPTION AGREEMENT DATED 05/01/2023<br><br>AMES FREE LIBRARY OF EASTON, INC.<br>53 MAIN ST.<br>NORTH EASTON, MA 02356 |



**Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|
| **2.76** State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | SUBSCRIPTION AGREEMENT DATED 05/01/2024<br><br>AMES FREE LIBRARY OF EASTON, INC.<br>53 MAIN ST.<br>NORTH EASTON, MA 02356 |
| **2.77** State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | SUBSCRIPTION AGREEMENT DATED 11/01/2020<br><br>AMESBURY PUBLIC LIBRARY<br>149 MAIN STREET<br>AMESBURY, MA 01913 |
| **2.78** State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | SUBSCRIPTION AGREEMENT DATED 01/01/2019<br><br>AMHERST PUBLIC LIBRARY<br>221 SPRING ST<br>AMHERST, OH 44001 |
| **2.79** State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | SUBSCRIPTION AGREEMENT DATED 01/01/2020<br><br>AMHERST PUBLIC LIBRARY<br>221 SPRING ST<br>AMHERST, OH 44001 |
| **2.80** State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | SUBSCRIPTION AGREEMENT DATED 01/01/2021<br><br>AMHERST PUBLIC LIBRARY<br>221 SPRING ST<br>AMHERST, OH 44001 |
| **2.81** State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | STATEMENT OF WORK (SOW) DATED 09/30/2023<br><br>AMIE STONE<br>ADDRESS ON FILE |
| **2.82** State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | SUBSCRIPTION AGREEMENT DATED 07/01/2020<br><br>AMITYVILLE PUBLIC LIBRARY<br>19 JOHN ST<br>AMITYVILLE, NY 11701 |



**Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|

| 2.83 | State what the contract or lease is for and the nature of the debtor's interest | SUBSCRIPTION AGREEMENT DATED 07/01/2021 | AMITYVILLE PUBLIC LIBRARY 19 JOHN ST AMITYVILLE, NY 11701 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |

| 2.84 | State what the contract or lease is for and the nature of the debtor's interest | SUBSCRIPTION AGREEMENT DATED 07/01/2022 | AMITYVILLE PUBLIC LIBRARY 19 JOHN ST AMITYVILLE, NY 11701 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |

| 2.85 | State what the contract or lease is for and the nature of the debtor's interest | SUBSCRIPTION AGREEMENT DATED 07/01/2023 | AMITYVILLE PUBLIC LIBRARY 19 JOHN ST AMITYVILLE, NY 11701 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |

| 2.86 | State what the contract or lease is for and the nature of the debtor's interest | SUBSCRIPTION AGREEMENT DATED 07/01/2024 | AMITYVILLE PUBLIC LIBRARY 19 JOHN ST AMITYVILLE, NY 11701 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |

| 2.87 | State what the contract or lease is for and the nature of the debtor's interest | SERVICES AGREEMENT DATED 01/18/2013 | AMY BUTLER, LTD ADDRESS ON FILE |
| | State the term remaining | | |
| | List the contract number of any government contract | | |

| 2.88 | State what the contract or lease is for and the nature of the debtor's interest | SERVICES AGREEMENT DATED 08/28/2013 | AMY BUTLER, LTD ADDRESS ON FILE |
| | State the term remaining | | |
| | List the contract number of any government contract | | |

| 2.89 | State what the contract or lease is for and the nature of the debtor's interest | STATEMENT OF WORK (SOW) DATED 04/30/2014 | AMY BUTLER, LTD ADDRESS ON FILE |
| | State the term remaining | | |
| | List the contract number of any government contract | | |

Debtor    Creativebug, LLC
Name

Case number (if known): 25-10074



**Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|
| **2.90** State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | STATEMENT OF WORK (SOW) DATED 08/12/2014 | AMY BUTLER, LTD<br>ADDRESS ON FILE |
| **2.91** State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | STATEMENT OF WORK (SOW) DATED 05/06/2013 | AMY KARO<br>ADDRESS ON FILE |
| **2.92** State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | PRICING AGREEMENT DATED 02/26/2013 | AMY KAROL<br>ADDRESS ON FILE |
| **2.93** State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | PRICING AGREEMENT DATED 04/23/2013 | AMY KAROL<br>ADDRESS ON FILE |
| **2.94** State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | SERVICES AGREEMENT DATED 04/25/2012 | AMY KAROL<br>ADDRESS ON FILE |
| **2.95** State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | SERVICES AGREEMENT DATED 05/20/2012 | AMY KAROL<br>ADDRESS ON FILE |
| **2.96** State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | SERVICES AGREEMENT DATED 06/05/2013 | AMY KAROL<br>ADDRESS ON FILE |

Debtor   Creativebug, LLC
Name

Case number (if known):   25-10074



**Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|
| **2.97** State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | SERVICES AGREEMENT DATED 06/22/2012<br><br>AMY KAROL<br>ADDRESS ON FILE |
| **2.98** State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | SERVICES AGREEMENT DATED 10/31/2012<br><br>AMY KAROL<br>ADDRESS ON FILE |
| **2.99** State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | SERVICES AGREEMENT DATED 11/08/2012<br><br>AMY KAROL<br>ADDRESS ON FILE |
| **2.100** State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | STATEMENT OF WORK (SOW) DATED 05/16/2013<br><br>AMY KARO<br>ADDRESS ON FILE |
| **2.101** State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | PRICING AGREEMENT DATED 06/18/2013<br><br>AMY KAROL<br>ADDRESS ON FILE |
| **2.102** State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | SUBSCRIPTION AGREEMENT DATED 07/01/2020<br><br>ANDERSON COUNTY LIBRARY<br>300 N. MCDUFFIE STREET<br>ANDERSON, SC 29621 |
| **2.103** State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | SUBSCRIPTION AGREEMENT DATED 06/15/2022<br><br>ANDERSON PUBLIC LIBRARY<br>114 N MAIN ST<br>LAWRENCEBURG, KY 40342 |

Debtor    Creativebug, LLC
Name

Case number (if known): 25-10074

 **Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|
| **2.104** State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | SUBSCRIPTION AGREEMENT DATED 10/01/2020<br><br>ANDERSON PUBLIC LIBRARY<br>111 E. 12TH STREET<br>ANDERSON, IN 46016 |
| **2.105** State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | SUBSCRIPTION AGREEMENT DATED 07/01/2021<br><br>ANN ARBOR DISTRICT LIBRARY<br>343 S. 5TH AVENUE<br>ANN ARBOR, MI 48104 |
| **2.106** State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | SUBSCRIPTION AGREEMENT DATED 07/01/2024<br><br>ANN ARBOR DISTRICT LIBRARY<br>343 S. 5TH AVENUE<br>ANN ARBOR, MI 48104 |
| **2.107** State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | STATEMENT OF WORK (SOW) DATED 03/16/2015<br><br>ANNA CLARK JOYCE<br>ADDRESS ON FILE |
| **2.108** State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | PRICING AGREEMENT DATED 08/07/2013<br><br>ANNA MARIA HORNER<br>ADDRESS ON FILE |
| **2.109** State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | STATEMENT OF WORK (SOW) DATED 03/09/2015<br><br>ANNA JAYCE<br>ADDRESS ON FILE |
| **2.110** State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | STATEMENT OF WORK (SOW) DATED 10/10/2014<br><br>ANNA MARIA HOMER<br>ADDRESS ON FILE |

Debtor  Creativebug, LLC
Name

Case number (if known): 25-10074



**Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|
| **2.111** State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | MARKETING AGREEMENT DATED 07/17/2015    ANNA MARIA HORNER<br>ADDRESS ON FILE |
| **2.112** State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | PRICING AGREEMENT DATED 05/06/2013    ANNA MARIA HORNER<br>ADDRESS ON FILE |
| **2.113** State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | PRICING AGREEMENT DATED 08/12/2013    ANNA MARIA HORNER<br>ADDRESS ON FILE |
| **2.114** State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | SERVICES AGREEMENT    ANNA MARIA HORNER<br>ADDRESS ON FILE |
| **2.115** State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | SERVICES AGREEMENT DATED 02/07/2013    ANNA MARIA HORNER<br>ADDRESS ON FILE |
| **2.116** State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | SERVICES AGREEMENT DATED 02/12/2013    ANNA MARIA HORNER<br>ADDRESS ON FILE |
| **2.117** State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | SERVICES AGREEMENT DATED 03/05/2012    ANNA MARIA HORNER<br>ADDRESS ON FILE |

■  **Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|
| **2.118** State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | SERVICES AGREEMENT DATED 03/10/2012<br><br>ANNA MARIA HORNER<br>ADDRESS ON FILE |
| **2.119** State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | SERVICES AGREEMENT DATED 08/03/2012<br><br>ANNA MARIA HORNER<br>ADDRESS ON FILE |
| **2.120** State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | SERVICES AGREEMENT DATED 09/18/2013<br><br>ANNA MARIA HORNER<br>ADDRESS ON FILE |
| **2.121** State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | SERVICES AGREEMENT DATED 11/15/2012<br><br>ANNA MARIA HORNER<br>ADDRESS ON FILE |
| **2.122** State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | STATEMENT OF WORK (SOW) DATED 07/06/2015<br><br>ANNA MARIA HOMER<br>ADDRESS ON FILE |
| **2.123** State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | STATEMENT OF WORK (SOW) DATED 09/25/2015<br><br>ANNA MARIA HOMER<br>ADDRESS ON FILE |
| **2.124** State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | STATEMENT OF WORK (SOW) DATED 10/10/2014<br><br>ANNA MARIA HORNER<br>ADDRESS ON FILE |

  **Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|
| **2.125** State what the contract or lease is for and the nature of the debtor's interest | MARKETING AGREEMENT DATED 04/20/2015 | ANNABEL WRIGLEY LITTLE PINCUSHION STUDIO ADDRESS ON FILE |
| State the term remaining | | |
| List the contract number of any government contract | | |
| **2.126** State what the contract or lease is for and the nature of the debtor's interest | SERVICES AGREEMENT DATED 01/18/2013 | ANNABEL WRIGLEY LITTLE PINCUSHION STUDIO ADDRESS ON FILE |
| State the term remaining | | |
| List the contract number of any government contract | | |
| **2.127** State what the contract or lease is for and the nature of the debtor's interest | SERVICES AGREEMENT DATED 02/01/2014 | ANNABEL WRIGLEY LITTLE PINCUSHION STUDIO ADDRESS ON FILE |
| State the term remaining | | |
| List the contract number of any government contract | | |
| **2.128** State what the contract or lease is for and the nature of the debtor's interest | SUBSCRIPTION AGREEMENT DATED 06/01/2020 | ANNAPOLIS VALLEY REGIONAL LIBRARY 236 COMMERCIAL STREET BERWICK, NS CANADA |
| State the term remaining | | |
| List the contract number of any government contract | | |
| **2.129** State what the contract or lease is for and the nature of the debtor's interest | SUBSCRIPTION AGREEMENT DATED 03/01/2021 | ANNE ARUNDEL COUNTY PUBLIC LIBRARY 5 HARRY S TRUMAN PARKWAY ANNAPOLIS, MD 21401 |
| State the term remaining | | |
| List the contract number of any government contract | | |
| **2.130** State what the contract or lease is for and the nature of the debtor's interest | SUBSCRIPTION AGREEMENT DATED 03/01/2022 | ANNE ARUNDEL COUNTY PUBLIC LIBRARY HARRY S. TRUMAN PARKWAY ANNAPOLIS, MD 21401 |
| State the term remaining | | |
| List the contract number of any government contract | | |
| **2.131** State what the contract or lease is for and the nature of the debtor's interest | SUBSCRIPTION AGREEMENT DATED 03/01/2023 | ANNE ARUNDEL COUNTY PUBLIC LIBRARY HARRY S. TRUMAN PARKWAY ANNAPOLIS, MD 21401 |
| State the term remaining | | |
| List the contract number of any government contract | | |



**Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|
| **2.132** State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | SUBSCRIPTION AGREEMENT DATED 03/01/2024<br><br>ANNE ARUNDEL COUNTY PUBLIC LIBRARY<br>HARRY S. TRUMAN PARKWAY<br>ANNAPOLIS, MD 21401 |
| **2.133** State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | STATEMENT OF WORK (SOW) DATED 09/22/2014<br><br>ANNE WEIL<br>ADDRESS ON FILE |
| **2.134** State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | STATEMENT OF WORK (SOW) DATED 10/12/2015<br><br>ANNE WEIL<br>ADDRESS ON FILE |
| **2.135** State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | SUBSCRIPTION AGREEMENT DATED 04/01/2020<br><br>ANNE WEST LINDSEY LIBRARY DISTRICT<br>600 N DIVISION STREET<br>CARTERVILLE, IL 62918 |
| **2.136** State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | SUBSCRIPTION AGREEMENT DATED 01/01/2019<br><br>ANOKA COUNTY LIBRARY<br>707 COUNTY ROAD 10 NE<br>BLAINE, MN 55434-2398 |
| **2.137** State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | SUBSCRIPTION AGREEMENT DATED 01/01/2022<br><br>ANOKA COUNTY LIBRARY<br>707 COUNTY ROAD 10 NE<br>BLAINE, MN 55434-2398 |
| **2.138** State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | SUBSCRIPTION AGREEMENT DATED 01/01/2023<br><br>ANOKA COUNTY LIBRARY<br>707 COUNTY ROAD 10 NE<br>BLAINE, MN 55434-2398 |

Debtor    Creativebug, LLC                                    Case number (if known):    25-10074
_____
Name

 **Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|
| **2.139** State what the contract or lease is for and the nature of the debtor's interest  **State the term remaining**  **List the contract number of any government contract** | SUBSCRIPTION AGREEMENT DATED 01/01/2024  ANOKA COUNTY LIBRARY 707 COUNTY ROAD 10 NE BLAINE, MN 55434-2398 |
| **2.140** State what the contract or lease is for and the nature of the debtor's interest  **State the term remaining**  **List the contract number of any government contract** | SUBSCRIPTION AGREEMENT DATED 08/01/2020  ANTIOCH PUBLIC LIBRARY 757 NORTH MAIN ST ANITOCH, IL 60002 |
| **2.141** State what the contract or lease is for and the nature of the debtor's interest  **State the term remaining**  **List the contract number of any government contract** | SUBSCRIPTION AGREEMENT DATED 08/01/2021  ANTIOCH PUBLIC LIBRARY DISTRICT 757 N MAIN ST ANTIOCH, IL 60002 |
| **2.142** State what the contract or lease is for and the nature of the debtor's interest  **State the term remaining**  **List the contract number of any government contract** | SUBSCRIPTION AGREEMENT DATED 08/01/2022  ANTIOCH PUBLIC LIBRARY DISTRICT 757 N MAIN ST ANTIOCH, IL 60002 |
| **2.143** State what the contract or lease is for and the nature of the debtor's interest  **State the term remaining**  **List the contract number of any government contract** | SUBSCRIPTION AGREEMENT DATED 08/01/2023  ANTIOCH PUBLIC LIBRARY DISTRICT 757 N MAIN ST ANTIOCH, IL 60002 |
| **2.144** State what the contract or lease is for and the nature of the debtor's interest  **State the term remaining**  **List the contract number of any government contract** | SUBSCRIPTION AGREEMENT DATED 07/01/2023  ANYTHINK LIBRARIES 5877 EAST 120TH AVENUE THORNTON, CO 80602 |
| **2.145** State what the contract or lease is for and the nature of the debtor's interest  **State the term remaining**  **List the contract number of any government contract** | SUBSCRIPTION AGREEMENT DATED 07/01/2022  ANYTHINK LIBRARY 10530 HURON STREET NORTHGLENN, CO 80234 |



**Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.146 | State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | SUBSCRIPTION AGREEMENT DATED 12/15/2022 | APPLETON EAST HIGH SCHOOL<br>2121 E EMMERS DR.<br>APPLETON, WI 54913 |
| 2.147 | State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | SUBSCRIPTION AGREEMENT DATED 12/15/2023 | APPLETON EAST HIGH SCHOOL<br>2121 E EMMERS DR.<br>APPLETON, WI 54913 |
| 2.148 | State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | SUBSCRIPTION AGREEMENT DATED 01/01/2019 | APPLETON PUBLIC LIBRARY<br>225 N ONEIDA ST<br>APPLETON, WI 54911 |
| 2.149 | State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | SUBSCRIPTION AGREEMENT DATED 04/01/2021 | ARAPAHOE LIBRARIES<br>12855 EAST ADAM AIRCRAFT CIRCLE<br>ENGLEWOOD, CO 80112 |
| 2.150 | State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | SUBSCRIPTION AGREEMENT DATED 04/01/2022 | ARAPAHOE LIBRARIES<br>12855 EAST ADAM AIRCRAFT CIRCLE<br>ENGLEWOOD, CO 80112 |
| 2.151 | State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | SUBSCRIPTION AGREEMENT DATED 04/01/2023 | ARAPAHOE LIBRARY DISTRICT<br>12855 E. ADAM AIRCRAFT CIRCLE<br>ENGLEWOOD, CO 80112 |
| 2.152 | State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | SUBSCRIPTION AGREEMENT DATED 04/01/2024 | ARAPAHOE LIBRARY DISTRICT<br>12855 E. ADAM AIRCRAFT CIRCLE<br>ENGLEWOOD, CO 80112 |

Debtor   Creativebug, LLC
_____
         Name

Case number (if known):   25-10074
_____



**Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|
| **2.153** State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | SUBSCRIPTION AGREEMENT DATED 07/01/2020<br><br>ARCADIA PUBLIC LIBRARY<br>20 W. DUARTE ROAD<br>ARCADIA, CA 91006 |
| **2.154** State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | SUBSCRIPTION AGREEMENT DATED 07/01/2023<br><br>ARCADIA PUBLIC LIBRARY<br>20 W. DUARTE ROAD<br>ARCADIA, CA 91006 |
| **2.155** State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | PRICING AGREEMENT DATED 10/05/2023<br><br>ARLINGTON HEIGHTS MEMORIAL LIBRARY<br>500 N. DUNTON AVENUE<br>ARLINGTON HEIGHTS, IL 60004 |
| **2.156** State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | SUBSCRIPTION AGREEMENT DATED 01/01/2019<br><br>ARLINGTON HEIGHTS MEMORIAL LIBRARY<br>500 N. DUNTON AVENUE<br>ARLINGTON HEIGHTS, IL 60004 |
| **2.157** State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | SUBSCRIPTION AGREEMENT DATED 01/01/2022<br><br>ARLINGTON HEIGHTS MEMORIAL LIBRARY<br>500 N. DUNTON AVENUE<br>ARLINGTON HEIGHTS, IL 60004 |
| **2.158** State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | SUBSCRIPTION AGREEMENT DATED 01/01/2025<br><br>ARLINGTON HEIGHTS MEMORIAL LIBRARY<br>500 N. DUNTON AVENUE<br>ARLINGTON HEIGHTS, IL 60004 |
| **2.159** State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | SUBSCRIPTION AGREEMENT DATED 09/01/2022<br><br>ARMAND J. BRINKHAUS COMMUNITY LIBRARY<br>235 MARIE STREET<br>SUNSET, LA 70584 |

Debtor   Creativebug, LLC

Case number (if known):   25-10074

Name



**Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.160 | State what the contract or lease is for and the nature of the debtor's interest | SUBSCRIPTION AGREEMENT DATED 09/01/2023 | ARMAND J. BRINKHAUS SOUTH ST. LANDRY COMMUNITY LIBRARY 235 MARIE STREET SUNSET, LA 70584 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.161 | State what the contract or lease is for and the nature of the debtor's interest | SUBSCRIPTION AGREEMENT DATED 09/01/2024 | ARMAND J. BRINKHAUS SOUTH ST. LANDRY COMMUNITY LIBRARY 235 MARIE STREET SUNSET, LA 70584 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.162 | State what the contract or lease is for and the nature of the debtor's interest | SUBSCRIPTION AGREEMENT DATED 04/01/2021 | ARROWHEAD LIBRARY SYSTEM 5528 EMERALD AVE MOUNTAIN IRON, MN 55768 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.163 | State what the contract or lease is for and the nature of the debtor's interest | SUBSCRIPTION AGREEMENT DATED 04/01/2022 | ARROWHEAD LIBRARY SYSTEM 5528 EMERALD AVE MOUNTAIN IRON, MN 55768 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.164 | State what the contract or lease is for and the nature of the debtor's interest | SUBSCRIPTION AGREEMENT DATED 04/01/2023 | ARROWHEAD LIBRARY SYSTEM 5528 EMERALD AVE MOUNTAIN IRON, MN 55768 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.165 | State what the contract or lease is for and the nature of the debtor's interest | SUBSCRIPTION AGREEMENT DATED 04/01/2024 | ARROWHEAD LIBRARY SYSTEM 5528 EMERALD AVE MOUNTAIN IRON, MN 55768 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.166 | State what the contract or lease is for and the nature of the debtor's interest | SUBSCRIPTION AGREEMENT DATED 01/01/2020 | ARTESIA PUBLIC LIBRARY 205 W QUAY AVE ARTESIA, NM 88210 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |

Debtor    Creativebug, LLC
Name

Case number (if known):    25-10074

  **Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|
| **2.167** **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br>**List the contract number of any government contract** | SUBSCRIPTION AGREEMENT DATED 01/01/2023 | ARTESIA PUBLIC LIBRARY<br>205 W QUAY AVE<br>ARTESIA, NM 88210 |
| **2.168** **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br>**List the contract number of any government contract** | SUBSCRIPTION AGREEMENT DATED 01/01/2024 | ARTESIA PUBLIC LIBRARY<br>205 W QUAY AVE<br>ARTESIA, NM 88210 |
| **2.169** **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br>**List the contract number of any government contract** | SUBSCRIPTION AGREEMENT DATED 01/01/2025 | ARTESIA PUBLIC LIBRARY<br>205 W QUAY AVE<br>ARTESIA, NM 88210 |
| **2.170** **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br>**List the contract number of any government contract** | SUBSCRIPTION AGREEMENT DATED 07/01/2020 | ASCENSION PARISH LIBRARY<br>500 MISSISSIPPI ST<br>DONALDSVILLE, LA 70346 |
| **2.171** **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br>**List the contract number of any government contract** | SUBSCRIPTION AGREEMENT DATED 07/01/2023 | ASCENSION PARISH LIBRARY<br>708 S. IRMA BLVD.<br>GONZALES, LA 70737 |
| **2.172** **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br>**List the contract number of any government contract** | SUBSCRIPTION AGREEMENT DATED 09/01/2021 | ASHLAND PUBLIC LIBRARY<br>224 CLAREMONT AVE.<br>ASHLAND, OH 44805 |
| **2.173** **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br>**List the contract number of any government contract** | SUBSCRIPTION AGREEMENT DATED 09/01/2022 | ASHLAND PUBLIC LIBRARY<br>224 CLAREMONT AVE.<br>ASHLAND, OH 44805 |

 **Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.174 | **State what the contract or lease is for and the nature of the debtor's interest** | SERVICES AGREEMENT | ASHLEY NICKELS ADDRESS ON FILE |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |
| 2.175 | **State what the contract or lease is for and the nature of the debtor's interest** | MARKETING AGREEMENT DATED 04/07/2015 | ASHLEY NICKELS ADDRESS ON FILE |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |
| 2.176 | **State what the contract or lease is for and the nature of the debtor's interest** | STATEMENT OF WORK (SOW) DATED 03/19/2014 | ASHLEY NICKELS ADDRESS ON FILE |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |
| 2.177 | **State what the contract or lease is for and the nature of the debtor's interest** | STATEMENT OF WORK (SOW) DATED 04/06/2015 | ASHLEY NICKELS ADDRESS ON FILE |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |
| 2.178 | **State what the contract or lease is for and the nature of the debtor's interest** | STATEMENT OF WORK (SOW) DATED 05/15/2015 | ASHLEY NICKELS ADDRESS ON FILE |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |
| 2.179 | **State what the contract or lease is for and the nature of the debtor's interest** | STATEMENT OF WORK (SOW) DATED 08/26/2015 | ASHLEY NICKELS ADDRESS ON FILE |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |
| 2.180 | **State what the contract or lease is for and the nature of the debtor's interest** | STATEMENT OF WORK (SOW) DATED 09/21/2015 | ASHLEY NICKELS ADDRESS ON FILE |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |



**Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|
| **2.181** State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | SUBSCRIPTION AGREEMENT DATED 01/01/2021<br><br>ASPHODEL-NORWOOD TWP. PUBLIC LIBRARY<br>2363 COUNTY RD 45<br>NORWOOD, ON<br>CANADA |
| **2.182** State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | SUBSCRIPTION AGREEMENT DATED 01/01/2023<br><br>ATHENS COUNTY PUBLIC LIBRARIES<br>95 W. WASHINGTON<br>NELSONVILLE, OH 45764 |
| **2.183** State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | SUBSCRIPTION AGREEMENT DATED 12/01/2020<br><br>ATLANTIC PUBLIC LIBRARY<br>ATTN: FOOD ACQUISITION PROGRAM<br>507 POPLAR ST.<br>ATLANTIC, IA 50022 |
| **2.184** State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | SUBSCRIPTION AGREEMENT DATED 09/01/2018<br><br>ATTLEBORO PUBLIC LIBRARY<br>74 NORTH MAIN ST<br>ATTLEBORO, MA 02703 |
| **2.185** State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | SUBSCRIPTION AGREEMENT DATED 09/01/2020<br><br>ATTLEBORO PUBLIC LIBRARY<br>74 NORTH MAIN ST<br>ATTLEBORO, MA 02703 |
| **2.186** State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | SUBSCRIPTION AGREEMENT DATED 09/01/2021<br><br>ATTLEBORO PUBLIC LIBRARY<br>74 NORTH MAIN ST<br>ATTLEBORO, MA 02703 |
| **2.187** State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | SUBSCRIPTION AGREEMENT DATED 09/01/2022<br><br>ATTLEBORO PUBLIC LIBRARY<br>74 NORTH MAIN ST<br>ATTLEBORO, MA 02703 |

Debtor   Creativebug, LLC
         Name                                                    Case number (if known):   25-10074

   **Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

**Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.**

| List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|
| **2.188** State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | SUBSCRIPTION AGREEMENT DATED 09/01/2023 | ATTLEBORO PUBLIC LIBRARY<br>74 NORTH MAIN ST<br>ATTLEBORO, MA 02703 |
| **2.189** State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | SUBSCRIPTION AGREEMENT DATED 09/01/2024 | ATTLEBORO PUBLIC LIBRARY<br>74 NORTH MAIN ST<br>ATTLEBORO, MA 02703 |
| **2.190** State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | SUBSCRIPTION AGREEMENT DATED 09/01/2020 | AUBURN HILLS PUBLIC LIBRARY<br>3400 E. SEYBURN DR.<br>AUBURN HILLS, MI 48326 |
| **2.191** State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | SUBSCRIPTION AGREEMENT DATED 09/01/2023 | AUBURN HILLS PUBLIC LIBRARY<br>3400 E. SEYBURN DR.<br>AUBURN HILLS, MI 48326 |
| **2.192** State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | SUBSCRIPTION AGREEMENT DATED 09/01/2024 | AUBURN HILLS PUBLIC LIBRARY<br>3400 E. SEYBURN DR.<br>AUBURN HILLS, MI 48326 |
| **2.193** State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | SUBSCRIPTION AGREEMENT DATED 10/01/2018 | AUBURN PUBLIC LIBRARY<br>ATTN: NICHOLAS<br>749 E. THATCH AVE<br>AUBURN, AL 36830 |
| **2.194** State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | SUBSCRIPTION AGREEMENT DATED 10/01/2019 | AUBURN PUBLIC LIBRARY<br>ATTN: NICHOLAS<br>749 E. THATCH AVE<br>AUBURN, AL 36830 |

Debtor    Creativebug, LLC
_____    Case number (If known):  25-10074
         Name



**Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.195 | State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | SUBSCRIPTION AGREEMENT DATED 10/01/2020 | AUBURN PUBLIC LIBRARY<br>ATTN: NICHOLAS<br>749 E. THATCH AVE<br>AUBURN, AL 36830 |
| 2.196 | State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | SUBSCRIPTION AGREEMENT DATED 10/01/2023 | AUBURN PUBLIC LIBRARY<br>ATTN: NICHOLAS<br>749 E. THATCH AVE<br>AUBURN, AL 36830 |
| 2.197 | State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | SUBSCRIPTION AGREEMENT DATED 10/01/2024 | AUBURN PUBLIC LIBRARY<br>ATTN: NICHOLAS<br>749 E. THATCH AVE<br>AUBURN, AL 36830 |
| 2.198 | State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | SUBSCRIPTION AGREEMENT DATED 07/01/2021 | AUGUSTA COUNTY LIBRARY<br>1759 JEFFERSON HIGHWAY<br>FISHERSVILLE, VA 22939 |
| 2.199 | State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | SUBSCRIPTION AGREEMENT DATED 07/01/2022 | AUGUSTA COUNTY LIBRARY<br>1759 JEFFERSON HIGHWAY<br>FISHERSVILLE, VA 22939 |
| 2.200 | State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | SUBSCRIPTION AGREEMENT DATED 07/01/2023 | AUGUSTA COUNTY LIBRARY<br>1759 JEFFERSON HIGHWAY<br>FISHERSVILLE, VA 22939 |
| 2.201 | State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | SUBSCRIPTION AGREEMENT DATED 04/01/2022 | AUGUSTA-ROSS TOWNSHIP DISTRICT LIBRARY<br>105 S WEBSTER ST.<br>AUGUSTA, MI 49012 |

 **Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|
| **2.202** State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | SUBSCRIPTION AGREEMENT DATED 04/01/2023<br><br>AUGUSTA-ROSS TOWNSHIP DISTRICT LIBRARY<br>P.O.BOX 215<br>AUGUSTA, MI 49012 |
| **2.203** State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | SUBSCRIPTION AGREEMENT DATED 04/01/2024<br><br>AUGUSTA-ROSS TOWNSHIP DISTRICT LIBRARY<br>P.O.BOX 215<br>AUGUSTA, MI 49012 |
| **2.204** State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | SUBSCRIPTION AGREEMENT DATED 01/01/2023<br><br>AURORA PUBLIC LIBRARY<br>15145 YONGE STREET<br>AURORA, ON L4G1M1<br>CANADA |
| **2.205** State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | SUBSCRIPTION AGREEMENT DATED 01/01/2024<br><br>AURORA PUBLIC LIBRARY<br>15145 YONGE STREET<br>AURORA, ON L4G1M1<br>CANADA |
| **2.206** State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | SUBSCRIPTION AGREEMENT DATED 07/01/2021<br><br>AURORA PUBLIC LIBRARY DISTRICT<br>101 SOUTH RIVER STREET<br>AURORA, IL 60506 |
| **2.207** State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | SUBSCRIPTION AGREEMENT DATED 07/01/2024<br><br>AURORA PUBLIC LIBRARY DISTRICT<br>101 SOUTH RIVER STREET<br>AURORA, IL 60506 |
| **2.208** State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | SUBSCRIPTION AGREEMENT DATED 03/01/2021<br><br>AVALON FREE PUBLIC LIBRARY<br>235 32ND ST<br>AVALON, NJ 08202 |

**Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.209 | **State what the contract or lease is for and the nature of the debtor's interest** <br><br> **State the term remaining** <br><br> **List the contract number of any government contract** | SUBSCRIPTION AGREEMENT DATED 03/01/2024 <br><br> AVALON FREE PUBLIC LIBRARY <br> 235 32ND ST <br> AVALON, NJ 08202 |
| 2.210 | **State what the contract or lease is for and the nature of the debtor's interest** <br><br> **State the term remaining** <br><br> **List the contract number of any government contract** | SUBSCRIPTION AGREEMENT DATED 03/01/2025 <br><br> AVALON FREE PUBLIC LIBRARY <br> 235 32ND ST <br> AVALON, NJ 08202 |
| 2.211 | **State what the contract or lease is for and the nature of the debtor's interest** <br><br> **State the term remaining** <br><br> **List the contract number of any government contract** | SUBSCRIPTION AGREEMENT DATED 05/01/2022 <br><br> AVON PUBLIC LIBRARY <br> 280 WEST MAIN ST. <br> AVON, MA 02322 |
| 2.212 | **State what the contract or lease is for and the nature of the debtor's interest** <br><br> **State the term remaining** <br><br> **List the contract number of any government contract** | SUBSCRIPTION AGREEMENT DATED 05/01/2023 <br><br> AVON PUBLIC LIBRARY <br> 280 WEST MAIN ST. <br> AVON, MA 02322 |
| 2.213 | **State what the contract or lease is for and the nature of the debtor's interest** <br><br> **State the term remaining** <br><br> **List the contract number of any government contract** | SUBSCRIPTION AGREEMENT DATED 05/01/2024 <br><br> AVON PUBLIC LIBRARY <br> 280 WEST MAIN ST. <br> AVON, MA 02322 |
| 2.214 | **State what the contract or lease is for and the nature of the debtor's interest** <br><br> **State the term remaining** <br><br> **List the contract number of any government contract** | SUBSCRIPTION AGREEMENT DATED 05/01/2020 <br><br> AZLE MEMORIAL LIBRARY <br> 333 W MAIN ST <br> AZLE, TX 76020 |
| 2.215 | **State what the contract or lease is for and the nature of the debtor's interest** <br><br> **State the term remaining** <br><br> **List the contract number of any government contract** | SUBSCRIPTION AGREEMENT DATED 05/01/2022 <br><br> AZLE MEMORIAL LIBRARY <br> 333 W MAIN ST <br> AZLE, TX 76020 |

 **Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|
| **2.216** State what the contract or lease is for and the nature of the debtor's interest | SUBSCRIPTION AGREEMENT DATED 05/01/2023 | AZLE MEMORIAL LIBRARY 333 W MAIN ST AZLE, TX 76020 |

| | | |
|---|---|---|
| **2.216** | State what the contract or lease is for and the nature of the debtor's interest | SUBSCRIPTION AGREEMENT DATED 05/01/2023 |
| | State the term remaining | AZLE MEMORIAL LIBRARY 333 W MAIN ST AZLE, TX 76020 |
| | List the contract number of any government contract | |
| **2.217** | State what the contract or lease is for and the nature of the debtor's interest | SUBSCRIPTION AGREEMENT DATED 11/01/2020 |
| | State the term remaining | BANNING LIBRARY DISTRICT 21 WEST NICOLET STREET BANNING, CA 92220 |
| | List the contract number of any government contract | |
| **2.218** | State what the contract or lease is for and the nature of the debtor's interest | MARKETING AGREEMENT DATED 04/22/2015 |
| | State the term remaining | BARBARA JOY BLAIR ADDRESS ON FILE |
| | List the contract number of any government contract | |
| **2.219** | State what the contract or lease is for and the nature of the debtor's interest | STATEMENT OF WORK (SOW) DATED 03/24/2014 |
| | State the term remaining | BARBARA JOY BLAIR ADDRESS ON FILE |
| | List the contract number of any government contract | |
| **2.220** | State what the contract or lease is for and the nature of the debtor's interest | STATEMENT OF WORK (SOW) DATED 05/21/2014 |
| | State the term remaining | BARBARA JOY BLAIR ADDRESS ON FILE |
| | List the contract number of any government contract | |
| **2.221** | State what the contract or lease is for and the nature of the debtor's interest | SUBSCRIPTION AGREEMENT DATED 01/01/2021 |
| | State the term remaining | BARRIE PUBLIC LIBRARY 60 WORSLEY ST BARRIE, ON L4N0C2 CANADA |
| | List the contract number of any government contract | |
| **2.222** | State what the contract or lease is for and the nature of the debtor's interest | SUBSCRIPTION AGREEMENT DATED 01/01/2024 |
| | State the term remaining | BARRIE PUBLIC LIBRARY 60 WORSLEY ST BARRIE, ON L4N0C2 CANADA |
| | List the contract number of any government contract | |



**Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|
| **2.223** State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | SUBSCRIPTION AGREEMENT DATED 11/01/2020<br><br>BARRINGTON AREA LIBRARY<br>505 N NORTHWEST HIGHWAY<br>BARRINGTON, IL 60010 |
| **2.224** State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | SUBSCRIPTION AGREEMENT DATED 11/01/2021<br><br>BARRINGTON AREA LIBRARY<br>505 N NORTHWEST HIGHWAY<br>BARRINGTON, IL 60010 |
| **2.225** State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | SUBSCRIPTION AGREEMENT DATED 02/01/2021<br><br>BARRINGTON PUBLIC LIBRARY<br>105 RAMSDELL LANE<br>BARRINGTON, NH 03825 |
| **2.226** State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | SUBSCRIPTION AGREEMENT DATED 11/01/2018<br><br>BARRINGTON PUBLIC LIBRARY<br>505 N. NORTHWEST HIGHWAY<br>BARRINGTON, IL 60010 |
| **2.227** State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | SUBSCRIPTION AGREEMENT DATED 11/01/2022<br><br>BARRINGTON PUBLIC LIBRARY DISTRICT<br>505 N. NORTHWEST HIGHWAY<br>BARRINGTON, IL 60010 |
| **2.228** State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | SUBSCRIPTION AGREEMENT DATED 11/01/2023<br><br>BARRINGTON PUBLIC LIBRARY<br>505 N. NORTHWEST HIGHWAY<br>BARRINGTON, IL 60010 |
| **2.229** State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | SUBSCRIPTION AGREEMENT DATED 11/01/2024<br><br>BARRINGTON PUBLIC LIBRARY<br>505 N. NORTHWEST HIGHWAY<br>BARRINGTON, IL 60010 |

Debtor    Creativebug, LLC
Name

Case number (if known):  25-10074



**Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|
| **2.230** State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | SUBSCRIPTION AGREEMENT DATED 07/01/2020<br><br>BARRY-LAWRENCE REGIONAL LIBRARY<br>213 6TH STREET<br>MONETT, MO 65708 |
| **2.231** State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | SUBSCRIPTION AGREEMENT DATED 01/01/2020<br><br>BARTLESVILLE PUBLIC LIBRARY<br>600 S JOHNSTONE<br>BARTLESVILLE, OK 74003 |
| **2.232** State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | SUBSCRIPTION AGREEMENT DATED 04/01/2021<br><br>BARTLESVILLE PUBLIC LIBRARY<br>600 S JOHNSTONE<br>BARTLESVILLE, OK 74003 |
| **2.233** State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | SUBSCRIPTION AGREEMENT DATED 04/01/2022<br><br>BARTLESVILLE PUBLIC LIBRARY<br>600 S JOHNSTONE<br>BARTLESVILLE, OK 74003 |
| **2.234** State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | SUBSCRIPTION AGREEMENT DATED 04/01/2021<br><br>BARTLETT PUBLIC LIBRARY<br>800 S BARTLETT RD<br>BARTLETT, IL 60103 |
| **2.235** State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | SUBSCRIPTION AGREEMENT DATED 04/01/2024<br><br>BARTLETT PUBLIC LIBRARY DISTRICT<br>800 SOUTH BARTLETT ROAD<br>BARTLETT, IL 60103 |
| **2.236** State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | SUBSCRIPTION AGREEMENT DATED 05/01/2020<br><br>BASALT REGIONAL LIBRARY DISTRICT<br>14 MIDLAND AVE<br>BASALT, CO 81621 |

  **Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

| Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page. | |
| --- | --- |
| **List all contracts and unexpired leases** | **State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease** |
| **2.237** State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | SUBSCRIPTION AGREEMENT DATED 11/01/2022 | BATAVIA PUBLIC LIBRARY DISTRICT<br>10 SOUTH BATAVIA AVENUE<br>BATAVIA, IL 60510 |
| **2.238** State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | SUBSCRIPTION AGREEMENT DATED 11/01/2023 | BATAVIA PUBLIC LIBRARY DISTRICT<br>10 SOUTH BATAVIA AVENUE<br>BATAVIA, IL 60510 |
| **2.239** State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | SUBSCRIPTION AGREEMENT DATED 11/01/2024 | BATAVIA PUBLIC LIBRARY DISTRICT<br>10 SOUTH BATAVIA AVENUE<br>BATAVIA, IL 60510 |
| **2.240** State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | SUBSCRIPTION AGREEMENT DATED 07/01/2023 | BAXTER COUNTY LIBRARY<br>300 LIBRARY HILL<br>MOUNTAIN HOME, AR 72653 |
| **2.241** State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | SUBSCRIPTION AGREEMENT DATED 07/01/2020 | BAXTER COUNTY LIBRARY SYSTEM<br>MOUNTAIN HOME 300 LIBRARY<br>HILL, AR 72653 |
| **2.242** State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | SUBSCRIPTION AGREEMENT DATED 06/01/2020 | BAY COUNTY LIBRARY SYSTEM<br>500 CENTER AVENUE<br>BAY CITY, MI 48708 |
| **2.243** State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | SUBSCRIPTION AGREEMENT DATED 01/01/2022 | BAY COUNTY PUBLIC LIBRARY, NW REGIONAL LIBRARY SYSTEM<br>898 W 11TH ST.<br>PANAMA CITY, FL 32401 |



**Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|

| 2.244 | **State what the contract or lease is for and the nature of the debtor's interest** SUBSCRIPTION AGREEMENT DATED 05/01/2020 | BAYPORT-BLUE POINT PUBLIC LIBRARY 203 BLUE POINT AVE BLUE POINT, NY 11715 |
|---|---|---|
| | **State the term remaining** | |
| | **List the contract number of any government contract** | |

| 2.245 | **State what the contract or lease is for and the nature of the debtor's interest** SUBSCRIPTION AGREEMENT DATED 05/01/2023 | BAYPORT-BLUE POINT PUBLIC LIBRARY 203 BLUE POINT AVE BLUE POINT, NY 11715 |
| | **State the term remaining** | |
| | **List the contract number of any government contract** | |

| 2.246 | **State what the contract or lease is for and the nature of the debtor's interest** SUBSCRIPTION AGREEMENT DATED 05/01/2020 | BEDFORD PUBLIC LIBRARY 3 MEETINGHOUSE ROAD BEDFORD, NH 03110 |
| | **State the term remaining** | |
| | **List the contract number of any government contract** | |

| 2.247 | **State what the contract or lease is for and the nature of the debtor's interest** SUBSCRIPTION AGREEMENT DATED 05/01/2021 | BEDFORD PUBLIC LIBRARY 3 MEETINGHOUSE ROAD BEDFORD, NH 03110 |
| | **State the term remaining** | |
| | **List the contract number of any government contract** | |

| 2.248 | **State what the contract or lease is for and the nature of the debtor's interest** SUBSCRIPTION AGREEMENT DATED 05/01/2022 | BEDFORD PUBLIC LIBRARY 3 MEETINGHOUSE ROAD BEDFORD, NH 03110 |
| | **State the term remaining** | |
| | **List the contract number of any government contract** | |

| 2.249 | **State what the contract or lease is for and the nature of the debtor's interest** SUBSCRIPTION AGREEMENT DATED 05/01/2023 | BEDFORD PUBLIC LIBRARY 3 MEETINGHOUSE ROAD BEDFORD, NH 03110 |
| | **State the term remaining** | |
| | **List the contract number of any government contract** | |

| 2.250 | **State what the contract or lease is for and the nature of the debtor's interest** SUBSCRIPTION AGREEMENT DATED 05/01/2024 | BEDFORD PUBLIC LIBRARY 3 MEETINGHOUSE ROAD BEDFORD, NH 03110 |
| | **State the term remaining** | |
| | **List the contract number of any government contract** | |

   **Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|
| **2.251** State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | SUBSCRIPTION AGREEMENT DATED 07/01/2019<br><br>BELFAST FREE LIBRARY<br>106 HIGH STREET<br>BELFAST, ME 04915 |
| **2.252** State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | SUBSCRIPTION AGREEMENT DATED 07/01/2022<br><br>BELFAST FREE LIBRARY<br>106 HIGH STREET<br>BELFAST, ME 04915 |
| **2.253** State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | SUBSCRIPTION AGREEMENT DATED 01/01/2021<br><br>BELLEVILLE PUBLIC LIBRARY<br>221 WASHINGTON AVE.<br>BELLEVILLE, NJ 07109 |
| **2.254** State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | SUBSCRIPTION AGREEMENT DATED 01/01/2022<br><br>BELLEVILLE PUBLIC LIBRARY<br>221 WASHINGTON AVE.<br>BELLEVILLE, NJ 07109 |
| **2.255** State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | SUBSCRIPTION AGREEMENT DATED 05/01/2020<br><br>BELLEVILLE PUBLIC LIBRARY<br>121 EAST WASHINGTON STREET<br>BELLEVILLE, IL 62220 |
| **2.256** State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | SUBSCRIPTION AGREEMENT DATED 01/01/2021<br><br>BELLINGHAM PUBLIC LIBRARY<br>100 BLACKSTONE STREET<br>BELLINGHAM, MA 02019 |
| **2.257** State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | SUBSCRIPTION AGREEMENT DATED 07/01/2020<br><br>BELMONT PUBLIC LIBRARY<br>336 CONCORD AVE<br>BELMONT, MA 02478 |

Debtor   Creativebug, LLC
         Name

Case number (if known):   25-10074

 **Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|
| **2.258** **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | SUBSCRIPTION AGREEMENT DATED 07/01/2021<br><br>BELMONT PUBLIC LIBRARY<br>336 CONCORD AVE<br>BELMONT, MA 02478 |
| **2.259** **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | SUBSCRIPTION AGREEMENT DATED 07/01/2022<br><br>BELMONT PUBLIC LIBRARY<br>336 CONCORD AVE<br>BELMONT, MA 02478 |
| **2.260** **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | SUBSCRIPTION AGREEMENT DATED 04/01/2024<br><br>BELVEDERE-TIBURON LIBRARY<br>1501 TIBURON BLVD<br>TIBURON, CA 94920 |
| **2.261** **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | SUBSCRIPTION AGREEMENT DATED 07/01/2024<br><br>BELVEDERE-TIBURON LIBRARY<br>1501 TIBURON BLVD<br>TIBURON, CA 94920 |
| **2.262** **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | SUBSCRIPTION AGREEMENT DATED 01/01/2019<br><br>BEMIS PUBLIC LIBRARY<br>6014 S DATURA ST<br>LITTLETON, CO 80120 |
| **2.263** **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | SUBSCRIPTION AGREEMENT DATED 01/01/2021<br><br>BEMIS PUBLIC LIBRARY<br>6014 S DATURA ST<br>LITTLETON, CO 80120 |
| **2.264** **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | SUBSCRIPTION AGREEMENT DATED 01/01/2022<br><br>BEMIS PUBLIC LIBRARY<br>6014 S DATURA ST<br>LITTLETON, CO 80120 |

Debtor   Creativebug, LLC
Name

Case number (if known):   25-10074



**Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|
| **2.265** State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | SUBSCRIPTION AGREEMENT DATED 04/01/2023 — BEMIS PUBLIC LIBRARY<br>6014 S DATURA ST<br>LITTLETON, CO 80120 |
| **2.266** State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | SUBSCRIPTION AGREEMENT DATED 09/01/2023 — BENSENVILLE COMMUNITY PUBLIC LIBRARY DISTRICT<br>200 SOUTH CHURCH ROAD<br>BENSENVILLE, IL 60106 |
| **2.267** State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | SUBSCRIPTION AGREEMENT DATED 09/01/2024 — BENSENVILLE COMMUNITY PUBLIC LIBRARY DISTRICT<br>200 SOUTH CHURCH ROAD<br>BENSENVILLE, IL 60106 |
| **2.268** State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | SUBSCRIPTION AGREEMENT DATED 03/01/2023 — BERKELEY HEIGHTS FREE PUBLIC LIBRARY<br>290 PLAINFIELD AVENUE<br>BERKELEY HEIGHTS, NJ 07922 |
| **2.269** State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | SUBSCRIPTION AGREEMENT DATED 03/01/2024 — BERKELEY HEIGHTS FREE PUBLIC LIBRARY<br>29 PARK AVENUE<br>BERKELEY HEIGHTS, NJ 07922 |
| **2.270** State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | SUBSCRIPTION AGREEMENT DATED 04/01/2020 — BERKELEY HEIGHTS FREE PUBLIC LIBRARY<br>290 PLAINFIELD AVENUE<br>BERKELEY HEIGHTS, NJ 07922 |
| **2.271** State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | SUBSCRIPTION AGREEMENT DATED 03/01/2021 — BERKELEY HEIGHTS PUBLIC LIBRARY<br>29 PARK AVE<br>BERKELEY HEIGHTS, NJ 07922 |

Debtor    Creativebug, LLC
          Name

Case number (if known): 25-10074

 **Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|
| **2.272** State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | SUBSCRIPTION AGREEMENT DATED 03/01/2022<br><br>BERKELEY HEIGHTS PUBLIC LIBRARY<br>29 PARK AVE<br>BERKELEY HEIGHTS, NJ 07922 |
| **2.273** State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | SUBSCRIPTION AGREEMENT DATED 06/01/2023<br><br>BERKELEY PUBLIC LIBRARY<br>1637 NORTH TAFT AVENUE<br>BERKELEY, IL 60163 |
| **2.274** State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | SUBSCRIPTION AGREEMENT DATED 06/01/2024<br><br>BERKELEY PUBLIC LIBRARY<br>1637 NORTH TAFT AVENUE<br>BERKELEY, IL 60163 |
| **2.275** State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | SUBSCRIPTION AGREEMENT DATED 07/01/2020<br><br>BERKELEY PUBLIC LIBRARY<br>1637 NORTH TAFT AVENUE<br>BERKELEY, IL 60163 |
| **2.276** State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | SUBSCRIPTION AGREEMENT DATED 09/01/2023<br><br>BERKELEY PUBLIC LIBRARY<br>2031 BANCROFT WAY<br>BERKELEY, CA 94704 |
| **2.277** State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | SUBSCRIPTION AGREEMENT DATED 09/01/2024<br><br>BERKELEY PUBLIC LIBRARY<br>2031 BANCROFT WAY<br>BERKELEY, CA 94704 |
| **2.278** State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | SUBSCRIPTION AGREEMENT DATED 10/01/2024<br><br>BERKELEY PUBLIC LIBRARY<br>2 NORTH MAIN STREET<br>BERKLEY, MA 02779 |

Debtor    Creativebug, LLC 
      Name

**Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|
| **2.279** State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | SUBSCRIPTION AGREEMENT DATED 04/01/2021<br><br>BERLIN PECK MEMORIAL LIBRARY<br>234 KENSINGTON RD<br>BERLIN, CT 06037 |
| **2.280** State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | SUBSCRIPTION AGREEMENT DATED 04/01/2020<br><br>BERLIN-PECK MEMORIAL LIBRARY<br>234 KENSINGTON RD<br>BERLIN, CT 06037 |
| **2.281** State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | SUBSCRIPTION AGREEMENT DATED 04/01/2024<br><br>BERLIN-PECK MEMORIAL LIBRARY<br>234 KENSINGTON RD<br>BERLIN, CT 06037 |
| **2.282** State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | SUBSCRIPTION AGREEMENT DATED 06/01/2023<br><br>BETHEL PUBLIC LIBRARY<br>189 GREENWOOD AVE.<br>BETHEL, CT 06801 |
| **2.283** State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | SUBSCRIPTION AGREEMENT DATED 05/01/2021<br><br>BETHLEHEM PUBLIC LIBRARY<br>451 DELAWARE AVENUE<br>DELMAR, NY 12054 |
| **2.284** State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | SUBSCRIPTION AGREEMENT DATED 05/01/2022<br><br>BETHLEHEM PUBLIC LIBRARY<br>451 DELAWARE AVENUE<br>DELMAR, NY 12054 |
| **2.285** State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | SUBSCRIPTION AGREEMENT DATED 05/01/2023<br><br>BETHLEHEM PUBLIC LIBRARY<br>451 DELAWARE AVENUE<br>DELMAR, NY 12054 |

Debtor   Creativebug, LLC
Name
Case number (if known):  25-10074

 **Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|
| **2.286** State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | SUBSCRIPTION AGREEMENT DATED 05/01/2024 | BETHLEHEM PUBLIC LIBRARY<br>451 DELAWARE AVENUE<br>DELMAR, NY 12054 |
| **2.287** State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | SUBSCRIPTION AGREEMENT DATED 09/01/2020 | BETTENDORF PUBLIC LIBRARY<br>2950 LEARNING CAMPUS DRIVE<br>BETTENDORF, IA 52722 |
| **2.288** State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | SUBSCRIPTION AGREEMENT DATED 09/01/2022 | BETTENDORF PUBLIC LIBRARY<br>2950 LEARNING CAMPUS DRIVE<br>BETTENDORF, IA 52722 |
| **2.289** State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | SERVICES AGREEMENT DATED 02/12/2013 | BETZ WHITE PRODUCTIONS LLC ROYAL<br>1728 PARKER RD.<br>ELMIRA, NY 14905 |
| **2.290** State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | SERVICES AGREEMENT DATED 03/02/2013 | BETZ WHITE PRODUCTIONS LLC ROYAL<br>1728 PARKER RD.<br>ELMIRA, NY 14905 |
| **2.291** State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | SUBSCRIPTION AGREEMENT DATED 10/15/2024 | BIBLIOTHEQUE EL ARCHIVES NATIONALES DU QUEBEC<br>475 BOULEVARD DE MAISONNEUVE EST<br>MONTREAL, QC H2L 5C4<br>CANADA |
| **2.292** State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | SUBSCRIPTION AGREEMENT DATED 10/15/2021 | BIBLIOTHEQUE ET ARCHIVES NATIONALES DU QUEBEC<br>475 BOUL. DE MAISONNEUVE EST<br>MONTREAL, QC H2L 5C4<br>CANADA |

Debtor   Creativebug, LLC
_____   Case number (if known): 25-10074
Name

  **Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

| Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page. | |
|---|---|
| **List all contracts and unexpired leases** | **State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease** |

| 2.293 | State what the contract or lease is for and the nature of the debtor's interest | SUBSCRIPTION AGREEMENT DATED 10/15/2022 | BIBLIOTHEQUE ET ARCHIVES NATIONALES DU QUEBEC<br>475 BOUL. DE MAISONNEUVE EST<br>MONTREAL, QC H2L 5C4<br>CANADA |
|---|---|---|---|
| | State the term remaining | | |
| | List the contract number of any government contract | | |

| 2.294 | State what the contract or lease is for and the nature of the debtor's interest | SUBSCRIPTION AGREEMENT DATED 10/15/2023 | BIBLIOTHÈQUE ET ARCHIVES NATIONALES DU QUÉBEC<br>475 BOULEVARD DE MAISONNEUVE EST<br>MONTREAL, QC H2L 5C4<br>CANADA |
|---|---|---|---|
| | State the term remaining | | |
| | List the contract number of any government contract | | |

| 2.295 | State what the contract or lease is for and the nature of the debtor's interest | SUBSCRIPTION AGREEMENT DATED 11/01/2020 | BIBLIOTHÈQUE PUBLIQUE ELEANOR LONDON CÔTE SAINT-LUC PUBLIC LIBRARY<br>5801 CAVENDISH BLVD<br>COTE SAINT-LUC, QC H4W 2X8<br>CANADA |
|---|---|---|---|
| | State the term remaining | | |
| | List the contract number of any government contract | | |

| 2.296 | State what the contract or lease is for and the nature of the debtor's interest | SUBSCRIPTION AGREEMENT DATED 01/01/2021 | BIBLIOTHEQUE REGIONALE JOLYS REGIONAL LIBRARY<br>505 HEBER ST N<br>ST-PIERRE-JOLYS, MB<br>CANADA |
|---|---|---|---|
| | State the term remaining | | |
| | List the contract number of any government contract | | |

| 2.297 | State what the contract or lease is for and the nature of the debtor's interest | SUBSCRIPTION AGREEMENT DATED 01/01/2022 | BIBLIOTHEQUE REGIONALE JOLYS REGIONAL LIBRARY<br>C.P. 118 / BOX 118<br>ST-PIERRE-JOLYS, MB<br>CANADA |
|---|---|---|---|
| | State the term remaining | | |
| | List the contract number of any government contract | | |

| 2.298 | State what the contract or lease is for and the nature of the debtor's interest | SUBSCRIPTION AGREEMENT DATED 01/01/2023 | BIBLIOTHEQUE REGIONALE JOLYS REGIONAL LIBRARY<br>P.O. BOX 118<br>505 HEBERT AVE. N.<br>ST-PIERRE-JOLYS, MB R0A 1V0<br>CANADA |
|---|---|---|---|
| | State the term remaining | | |
| | List the contract number of any government contract | | |

| 2.299 | State what the contract or lease is for and the nature of the debtor's interest | SUBSCRIPTION AGREEMENT DATED 04/01/2022 | BIBLIOTHÈQUE TACHÉ LIBRARY<br>1082 DAWSON RD<br>LORETTE, MB<br>CANADA |
|---|---|---|---|
| | State the term remaining | | |
| | List the contract number of any government contract | | |

Debtor    Creativebug, LLC

Case number (if known):    25-10074

Name



**Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|
| **2.300** State what the contract or lease is for and the nature of the debtor's interest <br><br> State the term remaining <br><br> List the contract number of any government contract | SUBSCRIPTION AGREEMENT DATED 08/01/2023 <br><br> BIG RAPIDS COMMUNITY LIBRARY <br> 426 S. MICHIGAN AVE. <br> BIG RAPIDS, MI 49307 |
| **2.301** State what the contract or lease is for and the nature of the debtor's interest <br><br> State the term remaining <br><br> List the contract number of any government contract | SUBSCRIPTION AGREEMENT DATED 01/15/2024 <br><br> BIGELOW FREE PUBLIC LIBRARY <br> 54 WALNUT ST. <br> CLINTON, MA 01510 |
| **2.302** State what the contract or lease is for and the nature of the debtor's interest <br><br> State the term remaining <br><br> List the contract number of any government contract | SUBSCRIPTION AGREEMENT DATED 01/01/2021 <br><br> BILLERICA PUBLIC LIBRARY <br> 15 CONCORD ROAD <br> BILLERICA, MA 01821 |
| **2.303** State what the contract or lease is for and the nature of the debtor's interest <br><br> State the term remaining <br><br> List the contract number of any government contract | SUBSCRIPTION AGREEMENT DATED 01/01/2022 <br><br> BILLERICA PUBLIC LIBRARY <br> 15 CONCORD ROAD <br> BILLERICA, MA 01821 |
| **2.304** State what the contract or lease is for and the nature of the debtor's interest <br><br> State the term remaining <br><br> List the contract number of any government contract | SUBSCRIPTION AGREEMENT DATED 01/01/2023 <br><br> BILLERICA PUBLIC LIBRARY <br> 15 CONCORD ROAD <br> BILLERICA, MA 01821 |
| **2.305** State what the contract or lease is for and the nature of the debtor's interest <br><br> State the term remaining <br><br> List the contract number of any government contract | SUBSCRIPTION AGREEMENT DATED 01/01/2024 <br><br> BILLERICA PUBLIC LIBRARY <br> 15 CONCORD ROAD <br> BILLERICA, MA 01821 |
| **2.306** State what the contract or lease is for and the nature of the debtor's interest <br><br> State the term remaining <br><br> List the contract number of any government contract | SUBSCRIPTION AGREEMENT DATED 10/01/2024 <br><br> BILLINGS PUBLIC LIBRARY <br> 510 NORTH BROADWAY <br> BILLINGS, MT 59101 |

| Debtor | Creativebug, LLC | Case number (if known): | 25-10074 |
|---|---|---|---|
| | Name | | |



**Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|
| **2.307** State what the contract or lease is for and the nature of the debtor's interest <br><br> State the term remaining <br><br> List the contract number of any government contract | SUBSCRIPTION AGREEMENT DATED 09/01/2023 <br><br> BLOOMFIELD PUBLIC LIBRARY <br> 90 BROAD STREET <br> BLOOMFIELD, NJ 07003 |
| **2.308** State what the contract or lease is for and the nature of the debtor's interest <br><br> State the term remaining <br><br> List the contract number of any government contract | SUBSCRIPTION AGREEMENT DATED 05/01/2023 <br><br> BLOOMINGDALE PUBLIC LIBRARY <br> 101 FAIRFIELD WAY <br> BLOOMINGDALE, IL 60108 |
| **2.309** State what the contract or lease is for and the nature of the debtor's interest <br><br> State the term remaining <br><br> List the contract number of any government contract | SUBSCRIPTION AGREEMENT DATED 05/01/2020 <br><br> BLUE EARTH COUNTY LIBRARY SYSTEM <br> 100 E MAIN ST <br> MANKATO, MN 56001 |
| **2.310** State what the contract or lease is for and the nature of the debtor's interest <br><br> State the term remaining <br><br> List the contract number of any government contract | SUBSCRIPTION AGREEMENT DATED 07/01/2021 <br><br> BLUE ISLAND PUBLIC LIBRARY <br> 2433 YORK STREET <br> BLUE ISLAND, IL 60406 |
| **2.311** State what the contract or lease is for and the nature of the debtor's interest <br><br> State the term remaining <br><br> List the contract number of any government contract | SUBSCRIPTION AGREEMENT DATED 07/01/2022 <br><br> BLUE ISLAND PUBLIC LIBRARY <br> 2433 YORK STREET <br> BLUE ISLAND, IL 60406 |
| **2.312** State what the contract or lease is for and the nature of the debtor's interest <br><br> State the term remaining <br><br> List the contract number of any government contract | SUBSCRIPTION AGREEMENT DATED 07/01/2023 <br><br> BLUE ISLAND PUBLIC LIBRARY <br> 2433 YORK STREET <br> BLUE ISLAND, IL 60406 |
| **2.313** State what the contract or lease is for and the nature of the debtor's interest <br><br> State the term remaining <br><br> List the contract number of any government contract | SUBSCRIPTION AGREEMENT DATED 07/01/2024 <br><br> BLUE ISLAND PUBLIC LIBRARY <br> 2433 YORK STREET <br> BLUE ISLAND, IL 60406 |

 **Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|
| **2.314** State what the contract or lease is for and the nature of the debtor's interest — SUBSCRIPTION AGREEMENT DATED 03/01/2023<br><br>State the term remaining<br><br>List the contract number of any government contract | BOAZ PUBLIC LIBRARY<br>404 THOMAS AVE.<br>BOAZ, AL 35957 |
| **2.315** State what the contract or lease is for and the nature of the debtor's interest — SUBSCRIPTION AGREEMENT DATED 09/01/2020<br><br>State the term remaining<br><br>List the contract number of any government contract | BOGOTA PUBLIC LIBRAY<br>375 LARCH AVENUE<br>BOGOTA, NJ 07603 |
| **2.316** State what the contract or lease is for and the nature of the debtor's interest — SUBSCRIPTION AGREEMENT DATED 10/01/2018<br><br>State the term remaining<br><br>List the contract number of any government contract | BOISE PUBLIC LIBRARY<br>715 S CAPITOL BLVD<br>BOISE, ID 83702 |
| **2.317** State what the contract or lease is for and the nature of the debtor's interest — SUBSCRIPTION AGREEMENT DATED 10/01/2020<br><br>State the term remaining<br><br>List the contract number of any government contract | BOISE PUBLIC LIBRARY<br>715 S CAPITOL BLVD<br>BOISE, ID 83702 |
| **2.318** State what the contract or lease is for and the nature of the debtor's interest — SUBSCRIPTION AGREEMENT DATED 10/01/2021<br><br>State the term remaining<br><br>List the contract number of any government contract | BOISE PUBLIC LIBRARY<br>715 S CAPITOL BLVD<br>BOISE, ID 83702 |
| **2.319** State what the contract or lease is for and the nature of the debtor's interest — SUBSCRIPTION AGREEMENT DATED 10/01/2022<br><br>State the term remaining<br><br>List the contract number of any government contract | BOISE PUBLIC LIBRARY<br>715 S CAPITOL BLVD<br>BOISE, ID 83702 |
| **2.320** State what the contract or lease is for and the nature of the debtor's interest — SUBSCRIPTION AGREEMENT DATED 10/01/2023<br><br>State the term remaining<br><br>List the contract number of any government contract | BOISE PUBLIC LIBRARY<br>715 S CAPITOL BLVD<br>BOISE, ID 83702 |



**Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|
| **2.321** State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | SUBSCRIPTION AGREEMENT DATED 09/15/2023<br><br>BOLTON PUBLIC LIBRARY<br>P. O. BOX 188<br>BOLTON, MA 01740 |
| **2.322** State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | SUBSCRIPTION AGREEMENT DATED 09/15/2024<br><br>BOLTON PUBLIC LIBRARY<br>P. O. BOX 188<br>BOLTON, MA 01740 |
| **2.323** State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | SUBSCRIPTION AGREEMENT DATED 01/01/2021<br><br>BONNECHERE UNION PUBLIC LIBRARY<br>74 MAPLE ST<br>EGANVILLE, ON<br>CANADA |
| **2.324** State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | SUBSCRIPTION AGREEMENT DATED 03/01/2023<br><br>BOONE COUNTY PUBLIC LIBRARY DISTRICT<br>1786 BURLINGTON PIKE<br>BURLINGTON, KY 41005 |
| **2.325** State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | SUBSCRIPTION AGREEMENT DATED 03/01/2024<br><br>BOONE COUNTY PUBLIC LIBRARY DISTRICT<br>1786 BURLINGTON PIKE<br>BURLINGTON, KY 41005 |
| **2.326** State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | SUBSCRIPTION AGREEMENT DATED 03/01/2025<br><br>BOONE COUNTY PUBLIC LIBRARY DISTRICT<br>1786 BURLINGTON PIKE<br>BURLINGTON, KY 41005 |
| **2.327** State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | SUBSCRIPTION AGREEMENT DATED 07/01/2020<br><br>BOONSLICK REGIONAL LIBRARY<br>219 W THIRD STREET<br>SEDALIA, MO 65301 |

Debtor   Creativebug, LLC
_____
Name

Case number (if known):   25-10074
_____



**Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|
| **2.328** State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | SUBSCRIPTION AGREEMENT DATED 07/01/2021<br><br>BOONSLICK REGIONAL LIBRARY<br>219 W THIRD STREET<br>SEDALIA, MO 65301 |
| **2.329** State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | SUBSCRIPTION AGREEMENT DATED 07/01/2024<br><br>BOONSLICK REGIONAL LIBRARY<br>219 W THIRD STREET<br>SEDALIA, MO 65301 |
| **2.330** State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | SUBSCRIPTION AGREEMENT DATED 07/01/2021<br><br>BOROONDARA LIBRARY SERVICES<br>8 INGLESBY ROAD<br>VIC<br>CAMBERWELL, 3124<br>AUSTRALIA |
| **2.331** State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | SUBSCRIPTION AGREEMENT DATED 07/01/2022<br><br>BOROONDARA LIBRARY SERVICES<br>8 INGLESBY ROAD<br>VIC<br>CAMBERWELL, 3124<br>AUSTRALIA |
| **2.332** State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | SUBSCRIPTION AGREEMENT DATED 07/01/2023<br><br>BOROONDARA LIBRARY SERVICES<br>340 CAMBERWELL ROAD<br>VIC<br>CAMBERWELL, 3124<br>AUSTRALIA |
| **2.333** State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | SUBSCRIPTION AGREEMENT DATED 07/01/2024<br><br>BOROONDARA LIBRARY SERVICES<br>340 CAMBERWELL ROAD<br>VIC<br>CAMBERWELL, 3124<br>AUSTRALIA |
| **2.334** State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | SUBSCRIPTION AGREEMENT DATED 12/31/2020<br><br>BOROONDARA LIBRARY SERVICES<br>336 WHITEHORSE RD<br>VIC<br>BALWYN, 3103<br>AUSTRALIA |

Debtor    Creativebug, LLC

Name

Case number (if known):    25-10074



**Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|
| **2.335** State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | SUBSCRIPTION AGREEMENT DATED 04/01/2021<br><br>BOSTON PUBLIC LIBRARY<br>700 BOYLSTON STREET<br>ROOM 417B<br>BOSTON, MA 02116 |
| **2.336** State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | SUBSCRIPTION AGREEMENT DATED 04/01/2022<br><br>BOSTON PUBLIC LIBRARY<br>700 BOYLSTON STREET<br>ROOM 417B<br>BOSTON, MA 02116 |
| **2.337** State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | SUBSCRIPTION AGREEMENT DATED 04/01/2023<br><br>BOSTON PUBLIC LIBRARY<br>700 BOYLSTON STREET<br>ROOM 417B<br>BOSTON, MA 02116 |
| **2.338** State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | SUBSCRIPTION AGREEMENT DATED 04/01/2024<br><br>BOSTON PUBLIC LIBRARY<br>700 BOYLSTON STREET<br>ROOM 417B<br>BOSTON, MA 02116 |
| **2.339** State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | SUBSCRIPTION AGREEMENT DATED 07/01/2019<br><br>BOTETOURT COUNTY LIBRARY<br>28 AVERY RD<br>ROANOKE, VA 24012 |
| **2.340** State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | SUBSCRIPTION AGREEMENT DATED 07/01/2022<br><br>BOULDER CITY LIBRARY<br>701 ADAMS BOULEVARD<br>BOULDER CITY, NV 89005 |
| **2.341** State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | SUBSCRIPTION AGREEMENT DATED 07/01/2019<br><br>BOULDER CITY LIBRARY DISTRICT<br>701 ADAMS BLVD<br>BOULDER CITY, NV 89005 |

Debtor    Creativebug, LLC
_____
         Name

Case number (if known):  25-10074
_____

    **Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

**Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.**

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.342 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | SUBSCRIPTION AGREEMENT DATED 01/01/2022 | BOULDER PUBLIC LIBRARY<br>1001 ARAPAHOE AVE<br>BOULDER, CO |
| 2.343 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | SUBSCRIPTION AGREEMENT DATED 01/01/2024 | BOULDER PUBLIC LIBRARY DISTRICT<br>1001 ARAPAHOE AVE<br>BOULDER, CO 80302 |
| 2.344 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | SUBSCRIPTION AGREEMENT DATED 01/01/2025 | BOULDER PUBLIC LIBRARY DISTRICT<br>1001 ARAPAHOE AVE<br>BOULDER, CO 80302 |
| 2.345 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | SUBSCRIPTION AGREEMENT DATED 12/01/2020 | BOURBONNAIS PUBLIC LIBRARY<br>250 W JOHN CASEY RD<br>BOURBONNAIS, IL 60914 |
| 2.346 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | SUBSCRIPTION AGREEMENT DATED 12/01/2023 | BOURBONNAIS PUBLIC LIBRARY DISTRICT<br>250 WEST JOHN CASEY ROAD<br>BOURBONNAIS, IL 60914 |
| 2.347 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | SUBSCRIPTION AGREEMENT DATED 01/01/2024 | BOWEN ISLAND PUBLIC LIBRARY<br>430 BOWEN ISLAND TRUNK RD<br>BOWEN ISLAND, BC V0N 1G0<br>CANADA |
| 2.348 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | SUBSCRIPTION AGREEMENT DATED 09/01/2018 | BOYD COUNTY PUBLIC LIBRARY<br>1740 CENTRAL AVE<br>ASHLAND, KY 41101 |

Debtor   Creativebug, LLC
         Name

Case number (if known): 25-10074

 **Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|
| **2.349** State what the contract or lease is for and the nature of the debtor's interest — SUBSCRIPTION AGREEMENT DATED 09/01/2019 <br> State the term remaining <br> List the contract number of any government contract | BOYD COUNTY PUBLIC LIBRARY <br> 1740 CENTRAL AVE <br> ASHLAND, KY 41101 |
| **2.350** State what the contract or lease is for and the nature of the debtor's interest — SUBSCRIPTION AGREEMENT DATED 09/01/2020 <br> State the term remaining <br> List the contract number of any government contract | BOYD COUNTY PUBLIC LIBRARY <br> 1740 CENTRAL AVE <br> ASHLAND, KY 41101 |
| **2.351** State what the contract or lease is for and the nature of the debtor's interest — SUBSCRIPTION AGREEMENT DATED 09/01/2021 <br> State the term remaining <br> List the contract number of any government contract | BOYD COUNTY PUBLIC LIBRARY <br> 1740 CENTRAL AVE <br> ASHLAND, KY 41101 |
| **2.352** State what the contract or lease is for and the nature of the debtor's interest — SUBSCRIPTION AGREEMENT DATED 09/01/2022 <br> State the term remaining <br> List the contract number of any government contract | BOYD COUNTY PUBLIC LIBRARY <br> 1740 CENTRAL AVE <br> ASHLAND, KY 41101 |
| **2.353** State what the contract or lease is for and the nature of the debtor's interest — SUBSCRIPTION AGREEMENT DATED 09/01/2023 <br> State the term remaining <br> List the contract number of any government contract | BOYD COUNTY PUBLIC LIBRARY <br> 1740 CENTRAL AVE <br> ASHLAND, KY 41101 |
| **2.354** State what the contract or lease is for and the nature of the debtor's interest — SUBSCRIPTION AGREEMENT DATED 09/01/2024 <br> State the term remaining <br> List the contract number of any government contract | BOYD COUNTY PUBLIC LIBRARY <br> 1740 CENTRAL AVE <br> ASHLAND, KY 41101 |
| **2.355** State what the contract or lease is for and the nature of the debtor's interest — SUBSCRIPTION AGREEMENT DATED 06/01/2020 <br> State the term remaining <br> List the contract number of any government contract | BOYDEN LIBRARY <br> 10 BIRD STREET <br> FOXBORO, MA 02035 |

Debtor   Creativebug, LLC
_____
Name

Case number (if known): 25-10074



**Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|
| **2.356** State what the contract or lease is for and the nature of the debtor's interest <br><br> State the term remaining <br><br> List the contract number of any government contract | SUBSCRIPTION AGREEMENT DATED 06/01/2021 <br><br> BOYDEN LIBRARY <br> 10 BIRD STREET <br> FOXBORO, MA 02035 |
| **2.357** State what the contract or lease is for and the nature of the debtor's interest <br><br> State the term remaining <br><br> List the contract number of any government contract | SUBSCRIPTION AGREEMENT DATED 06/01/2022 <br><br> BOYDEN LIBRARY <br> 10 BIRD STREET <br> FOXBORO, MA 02035 |
| **2.358** State what the contract or lease is for and the nature of the debtor's interest <br><br> State the term remaining <br><br> List the contract number of any government contract | SUBSCRIPTION AGREEMENT DATED 07/01/2022 <br><br> BOYDEN LIBRARY <br> 10 BIRD STREET <br> FOXBORO, MA 02035 |
| **2.359** State what the contract or lease is for and the nature of the debtor's interest <br><br> State the term remaining <br><br> List the contract number of any government contract | SUBSCRIPTION AGREEMENT DATED 07/01/2023 <br><br> BOYDEN LIBRARY <br> 10 BIRD ST. <br> FOXBOROUGH, MA 02035 |
| **2.360** State what the contract or lease is for and the nature of the debtor's interest <br><br> State the term remaining <br><br> List the contract number of any government contract | SUBSCRIPTION AGREEMENT DATED 07/01/2024 <br><br> BOYDEN LIBRARY <br> 10 BIRD ST. <br> FOXBOROUGH, MA 02035 |
| **2.361** State what the contract or lease is for and the nature of the debtor's interest <br><br> State the term remaining <br><br> List the contract number of any government contract | SUBSCRIPTION AGREEMENT DATED 07/31/2024 <br><br> BOYDEN LIBRARY <br> 10 BIRD STREET <br> FOXBORO, MA 02035 |
| **2.362** State what the contract or lease is for and the nature of the debtor's interest <br><br> State the term remaining <br><br> List the contract number of any government contract | SUBSCRIPTION AGREEMENT DATED 07/01/2019 <br><br> BOYERTOWN COMMUNITY LIBRARY <br> 24 HI. READING AVE. <br> BOYERTOWN, PA 19512 |

 **Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|
| **2.363** **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | SUBSCRIPTION AGREEMENT DATED 08/01/2022<br><br>BOYNTON BEACH CITY LIBRARY<br>100 E. OCEAN AVE.<br>BOYNTON BEACH, FL 33435 |
| **2.364** **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | SUBSCRIPTION AGREEMENT DATED 08/01/2023<br><br>BOYNTON BEACH CITY LIBRARY<br>100 E OCEAN AVE.<br>BOYNTON BEACH, FL 03345 |
| **2.365** **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | SUBSCRIPTION AGREEMENT DATED 08/01/2024<br><br>BOYNTON BEACH CITY LIBRARY<br>100 E. OCEAN AVE.<br>BOYNTON BEACH, FL 33435 |
| **2.366** **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | SUBSCRIPTION AGREEMENT DATED 05/01/2020<br><br>BOZEMAN PUBLIC LIBRARY<br>626 E MAIN ST<br>BOZEMAN, MT 59715 |
| **2.367** **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | SUBSCRIPTION AGREEMENT DATED 05/01/2021<br><br>BOZEMAN PUBLIC LIBRARY<br>626 E MAIN ST<br>BOZEMAN, MT 59715 |
| **2.368** **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | SUBSCRIPTION AGREEMENT DATED 05/01/2024<br><br>BOZEMAN PUBLIC LIBRARY<br>626 E MAIN ST<br>BOZEMAN, MT 59715 |
| **2.369** **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | SUBSCRIPTION AGREEMENT DATED 01/01/2022<br><br>BRADFORD W. GWILLIMBURY PUBLIC LIBRARY<br>425 HOLLAND STREET WEST<br>BRADFORD, ON L3Z0J2<br>CANADA |

Debtor    Creativebug, LLC
_____
Name                                                 Case number (if known): 25-10074

    **Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|
| **2.370** State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | SUBSCRIPTION AGREEMENT DATED 01/01/2023<br><br>BRADFORD W. GWILLIMBURY PUBLIC LIBRARY<br>425 HOLLAND STREET WEST<br>BRADFORD, ON L3Z0J2<br>CANADA |
| **2.371** State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | SUBSCRIPTION AGREEMENT DATED 11/01/2020<br><br>BRADFORD W. GWILLIMBURY PUBLIC LIBRARY<br>425 HOLLAND STREET WEST<br>BRADFORD, ON L3Z0J2<br>CANADA |
| **2.372** State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | SUBSCRIPTION AGREEMENT DATED 01/01/2021<br><br>BRAMPTON PUBLIC LIBRARY<br>65 QUEEN ST E<br>BRAMPTON, ON<br>CANADA |
| **2.373** State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | SUBSCRIPTION AGREEMENT DATED 01/01/2024<br><br>BRAMPTON PUBLIC LIBRARY<br>10935 65 QUEEN STREET EAST<br>BRAMPTON, ON L6W3L6<br>CANADA |
| **2.374** State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | SUBSCRIPTION AGREEMENT DATED 01/01/2025<br><br>BRAMPTON PUBLIC LIBRARY<br>65 QUEEN STREET EAST<br>BRAMPTON, ON L6W3L6<br>CANADA |
| **2.375** State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | SUBSCRIPTION AGREEMENT DATED 01/01/2021<br><br>BRANCH DISTRICT LIBRARY<br>10 E. CHICAGO ST.<br>COLDWATER, MI 49036 |
| **2.376** State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | SERVICES AGREEMENT DATED 01/24/2013<br><br>NAME ON FILE<br>ADDRESS ON FILE |



**Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|
| **2.377**   **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | SERVICES AGREEMENT DATED 11/20/2012<br><br>NAME ON FILE<br>ADDRESS ON FILE |
| **2.378**   **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | SUBSCRIPTION AGREEMENT DATED 08/01/2021<br><br>BRANDON TWP PUBLIC LIBRARY<br>304 SOUTH ST<br>ORTONVILLE, MI 48462 |
| **2.379**   **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | SUBSCRIPTION AGREEMENT DATED 07/01/2023<br><br>BRAWLEY PUBLIC LIBRARY<br>400 MAIN ST.<br>BRAWLEY, CA 92227 |
| **2.380**   **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | SUBSCRIPTION AGREEMENT DATED 07/01/2024<br><br>BRAWLEY PUBLIC LIBRARY<br>400 MAIN ST.<br>BRAWLEY, CA 92227 |
| **2.381**   **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | SUBSCRIPTION AGREEMENT DATED 07/01/2020<br><br>BRAZORIA COUNTY<br>401 EAST CEDAR<br>ANGLETON, TX 77515 |
| **2.382**   **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | SUBSCRIPTION AGREEMENT DATED 07/01/2020<br><br>BRAZORIA COUNTY LIBRARY SYSTEM<br>HIE LOCUST BLDG A 29<br>STE 250<br>ANGLETON, TX 77515 |
| **2.383**   **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | SUBSCRIPTION AGREEMENT DATED 07/01/2020<br><br>BRAZORIA COUNTY PURCHASING<br>451 N. VELASCO SUITE 100<br>ANGLETON, TX 77515 |

Debtor    Creativebug, LLC
Name
Case number (if known)  25-10074



**Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.384 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br>**List the contract number of any government contract** | SUBSCRIPTION AGREEMENT DATED 01/01/2025 | BREMEN PUBLIC LIBRARY<br>304 NORTH JACKSON STREET<br>BREMEN, IN 46506 |
| 2.385 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br>**List the contract number of any government contract** | SUBSCRIPTION AGREEMENT DATED 01/01/2022 | BRENTWOOD PUBLIC LIBRARY<br>8765 EULALIE AVE<br>BRENTWOOD, MO 63144 |
| 2.386 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br>**List the contract number of any government contract** | SUBSCRIPTION AGREEMENT DATED 07/01/2021 | BRENTWOOD PUBLIC LIBRARY<br>34 SECOND AVE<br>BRENTWOOD, NY 11717 |
| 2.387 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br>**List the contract number of any government contract** | SUBSCRIPTION AGREEMENT DATED 07/01/2024 | BRENTWOOD PUBLIC LIBRARY<br>34 SECOND AVE<br>BRENTWOOD, NY 11717 |
| 2.388 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br>**List the contract number of any government contract** | SUBSCRIPTION AGREEMENT DATED 04/01/2023 | BREWSTER LADIES' LIBRARY<br>1822 MAIN STREET<br>BREWSTER, MA 02631 |
| 2.389 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br>**List the contract number of any government contract** | SUBSCRIPTION AGREEMENT DATED 04/01/2024 | BREWSTER LADIES' LIBRARY<br>1822 MAIN STREET<br>BREWSTER, MA 02631 |
| 2.390 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br>**List the contract number of any government contract** | SUBSCRIPTION AGREEMENT DATED 08/14/2024 | BRIDGEPORT PUBLIC LIBRARY, WV<br>1200 JOHNSON AVE.<br>BRIDGEPORT, WV 26330 |

Debtor  Creativebug, LLC
      Name

Case number (if known): 25-10074

 **Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|
| **2.391** State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | SUBSCRIPTION AGREEMENT DATED 10/01/2020<br><br>BRIDGEVIEW PUBLIC LIBRARY<br>7840 W 79TH ST<br>BRIDGEVIEW, IL 60455 |
| **2.392** State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | SUBSCRIPTION AGREEMENT DATED 02/01/2021<br><br>BRIDGEWATER PUBLIC LIBRARY<br>15 SOUTH STREET<br>BRIDGEWATER, MA 02324 |
| **2.393** State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | SUBSCRIPTION AGREEMENT DATED 01/01/2022<br><br>BRIGHTON DISTRICT LIBRARY<br>100 LIBRARY DRIVE<br>BRIGHTON, MI 48116 |
| **2.394** State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | SUBSCRIPTION AGREEMENT DATED 01/01/2023<br><br>BRIGHTON DISTRICT LIBRARY<br>100 LIBRARY DRIVE<br>BRIGHTON, MI 48116 |
| **2.395** State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | SUBSCRIPTION AGREEMENT DATED 01/01/2024<br><br>BRIGHTON DISTRICT LIBRARY<br>100 LIBRARY DRIVE<br>BRIGHTON, MI 48116 |
| **2.396** State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | SUBSCRIPTION AGREEMENT DATED 01/01/2021<br><br>BRIGHTON PUBLIC LIBRARY<br>35 ALICE ST<br>BRIGHTON, ON K0K 1H0<br>CANADA |
| **2.397** State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | SUBSCRIPTION AGREEMENT DATED 01/01/2022<br><br>BRIGHTON PUBLIC LIBRARY<br>P.O. BOX 129<br>35 ALICE ST.<br>BRIGHTON, ON K0K 1H0<br>CANADA |

Debtor    Creativebug, LLC
_____    Case number (if known): 25-10074
Name

    **Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

| Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page. | |
|---|---|
| **List all contracts and unexpired leases** | **State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease** |
| **2.398** State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | SUBSCRIPTION AGREEMENT DATED 12/09/2024<br><br>BRIMBANK LIBRARIES<br>LEVEL 5<br>301 HAMPSHIRE ROAD<br>VIC<br>SUNSHINE, 3020<br>AUSTRALIA |
| **2.399** State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | SUBSCRIPTION AGREEMENT DATED 01/01/2021<br><br>BRISTOL PUBLIC LIBRARY<br>5 HIGH ST<br>BRISTOL, CT 06010 |
| **2.400** State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | SUBSCRIPTION AGREEMENT DATED 01/01/2021<br><br>BROCKTON PUBLIC LIBRARY<br>304 MAIN ST.<br>BROCKTON, MA 02301 |
| **2.401** State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | SUBSCRIPTION AGREEMENT DATED 01/01/2022<br><br>BROCKTON PUBLIC LIBRARY<br>304 MAIN ST.<br>BROCKTON, MA 02301 |
| **2.402** State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | SUBSCRIPTION AGREEMENT DATED 01/01/2023<br><br>BROCKTON PUBLIC LIBRARY<br>304 MAIN ST.<br>BROCKTON, MA 02301 |
| **2.403** State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | SUBSCRIPTION AGREEMENT DATED 01/01/2024<br><br>BROCKTON PUBLIC LIBRARY<br>304 MAIN ST.<br>BROCKTON, MA 02301 |
| **2.404** State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | SUBSCRIPTION AGREEMENT DATED 12/01/2024<br><br>BROCKTON PUBLIC LIBRARY<br>304 MAIN ST.<br>BROCKTON, MA 02301 |

 **Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|
| **2.405** State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | SUBSCRIPTION AGREEMENT DATED 01/01/2020<br><br>BROCKTON PUBLIC LIBRARY SYSTEM<br>304 MAIN STREET<br>BROCKTON, MA 02301 |
| **2.406** State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | SUBSCRIPTION AGREEMENT DATED 01/01/2023<br><br>BROCKVILLE PUBLIC LIBRARY<br>P.O. BOX 100<br>BROCKVILLE, ON K6V5T7<br>CANADA |
| **2.407** State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | SUBSCRIPTION AGREEMENT DATED 02/01/2022<br><br>BROCKVILLE PUBLIC LIBRARY<br>23 BUELL ST<br>BROCKVILLE, ON K6V 5T7<br>CANADA |
| **2.408** State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | SUBSCRIPTION AGREEMENT DATED 05/01/2020<br><br>BROOKFIELD PUBLIC LIBRARY<br>1900 N CALHOUN ROAD<br>BROOKFIELD, WI 53005 |
| **2.409** State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | SUBSCRIPTION AGREEMENT DATED 05/01/2021<br><br>BROOKFIELD PUBLIC LIBRARY<br>1900 N CALHOUN ROAD<br>BROOKFIELD, WI 53005 |
| **2.410** State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | SUBSCRIPTION AGREEMENT DATED 12/01/2019<br><br>BROOKFIELD PUBLIC LIBRARY<br>3609 GRAND BLVD<br>BROOKFIELD, IL 60513 |
| **2.411** State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | SUBSCRIPTION AGREEMENT DATED 12/01/2022<br><br>BROOKFIELD PUBLIC LIBRARY<br>1900 N CALHOUN ROAD<br>BROOKFIELD, WI 53005 |



**Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|
| **2.412** State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | SUBSCRIPTION AGREEMENT DATED 03/01/2020<br><br>BROOKINGS PUBLIC LIBRARY<br>515 3RD ST<br>BROOKINGS, SD 57006 |
| **2.413** State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | SUBSCRIPTION AGREEMENT DATED 03/01/2022<br><br>BROOKINGS PUBLIC LIBRARY<br>515 3RD ST<br>BROOKINGS, SD 57006 |
| **2.414** State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | SUBSCRIPTION AGREEMENT DATED 03/01/2023<br><br>BROOKINGS PUBLIC LIBRARY<br>515 3RD ST<br>BROOKINGS, SD 57006 |
| **2.415** State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | SUBSCRIPTION AGREEMENT DATED 07/01/2020<br><br>BROOKLINE PUBLIC LIBRARY<br>361 WASHINGTON ST.<br>BROOKLINE, MA 02445 |
| **2.416** State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | SUBSCRIPTION AGREEMENT DATED 07/01/2021<br><br>BROOKLINE PUBLIC LIBRARY<br>361 WASHINGTON ST.<br>BROOKLINE, MA 02445 |
| **2.417** State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | SUBSCRIPTION AGREEMENT DATED 07/01/2024<br><br>BROOKLINE PUBLIC LIBRARY<br>361 WASHINGTON ST.<br>BROOKLINE, MA 02445 |
| **2.418** State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | SUBSCRIPTION AGREEMENT DATED 08/01/2018<br><br>BROOKLINE PUBLIC LIBRARY<br>361 WASHINGTON ST.<br>BROOKLINE, MA 02445 |

Debtor   Creativebug, LLC
_____
Name

Case number (if known):   25-10074
_____

 **Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

| Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page. | |
|---|---|
| **List all contracts and unexpired leases** | **State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease** |
| **2.419** State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | SUBSCRIPTION AGREEMENT DATED 09/14/2022<br><br>BROOKLYN PUBLIC LIBRARY<br>31-11 THOMSON AVENUE<br>LONG ISLAND CITY, NY 11101 |
| **2.420** State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | SUBSCRIPTION AGREEMENT DATED 09/14/2023<br><br>BROOKLYN PUBLIC LIBRARY<br>10 GRAND ARMY PLAZA<br>BROOKLYN, NY 11238 |
| **2.421** State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | SUBSCRIPTION AGREEMENT DATED 09/14/2024<br><br>BROOKLYN PUBLIC LIBRARY<br>10 GRAND ARMY PLAZA<br>BROOKLYN, NY 11238 |
| **2.422** State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | SUBSCRIPTION AGREEMENT DATED 09/15/2021<br><br>BROOKLYN PUBLIC LIBRARY<br>31-11 THOMSON AVENUE<br>LONG ISLAND CITY, NY 11101 |
| **2.423** State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | SUBSCRIPTION AGREEMENT DATED 05/01/2023<br><br>BROOMFIELD/EISENHOWER PUBLIC LIBRARY<br>3 COMMUNITY PARK ROAD<br>BROOMFIELD, CO 80020 |
| **2.424** State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | SUBSCRIPTION AGREEMENT DATED 01/01/2023<br><br>BROWN COUNTY LIBRARY<br>515 PINE ST.<br>GREEN BAY, WI 54301 |
| **2.425** State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | SUBSCRIPTION AGREEMENT DATED 01/01/2024<br><br>BROWN COUNTY LIBRARY<br>515 PINE ST.<br>GREEN BAY, WI 54301 |

Debtor Creativebug, LLC
_____
Name

Case number (if known): 25-10074
_____

 **Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|
| **2.426** State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | SUBSCRIPTION AGREEMENT DATED 09/01/2020<br><br>BUD WERNER MEMORIAL LIBRARY<br>1289 LINCOLN AVE.<br>STEAMBOAT SPRINGS, CO 80487 |
| **2.427** State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | SUBSCRIPTION AGREEMENT DATED 09/01/2020<br><br>BUENA VISTA PUBLIC LIBRARY<br>131 LINDERMAN AVE<br>BUENA VISTA, CO 81211 |
| **2.428** State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | SUBSCRIPTION AGREEMENT DATED 07/01/2022<br><br>BULLITT COUNTY PUBLIC LIBRARY<br>127 WALNUT ST<br>SHEPHERDSVILLE, KY 40165 |
| **2.429** State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | SUBSCRIPTION AGREEMENT DATED 03/01/2020<br><br>BURLINGTON COUNTY LIBRARY<br>5 PIONEER BLVD<br>WESTAMPTON, NJ 08060 |
| **2.430** State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | SUBSCRIPTION AGREEMENT DATED 06/01/2023<br><br>BURLINGTON HIGH SCHOOL<br>209 WAINWRIGHT AVENUE<br>BURLINGTON, WI 53105 |
| **2.431** State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | SUBSCRIPTION AGREEMENT DATED 06/01/2024<br><br>BURLINGTON HIGH SCHOOL<br>209 WAINWRIGHT AVENUE<br>BURLINGTON, WI 53105 |
| **2.432** State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | SUBSCRIPTION AGREEMENT DATED 01/01/2021<br><br>BURLINGTON PUBLIC LIBRARY<br>2331 NEW STREET<br>BURLINGTON, ON L7R 1J4<br>CANADA |



**Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|
| **2.433** State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | SUBSCRIPTION AGREEMENT DATED 01/01/2022<br><br>BURLINGTON PUBLIC LIBRARY<br>2331 NEW STREET<br>BURLINGTON, ON L7R 1J4<br>CANADA |
| **2.434** State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | SUBSCRIPTION AGREEMENT DATED 02/11/2022<br><br>BURLINGTON PUBLIC LIBRARY<br>210 COURT ST.<br>BURLINGTON, IA 52601 |
| **2.435** State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | SUBSCRIPTION AGREEMENT DATED 03/01/2023<br><br>BURLINGTON PUBLIC LIBRARY<br>2331 NEW STREET<br>BURLINGTON, ON L7R 1J4<br>CANADA |
| **2.436** State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | SUBSCRIPTION AGREEMENT DATED 03/01/2024<br><br>BURLINGTON PUBLIC LIBRARY<br>2331 NEW STREET<br>BURLINGTON, ON L7R 1J4<br>CANADA |
| **2.437** State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | SUBSCRIPTION AGREEMENT DATED 04/01/2021<br><br>BURLINGTON PUBLIC LIBRARY<br>22 SEARS ST<br>BURLINGTON, MA 01803 |
| **2.438** State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | SUBSCRIPTION AGREEMENT DATED 05/15/2023<br><br>BURLINGTON PUBLIC LIBRARY<br>P.O. BOX 1379<br>BURLINGTON, CT 06013 |
| **2.439** State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | SUBSCRIPTION AGREEMENT DATED 03/01/2021<br><br>BUSHNELL-SAGE LIBRARY<br>48 MAIN STREET<br>SHEFFIELD, MA 01257 |



**Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|
| **2.440** State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | SUBSCRIPTION AGREEMENT DATED 03/01/2022<br><br>BUSHNELL-SAGE LIBRARY<br>48 MAIN STREET<br>SHEFFIELD, MA 01257 |
| **2.441** State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | SUBSCRIPTION AGREEMENT DATED 03/01/2023<br><br>BUSHNELL-SAGE LIBRARY<br>48 MAIN STREET<br>SHEFFIELD, MA 01257 |
| **2.442** State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | SUBSCRIPTION AGREEMENT DATED 03/01/2024<br><br>BUSHNELL-SAGE LIBRARY<br>48 MAIN STREET<br>SHEFFIELD, MA 01257 |
| **2.443** State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | STATEMENT OF WORK (SOW) DATED 08/26/2015<br><br>BY ELKE LLC<br>618 SPRUCE STREET<br>BOULDER, CO 80302 |
| **2.444** State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | SUBSCRIPTION AGREEMENT DATED 05/01/2020<br><br>BYRON PUBLIC LIBRARY DISTRICT<br>100 S WASHINGTON ST<br>BYRON, IL 61010 |
| **2.445** State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | SUBSCRIPTION AGREEMENT DATED 05/01/2020<br><br>C.E. BREHM MEMORIAL PUBLIC LIBRARY DISTRICT<br>101 S 7TH STREET<br>MT VERNON, IL 62864 |
| **2.446** State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | SERVICES AGREEMENT DATED 01/21/2012<br><br>CAL PATCH<br>ADDRESS ON FILE |

Debtor    Creativebug, LLC
Name                                                    Case number (if known)    25-10074

 **Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.447 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | SERVICES AGREEMENT DATED 01/28/2012 | CAL PATCH<br>ADDRESS ON FILE |
| 2.448 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | SERVICES AGREEMENT DATED 02/02/2012 | CAL PATCH<br>ADDRESS ON FILE |
| 2.449 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | SERVICES AGREEMENT DATED 08/03/2012 | CAL PATCH<br>ADDRESS ON FILE |
| 2.450 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | SERVICES AGREEMENT DATED 11/06/2011 | CAL PATCH<br>ADDRESS ON FILE |
| 2.451 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | SERVICES AGREEMENT DATED 11/08/2012 | CAL PATCH<br>ADDRESS ON FILE |
| 2.452 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | SERVICES AGREEMENT DATED 11/19/2012 | CAL PATCH<br>ADDRESS ON FILE |
| 2.453 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | SUBSCRIPTION AGREEMENT DATED 01/01/2021 | CALEDON PUBLIC LIBRARY<br>150 QUEEN ST<br>BOLTON, ON L7E 1E3<br>CANADA |

Debtor    Creativebug, LLC
                Name

Case number (if known):  25-10074

  **Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|
| **2.454** State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | SUBSCRIPTION AGREEMENT DATED 01/01/2022<br><br>CALEDON PUBLIC LIBRARY<br>150 QUEEN ST<br>BOLTON, ON L7E 1E3<br>CANADA |
| **2.455** State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | SUBSCRIPTION AGREEMENT DATED 01/01/2023<br><br>CALEDON PUBLIC LIBRARY<br>150 QUEEN ST<br>BOLTON, ON L7E 1E3<br>CANADA |
| **2.456** State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | SUBSCRIPTION AGREEMENT DATED 01/01/2024<br><br>CALEDON PUBLIC LIBRARY<br>50 QUEEN ST S<br>BOLTON, ON L7E 1E3<br>CANADA |
| **2.457** State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | SUBSCRIPTION AGREEMENT DATED 05/01/2020<br><br>CALLOWAY COUNTY PUBLIC LIBRARY<br>710 MAIN STREET<br>MURRAY, KY 42071 |
| **2.458** State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | SUBSCRIPTION AGREEMENT DATED 05/01/2021<br><br>CALLOWAY COUNTY PUBLIC LIBRARY<br>710 MAIN STREET<br>MURRAY, KY 42071 |
| **2.459** State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | SUBSCRIPTION AGREEMENT DATED 05/01/2022<br><br>CALLOWAY COUNTY PUBLIC LIBRARY<br>710 MAIN STREET<br>MURRAY, KY 42071 |
| **2.460** State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | SUBSCRIPTION AGREEMENT DATED 05/01/2023<br><br>CALLOWAY COUNTY PUBLIC LIBRARY<br>710 MAIN STREET<br>MURRAY, KY 42071 |

Debtor  Creativebug, LLC

Name

Case number (if known): 25-10074

**Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|
| **2.461** State what the contract or lease is for and the nature of the debtor's interest <br><br> State the term remaining <br><br> List the contract number of any government contract | SUBSCRIPTION AGREEMENT DATED 05/01/2024 <br><br> CALLOWAY COUNTY PUBLIC LIBRARY <br> 710 MAIN STREET <br> MURRAY, KY 42071 |
| **2.462** State what the contract or lease is for and the nature of the debtor's interest <br><br> State the term remaining <br><br> List the contract number of any government contract | SUBSCRIPTION AGREEMENT DATED 01/01/2024 <br><br> CAMALS (CARROLL AND MADISON LIBRARY SYSTEM) <br> 44 KINGSHIGHWAY <br> STE A3 <br> EUREKA SPRINGS, AR |
| **2.463** State what the contract or lease is for and the nature of the debtor's interest <br><br> State the term remaining <br><br> List the contract number of any government contract | SUBSCRIPTION AGREEMENT DATED 03/01/2021 <br><br> CAMBRIA COUNTY LIBRARY SYSTEM <br> 248 MAIN ST <br> JOHNSTOWN, PA 15901 |
| **2.464** State what the contract or lease is for and the nature of the debtor's interest <br><br> State the term remaining <br><br> List the contract number of any government contract | SUBSCRIPTION AGREEMENT DATED 01/01/2024 <br><br> CAMBRIDGE COMMUNITY LIBRARY <br> PO BOX 490 <br> CAMBRIDGE, WI 53523 |
| **2.465** State what the contract or lease is for and the nature of the debtor's interest <br><br> State the term remaining <br><br> List the contract number of any government contract | SUBSCRIPTION AGREEMENT DATED 07/01/2022 <br><br> CAMBRIDGE COMMUNITY LIBRARY <br> 101 SPRING WATER ALY. <br> CAMBRIDGE, WI 53523 |
| **2.466** State what the contract or lease is for and the nature of the debtor's interest <br><br> State the term remaining <br><br> List the contract number of any government contract | SUBSCRIPTION AGREEMENT DATED 05/15/2024 <br><br> CAMBRIDGE PUBLIC LIBRARY <br> 449 BROADWAY <br> CAMBRIDGE, MA 02138 |
| **2.467** State what the contract or lease is for and the nature of the debtor's interest <br><br> State the term remaining <br><br> List the contract number of any government contract | SUBSCRIPTION AGREEMENT DATED 07/01/2020 <br><br> CAMDEN COUNTY LIBRARY SYSTEM <br> 203 LAUREL ROAD <br> VOORHEES, NY 08043 |

Debtor   Creativebug, LLC
_____
         Name

Case number (if known): 25-10074
_____



**Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

| Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page. | |
|---|---|
| **List all contracts and unexpired leases** | **State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease** |
| **2.468** State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | SUBSCRIPTION AGREEMENT DATED 07/01/2021 | CAMDEN COUNTY LIBRARY SYSTEM<br>203 LAUREL RD<br>VOORHEES, NJ 08043 |
| **2.469** State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | SUBSCRIPTION AGREEMENT DATED 10/01/2022 | CAMPBELL COUNTY PUBLIC LIBRARY SYSTEM<br>2101 S 4-J ROAD<br>GILLETTE, WY 82718 |
| **2.470** State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | SUBSCRIPTION AGREEMENT DATED 11/13/2024 | CAMPBELL COUNTY PUBLIC LIBRARY SYSTEM<br>2101 S 4-J ROAD<br>GILLETTE, WY 82718 |
| **2.471** State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | SUBSCRIPTION AGREEMENT DATED 01/01/2022 | CANTON FREE LIBRARY<br>8 PARK ST.<br>CANTON, NY 13617 |
| **2.472** State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | SUBSCRIPTION AGREEMENT DATED 02/01/2021 | CANTON PUBLIC LIBRARY<br>40 DYER AVE<br>CANTON, CT 06019 |
| **2.473** State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | SUBSCRIPTION AGREEMENT DATED 02/01/2024 | CANTON PUBLIC LIBRARY<br>40 DYER AVE<br>CANTON, CT 06019 |
| **2.474** State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | STATEMENT OF WORK (SOW) DATED 06/10/2015 | CARLA S. SCOTT<br>ADDRESS ON FILE |

Debtor    Creativebug, LLC
Name

Case number (if known):    25-10074

    **Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.475 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | SUBSCRIPTION AGREEMENT DATED 06/01/2022 | CARLETON COLLEGE<br>ONE NORTH COLLEGE STREET<br>NORTHFIELD, MN 55057 |
| 2.476 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | SUBSCRIPTION AGREEMENT DATED 07/01/2023 | CARLETON COLLEGE GOULD LIBRARY<br>ONE NORTH COLLEGE ST<br>NORTHFIELD, MN 55057 |
| 2.477 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | SUBSCRIPTION AGREEMENT DATED 07/01/2024 | CARLETON COLLEGE GOULD LIBRARY<br>ONE NORTH COLLEGE ST<br>NORTHFIELD, MN 55057 |
| 2.478 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | SUBSCRIPTION AGREEMENT DATED 01/01/2021 | CARNEGIE LIBRARY OF PITTSBURGH<br>4400 FORBES AVE<br>PITTSBURGH, PA 15213 |
| 2.479 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | SUBSCRIPTION AGREEMENT DATED 01/01/2024 | CARNEGIE LIBRARY OF PITTSBURGH<br>4400 FORBES AVE<br>PITTSBURGH, PA 15213 |
| 2.480 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | SUBSCRIPTION AGREEMENT DATED 01/01/2022 | CARNEGIE LIBRARY OF PITTSBURGH ON BEHALF OF ALLEGHENY COUNTY PUBLIC LIBRARIES<br>50 ALEXANDER STREET<br>PITTSBURGH, PA 15220 |
| 2.481 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | SUBSCRIPTION AGREEMENT DATED 01/01/2023 | CARNEGIE LIBRARY OF PITTSBURGH ON BEHALF OF ALLEGHENY COUNTY PUBLIC LIBRARIES<br>22 WABASH STREET | SUITE 202 PI?<br>SBURGH, PA 15220 |

Debtor    Creativebug, LLC

Name

Case number (if known):    25-10074

 **Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

| Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page. | |
|---|---|
| **List all contracts and unexpired leases** | **State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease** |

| | | | |
|---|---|---|---|
| 2.482 | State what the contract or lease is for and the nature of the debtor's interest | SUBSCRIPTION AGREEMENT DATED 06/01/2020 | CARNEGIE PUBLIC LIBRARY OF STEUBEN COUNTY 322 S WAYNE STREET ANGOLA, IN 46703 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.483 | State what the contract or lease is for and the nature of the debtor's interest | SUBSCRIPTION AGREEMENT DATED 06/01/2023 | CARNEGIE PUBLIC LIBRARY OF STEUBEN COUNTY 322 S WAYNE STREET ANGOLA, IN 46703 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.484 | State what the contract or lease is for and the nature of the debtor's interest | SUBSCRIPTION AGREEMENT DATED 01/01/2021 | CAROL STREAM PUBLIC LIBRARY 616 HIAWATHA DR CAROL STREAM, IL 60188 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.485 | State what the contract or lease is for and the nature of the debtor's interest | SUBSCRIPTION AGREEMENT DATED 01/01/2024 | CAROL STREAM PUBLIC LIBRARY 616 HIAWATHA DR CAROL STREAM, IL 60188 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.486 | State what the contract or lease is for and the nature of the debtor's interest | SUBSCRIPTION AGREEMENT DATED 10/14/2022 | CAROL STREAM PUBLIC LIBRARY 616 HIAWATHA DR CAROL STREAM, IL 60188 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.487 | State what the contract or lease is for and the nature of the debtor's interest | SUBSCRIPTION AGREEMENT DATED 12/07/2023 | CAROL STREAM PUBLIC LIBRARY 616 HIAWATHA DR CAROL STREAM, IL 60188 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.488 | State what the contract or lease is for and the nature of the debtor's interest | MARKETING AGREEMENT | CAROLYN ANN FRIEDLANDER ADDRESS ON FILE |
| | State the term remaining | | |
| | List the contract number of any government contract | | |

Debtor    Creativebug, LLC

Name

Case number (if known): 25-10074

  **Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|
| **2.489** **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br>**List the contract number of any government contract** | STATEMENT OF WORK (SOW) DATED 07/20/2015<br><br>CAROLYN ANN FRIEDLANDER ADDRESS ON FILE |
| **2.490** **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br>**List the contract number of any government contract** | MARKETING AGREEMENT DATED 07/22/2015<br><br>CAROLYN ANN FRIEDLANDER ADDRESS ON FILE |
| **2.491** **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br>**List the contract number of any government contract** | SERVICES AGREEMENT DATED 01/08/2014<br><br>CAROLYN M PATCH ADDRESS ON FILE |
| **2.492** **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br>**List the contract number of any government contract** | SERVICES AGREEMENT DATED 04/07/2014<br><br>CAROLYN M PATCH ADDRESS ON FILE |
| **2.493** **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br>**List the contract number of any government contract** | SERVICES AGREEMENT DATED 04/10/2012<br><br>CAROLYN M PATCH ADDRESS ON FILE |
| **2.494** **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br>**List the contract number of any government contract** | SERVICES AGREEMENT DATED 05/20/2013<br><br>CAROLYN M PATCH ADDRESS ON FILE |
| **2.495** **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br>**List the contract number of any government contract** | SERVICES AGREEMENT DATED 08/24/2012<br><br>CAROLYN M PATCH ADDRESS ON FILE |

Debtor    Creativebug, LLC

_____
Name

Case number (if known): 25-10074



**Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|
| **2.496** State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | SERVICES AGREEMENT DATED 10/12/2012<br><br>CAROLYN M PATCH<br>ADDRESS ON FILE |
| **2.497** State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | SERVICES AGREEMENT DATED 10/30/2012<br><br>CAROLYN M PATCH<br>ADDRESS ON FILE |
| **2.498** State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | SUBSCRIPTION AGREEMENT DATED 01/01/2024<br><br>CARSON CITY PUBLIC LIBRARY<br>P.O. BOX 699<br>CARSON CITY, MI 48811 |
| **2.499** State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | SUBSCRIPTION AGREEMENT DATED 05/01/2023<br><br>CARTERET FREE PUBLIC LIBRARY<br>100 COOKE AVENUE<br>CARTERET, NJ 07008 |
| **2.500** State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | SUBSCRIPTION AGREEMENT DATED 04/15/2024<br><br>CARTHAGE PUBLIC LIBRARY<br>612 S GARRISON AVE<br>CARTHAGE, MO 64836 |
| **2.501** State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | SUBSCRIPTION AGREEMENT DATED 05/01/2022<br><br>CARY AREA PUBLIC LIBRARY<br>1606 THREE OAKS RD<br>CARY, IL 60013 |
| **2.502** State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | PRICING AGREEMENT DATED 05/01/2022<br><br>CARY AREA PUBLIC LIBRARY DISTRICT<br>1606 THREE OAKS RD<br>CARY, IL 60013 |

 **Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|
| **2.503** State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | SUBSCRIPTION AGREEMENT DATED 05/01/2019<br><br>CARY AREA PUBLIC LIBRARY<br>1606 THREE OAKS RD<br>CARY, IL 60013 |
| **2.504** State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | SUBSCRIPTION AGREEMENT DATED 07/01/2023<br><br>CARY MEMORIAL LIBRARY<br>1974 MASSACHUSETTS AVE<br>LEXINGTON, MA 02420 |
| **2.505** State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | SUBSCRIPTION AGREEMENT DATED 11/01/2018<br><br>CARY MEMORIAL LIBRARY<br>1974 MASSACHUSETTS AVE<br>LEXINGTON, MA 02420 |
| **2.506** State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | SUBSCRIPTION AGREEMENT DATED 11/01/2020<br><br>CARY MEMORIAL LIBRARY<br>1974 MASSACHUSETTS AVE<br>LEXINGTON, MA 02420 |
| **2.507** State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | SUBSCRIPTION AGREEMENT DATED 11/01/2021<br><br>CARY MEMORIAL LIBRARY<br>1874 MASSACHUSETTS AVE.<br>LEXINGTON, MA 02420 |
| **2.508** State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | SUBSCRIPTION AGREEMENT DATED 11/01/2022<br><br>CARY MEMORIAL LIBRARY<br>1974 MASSACHUSETTS AVE<br>LEXINGTON, MA 02420 |
| **2.509** State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | SUBSCRIPTION AGREEMENT DATED 07/01/2022<br><br>CASEY CARDINIA LIBRARIES<br>65 BERWICK-CRANBOURNE ROAD<br>VIC<br>CRANBOURNE, 3977<br>AUSTRALIA |

Debtor    Creativebug, LLC
          Name

Case number (if known):  25-10074

    **Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|
| **2.510** State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | SUBSCRIPTION AGREEMENT DATED 08/09/2021<br><br>CASEY CARDINIA LIBRARIES<br>65 BERWICK-CRANBOURNE ROAD<br>VIC<br>CRANBOURNE, 3977<br>AUSTRALIA |
| **2.511** State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | SUBSCRIPTION AGREEMENT DATED 01/01/2023<br><br>CASEY CARDINIA LIBRARY CORPORATION<br>65 BERWICK-CRANBOURNE ROAD<br>VIC<br>CRANBOURNE, 3977<br>AUSTRALIA |
| **2.512** State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | SUBSCRIPTION AGREEMENT DATED 07/01/2023<br><br>CASEY CARDINIA LIBRARY CORPORATION<br>65 BERWICK-CRANBOURNE ROAD<br>VIC<br>CRANBOURNE, 3977<br>AUSTRALIA |
| **2.513** State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | SUBSCRIPTION AGREEMENT DATED 06/01/2020<br><br>CASS COUNTY PUBLIC LIBRARY<br>400 E MECHANICS ST<br>HARRISONVILLE, MO 64701 |
| **2.514** State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | SUBSCRIPTION AGREEMENT DATED 06/01/2022<br><br>CASS COUNTY PUBLIC LIBRARY<br>400 E MECHANICS ST<br>HARRISONVILLE, MO 64701 |
| **2.515** State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | SUBSCRIPTION AGREEMENT DATED 06/01/2023<br><br>CASS COUNTY PUBLIC LIBRARY<br>400 E MECHANICS ST<br>HARRISONVILLE, MO 64701 |
| **2.516** State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | SUBSCRIPTION AGREEMENT DATED 07/01/2022<br><br>CASS DISTRICT LIBRARY<br>319 M 62<br>CASSOPOLIS, MI 49031 |



**Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|

| 2.517 | **State what the contract or lease is for and the nature of the debtor's interest** | SUBSCRIPTION AGREEMENT DATED 07/01/2023 | CASS DISTRICT LIBRARY 319 M 62 CASSOPOLIS, MI 49031 |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |

| 2.518 | **State what the contract or lease is for and the nature of the debtor's interest** | SUBSCRIPTION AGREEMENT DATED 07/01/2024 | CASS DISTRICT LIBRARY 319 M 62 CASSOPOLIS, MI 49031 |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |

| 2.519 | **State what the contract or lease is for and the nature of the debtor's interest** | SUBSCRIPTION AGREEMENT DATED 06/01/2020 | CATAHOULA PARISH LIBRARY 300 BUSHLEY HARRISONBURG, LA 71340 |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |

| 2.520 | **State what the contract or lease is for and the nature of the debtor's interest** | SERVICES AGREEMENT DATED 01/08/2012 | CATHY CALLAHAN ADDRESS ON FILE |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |

| 2.521 | **State what the contract or lease is for and the nature of the debtor's interest** | SERVICES AGREEMENT DATED 01/08/2013 | CATHY CALLAHAN ADDRESS ON FILE |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |

| 2.522 | **State what the contract or lease is for and the nature of the debtor's interest** | SERVICES AGREEMENT DATED 05/01/2012 | CATHY CALLAHAN ADDRESS ON FILE |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |

| 2.523 | **State what the contract or lease is for and the nature of the debtor's interest** | SERVICES AGREEMENT DATED 08/03/2012 | CATHY CALLAHAN ADDRESS ON FILE |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |

Debtor    Creativebug, LLC
_____    Case number (if known): 25-10074
Name

    **Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|
| 2.524 **State what the contract or lease is for and the nature of the debtor's interest** <br><br> **State the term remaining** <br><br> **List the contract number of any government contract** | SUBSCRIPTION AGREEMENT DATED 01/01/2023 <br><br> CAVAN MONAGHAN PUBLIC LIBRARY <br> 1 DUFFERIN STREET <br> MILLBROOK, ON L0A1G0 <br> CANADA |
| 2.525 **State what the contract or lease is for and the nature of the debtor's interest** <br><br> **State the term remaining** <br><br> **List the contract number of any government contract** | SUBSCRIPTION AGREEMENT DATED 01/01/2024 <br><br> CAVAN MONAGHAN PUBLIC LIBRARY <br> 1 DUFFERIN STREET <br> MILLBROOK, ON L0A1G0 <br> CANADA |
| 2.526 **State what the contract or lease is for and the nature of the debtor's interest** <br><br> **State the term remaining** <br><br> **List the contract number of any government contract** | SUBSCRIPTION AGREEMENT DATED 12/01/2022 <br><br> CCLS (CHESTER COUNTY LIBRARY SYSTEM) <br> 450 EXTON SQUARE PARKWAY <br> EXTON, PA 19341 |
| 2.527 **State what the contract or lease is for and the nature of the debtor's interest** <br><br> **State the term remaining** <br><br> **List the contract number of any government contract** | SUBSCRIPTION AGREEMENT DATED 12/09/2023 <br><br> CCLS (CHESTER COUNTY LIBRARY SYSTEM) <br> 450 EXTON SQUARE PARKWAY <br> EXTON, PA 19341 |
| 2.528 **State what the contract or lease is for and the nature of the debtor's interest** <br><br> **State the term remaining** <br><br> **List the contract number of any government contract** | STATEMENT OF WORK (SOW) DATED 03/16/2017 <br><br> CECELIA MURPHY-MCMILLAN <br> ADDRESS ON FILE |
| 2.529 **State what the contract or lease is for and the nature of the debtor's interest** <br><br> **State the term remaining** <br><br> **List the contract number of any government contract** | SUBSCRIPTION AGREEMENT DATED 04/01/2024 <br><br> CEDAR FALLS PUBLIC LIBRARY <br> 524 MAIN ST <br> CEDAR FALLS, IA 50613 |
| 2.530 **State what the contract or lease is for and the nature of the debtor's interest** <br><br> **State the term remaining** <br><br> **List the contract number of any government contract** | SUBSCRIPTION AGREEMENT DATED 06/01/2020 <br><br> CEDAR FALLS PUBLIC LIBRARY <br> 524 MAIN ST <br> CEDAR FALLS, IA 50613 |

Debtor   Creativebug, LLC
_____   Case number (if known): 25-10074
Name

 **Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|
| **2.531** State what the contract or lease is for and the nature of the debtor's interest <br><br> State the term remaining <br><br> List the contract number of any government contract | SUBSCRIPTION AGREEMENT DATED 06/01/2021 <br><br> CEDAR FALLS PUBLIC LIBRARY <br> 524 MAIN ST <br> CEDAR FALLS, IA 50613 |
| **2.532** State what the contract or lease is for and the nature of the debtor's interest <br><br> State the term remaining <br><br> List the contract number of any government contract | SUBSCRIPTION AGREEMENT DATED 06/01/2022 <br><br> CEDAR FALLS PUBLIC LIBRARY <br> 524 MAIN ST <br> CEDAR FALLS, IA 50613 |
| **2.533** State what the contract or lease is for and the nature of the debtor's interest <br><br> State the term remaining <br><br> List the contract number of any government contract | SUBSCRIPTION AGREEMENT DATED 06/01/2023 <br><br> CEDAR FALLS PUBLIC LIBRARY <br> 524 MAIN ST <br> CEDAR FALLS, IA 50613 |
| **2.534** State what the contract or lease is for and the nature of the debtor's interest <br><br> State the term remaining <br><br> List the contract number of any government contract | SUBSCRIPTION AGREEMENT DATED 04/01/2019 <br><br> CEDAR GROVE PUBLIC LIBRARY <br> 1 MUNICIPAL PLAZA <br> CEDAR GROVE, NJ 07009 |
| **2.535** State what the contract or lease is for and the nature of the debtor's interest <br><br> State the term remaining <br><br> List the contract number of any government contract | SUBSCRIPTION AGREEMENT DATED 04/01/2022 <br><br> CEDAR GROVE PUBLIC LIBRARY <br> 1 MUNICIPAL PLAZA <br> CEDAR GROVE, NJ 07009 |
| **2.536** State what the contract or lease is for and the nature of the debtor's interest <br><br> State the term remaining <br><br> List the contract number of any government contract | SUBSCRIPTION AGREEMENT DATED 01/01/2021 <br><br> CEDARBURG PUBLIC LIBRARY <br> W63 N589 HANOVER AVE. <br> CEDARBURG, WI 53012 |
| **2.537** State what the contract or lease is for and the nature of the debtor's interest <br><br> State the term remaining <br><br> List the contract number of any government contract | SUBSCRIPTION AGREEMENT DATED 01/01/2022 <br><br> CEDARBURG PUBLIC LIBRARY <br> W63 N589 HANOVER AVE. <br> CEDARBURG, WI 53012 |



**Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|
| **2.538** **State what the contract or lease is for and the nature of the debtor's interest** <br><br> **State the term remaining** <br><br> **List the contract number of any government contract** | SUBSCRIPTION AGREEMENT DATED 05/01/2020 <br><br> CENTER MORICHES FREE PUBLIC LIBRARY <br> 235 MAIN ST <br> CENTER MORICHES, NY 11934 |
| **2.539** **State what the contract or lease is for and the nature of the debtor's interest** <br><br> **State the term remaining** <br><br> **List the contract number of any government contract** | SUBSCRIPTION AGREEMENT DATED 05/01/2021 <br><br> CENTER MORICHES FREE PUBLIC LIBRARY <br> 235 MAIN ST <br> CENTER MORICHES, NY 11934 |
| **2.540** **State what the contract or lease is for and the nature of the debtor's interest** <br><br> **State the term remaining** <br><br> **List the contract number of any government contract** | SUBSCRIPTION AGREEMENT DATED 01/15/2025 <br><br> CENTRAL ARKANSAS LIBRARY SYSTEM <br> 100 ROCK ST. <br> LITTLE ROCK, AR 72201 |
| **2.541** **State what the contract or lease is for and the nature of the debtor's interest** <br><br> **State the term remaining** <br><br> **List the contract number of any government contract** | SUBSCRIPTION AGREEMENT DATED 01/01/2019 <br><br> CENTRAL LIBRARY CONSORTIUM <br> 101 SOUTH STYGLER ROAD <br> GAHANNA, OH 43230 |
| **2.542** **State what the contract or lease is for and the nature of the debtor's interest** <br><br> **State the term remaining** <br><br> **List the contract number of any government contract** | SUBSCRIPTION AGREEMENT DATED 02/01/2020 <br><br> CENTRAL LIBRARY CONSORTIUM <br> 101 SOUTH STYGLER ROAD <br> GAHANNA, OH 43230 |
| **2.543** **State what the contract or lease is for and the nature of the debtor's interest** <br><br> **State the term remaining** <br><br> **List the contract number of any government contract** | SUBSCRIPTION AGREEMENT DATED 12/16/2019 <br><br> CENTRAL LIBRARY CONSORTIUM <br> 101 SOUTH STYGLER ROAD <br> GAHANNA, OH 43230 |
| **2.544** **State what the contract or lease is for and the nature of the debtor's interest** <br><br> **State the term remaining** <br><br> **List the contract number of any government contract** | SUBSCRIPTION AGREEMENT DATED 06/01/2020 <br><br> CENTRAL SKAGIT RURAL PARTIAL COUNTY LIBRARY <br> 100 W STATE ST <br> STE C <br> SEDRO WOOLEY, WA 98284 |



**Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|
| **2.545** State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | SUBSCRIPTION AGREEMENT DATED 06/01/2021<br><br>CENTRAL SKAGIT RURAL PARTIAL COUNTY LIBRARY<br>110 W STATE ST<br>SEDRO-WOOLEY, WA 98284 |
| **2.546** State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | SUBSCRIPTION AGREEMENT DATED 05/01/2022<br><br>CENTRALIA PUBLIC LIBRARY<br>515 E. BROADWAY<br>CENTRALIA, IL 62801 |
| **2.547** State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | SUBSCRIPTION AGREEMENT DATED 05/01/2019<br><br>CENTRALIA REGIONAL LIBRARY DISTRICT<br>515 EAST BROADWAY AVE<br>CENTRALIA, IL 62801 |
| **2.548** State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | SUBSCRIPTION AGREEMENT DATED 06/01/2020<br><br>CHAMBERS COUNTY LIBRARY & COBB MEMORIAL<br>3419 20TH AVENUE<br>VALLEY, AL 36854 |
| **2.549** State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | SUBSCRIPTION AGREEMENT DATED 06/01/2021<br><br>CHAMBERS COUNTY LIBRARY & COBB MEMORIAL<br>3419 20TH AVENUE<br>VALLEY, AL 36854 |
| **2.550** State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | SUBSCRIPTION AGREEMENT DATED 06/01/2022<br><br>CHAMBERS COUNTY LIBRARY & COBB MEMORIAL<br>3419 20TH AVENUE<br>VALLEY, AL 36854 |
| **2.551** State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | SUBSCRIPTION AGREEMENT DATED 07/01/2020<br><br>CHAMBERS COUNTY LIBRARY SYSTEM<br>202 CUMMINGS STREET<br>ANAHUAC, TX 77514 |

Debtor    Creativebug, LLC

Name

Case number (if known):    25-10074



**Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|
| **2.552** State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | SUBSCRIPTION AGREEMENT DATED 07/01/2021<br><br>CHAMBERS COUNTY LIBRARY SYSTEM<br>202 CUMMINGS STREET<br>ANAHUAC, TX 77514 |
| **2.553** State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | SUBSCRIPTION AGREEMENT DATED 07/01/2022<br><br>CHAMBERS COUNTY LIBRARY SYSTEM<br>202 CUMMINGS STREET<br>ANAHUAC, TX 77514 |
| **2.554** State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | SUBSCRIPTION AGREEMENT DATED 07/01/2023<br><br>CHAMBERS COUNTY LIBRARY SYSTEM<br>PO BOX 520<br>ANAHUAC, TX 77514 |
| **2.555** State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | SUBSCRIPTION AGREEMENT DATED 07/01/2024<br><br>CHAMBERS COUNTY LIBRARY SYSTEM<br>PO BOX 520<br>ANAHUAC, TX 77514 |
| **2.556** State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | SUBSCRIPTION AGREEMENT DATED 07/01/2019<br><br>CHAMPAIGN COUNTY LIBRARY<br>1060 SCIOTO STREET<br>URBANA, OH 43078 |
| **2.557** State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | SUBSCRIPTION AGREEMENT DATED 07/01/2022<br><br>CHAMPAIGN COUNTY LIBRARY<br>1060 SCIOTO STREET<br>URBANA, OH 43078 |
| **2.558** State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | SUBSCRIPTION AGREEMENT DATED 04/01/2021<br><br>CHAMPAIGN PUBLIC LIBRARY<br>200 W GREEN ST.<br>CHAMPAIGN, IL 61820 |

Debtor    Creativebug, LLC

Case number (if known):  25-10074

Name



**Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|
| **2.559** State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | SUBSCRIPTION AGREEMENT DATED 04/01/2022<br><br>CHAMPAIGN PUBLIC LIBRARY<br>200 W GREEN ST.<br>CHAMPAIGN, IL 61820 |
| **2.560** State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | SUBSCRIPTION AGREEMENT DATED 01/01/2021<br><br>CHATHAM-KENT PUBLIC LIBRARY<br>315 KING ST W<br>CHATHAM, ON<br>CANADA |
| **2.561** State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | SUBSCRIPTION AGREEMENT DATED 01/01/2022<br><br>CHATHAM-KENT PUBLIC LIBRARY<br>315 KING ST W<br>CHATHAM, ON<br>CANADA |
| **2.562** State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | SUBSCRIPTION AGREEMENT DATED 01/01/2023<br><br>CHATHAM-KENT PUBLIC LIBRARY<br>120 QUEEN STREET<br>CHATHAM, ON N7M2G6<br>CANADA |
| **2.563** State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | SUBSCRIPTION AGREEMENT DATED 01/01/2024<br><br>CHATHAM-KENT PUBLIC LIBRARY<br>315 KING ST W<br>CHATHAM, ON<br>CANADA |
| **2.564** State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | SUBSCRIPTION AGREEMENT DATED 07/01/2020<br><br>CHELMSFORD PUBLIC LIBRARY<br>25 BOSTON RD<br>CHELMSFORD, MA 01824 |
| **2.565** State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | SUBSCRIPTION AGREEMENT DATED 07/01/2021<br><br>CHELMSFORD PUBLIC LIBRARY<br>25 BOSTON RD<br>CHELMSFORD, MA 01824 |

Debtor    Creativebug, LLC
_____    Case number (if known): 25-10074
Name

| | Additional Page if Debtor Has More Executory Contracts or Unexpired Leases |

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|
| **2.566** **State what the contract or lease is for and the nature of the debtor's interest** <br><br> **State the term remaining** <br><br> **List the contract number of any government contract** | SUBSCRIPTION AGREEMENT DATED 07/01/2022 <br><br> CHELMSFORD PUBLIC LIBRARY <br> 25 BOSTON RD <br> CHELMSFORD, MA 01824 |
| **2.567** **State what the contract or lease is for and the nature of the debtor's interest** <br><br> **State the term remaining** <br><br> **List the contract number of any government contract** | SUBSCRIPTION AGREEMENT DATED 07/01/2023 <br><br> CHELMSFORD PUBLIC LIBRARY <br> 25 BOSTON RD <br> CHELMSFORD, MA 01824 |
| **2.568** **State what the contract or lease is for and the nature of the debtor's interest** <br><br> **State the term remaining** <br><br> **List the contract number of any government contract** | SUBSCRIPTION AGREEMENT DATED 07/01/2024 <br><br> CHELMSFORD PUBLIC LIBRARY <br> 25 BOSTON RD <br> CHELMSFORD, MA 01824 |
| **2.569** **State what the contract or lease is for and the nature of the debtor's interest** <br><br> **State the term remaining** <br><br> **List the contract number of any government contract** | SUBSCRIPTION AGREEMENT DATED 04/01/2019 <br><br> CHELSEA PUBLIC LIBRARY <br> 16623 US 280 <br> CHELSEA, AL 35043 |
| **2.570** **State what the contract or lease is for and the nature of the debtor's interest** <br><br> **State the term remaining** <br><br> **List the contract number of any government contract** | SUBSCRIPTION AGREEMENT DATED 04/01/2022 <br><br> CHELSEA PUBLIC LIBRARY <br> 16623 US 280 <br> CHELSEA, AL 35043 |
| **2.571** **State what the contract or lease is for and the nature of the debtor's interest** <br><br> **State the term remaining** <br><br> **List the contract number of any government contract** | SUBSCRIPTION AGREEMENT DATED 07/01/2019 <br><br> CHEMEKETA COOPERATIVE REGIONAL LIBRARY SERVICE <br> 4000 LANCASTER DRIVE NE BUILDING <br> 9 ROOM 136 <br> SALEM, OR 97309 |
| **2.572** **State what the contract or lease is for and the nature of the debtor's interest** <br><br> **State the term remaining** <br><br> **List the contract number of any government contract** | SUBSCRIPTION AGREEMENT DATED 07/01/2021 <br><br> CHEMEKETA COOPERATIVE REGIONAL LIBRARY SERVICE <br> 4000 LANCASTER DRIVE NE BUILDING <br> 9 ROOM 136 <br> SALEM, OR 97309 |



**Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.573 | State what the contract or lease is for and the nature of the debtor's interest | SUBSCRIPTION AGREEMENT DATED 07/01/2022 | CHEMEKETA COOPERATIVE REGIONAL LIBRARY SERVICE 4000 LANCASTER DR NE SALEM, OR 97305 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.574 | State what the contract or lease is for and the nature of the debtor's interest | SUBSCRIPTION AGREEMENT DATED 07/01/2023 | CHEMEKETA COOPERATIVE REGIONAL LIBRARY SERVICE PO BOX 14007 SALEM, OR 97309 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.575 | State what the contract or lease is for and the nature of the debtor's interest | SUBSCRIPTION AGREEMENT DATED 01/01/2023 | CHERRY HILL FREE PUBLIC LIBRARY 1100 KINGS HIGHWAY NORTH CHERRY HILL, NJ 08034 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.576 | State what the contract or lease is for and the nature of the debtor's interest | SUBSCRIPTION AGREEMENT DATED 01/01/2024 | CHERRY HILL FREE PUBLIC LIBRARY 1100 KINGS HIGHWAY NORTH CHERRY HILL, NJ 08034 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.577 | State what the contract or lease is for and the nature of the debtor's interest | SUBSCRIPTION AGREEMENT DATED 01/01/2025 | CHERRY HILL FREE PUBLIC LIBRARY 1100 KINGS HIGHWAY NORTH CHERRY HILL, NJ 08034 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.578 | State what the contract or lease is for and the nature of the debtor's interest | SUBSCRIPTION AGREEMENT DATED 08/01/2020 | CHESAPEAKE PUBLIC LIBRARY 298 CEDAR RD CHESAPEAKE, VA 23322 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.579 | State what the contract or lease is for and the nature of the debtor's interest | SUBSCRIPTION AGREEMENT DATED 01/01/2021 | CHESTER PUBLIC LIBRAY 1784 KING'S HIGHWAY CHESTER, NY 10918 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |

Debtor    Creativebug, LLC                                                    Case number (if known):    25-10074
_____
Name

 **Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

| | Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page. |
|---|---|
| **List all contracts and unexpired leases** | **State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease** |

| 2.580 | State what the contract or lease is for and the nature of the debtor's interest | SUBSCRIPTION AGREEMENT DATED 09/01/2019 | CHICOPEE PUBLIC LIBRARY<br>449 FRONT ST<br>CHICOPEE, MA 01013 |
|---|---|---|---|
| | State the term remaining | | |
| | List the contract number of any government contract | | |

| 2.581 | State what the contract or lease is for and the nature of the debtor's interest | SUBSCRIPTION AGREEMENT DATED 09/01/2020 | CHICOPEE PUBLIC LIBRARY<br>449 FRONT ST<br>CHICOPEE, MA 01013 |
|---|---|---|---|
| | State the term remaining | | |
| | List the contract number of any government contract | | |

| 2.582 | State what the contract or lease is for and the nature of the debtor's interest | SUBSCRIPTION AGREEMENT DATED 09/01/2021 | CHICOPEE PUBLIC LIBRARY<br>449 FRONT ST<br>CHICOPEE, MA 01013 |
|---|---|---|---|
| | State the term remaining | | |
| | List the contract number of any government contract | | |

| 2.583 | State what the contract or lease is for and the nature of the debtor's interest | SUBSCRIPTION AGREEMENT DATED 09/01/2022 | CHICOPEE PUBLIC LIBRARY<br>449 FRONT ST<br>CHICOPEE, MA 01013 |
|---|---|---|---|
| | State the term remaining | | |
| | List the contract number of any government contract | | |

| 2.584 | State what the contract or lease is for and the nature of the debtor's interest | SUBSCRIPTION AGREEMENT DATED 01/01/2020 | CHILLICOTHE & ROSS COUNTY PUBLIC LIBRARY<br>PO BOX 185<br>CHILLICOTHE, OH 45601 |
|---|---|---|---|
| | State the term remaining | | |
| | List the contract number of any government contract | | |

| 2.585 | State what the contract or lease is for and the nature of the debtor's interest | SUBSCRIPTION AGREEMENT DATED 01/01/2021 | CHILLICOTHE & ROSS COUNTY PUBLIC LIBRARY<br>140 S PAINT ST<br>CHILLICOTHE, OH 45601 |
|---|---|---|---|
| | State the term remaining | | |
| | List the contract number of any government contract | | |

| 2.586 | State what the contract or lease is for and the nature of the debtor's interest | SUBSCRIPTION AGREEMENT DATED 01/01/2022 | CHILLICOTHE & ROSS COUNTY PUBLIC LIBRARY<br>140 S PAINT ST<br>CHILLICOTHE, OH 45601 |
|---|---|---|---|
| | State the term remaining | | |
| | List the contract number of any government contract | | |

Debtor    Creativebug, LLC
         Name

Case number (if known):    25-10074



**Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|
| **2.587** State what the contract or lease is for and the nature of the debtor's interest <br><br> State the term remaining <br><br> List the contract number of any government contract | SUBSCRIPTION AGREEMENT DATED 01/01/2019 <br><br> CHILLICOTHE & ROSS COUNTY PUBLIC LIBRARY <br> PO BOX 185 <br> CHILLICOTHE, OH 45601 |
| **2.588** State what the contract or lease is for and the nature of the debtor's interest <br><br> State the term remaining <br><br> List the contract number of any government contract | SUBSCRIPTION AGREEMENT DATED 01/01/2023 <br><br> CHILLICOTHE AND ROSS COUNTY PUBLIC LIBRARY <br> 140 S. PAINT ST. <br> CHILLICOTHE, OH 45601 |
| **2.589** State what the contract or lease is for and the nature of the debtor's interest <br><br> State the term remaining <br><br> List the contract number of any government contract | SUBSCRIPTION AGREEMENT DATED 01/01/2024 <br><br> CHILLICOTHE AND ROSS COUNTY PUBLIC LIBRARY <br> BOX 185 <br> CHILLICOTHE, OH 45601 |
| **2.590** State what the contract or lease is for and the nature of the debtor's interest <br><br> State the term remaining <br><br> List the contract number of any government contract | SUBSCRIPTION AGREEMENT DATED 01/01/2025 <br><br> CHILLICOTHE AND ROSS COUNTY PUBLIC LIBRARY <br> BOX 185 <br> CHILLICOTHE, OH 45601 |
| **2.591** State what the contract or lease is for and the nature of the debtor's interest <br><br> State the term remaining <br><br> List the contract number of any government contract | SUBSCRIPTION AGREEMENT DATED 04/06/2023 <br><br> CHRISTCHURCH CITY LIBRARIES <br> P O BOX 73045 <br> CANTERBURY REGION <br> CHRISTCHURCH, 8154 <br> NEW ZEALAND |
| **2.592** State what the contract or lease is for and the nature of the debtor's interest <br><br> State the term remaining <br><br> List the contract number of any government contract | SERVICES AGREEMENT <br><br> CHRISTINE HOSTETLER <br> ADDRESS ON FILE |
| **2.593** State what the contract or lease is for and the nature of the debtor's interest <br><br> State the term remaining <br><br> List the contract number of any government contract | SERVICES AGREEMENT <br><br> CHRISTINE SCHMIDT YELLOW OWL WORKSHOP <br> ADDRESS ON FILE |

Debtor    Creativebug, LLC

Case number (if known):    25-10074

Name



**Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|
| **2.594** State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | SERVICES AGREEMENT DATED 01/02/2012<br><br>CHRISTINE SCHMIDT YELLOW OWL WORKSHOP ADDRESS ON FILE |
| **2.595** State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | SERVICES AGREEMENT DATED 03/27/2012<br><br>CHRISTINE SCHMIDT YELLOW OWL WORKSHOP ADDRESS ON FILE |
| **2.596** State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | SERVICES AGREEMENT DATED 05/09/2012<br><br>CHRISTINE SCHMIDT YELLOW OWL WORKSHOP ADDRESS ON FILE |
| **2.597** State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | SERVICES AGREEMENT DATED 07/01/2013<br><br>CHRISTINE SCHMIDT YELLOW OWL WORKSHOP ADDRESS ON FILE |
| **2.598** State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | SERVICES AGREEMENT DATED 08/03/2012<br><br>CHRISTINE SCHMIDT YELLOW OWL WORKSHOP ADDRESS ON FILE |
| **2.599** State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | SERVICES AGREEMENT DATED 08/20/2013<br><br>CHRISTINE SCHMIDT YELLOW OWL WORKSHOP ADDRESS ON FILE |
| **2.600** State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | STATEMENT OF WORK (SOW) DATED 07/15/2013<br><br>CHRISTINE SCHMIDT YELLOW OWL WORKSHOP ADDRESS ON FILE |

Debtor    Creativebug, LLC
_____    Case number (if known): 25-10074
Name

    **Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

| Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page. |||
|---|---|---|
| **List all contracts and unexpired leases** || **State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease** |
| 2.601 | State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | SUBSCRIPTION AGREEMENT DATED 07/15/2023 | CHURCHILL COUNTY LIBRARY<br>553 S MAINE STREET<br>FALLON, NV 89406 |
| 2.602 | State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | SUBSCRIPTION AGREEMENT DATED 01/01/2023 | CINCINNATI & HAMILTON COUNTY PUBLIC LIBRARY<br>800 VINE ST.<br>CINCINNATI, OH 45202 |
| 2.603 | State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | SUBSCRIPTION AGREEMENT DATED 01/01/2024 | CINCINNATI & HAMILTON COUNTY PUBLIC LIBRARY<br>800 VINE ST.<br>CINCINNATI, OH 45202 |
| 2.604 | State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | SERVICES AGREEMENT DATED 02/05/2012 | CIRILIA ROSE<br>ADDRESS ON FILE |
| 2.605 | State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | SERVICES AGREEMENT DATED 02/20/2013 | CIRILIA ROSE<br>ADDRESS ON FILE |
| 2.606 | State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | SERVICES AGREEMENT DATED 05/02/2012 | CIRILIA ROSE<br>ADDRESS ON FILE |
| 2.607 | State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | SERVICES AGREEMENT DATED 09/12/2012 | CIRILIA ROSE<br>ADDRESS ON FILE |

Debtor    Creativebug, LLC
                                                              Case number (if known): 25-10074
        Name

    **Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

| Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page. | |
|---|---|
| **List all contracts and unexpired leases** | **State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease** |
| **2.608** State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | SERVICES AGREEMENT DATED 09/28/2012 | CIRILIA ROSE<br>ADDRESS ON FILE |
| **2.609** State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | SUBSCRIPTION AGREEMENT DATED 06/01/2021 | CITY OF BELMONT - RUTH FAULKNER LIBRARY<br>213 WRIGHT ST<br>WA<br>CLOVERDALE, 6105<br>AUSTRALIA |
| **2.610** State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | SUBSCRIPTION AGREEMENT DATED 09/01/2022 | CITY OF BELMONT - RUTH FAULKNER LIBRARY<br>213 WRIGHT ST<br>WA<br>CLOVERDALE, 6105<br>AUSTRALIA |
| **2.611** State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | SUBSCRIPTION AGREEMENT DATED 09/01/2023 | CITY OF BELMONT - RUTH FAULKNER LIBRARY<br>213 WRIGHT ST<br>WA<br>CLOVERDALE, 6105<br>AUSTRALIA |
| **2.612** State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | SUBSCRIPTION AGREEMENT DATED 09/01/2024 | CITY OF BELMONT - RUTH FAULKNER LIBRARY<br>213 WRIGHT ST<br>WA<br>CLOVERDALE, 6105<br>AUSTRALIA |
| **2.613** State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | SUBSCRIPTION AGREEMENT DATED 01/01/2021 | CITY OF BOULDER PUBLIC LIBRARY<br>1001 ARAPAHOE AVE<br>BOULDER, CO 80102 |
| **2.614** State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | SUBSCRIPTION AGREEMENT DATED 05/15/2021 | CITY OF CAMBRIDGE<br>449 BROADWAY<br>CAMBRIDGE, MA 02138 |

Debtor    Creativebug, LLC
_____    Case number (if known): 25-10074
          Name

 **Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.615 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | SUBSCRIPTION AGREEMENT DATED 07/01/2023 | CITY OF COMMERCE PUBLIC LIBRARY<br>5655 JILLSON ST.<br>COMMERCE, CA 90040 |
| 2.616 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | SUBSCRIPTION AGREEMENT DATED 07/01/2020 | CITY OF INGLEWOOD LIBRARY<br>1010 W. MANCHESTER BLVD.<br>INGLEWOOD, CA 90301 |
| 2.617 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | SUBSCRIPTION AGREEMENT DATED 07/01/2021 | CITY OF INGLEWOOD LIBRARY<br>1010 W. MANCHESTER BLVD.<br>INGLEWOOD, CA 90301 |
| 2.618 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | SUBSCRIPTION AGREEMENT DATED 07/01/2020 | CITY OF MELBOURNE LIBRARIES<br>253 FLINDERS LANE<br>VIC<br>MELBOURNE,<br>AUSTRALIA |
| 2.619 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | SUBSCRIPTION AGREEMENT DATED 07/01/2021 | CITY OF MELBOURNE LIBRARIES<br>PO BOX 1603<br>MELBOURNE,<br>AUSTRALIA |
| 2.620 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | SUBSCRIPTION AGREEMENT DATED 07/01/2022 | CITY OF MELBOURNE LIBRARIES<br>COUNCIL HOUSE 2<br>240 LITTLE COLLINS STREET<br>VIC<br>MELBOURNE, 3000<br>AUSTRALIA |
| 2.621 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | SUBSCRIPTION AGREEMENT DATED 07/01/2023 | CITY OF MELBOURNE LIBRARIES<br>253 FLINDERS LANE<br>VIC<br>MELBOURNE,<br>AUSTRALIA |

Debtor    Creativebug, LLC

Case number (if known): 25-10074

Name



**Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|
| **2.622** State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | SUBSCRIPTION AGREEMENT DATED 07/01/2024<br><br>CITY OF MELBOURNE LIBRARIES<br>253 FLINDERS LANE<br>VIC<br>MELBOURNE,<br>AUSTRALIA |
| **2.623** State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | SUBSCRIPTION AGREEMENT DATED 10/01/2021<br><br>CITY OF SOUTHLAKE TEXAS PUBLIC LIBRARY<br>1400 MAIN STREET<br>SUITE 130<br>SOUTHLAKE, TX 76092 |
| **2.624** State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | SUBSCRIPTION AGREEMENT DATED 10/01/2020<br><br>CITY OF ST. LOUIS MUNICIPAL LIBRARY DISTRICT<br>1415 OLIVE STREET<br>ST. LOUIS, MO 63103 |
| **2.625** State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | SUBSCRIPTION AGREEMENT DATED 10/01/2021<br><br>CITY OF ST. LOUIS MUNICIPAL LIBRARY DISTRICT<br>1415 OLIVE STREET<br>ST. LOUIS, MO 63103 |
| **2.626** State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | SUBSCRIPTION AGREEMENT DATED 07/01/2022<br><br>CITY OF SUBIACO LIBRARY SERVICES<br>PO BOX 270<br>WA<br>WA<br>SUBIACO, 6904<br>AUSTRALIA |
| **2.627** State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | SUBSCRIPTION AGREEMENT DATED 07/01/2023<br><br>CITY OF SUBIACO LIBRARY SERVICES<br>237 ROKEBY RD<br>WA<br>SUBIACO,<br>AUSTRALIA |
| **2.628** State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | SUBSCRIPTION AGREEMENT DATED 06/01/2020<br><br>CLAPP MEMORIAL LIBRARY<br>19 SOUTH MAIN ST<br>BELCHERTOWN, MA 01007 |

Debtor    Creativebug, LLC
          _____
          Name

Case number (if known): 25-10074



**Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|
| **2.629** State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | SUBSCRIPTION AGREEMENT DATED 06/01/2021<br><br>CLAPP MEMORIAL LIBRARY<br>19 SOUTH MAIN ST<br>BELCHERTOWN, MA 01007 |
| **2.630** State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | SUBSCRIPTION AGREEMENT DATED 06/01/2020<br><br>CLARENDON COUNTY LIBRARY<br>215 N BROOKS STREET<br>MANNING, SC |
| **2.631** State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | SUBSCRIPTION AGREEMENT DATED 06/01/2021<br><br>CLARENDON COUNTY LIBRARY<br>25 N BROOK ST<br>MANNING, SC 29102 |
| **2.632** State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | SUBSCRIPTION AGREEMENT DATED 06/01/2022<br><br>CLARENDON COUNTY LIBRARY<br>215 N. BROOKS ST<br>MANNING, SC 29102 |
| **2.633** State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | SUBSCRIPTION AGREEMENT DATED 06/01/2023<br><br>CLARENDON COUNTY LIBRARY<br>215 N BROOKS STREET<br>MANNING, SC |
| **2.634** State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | SUBSCRIPTION AGREEMENT DATED 06/01/2024<br><br>CLARENDON COUNTY LIBRARY<br>215 N BROOKS STREET<br>MANNING, SC |
| **2.635** State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | SUBSCRIPTION AGREEMENT DATED 01/01/2025<br><br>CLARINGTON LIBRARY MUSEUMS & ARCHIVES<br>163 CHURCH STREET<br>BOWMANVILLE, ON L1C1T7<br>CANADA |

Debtor   Creativebug, LLC
         Name

Case number (if known):  25-10074

 **Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|
| **2.636** State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | SUBSCRIPTION AGREEMENT DATED 03/01/2021<br><br>CLARK COUNTY PUBLIC LIBRARY<br>370 S BURNS AVE<br>WINCHESTER, KY 40391 |
| **2.637** State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | SUBSCRIPTION AGREEMENT DATED 07/01/2020<br><br>CLARK MEMORIAL LIBRARY<br>538 AMITY RD<br>BETHANY, CT |
| **2.638** State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | SUBSCRIPTION AGREEMENT DATED 07/01/2023<br><br>CLARK MEMORIAL LIBRARY<br>538 AMITY RD.<br>BETHANY, CT 06524 |
| **2.639** State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | SUBSCRIPTION AGREEMENT DATED 07/01/2024<br><br>CLARK MEMORIAL LIBRARY<br>538 AMITY RD.<br>BETHANY, CT 06524 |
| **2.640** State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | SUBSCRIPTION AGREEMENT DATED 12/01/2020<br><br>CLARK PUBLIC LIBRARY<br>03 WESTFIELD AVENUE<br>CLARK, NJ 07066 |
| **2.641** State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | SUBSCRIPTION AGREEMENT DATED 12/01/2021<br><br>CLARK PUBLIC LIBRARY<br>303 WESTFIELD AVENUE<br>CLARK, NJ 07066 |
| **2.642** State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | SUBSCRIPTION AGREEMENT DATED 06/01/2020<br><br>CLARKSTON INDEPENDENCE DISTRICT LIBRARY<br>6495 CLARKSTON RD<br>CLARKSTON, MI 48346 |



**Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|
| **2.643** State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | SUBSCRIPTION AGREEMENT DATED 02/01/2023 |
| | CLC (CENTRAL LIBRARY CONSORTIUM)<br>1685 WEST FIRST AVE<br>COLUMBUS, OH 43212 |
| **2.644** State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | SERVICES AGREEMENT DATED 12/28/2012 |
| | MIKEL STONE<br>ADDRESS ON FILE |
| **2.645** State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | SERVICES AGREEMENT DATED 12/28/2012 |
| | LINDSEY STONE<br>ADDRESS ON FILE |
| **2.646** State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | SERVICES AGREEMENT DATED 12/31/2012 |
| | LINDSEY STONE<br>ADDRESS ON FILE |
| **2.647** State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | SERVICES AGREEMENT DATED 12/31/2012 |
| | MIKEL STONE<br>ADDRESS ON FILE |
| **2.648** State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | SUBSCRIPTION AGREEMENT DATED 01/01/2021 |
| | CLEAR LAKE PUBLIC LIBRARY<br>200 N 4TH ST<br>CLEAR LAKE, IA 50428 |
| **2.649** State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | SUBSCRIPTION AGREEMENT DATED 01/01/2023 |
| | CLEAR LAKE PUBLIC LIBRARY<br>200 N 4TH ST<br>CLEAR LAKE, IA 50428 |

 **Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

| Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page. | |
|---|---|
| **List all contracts and unexpired leases** | **State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease** |

| 2.650 | **State what the contract or lease is for and the nature of the debtor's interest** | SUBSCRIPTION AGREEMENT DATED 01/01/2024 | CLEAR LAKE PUBLIC LIBRARY 200 N 4TH ST CLEAR LAKE, IA 50428 |
|---|---|---|---|
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |

| 2.651 | **State what the contract or lease is for and the nature of the debtor's interest** | SUBSCRIPTION AGREEMENT DATED 12/01/2020 | CLEARVIEW LIBRARY DISTRICT 720 3RD ST WINDSOR, CO |
|---|---|---|---|
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |

| 2.652 | **State what the contract or lease is for and the nature of the debtor's interest** | SUBSCRIPTION AGREEMENT DATED 12/01/2023 | CLEARVIEW LIBRARY DISTRICT 720 THIRD STREET WINDSOR, CO 80550 |
|---|---|---|---|
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |

| 2.653 | **State what the contract or lease is for and the nature of the debtor's interest** | SUBSCRIPTION AGREEMENT DATED 12/01/2024 | CLEARVIEW LIBRARY DISTRICT 720 THIRD STREET WINDSOR, CO 80550 |
|---|---|---|---|
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |

| 2.654 | **State what the contract or lease is for and the nature of the debtor's interest** | SUBSCRIPTION AGREEMENT DATED 06/01/2024 | CLEVELAND PUBLIC LIBRARY 5806 WOODLAND AVENUE CLEVELAND, OH 44104-2743 |
|---|---|---|---|
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |

| 2.655 | **State what the contract or lease is for and the nature of the debtor's interest** | SUBSCRIPTION AGREEMENT DATED 07/16/2024 | CLEVELAND PUBLIC LIBRARY 5806 WOODLAND AVENUE CLEVELAND, OH 44104-2743 |
|---|---|---|---|
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |

| 2.656 | **State what the contract or lease is for and the nature of the debtor's interest** | SUBSCRIPTION AGREEMENT DATED 01/01/2021 | CLIFTON PARK-HALFMOON PUBLIC LIBRARY 475 MOE RD CLIFTON PARK, NY 12065 |
|---|---|---|---|
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |

Debtor    Creativebug, LLC
_____
Name

Case number (if known): 25-10074

  **Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|
| **2.657** State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | SUBSCRIPTION AGREEMENT DATED 07/01/2021<br><br>CLUTHA DISTRICT COUNCIL - CLUTHA LIBRARY<br>1 ROSEBANK TERRACE<br>BALCLUTHA,<br>NEW ZEALAND |
| **2.658** State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | SUBSCRIPTION AGREEMENT DATED 07/01/2024<br><br>CLUTHA DISTRICT COUNCIL - CLUTHA LIBRARY<br>23 JOHN STREET<br>BALCLUTHA, 9230<br>NEW ZEALAND |
| **2.659** State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | SUBSCRIPTION AGREEMENT DATED 06/01/2020<br><br>COAL CITY PUBLIC LIBRARY DISTRICT<br>85 NORTH GARFIELD STREET<br>COAL CITY, IL 60416 |
| **2.660** State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | SUBSCRIPTION AGREEMENT DATED 06/01/2023<br><br>COAL CITY PUBLIC LIBRARY DISTRICT<br>85 NORTH GARFIELD STREET<br>COAL CITY, IL 60416 |
| **2.661** State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | SUBSCRIPTION AGREEMENT DATED 06/01/2024<br><br>COAL CITY PUBLIC LIBRARY DISTRICT<br>85 NORTH GARFIELD STREET<br>COAL CITY, IL 60416 |
| **2.662** State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | SUBSCRIPTION AGREEMENT DATED 01/01/2021<br><br>COCHRANE PUBLIC LIBRARY<br>178 FOURTH AVENUE<br>COCHRANE, ON P0L 1C0<br>CANADA |
| **2.663** State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | SUBSCRIPTION AGREEMENT DATED 01/01/2022<br><br>COCHRANE PUBLIC LIBRARY<br>178 FOURTH AVENUE<br>COCHRANE, ON P0L 1C0<br>CANADA |

Debtor    Creativebug, LLC
_____    Case number (if known): 25-10074
Name

    **Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|
| **2.664** State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | SUBSCRIPTION AGREEMENT DATED 01/01/2023 | COCHRANE PUBLIC LIBRARY<br>178 FOURTH AVENUE<br>COCHRANE, ON P0L 1C0<br>CANADA |
| **2.665** State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | SUBSCRIPTION AGREEMENT DATED 07/01/2023 | COLLEGE OF SAN MATEO LIBRARY<br>1700 W. HILLSDALE BLVD BUILDING 9<br>SAN MATEO, CA 94402 |
| **2.666** State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | SUBSCRIPTION AGREEMENT DATED 07/01/2024 | COLLEGE OF SAN MATEO LIBRARY<br>1700 W. HILLSDALE BLVD BUILDING 9<br>SAN MATEO, CA 94402 |
| **2.667** State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | SUBSCRIPTION AGREEMENT DATED 10/01/2020 | COLLIER COUNTY PUBLIC LIBRARY<br>2385 ORANGE BLOSSOM DR.<br>NAPLES, FL 34109 |
| **2.668** State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | SUBSCRIPTION AGREEMENT DATED 03/01/2023 | COLONA DISTRICT PUBLIC LIBRARY<br>911 FIRST STREET<br>COLONA, IL 61241 |
| **2.669** State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | SUBSCRIPTION AGREEMENT DATED 01/01/2020 | COLUMBUS METROPOLITAN LIBRARY<br>96 S. GRANT AVE<br>COLUMBUS, OH 43215 |
| **2.670** State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | SUBSCRIPTION AGREEMENT DATED 02/01/2021 | COLUMBUS METROPOLITAN LIBRARY<br>400 W JOHNSTOWN RD<br>SUITE 100<br>GAHANNA, OH 43230 |

Debtor    Creativebug, LLC
_____
Name

Case number (if known): 25-10074
_____

 **Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

**Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.**

| List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|
| **2.671** State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | SUBSCRIPTION AGREEMENT DATED 02/01/2022<br><br>COLUMBUS METROPOLITAN LIBRARY<br>96 S. GRANT AVE<br>COLUMBUS, OH 43215 |
| **2.672** State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | SUBSCRIPTION AGREEMENT DATED 02/01/2023<br><br>COLUMBUS METROPOLITAN LIBRARY<br>96 S. GRANT AVE<br>COLUMBUS, OH 43215 |
| **2.673** State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | SUBSCRIPTION AGREEMENT DATED 02/01/2024<br><br>COLUMBUS METROPOLITAN LIBRARY<br>96 S. GRANT AVE<br>COLUMBUS, OH 43215 |
| **2.674** State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | SUBSCRIPTION AGREEMENT DATED 02/01/2025<br><br>COLUMBUS METROPOLITAN LIBRARY<br>96 S. GRANT AVE<br>COLUMBUS, OH 43215 |
| **2.675** State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | SUBSCRIPTION AGREEMENT DATED 01/01/2024<br><br>COLUMBUS PUBLIC LIBRARY<br>223 W. JAMES ST.<br>COLUMBUS, WI 53925 |
| **2.676** State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | SUBSCRIPTION AGREEMENT DATED 03/01/2022<br><br>COMMACK PUBLIC LIBRARY<br>18 HAUPPAUGE ROAD<br>COMMACK, NY 11725 |
| **2.677** State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | SUBSCRIPTION AGREEMENT DATED 05/01/2020<br><br>COMMERCE TOWNSHIP COMMUNITY LIBRARY<br>180 E COMMERCE ROAD MI<br>COMMERCE TOWNSHIP, MI 48382 |

Debtor   Creativebug, LLC
_____
Name

Case number (if known): 25-10074



**Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|
| **2.678** State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | SUBSCRIPTION AGREEMENT DATED 05/01/2021<br><br>COMMERCE TOWNSHIP COMMUNITY LIBRARY<br>180 E COMMERCE ROAD MI<br>COMMERCE TOWNSHIP, MI 48382 |
| **2.679** State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | SUBSCRIPTION AGREEMENT DATED 02/01/2021<br><br>COMSEWOGUE PUBLIC LIBRARY<br>170 TERRYVILLE RD<br>PORT JEFFERSON STATION, NY 11776 |
| **2.680** State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | SUBSCRIPTION AGREEMENT DATED 02/01/2022<br><br>COMSEWOGUE PUBLIC LIBRARY<br>170 TERRYVILLE ROAD<br>PORT JEFFERSON STA?, NY 11776 |
| **2.681** State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | SUBSCRIPTION AGREEMENT DATED 02/01/2023<br><br>COMSEWOGUE PUBLIC LIBRARY<br>170 TERRYVILLE ROAD<br>PORT JEFFERSON STA?, NY 11776 |
| **2.682** State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | SUBSCRIPTION AGREEMENT DATED 02/01/2024<br><br>COMSEWOGUE PUBLIC LIBRARY<br>170 TERRYVILLE ROAD<br>PORT JEFFERSON STA?, NY 11776 |
| **2.683** State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | SUBSCRIPTION AGREEMENT DATED 02/01/2025<br><br>COMSEWOGUE PUBLIC LIBRARY<br>170 TERRYVILLE ROAD<br>PORT JEFFERSON STA?, NY 11776 |
| **2.684** State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | SUBSCRIPTION AGREEMENT DATED 05/01/2020<br><br>COMSTOCK TOWNSHIP LIBRARY<br>6130 KING HWY<br>KALAMAZOO, MI 49048 |

Debtor   Creativebug, LLC
_____
        Name

Case number (if known): 25-10074

   **Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|
| **2.685** State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | SUBSCRIPTION AGREEMENT DATED 05/01/2021<br><br>COMSTOCK TOWNSHIP LIBRARY<br>6130 KING HIGHWAY<br>COMSTOCK, MI 49041 |
| **2.686** State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | SUBSCRIPTION AGREEMENT DATED 05/01/2024<br><br>COMSTOCK TOWNSHIP LIBRARY<br>P.O. BOX 25<br>COMSTOCK, MI 49041 |
| **2.687** State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | SUBSCRIPTION AGREEMENT DATED 09/15/2023<br><br>CONANT FREE PUBLIC LIBRARY<br>4 MEETINGHOUSE HILL ROAD<br>STERLING, MA 01564 |
| **2.688** State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | SUBSCRIPTION AGREEMENT DATED 09/15/2024<br><br>CONANT FREE PUBLIC LIBRARY<br>4 MEETINGHOUSE HILL ROAD<br>STERLING, MA 01564 |
| **2.689** State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | SUBSCRIPTION AGREEMENT DATED 02/01/2025<br><br>CONCORD PUBLIC LIBRARY<br>45 GREEN STREET<br>CONCORD, NH 03301 |
| **2.690** State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | SUBSCRIPTION AGREEMENT DATED 07/01/2023<br><br>CONCORD PUBLIC LIBRARY<br>129 MAIN STREET<br>CONCORD, MA 01742 |
| **2.691** State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | SUBSCRIPTION AGREEMENT DATED 07/01/2024<br><br>CASEY CARDINIA LIBRARY CORPORATION<br>65 BERWICK-CRANBOURNE ROAD<br>VIC<br>CRANBOURNE, 3977<br>AUSTRALIA |

| Debtor | Creativebug, LLC | Case number (if known): | 25-10074 |
|---|---|---|---|
| | Name | | |

 **Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

| Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page. | |
|---|---|
| **List all contracts and unexpired leases** | **State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease** |

| 2.692 | State what the contract or lease is for and the nature of the debtor's interest | SUBSCRIPTION AGREEMENT DATED 05/01/2020 | CONVERSE COUNTY LIBRARY 300 E WALNUT ST DOUGLAS, WY 82633 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |

| 2.693 | State what the contract or lease is for and the nature of the debtor's interest | SUBSCRIPTION AGREEMENT DATED 07/01/2020 | COOK MEMORIAL PUBLIC LIBRARY DISTRICT 413 N MILWAUKEE AVE LIBERTYVILLE, IL 60048 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |

| 2.694 | State what the contract or lease is for and the nature of the debtor's interest | SUBSCRIPTION AGREEMENT DATED 07/01/2021 | COOK MEMORIAL PUBLIC LIBRARY DISTRICT 413 N MILWAUKEE AVE LIBERTYVILLE, IL 60048 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |

| 2.695 | State what the contract or lease is for and the nature of the debtor's interest | SUBSCRIPTION AGREEMENT DATED 07/01/2022 | COOK MEMORIAL PUBLIC LIBRARY DISTRICT 413 N MILWAUKEE AVE LIBERTYVILLE, IL 60048 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |

| 2.696 | State what the contract or lease is for and the nature of the debtor's interest | SUBSCRIPTION AGREEMENT DATED 07/01/2023 | COOK MEMORIAL PUBLIC LIBRARY DISTRICT 413 N MILWAUKEE AVE LIBERTYVILLE, IL 60048 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |

| 2.697 | State what the contract or lease is for and the nature of the debtor's interest | SUBSCRIPTION AGREEMENT DATED 07/01/2024 | COOK MEMORIAL PUBLIC LIBRARY DISTRICT 413 N MILWAUKEE AVE LIBERTYVILLE, IL 60048 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |

| 2.698 | State what the contract or lease is for and the nature of the debtor's interest | SUBSCRIPTION AGREEMENT DATED 11/01/2018 | COPIAGUE MEMORIAL PUBLIC LIBRARY 50 DEAUVILLE BLVD COPIAGUE, NY 11726 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |

Debtor   Creativebug, LLC
         Name

Case number (if known):   25-10074

 **Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|
| **2.699** State what the contract or lease is for and the nature of the debtor's interest <br><br> State the term remaining <br> List the contract number of any government contract | SUBSCRIPTION AGREEMENT DATED 11/01/2020 <br><br> COPIAGUE MEMORIAL PUBLIC LIBRARY <br> 50 DEAUVILLE BLVD <br> COPIAGUE, NY 11726 |
| **2.700** State what the contract or lease is for and the nature of the debtor's interest <br><br> State the term remaining <br> List the contract number of any government contract | SUBSCRIPTION AGREEMENT DATED 11/01/2021 <br><br> COPIAGUE MEMORIAL PUBLIC LIBRARY <br> 50 DEAUVILLE BLVD <br> COPIAGUE, NY 11726 |
| **2.701** State what the contract or lease is for and the nature of the debtor's interest <br><br> State the term remaining <br> List the contract number of any government contract | SUBSCRIPTION AGREEMENT DATED 11/01/2022 <br><br> COPIAGUE MEMORIAL PUBLIC LIBRARY <br> 50 DEAUVILLE BLVD <br> COPIAGUE, NY 11726 |
| **2.702** State what the contract or lease is for and the nature of the debtor's interest <br><br> State the term remaining <br> List the contract number of any government contract | SUBSCRIPTION AGREEMENT DATED 11/01/2023 <br><br> COPIAGUE MEMORIAL PUBLIC LIBRARY <br> 50 DEAUVILLE BLVD <br> COPIAGUE, NY 11726 |
| **2.703** State what the contract or lease is for and the nature of the debtor's interest <br><br> State the term remaining <br> List the contract number of any government contract | SUBSCRIPTION AGREEMENT DATED 11/01/2024 <br><br> COPIAGUE MEMORIAL PUBLIC LIBRARY <br> 50 DEAUVILLE BLVD <br> COPIAGUE, NY 11726 |
| **2.704** State what the contract or lease is for and the nature of the debtor's interest <br><br> State the term remaining <br> List the contract number of any government contract | SUBSCRIPTION AGREEMENT DATED 03/01/2021 <br><br> COQUITLAM PUBLIC LIBRARY <br> 575 POIRIER ST <br> COQUITLAM, BC <br> CANADA |
| **2.705** State what the contract or lease is for and the nature of the debtor's interest <br><br> State the term remaining <br> List the contract number of any government contract | SUBSCRIPTION AGREEMENT DATED 03/01/2022 <br><br> COQUITLAM PUBLIC LIBRARY <br> 575 POIRIER ST <br> COQUITLAM, BC <br> CANADA |

Debtor   Creativebug, LLC

Name

Case number (if known):   25-10074



**Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|
| **2.706** State what the contract or lease is for and the nature of the debtor's interest <br><br> State the term remaining <br><br> List the contract number of any government contract | SUBSCRIPTION AGREEMENT DATED 01/01/2021 <br><br> CORVALLIS-BENTON COUNTY PUBLIC LIBRARY <br> 645 NW MONROE AVENUE <br> CORVALLIS, OR |
| **2.707** State what the contract or lease is for and the nature of the debtor's interest <br><br> State the term remaining <br><br> List the contract number of any government contract | SUBSCRIPTION AGREEMENT DATED 11/01/2021 <br><br> CÔTE SAINT-LUC PUBLIC LIBRARY <br> 5851 BOUL. CAVENDISH BLVD. <br> COTE SAINT-LUC, QC H4W 2X8 <br> CANADA |
| **2.708** State what the contract or lease is for and the nature of the debtor's interest <br><br> State the term remaining <br><br> List the contract number of any government contract | SUBSCRIPTION AGREEMENT DATED 01/01/2023 <br><br> COUNTY OF BRANT PUBLIC LIBRARY <br> 12 WILLIAM STREET <br> PARIS, ON N3L1K7 <br> CANADA |
| **2.709** State what the contract or lease is for and the nature of the debtor's interest <br><br> State the term remaining <br><br> List the contract number of any government contract | SUBSCRIPTION AGREEMENT DATED 01/01/2024 <br><br> COUNTY OF BRANT PUBLIC LIBRARY <br> 12 WILLIAM STREET <br> PARIS, ON N3L1K7 <br> CANADA |
| **2.710** State what the contract or lease is for and the nature of the debtor's interest <br><br> State the term remaining <br><br> List the contract number of any government contract | CONSULTING AGREEMENT DATED 03/02/2012 <br><br> COURTNEY CERRUTI <br> ADDRESS ON FILE |
| **2.711** State what the contract or lease is for and the nature of the debtor's interest <br><br> State the term remaining <br><br> List the contract number of any government contract | SERVICES AGREEMENT DATED 02/06/2012 <br><br> COURTNEY CERRUTI <br> ADDRESS ON FILE |
| **2.712** State what the contract or lease is for and the nature of the debtor's interest <br><br> State the term remaining <br><br> List the contract number of any government contract | SERVICES AGREEMENT DATED 09/26/2012 <br><br> COURTNEY CERRUTI <br> ADDRESS ON FILE |

Debtor   Creativebug, LLC
Name

Case number (if known):   25-10074

  **Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|
| **2.713** State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br>List the contract number of any government contract | SERVICES AGREEMENT DATED 11/06/2012<br><br>COURTNEY CERRUTI<br>ADDRESS ON FILE |
| **2.714** State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br>List the contract number of any government contract | SERVICES AGREEMENT DATED 12/06/2012<br><br>COURTNEY CERRUTI<br>ADDRESS ON FILE |
| **2.715** State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br>List the contract number of any government contract | SERVICES AGREEMENT DATED 12/10/2012<br><br>COURTNEY CERRUTI<br>ADDRESS ON FILE |
| **2.716** State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br>List the contract number of any government contract | SUBSCRIPTION AGREEMENT DATED 07/01/2020<br><br>COVENTRY PUBLIC LIBRARY<br>1672 FLAT RIVER RD<br>COVENTRY, RI 02816 |
| **2.717** State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br>List the contract number of any government contract | SUBSCRIPTION AGREEMENT DATED 12/01/2022<br><br>COX LIBRARY MILTON ACADEMY<br>170 CENTRE ST<br>MILTON, MA 02186 |
| **2.718** State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br>List the contract number of any government contract | SUBSCRIPTION AGREEMENT DATED 01/01/2023<br><br>CRANFORD PUBLIC LIBRARY<br>224 WALNUT AVENUE<br>CRANFORD, NJ 07016 |
| **2.719** State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br>List the contract number of any government contract | SUBSCRIPTION AGREEMENT DATED 01/01/2024<br><br>CRANFORD PUBLIC LIBRARY<br>224 WALNUT AVENUE<br>CRANFORD, NJ 07016 |

 **Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|
| **2.720** State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | SUBSCRIPTION AGREEMENT DATED 05/01/2020<br><br>CRAWFORDSVILLE DISTRICT PUBLIC LIBRARY<br>205 S. WASHINGTON ST.<br>CRAWFORDSVILLE, IN 47933 |
| **2.721** State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | SUBSCRIPTION AGREEMENT DATED 05/01/2023<br><br>CRAWFORDSVILLE DISTRICT PUBLIC LIBRARY<br>205 S. WASHINGTON ST.<br>CRAWFORDSVILLE, IN 47933 |
| **2.722** State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | SUBSCRIPTION AGREEMENT DATED 05/01/2024<br><br>CRAWFORDSVILLE DISTRICT PUBLIC LIBRARY<br>205 S. WASHINGTON ST.<br>CRAWFORDSVILLE, IN 47933 |
| **2.723** State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | INTERCOMPANY CREDIT AGREEMENT DATED 03/10/2023<br><br>CREATIVE TECH SOLUTIONS LLC<br>5555 DARROW ROAD<br>HUDSON, OH 44236 |
| **2.724** State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | STATEMENT OF WORK (SOW) DATED 02/01/2014<br><br>CRESCHENDOH, LLC<br>2335 POINSETTIA STREET<br>SANTA ANA, CA 92706 |
| **2.725** State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | SUBSCRIPTION AGREEMENT DATED 07/01/2023<br><br>CROMAINE DISTRICT LIBRARY<br>P.O. BOX 308<br>HARTLAND, MI 48353 |
| **2.726** State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | SUBSCRIPTION AGREEMENT DATED 05/01/2020<br><br>CROMWELL BELDEN PUBLIC LIBRARY<br>39 WEST STREET<br>CROMWELL, CT 06416 |

Debtor    Creativebug, LLC
Name

Case number (if known):    25-10074



**Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.727 | State what the contract or lease is for and the nature of the debtor's interest | SUBSCRIPTION AGREEMENT DATED 05/01/2020 | CROWN POINT COMMUNITY PUBLIC LIBRARY 122 NORTH MAIN STREET CROWN POINT, IN 46307 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.728 | State what the contract or lease is for and the nature of the debtor's interest | SUBSCRIPTION AGREEMENT DATED 05/01/2022 | CROWN POINT COMMUNITY PUBLIC LIBRARY 122 NORTH MAIN STREET CROWN POINT, IN 46307 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.729 | State what the contract or lease is for and the nature of the debtor's interest | SUBSCRIPTION AGREEMENT DATED 01/01/2023 | CRYSTAL LAKE PUBLIC LIBRARY 126 PADDOCK STREET CRYSTAL LAKE, IL 60014 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.730 | State what the contract or lease is for and the nature of the debtor's interest | SUBSCRIPTION AGREEMENT DATED 07/01/2020 | CURTIS MEMORIAL LIBRARY 23 PLEASANT ST BRUNSWICK, ME 04011 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.731 | State what the contract or lease is for and the nature of the debtor's interest | SUBSCRIPTION AGREEMENT DATED 07/01/2021 | CURTIS MEMORIAL LIBRARY 23 PLEASANT ST BRUNSWICK, ME 04011 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.732 | State what the contract or lease is for and the nature of the debtor's interest | SUBSCRIPTION AGREEMENT DATED 07/01/2022 | CURTIS MEMORIAL LIBRARY 3 PLEASANT STREET BRUNSWICK, ME 04011 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.733 | State what the contract or lease is for and the nature of the debtor's interest | SUBSCRIPTION AGREEMENT DATED 07/01/2023 | CURTIS MEMORIAL LIBRARY 23 PLEASANT ST BRUNSWICK, ME 04011 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |

Debtor   Creativebug, LLC
_____
Name
Case number (if known):   25-10074
_____

 **Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

| Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page. | |
| --- | --- |
| **List all contracts and unexpired leases** | **State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease** |
| **2.734** State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | SUBSCRIPTION AGREEMENT DATED 07/01/2024 | CURTIS MEMORIAL LIBRARY<br>23 PLEASANT ST<br>BRUNSWICK, ME 04011 |
| **2.735** State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | SUBSCRIPTION AGREEMENT DATED 08/01/2022 | CUTCHOGUE NEW SUFFOLK FREE LIBRARY<br>27550 MAIN RD<br>PO BOX 935<br>CUTCHOGUE, NY 11935 |
| **2.736** State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | SUBSCRIPTION AGREEMENT DATED 01/01/2022 | CUYAHOGA COUNTY PUBLIC LIBRARY<br>2111 SNOW ROAD<br>PARMA, OH 44134-2728 |
| **2.737** State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | SUBSCRIPTION AGREEMENT DATED 01/01/2023 | CUYAHOGA COUNTY PUBLIC LIBRARY<br>2111 SNOW ROAD<br>PARMA, OH 44134-2728 |
| **2.738** State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | SUBSCRIPTION AGREEMENT DATED 07/01/2021 | CYRENIUS H. BOOTH LIBRARY<br>25 MAIN ST<br>NEWTOWN, CT 06470 |
| **2.739** State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | SUBSCRIPTION AGREEMENT DATED 07/01/2022 | CYRENIUS H. BOOTH LIBRARY<br>25 MAIN ST<br>NEWTOWN, CT 06470 |
| **2.740** State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | SERVICES AGREEMENT DATED 01/02/2013 | DEBBIE STOLLER<br>ADDRESS ON FILE |

Debtor    Creativebug, LLC
          Name

Case number (if known):    25-10074

    **Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|
| **2.741** State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | SUBSCRIPTION AGREEMENT DATED 01/01/2023<br><br>DANIEL BOONE REGIONAL LIBRARY<br>100 W BROADWAY<br>COLUMBIA, MO 65203 |
| **2.742** State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | SUBSCRIPTION AGREEMENT DATED 11/01/2022<br><br>DANVERS TOWNSHIP LIBRARY<br>117 EAST EXCHANGE STREET<br>DANVERS, IL 61732 |
| **2.743** State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | SUBSCRIPTION AGREEMENT DATED 05/01/2020<br><br>DANVILLE PUBLIC LIBRARY<br>319 NORTH VERMILLION SR<br>DANVILLE, IL 61832 |
| **2.744** State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | SUBSCRIPTION AGREEMENT DATED 07/01/2020<br><br>DARE COUNTY LIBRARY<br>700 US-64<br>MANTEO, NC 27954 |
| **2.745** State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | SUBSCRIPTION AGREEMENT DATED 07/01/2021<br><br>DARE COUNTY LIBRARY<br>PO BOX 1000<br>MANTEO, NC 27954 |
| **2.746** State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | SUBSCRIPTION AGREEMENT DATED 07/01/2022<br><br>DARE COUNTY LIBRARY<br>700 US-64<br>MANTEO, NC 27954 |
| **2.747** State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | SUBSCRIPTION AGREEMENT DATED 07/01/2023<br><br>DARE COUNTY LIBRARY<br>700 US-64<br>MANTEO, NC 27954 |

Debtor    Creativebug, LLC
          Name

Case number (if known): 25-10074



**Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|
| **2.748** State what the contract or lease is for and the nature of the debtor's interest — SUBSCRIPTION AGREEMENT DATED 06/15/2024<br><br>State the term remaining<br>List the contract number of any government contract | DAVID & JOYCE MILNE PUBLIC LIBRARY<br>1095 MAIN STREET<br>WILLIAMSTOWN, MA 01267 |
| **2.749** State what the contract or lease is for and the nature of the debtor's interest — SUBSCRIPTION AGREEMENT DATED 07/15/2023<br><br>State the term remaining<br>List the contract number of any government contract | DAVID & JOYCE MILNE PUBLIC LIBRARY<br>1095 MAIN STREET<br>WILLIAMSTOWN, MA 01267 |
| **2.750** State what the contract or lease is for and the nature of the debtor's interest — STATEMENT OF WORK (SOW) DATED 03/18/2014<br><br>State the term remaining<br>List the contract number of any government contract | DAWN DEVRIES SOKOL<br>ADDRESS ON FILE |
| **2.751** State what the contract or lease is for and the nature of the debtor's interest — STATEMENT OF WORK (SOW) DATED 04/26/2016<br><br>State the term remaining<br>List the contract number of any government contract | DAWN DEVRIES SOKOL<br>ADDRESS ON FILE |
| **2.752** State what the contract or lease is for and the nature of the debtor's interest — STATEMENT OF WORK (SOW) DATED 05/16/2014<br><br>State the term remaining<br>List the contract number of any government contract | DAWN DEVRIES SOKOL<br>ADDRESS ON FILE |
| **2.753** State what the contract or lease is for and the nature of the debtor's interest — SUBSCRIPTION AGREEMENT DATED 08/01/2022<br><br>State the term remaining<br>List the contract number of any government contract | DC PUBLIC LIBRARY<br>901 G STREET N.W.<br>ROOM 301<br>WASHINGTON, DC 20001 |
| **2.754** State what the contract or lease is for and the nature of the debtor's interest — SUBSCRIPTION AGREEMENT DATED 08/01/2024<br><br>State the term remaining<br>List the contract number of any government contract | DC PUBLIC LIBRARY<br>901 G STREET N.W.<br>ROOM 301<br>WASHINGTON, DC 20001 |

Debtor   Creativebug, LLC
Name

Case number (if known): 25-10074



**Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|
| **2.755** State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | SUBSCRIPTION AGREEMENT DATED 01/14/2022<br><br>DE SOTO PUBLIC LIBRARY<br>712 SOUTH MAIN STREET<br>DE SOTO, MO 63020 |
| **2.756** State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | SUBSCRIPTION AGREEMENT DATED 04/01/2023<br><br>DEARBORN PUBLIC LIBRARY<br>16301 MICHIGAN AVE.<br>DEARBORN, MI 48126 |
| **2.757** State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | SERVICES AGREEMENT DATED 02/01/2013<br><br>DEBBIE STOLLER<br>ADDRESS ON FILE |
| **2.758** State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | SERVICES AGREEMENT DATED 03/10/2012<br><br>DEBBIE STOLLER<br>ADDRESS ON FILE |
| **2.759** State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | SERVICES AGREEMENT DATED 06/30/2013<br><br>DEBBIE STOLLER<br>ADDRESS ON FILE |
| **2.760** State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | SERVICES AGREEMENT DATED 08/24/2012<br><br>DEBBIE STOLLER<br>ADDRESS ON FILE |
| **2.761** State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | SERVICES AGREEMENT DATED 11/09/2012<br><br>DEBBIE STOLLER<br>ADDRESS ON FILE |

 **Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|
| **2.762** State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | STATEMENT OF WORK (SOW) DATED 06/30/2013<br><br>DEBBIE STOLLER<br>ADDRESS ON FILE |
| **2.763** State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | SERVICES AGREEMENT DATED 01/17/2013<br><br>DEBRA IMMERGUT<br>ADDRESS ON FILE |
| **2.764** State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | SERVICES AGREEMENT DATED 05/17/2012<br><br>DEBRA IMMERGUT<br>ADDRESS ON FILE |
| **2.765** State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | SERVICES AGREEMENT DATED 06/05/2012<br><br>DEBRA IMMERGUT<br>ADDRESS ON FILE |
| **2.766** State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | SERVICES AGREEMENT DATED 11/30/2012<br><br>DEBRA IMMERGUT<br>ADDRESS ON FILE |
| **2.767** State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | SUBSCRIPTION AGREEMENT DATED 05/01/2020<br><br>DECATUR PUBLIC LIBRARY<br>504 CHERRY STREET NE<br>DECATUR, AL 35601 |
| **2.768** State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | SUBSCRIPTION AGREEMENT DATED 05/01/2020<br><br>DEDHAM PUBLIC LIBRARY<br>43 CHURCH STREET<br>DEDHAM, MA 02026 |

 **Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|
| **2.769** State what the contract or lease is for and the nature of the debtor's interest <br><br> State the term remaining <br><br> List the contract number of any government contract | SUBSCRIPTION AGREEMENT DATED 05/01/2021 <br><br> DEDHAM PUBLIC LIBRARY <br> 257 MOUNT VERNON ST <br> DEDHAM, MA 02026 |
| **2.770** State what the contract or lease is for and the nature of the debtor's interest <br><br> State the term remaining <br><br> List the contract number of any government contract | SUBSCRIPTION AGREEMENT DATED 05/01/2022 <br><br> DEDHAM PUBLIC LIBRARY <br> 43 CHURCH STREET <br> DEDHAM, MA 02026 |
| **2.771** State what the contract or lease is for and the nature of the debtor's interest <br><br> State the term remaining <br><br> List the contract number of any government contract | SUBSCRIPTION AGREEMENT DATED 05/01/2023 <br><br> DEDHAM PUBLIC LIBRARY <br> 43 CHURCH STREET <br> DEDHAM, MA 02026 |
| **2.772** State what the contract or lease is for and the nature of the debtor's interest <br><br> State the term remaining <br><br> List the contract number of any government contract | SUBSCRIPTION AGREEMENT DATED 05/01/2024 <br><br> DEDHAM PUBLIC LIBRARY <br> 43 CHURCH STREET <br> DEDHAM, MA 02026 |
| **2.773** State what the contract or lease is for and the nature of the debtor's interest <br><br> State the term remaining <br><br> List the contract number of any government contract | SUBSCRIPTION AGREEMENT DATED 04/01/2024 <br><br> DEERFIELD ACADEMY LIBRARY <br> 7 BOYDEN LANE <br> PO BOX 87 <br> DEERFIELD, MA 01342 |
| **2.774** State what the contract or lease is for and the nature of the debtor's interest <br><br> State the term remaining <br><br> List the contract number of any government contract | SUBSCRIPTION AGREEMENT DATED 10/01/2020 <br><br> DEERFIELD PUBLIC LIBRARY <br> 920 WAUKEGAN RD <br> DEERFIELD, IL 60015 |
| **2.775** State what the contract or lease is for and the nature of the debtor's interest <br><br> State the term remaining <br><br> List the contract number of any government contract | SUBSCRIPTION AGREEMENT DATED 10/01/2021 <br><br> DEERFIELD PUBLIC LIBRARY <br> 920 WAUKEGAN RD <br> DEERFIELD, IL 60015 |



**Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|
| **2.776** State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | SUBSCRIPTION AGREEMENT DATED 10/01/2022 | DEERFIELD PUBLIC LIBRARY<br>920 WAUKEGAN RD<br>DEERFIELD, IL 60015 |
| **2.777** State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | SUBSCRIPTION AGREEMENT DATED 01/01/2021 | DEFOREST AREA PUBLIC LIBRARY<br>203 LIBRARY ST<br>DEFOREST, WI 53532 |
| **2.778** State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | SUBSCRIPTION AGREEMENT DATED 01/01/2022 | DEFOREST AREA PUBLIC LIBRARY<br>03 LIBRARY STREET<br>DEFOREST, WI 53532 |
| **2.779** State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | SUBSCRIPTION AGREEMENT DATED 09/01/2018 | DEKALB PUBLIC LIBRARY<br>309 OAK ST<br>DEKALB, IL 60115 |
| **2.780** State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | SUBSCRIPTION AGREEMENT DATED 09/01/2020 | DEKALB PUBLIC LIBRARY<br>09 OAK ST<br>DEKALB, IL 60115 |
| **2.781** State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | SUBSCRIPTION AGREEMENT DATED 02/01/2021 | DELPHI PUBLIC LIBRARY<br>222 E MAIN ST.<br>DELPHI, IN 46923 |
| **2.782** State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | SUBSCRIPTION AGREEMENT DATED 02/01/2022 | DELPHI PUBLIC LIBRARY<br>222 E MAIN ST.<br>DELPHI, IN 46923 |



**Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|
| **2.783** State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | SUBSCRIPTION AGREEMENT DATED 02/01/2023 — DELPHI PUBLIC LIBRARY<br>222 E MAIN ST.<br>DELPHI, IN 46923 |
| **2.784** State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | SUBSCRIPTION AGREEMENT DATED 02/01/2024 — DELPHI PUBLIC LIBRARY<br>222 E MAIN ST.<br>DELPHI, IN 46923 |
| **2.785** State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | SUBSCRIPTION AGREEMENT DATED 02/01/2025 — DELPHI PUBLIC LIBRARY<br>222 E MAIN ST.<br>DELPHI, IN 46923 |
| **2.786** State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | SUBSCRIPTION AGREEMENT DATED 07/01/2020 — DELTA TOWNSHIP DISTRICT LIBRARY<br>5130 DAVENPORT DR<br>LANSING, MI 48917 |
| **2.787** State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | SUBSCRIPTION AGREEMENT DATED 07/01/2021 — DELTA TOWNSHIP DISTRICT LIBRARY<br>5130 DAVENPORT DR<br>LANSING, MI 48917 |
| **2.788** State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | SUBSCRIPTION AGREEMENT DATED 07/01/2022 — DELTA TOWNSHIP DISTRICT LIBRARY<br>5130 DAVENPORT DR<br>LANSING, MI 48917 |
| **2.789** State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | MARKETING AGREEMENT DATED 05/24/2015 — DENYSE SCHMIDT<br>ADDRESS ON FILE |

 **Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|
| **2.790** **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | SERVICES AGREEMENT DATED 03/06/2012<br><br>DENYSE SCHMIDT<br>ADDRESS ON FILE |
| **2.791** **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | SERVICES AGREEMENT DATED 07/15/2013<br><br>DENYSE SCHMIDT<br>ADDRESS ON FILE |
| **2.792** **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | STATEMENT OF WORK (SOW) DATED 04/30/2013<br><br>DENYSE SCHMIDT<br>ADDRESS ON FILE |
| **2.793** **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | STATEMENT OF WORK (SOW) DATED 04/30/2014<br><br>DENYSE SCHMIDT<br>ADDRESS ON FILE |
| **2.794** **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | SUBSCRIPTION AGREEMENT DATED 07/01/2020<br><br>DEPTFORD FREE PUBLIC LIBRARY<br>670 WARD DR<br>DEPTFORD, NJ 08096 |
| **2.795** **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | SUBSCRIPTION AGREEMENT DATED 07/01/2021<br><br>DEPTFORD FREE PUBLIC LIBRARY<br>670 WARD DR<br>DEPTFORD, NJ 08096 |
| **2.796** **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | SUBSCRIPTION AGREEMENT DATED 07/01/2022<br><br>DEPTFORD FREE PUBLIC LIBRARY<br>670 WARD DR<br>DEPTFORD, NJ 08096 |

Debtor    Creativebug, LLC
_____    Case number (if known): 25-10074
        Name

    **Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

| Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page. | |
|---|---|
| **List all contracts and unexpired leases** | **State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease** |
| **2.797** State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | SUBSCRIPTION AGREEMENT DATED 11/01/2024 | DERBY NECK LIBRARY<br>307 HAWTHORNE AVENUE<br>DERBY, CT 06418 |
| **2.798** State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | SUBSCRIPTION AGREEMENT DATED 11/01/2018 | DERRY PUBLIC LIBRARY<br>64 EAST BROADWAY<br>DERRY, NH 03038 |
| **2.799** State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | SUBSCRIPTION AGREEMENT DATED 07/01/2021 | DES MOINES PUBLIC LIBRARY<br>1000 GRAND AVENUE<br>DES MOINES, IA 50309 |
| **2.800** State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | SUBSCRIPTION AGREEMENT DATED 07/01/2022 | DES MOINES PUBLIC LIBRARY<br>1000 GRAND AVENUE<br>DES MOINES, IA 50309 |
| **2.801** State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | SUBSCRIPTION AGREEMENT DATED 07/01/2023 | DES MOINES PUBLIC LIBRARY<br>1000 GRAND AVENUE<br>DES MOINES, IA 50309 |
| **2.802** State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | SUBSCRIPTION AGREEMENT DATED 12/01/2020 | DES MOINES PUBLIC LIBRARY<br>1000 GRAND AVENUE<br>DES MOINES, IA 50309 |
| **2.803** State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | SUBSCRIPTION AGREEMENT DATED 10/01/2018 | DES PLAINES PUBLIC LIBRARY<br>1501 ELLINWOOD ST<br>DES PLAINES, IL 60016 |

Debtor    Creativebug, LLC
_____    Case number (if known): 25-10074
Name

 **Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|
| **2.804** State what the contract or lease is for and the nature of the debtor's interest — SUBSCRIPTION AGREEMENT DATED 10/01/2020<br><br>State the term remaining<br><br>List the contract number of any government contract | DES PLAINES PUBLIC LIBRARY<br>1501 ELLINWOOD ST<br>DES PLAINES, IL 60016 |
| **2.805** State what the contract or lease is for and the nature of the debtor's interest — SUBSCRIPTION AGREEMENT DATED 11/01/2023<br><br>State the term remaining<br><br>List the contract number of any government contract | DES PLAINES PUBLIC LIBRARY<br>1501 ELLINWOOD ST<br>DES PLAINES, IL 60016 |
| **2.806** State what the contract or lease is for and the nature of the debtor's interest — SUBSCRIPTION AGREEMENT DATED 11/01/2024<br><br>State the term remaining<br><br>List the contract number of any government contract | DES PLAINES PUBLIC LIBRARY<br>1501 ELLINWOOD ST<br>DES PLAINES, IL 60016 |
| **2.807** State what the contract or lease is for and the nature of the debtor's interest — SUBSCRIPTION AGREEMENT DATED 07/01/2023<br><br>State the term remaining<br><br>List the contract number of any government contract | DESCHUTES PUBLIC LIBRARY DISTRICT<br>507 NW WALL ST<br>BEND, OR 97703 |
| **2.808** State what the contract or lease is for and the nature of the debtor's interest — SUBSCRIPTION AGREEMENT DATED 09/01/2020<br><br>State the term remaining<br><br>List the contract number of any government contract | DEXTER DISTRICT LIBRARY<br>3255 ALPINE<br>DEXTER, MI 48130 |
| **2.809** State what the contract or lease is for and the nature of the debtor's interest — SUBSCRIPTION AGREEMENT DATED 09/01/2021<br><br>State the term remaining<br><br>List the contract number of any government contract | DEXTER DISTRICT LIBRARY<br>3255 ALPINE<br>DEXTER, MI 48130 |
| **2.810** State what the contract or lease is for and the nature of the debtor's interest — SUBSCRIPTION AGREEMENT DATED 09/01/2022<br><br>State the term remaining<br><br>List the contract number of any government contract | DEXTER DISTRICT LIBRARY<br>3255 ALPINE<br>DEXTER, MI 48130 |

Debtor    Creativebug, LLC                                    Case number (if known):  25-10074
          Name

 **Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

| Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page. | |
| --- | --- |
| **List all contracts and unexpired leases** | **State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease** |

| 2.811 | State what the contract or lease is for and the nature of the debtor's interest | SUBSCRIPTION AGREEMENT DATED 11/10/2021 | DEXTER DISTRICT LIBRARY<br>3255 ALPINE<br>DEXTER, MI 48130 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.812 | State what the contract or lease is for and the nature of the debtor's interest | SERVICES AGREEMENT DATED 01/13/2013 | DIANA I FAYT<br>ADDRESS ON FILE |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.813 | State what the contract or lease is for and the nature of the debtor's interest | SERVICES AGREEMENT DATED 01/16/2013 | DIANA I FAYT<br>ADDRESS ON FILE |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.814 | State what the contract or lease is for and the nature of the debtor's interest | SERVICES AGREEMENT DATED 02/29/2012 | DIANA I FAYT<br>ADDRESS ON FILE |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.815 | State what the contract or lease is for and the nature of the debtor's interest | SERVICES AGREEMENT DATED 08/03/2012 | DIANA I FAYT<br>ADDRESS ON FILE |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.816 | State what the contract or lease is for and the nature of the debtor's interest | SERVICES AGREEMENT DATED 10/01/2012 | DIANA I FAYT<br>ADDRESS ON FILE |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.817 | State what the contract or lease is for and the nature of the debtor's interest | SERVICES AGREEMENT DATED 11/09/2012 | DIANA I FAYT<br>ADDRESS ON FILE |
| | State the term remaining | | |
| | List the contract number of any government contract | | |

Debtor    Creativebug, LLC
Name

Case number (if known): 25-10074

  **Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|
| **2.818** State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | SUBSCRIPTION AGREEMENT DATED 12/01/2020<br><br>DICKINSON MEMORIAL LIBRARY<br>115 MAIN STREET<br>NORTHFIELD, MA 01360 |
| **2.819** State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | SUBSCRIPTION AGREEMENT DATED 07/01/2019<br><br>DIGHTON PUBLIC LIBRARY<br>395 MAIN STREET<br>DIGHTON, MA 02715 |
| **2.820** State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | SUBSCRIPTION AGREEMENT DATED 07/01/2022<br><br>DIGHTON PUBLIC LIBRARY<br>979 SOMERSET AVENUE<br>DIGHTON, MA 02715 |
| **2.821** State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | SUBSCRIPTION AGREEMENT DATED 08/01/2023<br><br>DISTRICT OF COLUMBIA PUBLIC LIBRARY<br>901 G STREET N.W.<br>ROOM 400<br>WASHINGTON, DC 20001 |
| **2.822** State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | SUBSCRIPTION AGREEMENT DATED 02/01/2021<br><br>DIXON HOMESTEAD LIBRARY<br>180 WASHINGTON AVE<br>DUMONT, NJ 07628 |
| **2.823** State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | SUBSCRIPTION AGREEMENT DATED 06/01/2020<br><br>DOLTON PUBLIC LIBRARY DISTRICT<br>14037 LINCOLN AVE<br>DOLTON, IL 60419 |
| **2.824** State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | SUBSCRIPTION AGREEMENT DATED 06/01/2022<br><br>DOLTON PUBLIC LIBRARY DISTRICT<br>14037 LINCOLN AVE<br>DOLTON, IL 60419 |



**Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|
| **2.825** State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | SUBSCRIPTION AGREEMENT DATED 06/01/2023<br><br>DOLTON PUBLIC LIBRARY DISTRICT<br>14037 LINCOLN AVE<br>DOLTON, IL 60419 |
| **2.826** State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | SUBSCRIPTION AGREEMENT DATED 06/01/2024<br><br>DOLTON PUBLIC LIBRARY DISTRICT<br>14037 LINCOLN AVE<br>DOLTON, IL 60419 |
| **2.827** State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | SUBSCRIPTION AGREEMENT DATED 11/01/2020<br><br>DOOR COUNTY LIBRARY<br>107 S. 4TH AVENUE<br>STURGEON BAY, WI 54235 |
| **2.828** State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | SUBSCRIPTION AGREEMENT DATED 11/01/2021<br><br>DOOR COUNTY LIBRARY<br>107 S. 4TH AVENUE<br>STURGEON BAY, WI 54235 |
| **2.829** State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | SUBSCRIPTION AGREEMENT DATED 11/01/2022<br><br>DOOR COUNTY LIBRARY<br>107 S. 4TH AVENUE<br>STURGEON BAY, WI 54235 |
| **2.830** State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | SUBSCRIPTION AGREEMENT DATED 01/01/2019<br><br>DOUGLAS COUNTY LIBRARIES<br>100 WILCOX STREET<br>CASTLE ROCK, CO 80104 |
| **2.831** State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | SUBSCRIPTION AGREEMENT DATED 01/01/2023<br><br>DOUGLAS COUNTY LIBRARIES<br>100 WILCOX STREET<br>CASTLE ROCK, CO 80104 |

 **Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|
| **2.832** **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | SUBSCRIPTION AGREEMENT DATED 01/01/2024 | DOUGLAS COUNTY LIBRARIES<br>100 WILCOX STREET<br>CASTLE ROCK, CO 80104 |
| **2.833** **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | SUBSCRIPTION AGREEMENT DATED 01/01/2022 | DOUGLAS COUNTY LIBRARY<br>00 S. WILCOX STREET<br>CASTLE ROCK, CO 80104 |
| **2.834** **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | SUBSCRIPTION AGREEMENT DATED 03/01/2023 | DOUGLAS LIBRARY OF HEBRON<br>22 MAIN ST.<br>HEBRON, CT 06248 |
| **2.835** **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | SUBSCRIPTION AGREEMENT DATED 03/01/2024 | DOUGLAS LIBRARY OF HEBRON<br>22 MAIN ST.<br>HEBRON, CT 06248 |
| **2.836** **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | SUBSCRIPTION AGREEMENT DATED 01/01/2021 | DOURO-DUMMER PUBLIC LIBRARY<br>435 DOURO 4TH LINE<br>LAKEFIELD, ON<br>CANADA |
| **2.837** **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | SUBSCRIPTION AGREEMENT DATED 07/01/2019 | DOVER PUBLIC LIBRARY<br>73 LOCUST STREET<br>DOVER, NH 03820 |
| **2.838** **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | SUBSCRIPTION AGREEMENT DATED 07/01/2022 | DOVER PUBLIC LIBRARY<br>35 LOOCKERMAN PLAZA<br>DOVER, DE 19901 |

**Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.839 | State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | SUBSCRIPTION AGREEMENT DATED 08/01/2022 | DOVER PUBLIC LIBRARY<br>56 DEDHAM ST.<br>DOVER, MA 02030 |
| 2.840 | State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | SUBSCRIPTION AGREEMENT DATED 08/01/2023 | DOVER TOWN LIBRARY<br>P.O. BOX 669<br>DOVER, MA 02030 |
| 2.841 | State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | SUBSCRIPTION AGREEMENT DATED 08/01/2024 | DOVER TOWN LIBRARY<br>P.O. BOX 669<br>DOVER, MA 02030 |
| 2.842 | State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | SUBSCRIPTION AGREEMENT DATED 01/01/2022 | DOWNERS GROVE PUBLIC LIBRARY<br>1050 CURTISS STREET<br>DOWNERS GROVE, IL 60515 |
| 2.843 | State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | SUBSCRIPTION AGREEMENT DATED 01/01/2023 | DOWNERS GROVE PUBLIC LIBRARY<br>1050 CURTISS STREET<br>DOWNERS GROVE, IL 60515 |
| 2.844 | State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | SUBSCRIPTION AGREEMENT DATED 11/01/2018 | DOWNERS GROVE PUBLIC LIBRARY<br>1050 CURTISS STREET<br>DOWNERS GROVE, IL 60515 |
| 2.845 | State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | SUBSCRIPTION AGREEMENT DATED 01/01/2021 | DOWNER'S GROVE PUBLIC LIBRARY<br>1050 CURTISS ST<br>DOWNERS GROVE, IL 60515 |

 **Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|
| **2.846** **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | SUBSCRIPTION AGREEMENT DATED 07/01/2023<br><br>DUNEDIN PUBLIC LIBRARIES<br>PO BOX 5542<br>DUNEDIN, 9054<br>NEW ZEALAND |
| **2.847** **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | SUBSCRIPTION AGREEMENT DATED 02/01/2020<br><br>DURHAM PUBLIC LIBRARY<br>7 MAPLE AVE<br>DURHAM, CT 06422 |
| **2.848** **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | SUBSCRIPTION AGREEMENT DATED 05/01/2020<br><br>DUTCHESS LIBRARIES GROUP PURCHASE<br>488 FREEDOM PLAINS ROAD<br>POUGHKEEPSIE, NY 12603 |
| **2.849** **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | SUBSCRIPTION AGREEMENT DATED 06/01/2023<br><br>DUTCHESS COUNTY LIBRARIES<br>488 FREEDOM PLAINS RD<br>POUGHKEEPSIE, NY 12603 |
| **2.850** **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | SUBSCRIPTION AGREEMENT DATED 06/01/2020<br><br>DUTCHESS LIBRARIES GROUP PURCHASE<br>488 FREEDOM PLAINS ROAD<br>POUGHKEEPSIE, NY 12603 |
| **2.851** **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | SUBSCRIPTION AGREEMENT DATED 09/01/2023<br><br>DUXBURY FREE LIBRARY<br>77 ALDEN STREET<br>DUXBURY, MA 02332 |
| **2.852** **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | SUBSCRIPTION AGREEMENT DATED 10/01/2020<br><br>DUXBURY FREE LIBRARY<br>77 ALDEN STREET<br>DUXBURY, MA 02332 |

Debtor   Creativebug, LLC
Name

Case number (if known): 25-10074



**Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|
| **2.853** State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br>List the contract number of any government contract | SUBSCRIPTION AGREEMENT DATED 01/01/2024<br><br>E.D. LOCKE PUBLIC LIBRARY<br>5920 MILWAUKEE ST<br>MCFARLAND, WI 53558 |
| **2.854** State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br>List the contract number of any government contract | SUBSCRIPTION AGREEMENT DATED 08/01/2020<br><br>E.D. LOCKE PUBLIC LIBRARY<br>5920 MILWAUKEE ST<br>MCFARLAND, WI 53558 |
| **2.855** State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br>List the contract number of any government contract | SUBSCRIPTION AGREEMENT DATED 08/01/2021<br><br>E.D. LOCKE PUBLIC LIBRARY<br>5920 MILWAUKEE ST<br>MCFARLAND, WI 53558 |
| **2.856** State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br>List the contract number of any government contract | SUBSCRIPTION AGREEMENT DATED 08/01/2022<br><br>E.D. LOCKE PUBLIC LIBRARY OF MCFARLAND<br>5920 MILWAUKEE STREET<br>MCFARLAND, WI 53558 |
| **2.857** State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br>List the contract number of any government contract | SUBSCRIPTION AGREEMENT DATED 09/01/2020<br><br>EAGLE VALLEY LIBRARY DISTRICT<br>600 BROADWAY ST<br>EAGLE, CO 81631 |
| **2.858** State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br>List the contract number of any government contract | SUBSCRIPTION AGREEMENT DATED 09/01/2023<br><br>EAGLE VALLEY LIBRARY DISTRICT<br>PO BOX 240<br>EAGLE, CO 81631 |
| **2.859** State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br>List the contract number of any government contract | SUBSCRIPTION AGREEMENT DATED 09/01/2024<br><br>EAGLE VALLEY LIBRARY DISTRICT<br>PO BOX 240<br>EAGLE, CO 81631 |

Debtor   Creativebug, LLC
_____   Case number (if known): 25-10074
Name



**Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|
| 2.860 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | SUBSCRIPTION AGREEMENT DATED 09/01/2021<br><br>EAST BATON ROUGE PARISH LIBRARY<br>7711 GOODWOOD BLVD<br>BATON ROUGE, LA 70806 |
| 2.861 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | SUBSCRIPTION AGREEMENT DATED 09/01/2024<br><br>EAST BATON ROUGE PARISH LIBRARY<br>7711 GOODWOOD BLVD<br>BATON ROUGE, LA 70806 |
| 2.862 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | SUBSCRIPTION AGREEMENT DATED 10/01/2018<br><br>EAST BATON ROUGE PARISH LIBRARY<br>7711 GOODWOOD BLVD<br>BATON ROUGE, LA 70806 |
| 2.863 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | SUBSCRIPTION AGREEMENT DATED 02/01/2021<br><br>EAST BONNER COUNTY FREE LIBRARY DISTRICT<br>1407 CEDAR ST<br>SANDPOINT, ID 83864 |
| 2.864 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | SUBSCRIPTION AGREEMENT DATED 07/01/2022<br><br>EAST BRUNSWICK PUBLIC LIBRARY<br>2 JEAN WALLING CIVIC CENTER DR<br>EAST BRUNSWICK, NJ 08816 |
| 2.865 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | SUBSCRIPTION AGREEMENT DATED 07/01/2020<br><br>EAST CHICAGO PUBLIC LIBRARY<br>2401 E COLUMBUS DR<br>EAST CHICAGO, IN 46312 |
| 2.866 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | SUBSCRIPTION AGREEMENT DATED 07/01/2021<br><br>EAST CHICAGO PUBLIC LIBRARY<br>2401 E COLUMBUS DR<br>EAST CHICAGO, IN 46312 |



Debtor    Creativebug, LLC

Name

Case number (if known):  25-10074

### Additional Page if Debtor Has More Executory Contracts or Unexpired Leases

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|
| **2.867** State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | SUBSCRIPTION AGREEMENT DATED 07/01/2024<br><br>EAST CHICAGO PUBLIC LIBRARY<br>2401 E COLUMBUS DR<br>EAST CHICAGO, IN 46312 |
| **2.868** State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | SUBSCRIPTION AGREEMENT DATED 12/01/2023<br><br>EAST GREENBUSH COMMUNITY LIBRARY<br>10 COMMUNITY WAY<br>EAST GREENBUSH, NY 12061 |
| **2.869** State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | SUBSCRIPTION AGREEMENT DATED 01/01/2021<br><br>EAST GWILLIMBURY PUBLIC LIBRARY<br>19513 YONGE STREET<br>P.O. BOX 1609<br>HOLLAND LANDING, ON L9N1P2<br>CANADA |
| **2.870** State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | SUBSCRIPTION AGREEMENT DATED 01/01/2022<br><br>EAST GWILLIMBURY PUBLIC LIBRARY<br>19513 YONGE STREET<br>P.O. BOX 1609<br>HOLLAND LANDING, ON L9N1P2<br>CANADA |
| **2.871** State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | SUBSCRIPTION AGREEMENT DATED 01/01/2023<br><br>EAST GWILLIMBURY PUBLIC LIBRARY<br>19513 YONGE STREET<br>P.O. BOX 1609<br>HOLLAND LANDING, ON L9N1P2<br>CANADA |
| **2.872** State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | SUBSCRIPTION AGREEMENT DATED 09/01/2020<br><br>EAST HAMPTON PUBLIC LIBRARY<br>105 MAIN ST<br>#1<br>EAST HAMPTON, CT 06424 |
| **2.873** State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | SUBSCRIPTION AGREEMENT DATED 09/01/2021<br><br>EAST HAMPTON PUBLIC LIBRARY<br>105 MAIN ST<br>#1<br>EAST HAMPTON, CT 06424 |

Debtor   Creativebug, LLC
_____   Case number (if known)   25-10074
Name

   **Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.874 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | SUBSCRIPTION AGREEMENT DATED 09/01/2022 | EAST HAMPTON PUBLIC LIBRARY<br>105 MAIN ST<br>#1<br>EAST HAMPTON, CT 06424 |
| 2.875 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | SUBSCRIPTION AGREEMENT DATED 09/01/2020 | EAST LYME PUBLIC LIBRARY<br>39 SOCIETY ROAD<br>NIANTIC, CT 06357 |
| 2.876 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | SUBSCRIPTION AGREEMENT DATED 09/01/2021 | EAST LYME PUBLIC LIBRARY<br>39 SOCIETY ROAD<br>NIANTIC, CT 06357 |
| 2.877 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | SUBSCRIPTION AGREEMENT DATED 09/01/2022 | EAST LYME PUBLIC LIBRARY<br>39 SOCIETY ROAD<br>NIANTIC, CT 06357 |
| 2.878 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | SUBSCRIPTION AGREEMENT DATED 09/01/2023 | EAST LYME PUBLIC LIBRARY<br>39 SOCIETY ROAD<br>NIANTIC, CT 06357 |
| 2.879 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | SUBSCRIPTION AGREEMENT DATED 11/01/2024 | EAST LYME PUBLIC LIBRARY<br>39 SOCIETY ROAD<br>NIANTIC, CT 06357 |
| 2.880 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | SUBSCRIPTION AGREEMENT DATED 10/01/2020 | EAST RUTHERFORD MEMORIAL LIBRARY<br>143 BOILING SPRINGS AVENUE<br>EAST RUTHERFORD, NJ 07073 |

Debtor   Creativebug, LLC

Name

Case number (if known):   25-10074



**Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|
| **2.881** State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | SUBSCRIPTION AGREEMENT DATED 10/01/2022 <br><br> EAST RUTHERFORD MEMORIAL LIBRARY<br>143 BOILING SPRINGS AVENUE<br>EAST RUTHERFORD, NJ 07073 |
| **2.882** State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | SUBSCRIPTION AGREEMENT DATED 10/01/2023 <br><br> EAST RUTHERFORD MEMORIAL LIBRARY<br>143 BOILING SPRINGS AVENUE<br>EAST RUTHERFORD, NJ 07073 |
| **2.883** State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | SUBSCRIPTION AGREEMENT DATED 10/01/2024 <br><br> EAST RUTHERFORD MEMORIAL LIBRARY<br>143 BOILING SPRINGS AVENUE<br>EAST RUTHERFORD, NJ 07073 |
| **2.884** State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | SUBSCRIPTION AGREEMENT DATED 01/01/2021 <br><br> EAST SMITHFIELD PUBLIC LIBRARY<br>50 ESMOND ST<br>SMITHFIELD, RI 02917 |
| **2.885** State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | SUBSCRIPTION AGREEMENT DATED 01/01/2022 <br><br> EAST SMITHFIELD PUBLIC LIBRARY<br>50 ESMOND ST<br>SMITHFIELD, RI 02917 |
| **2.886** State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | SUBSCRIPTION AGREEMENT DATED 01/01/2023 <br><br> EAST SMITHFIELD PUBLIC LIBRARY<br>50 ESMOND ST<br>SMITHFIELD, RI 02917 |
| **2.887** State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | SUBSCRIPTION AGREEMENT DATED 10/01/2023 <br><br> EASTCHESTER PUBLIC LIBRARY<br>11 OAKRIDGE PLACE<br>EASTCHESTER, NY 10709 |



**Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|
| **2.888** State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | SUBSCRIPTION AGREEMENT DATED 10/01/2024 · · · EASTCHESTER PUBLIC LIBRARY<br>11 OAKRIDGE PLACE<br>EASTCHESTER, NY 10709 |
| **2.889** State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | SUBSCRIPTION AGREEMENT DATED 04/01/2024 · · · EASTERN MONROE PUBLIC LIBRARY<br>1002 NORTH 9TH ST<br>STROUDSBURG, PA 18360 |
| **2.890** State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | SUBSCRIPTION AGREEMENT DATED 07/01/2022 · · · EASTERN SHORE REGIONAL LIBRARY<br>31901 TRI-COUNTY WAY<br>SUITE 116 B<br>SALISBURY, MD 21804 |
| **2.891** State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | SUBSCRIPTION AGREEMENT DATED 08/01/2020 · · · EASTERN SHORE REGIONAL LIBRARY<br>31901 TRI-COUNTY WAY<br>SUITE 116 B<br>SALISBURY, MD 21804 |
| **2.892** State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | SUBSCRIPTION AGREEMENT DATED 08/01/2021 · · · EASTERN SHORE REGIONAL LIBRARY<br>31901 TRI-COUNTY WAY<br>SUITE 116 B<br>SALISBURY, MD 21804 |
| **2.893** State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | SUBSCRIPTION AGREEMENT DATED 07/01/2022 · · · EASTON PUBLIC LIBRARY<br>515 CHURCH STREET<br>EASTON, PA 18042 |
| **2.894** State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | SUBSCRIPTION AGREEMENT DATED 09/01/2023 · · · EAU CLAIRE AREA SCHOOL DISTRICT<br>500 MAIN STREET<br>EAU CLAIRE, WI 54701 |

Debtor    Creativebug, LLC
_____    Case number (if known): 25-10074
Name



**Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

| Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page. | |
|---|---|
| **List all contracts and unexpired leases** | **State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease** |

| | | |
|---|---|---|
| 2.895 | State what the contract or lease is for and the nature of the debtor's interest | SUBSCRIPTION AGREEMENT DATED 09/01/2024 | EAU CLAIRE AREA SCHOOL DISTRICT 500 MAIN STREET EAU CLAIRE, WI 54701 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |

| | | |
|---|---|---|
| 2.896 | State what the contract or lease is for and the nature of the debtor's interest | STATEMENT OF WORK (SOW) DATED 04/30/2014 | EDIE ECKMAN ADDRESS ON FILE |
| | State the term remaining | | |
| | List the contract number of any government contract | | |

| | | |
|---|---|---|
| 2.897 | State what the contract or lease is for and the nature of the debtor's interest | SUBSCRIPTION AGREEMENT DATED 12/01/2022 | EDISON TOWNSHIP FREE PUBLIC LIBRARY 340 PLAINFIELD AVENUE EDISON, NJ 08817 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |

| | | |
|---|---|---|
| 2.898 | State what the contract or lease is for and the nature of the debtor's interest | SUBSCRIPTION AGREEMENT DATED 12/01/2023 | EDISON TOWNSHIP FREE PUBLIC LIBRARY 340 PLAINFIELD AVENUE EDISON, NJ 08817 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |

| | | |
|---|---|---|
| 2.899 | State what the contract or lease is for and the nature of the debtor's interest | SUBSCRIPTION AGREEMENT DATED 12/01/2024 | EDISON TOWNSHIP FREE PUBLIC LIBRARY 340 PLAINFIELD AVENUE EDISON, NJ 08817 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |

| | | |
|---|---|---|
| 2.900 | State what the contract or lease is for and the nature of the debtor's interest | SUBSCRIPTION AGREEMENT DATED 07/01/2019 | EDITH B. SIEGRIST VERMILLION PUBLIC LIBRARY 18 CHURCH STREET VERMILLION, SD 57069 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |

| | | |
|---|---|---|
| 2.901 | State what the contract or lease is for and the nature of the debtor's interest | SUBSCRIPTION AGREEMENT DATED 07/01/2022 | EDITH B. SIEGRIST VERMILLION PUBLIC LIBRARY 18 CHURCH STREET VERMILLION, SD 57069 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |

Debtor    Creativebug, LLC
_____    Case number (if known): 25-10074
Name



**Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|
| **2.902** **State what the contract or lease is for and the nature of the debtor's interest** — STATEMENT OF WORK (SOW) DATED 02/04/2015 <br><br>**State the term remaining** <br><br>**List the contract number of any government contract** | EDITH L. ECKMAN ADDRESS ON FILE |
| **2.903** **State what the contract or lease is for and the nature of the debtor's interest** — STATEMENT OF WORK (SOW) DATED 02/04/2016 <br><br>**State the term remaining** <br><br>**List the contract number of any government contract** | EDITH L. ECKMAN ADDRESS ON FILE |
| **2.904** **State what the contract or lease is for and the nature of the debtor's interest** — STATEMENT OF WORK (SOW) DATED 11/03/2014 <br><br>**State the term remaining** <br><br>**List the contract number of any government contract** | EDITH L. ECKMAN ADDRESS ON FILE |
| **2.905** **State what the contract or lease is for and the nature of the debtor's interest** — STATEMENT OF WORK (SOW) DATED 12/16/2015 <br><br>**State the term remaining** <br><br>**List the contract number of any government contract** | EDITH L. ECKMAN ADDRESS ON FILE |
| **2.906** **State what the contract or lease is for and the nature of the debtor's interest** — SUBSCRIPTION AGREEMENT DATED 02/01/2021 <br><br>**State the term remaining** <br><br>**List the contract number of any government contract** | EDMONTON PUBLIC LIBRARY MNP TOWER, 7TH FLOOR 10235 101 ST NW EDMONTON, AB T5J 3G1 CANADA |
| **2.907** **State what the contract or lease is for and the nature of the debtor's interest** — SUBSCRIPTION AGREEMENT DATED 09/01/2023 <br><br>**State the term remaining** <br><br>**List the contract number of any government contract** | EISENHOWER PUBLIC LIBRARY DISTRICT 4613 NORTH OKETO AVENUE HARWOOD HEIGHTS, IL 60706 |
| **2.908** **State what the contract or lease is for and the nature of the debtor's interest** — SUBSCRIPTION AGREEMENT DATED 09/01/2024 <br><br>**State the term remaining** <br><br>**List the contract number of any government contract** | EISENHOWER PUBLIC LIBRARY DISTRICT 4613 NORTH OKETO AVENUE HARWOOD HEIGHTS, IL 60706 |

Debtor    Creativebug, LLC
_____    Case number (if known)    25-10074
Name

 **Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

| Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page. |
|---|

| List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|
| **2.909** State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | SUBSCRIPTION AGREEMENT DATED 07/01/2020<br><br>ELA AREA PUBLIC LIBRARY<br>275 MOHAWK TRAIL<br>LAKE ZURICH, IL 60047 |
| **2.910** State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | SUBSCRIPTION AGREEMENT DATED 07/01/2021<br><br>ELA AREA PUBLIC LIBRARY<br>275 MOHAWK TRAIL<br>LAKE ZURICH, IL 60047 |
| **2.911** State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | SUBSCRIPTION AGREEMENT DATED 07/01/2022<br><br>ELA AREA PUBLIC LIBRARY<br>275 MOHAWK TRAIL<br>LAKE ZURICH, IL 60047 |
| **2.912** State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | SUBSCRIPTION AGREEMENT DATED 07/01/2023<br><br>ELA AREA PUBLIC LIBRARY DISTRICT<br>275 MOHAWK TRAIL<br>LAKE ZURICH, IL 60047 |
| **2.913** State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | SUBSCRIPTION AGREEMENT DATED 07/01/2024<br><br>ELA AREA PUBLIC LIBRARY DISTRICT<br>275 MOHAWK TRAIL<br>LAKE ZURICH, IL 60047 |
| **2.914** State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | SUBSCRIPTION AGREEMENT DATED 12/01/2022<br><br>ELDREDGE PUBLIC LIBRARY<br>564 MAIN ST.<br>CHATHAM, MA 02633 |
| **2.915** State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | SUBSCRIPTION AGREEMENT DATED 12/01/2023<br><br>ELDREDGE PUBLIC LIBRARY<br>564 MAIN ST.<br>CHATHAM, MA 02633 |

Debtor    Creativebug, LLC
_____    Case number (if known): 25-10074
Name

 **Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

| Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page. | |
|---|---|
| **List all contracts and unexpired leases** | **State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease** |
| **2.916** State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | SUBSCRIPTION AGREEMENT DATED 12/01/2024<br><br>ELDREDGE PUBLIC LIBRARY<br>564 MAIN ST.<br>CHATHAM, MA 02633 |
| **2.917** State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | SUBSCRIPTION AGREEMENT DATED 01/01/2023<br><br>ELISHA D. SMITH PUBLIC LIBRARY<br>440 FIRST ST.<br>MENASHA, WI 54952 |
| **2.918** State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | SUBSCRIPTION AGREEMENT DATED 09/01/2020<br><br>ELIZABETH TABER LIBRARY<br>8 SPRING ST.<br>MARION, MA 02738 |
| **2.919** State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | SUBSCRIPTION AGREEMENT DATED 09/01/2021<br><br>ELIZABETH TABER LIBRARY<br>8 SPRING ST.<br>MARION, MA 02738 |
| **2.920** State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | SUBSCRIPTION AGREEMENT DATED 09/01/2022<br><br>ELIZABETH TABER LIBRARY<br>8 SPRING ST.<br>MARION, MA 02738 |
| **2.921** State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | SUBSCRIPTION AGREEMENT DATED 09/01/2023<br><br>ELIZABETH TABER LIBRARY<br>8 SPRING ST.<br>MARION, MA 02738 |
| **2.922** State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | SUBSCRIPTION AGREEMENT DATED 09/01/2024<br><br>ELIZABETH TABER LIBRARY<br>8 SPRING ST.<br>MARION, MA 02738 |

Debtor    Creativebug, LLC                                    Case number (if known)   25-10074
          Name

 **Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

**Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.**

| List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|
| **2.923** State what the contract or lease is for and the nature of the debtor's interest <br><br> State the term remaining <br><br> List the contract number of any government contract | SUBSCRIPTION AGREEMENT DATED 05/01/2020 <br><br> ELIZABETH TITUS MEMORIAL LIBRARY <br> 2 WEST WATER ST <br> SULLIVAN, IL 61951 |
| **2.924** State what the contract or lease is for and the nature of the debtor's interest <br><br> State the term remaining <br><br> List the contract number of any government contract | SUBSCRIPTION AGREEMENT DATED 05/01/2021 <br><br> ELIZABETH TITUS MEMORIAL LIBRARY <br> 2 WEST WATER ST <br> SULLIVAN, IL 61951 |
| **2.925** State what the contract or lease is for and the nature of the debtor's interest <br><br> State the term remaining <br><br> List the contract number of any government contract | SUBSCRIPTION AGREEMENT DATED 05/01/2024 <br><br> ELIZABETH TITUS MEMORIAL LIBRARY <br> 2 WEST WATER ST <br> SULLIVAN, IL 61951 |
| **2.926** State what the contract or lease is for and the nature of the debtor's interest <br><br> State the term remaining <br><br> List the contract number of any government contract | SUBSCRIPTION AGREEMENT DATED 12/01/2020 <br><br> ELK GROVE VILLAGE PUBLIC LIBRARY <br> 1001 WELLINGTON AVE <br> ELK GROVE VILLAGE, IL 60007 |
| **2.927** State what the contract or lease is for and the nature of the debtor's interest <br><br> State the term remaining <br><br> List the contract number of any government contract | SUBSCRIPTION AGREEMENT DATED 12/01/2021 <br><br> ELK GROVE VILLAGE PUBLIC LIBRARY <br> 1001 WELLINGTON AVE <br> ELK GROVE VILLAGE, IL 60007 |
| **2.928** State what the contract or lease is for and the nature of the debtor's interest <br><br> State the term remaining <br><br> List the contract number of any government contract | SUBSCRIPTION AGREEMENT DATED 12/01/2022 <br><br> ELK GROVE VILLAGE PUBLIC LIBRARY <br> 1001 WELLINGTON AVE <br> ELK GROVE VILLAGE, IL 60007 |
| **2.929** State what the contract or lease is for and the nature of the debtor's interest <br><br> State the term remaining <br><br> List the contract number of any government contract | SUBSCRIPTION AGREEMENT DATED 12/01/2023 <br><br> ELK GROVE VILLAGE PUBLIC LIBRARY <br> 1001 WELLINGTON AVE <br> ELK GROVE VILLAGE, IL 60007 |

Debtor    Creativebug, LLC
_____    Case number (if known):  25-10074
Name

 **Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|
| **2.930** **State what the contract or lease is for and the nature of the debtor's interest** <br><br> **State the term remaining** <br><br> **List the contract number of any government contract** | SERVICES AGREEMENT DATED 02/07/2013 <br><br> ELKE JORGENSEN BERGERON ADDRESS ON FILE |
| **2.931** **State what the contract or lease is for and the nature of the debtor's interest** <br><br> **State the term remaining** <br><br> **List the contract number of any government contract** | SERVICES AGREEMENT DATED 02/11/2013 <br><br> ELKE JORGENSEN BERGERON ADDRESS ON FILE |
| **2.932** **State what the contract or lease is for and the nature of the debtor's interest** <br><br> **State the term remaining** <br><br> **List the contract number of any government contract** | SUBSCRIPTION AGREEMENT DATED 07/01/2020 <br><br> ELKHART PUBLIC LIBRARY 300 S. SECOND ST ELKHART, IN 46516 |
| **2.933** **State what the contract or lease is for and the nature of the debtor's interest** <br><br> **State the term remaining** <br><br> **List the contract number of any government contract** | SUBSCRIPTION AGREEMENT DATED 07/01/2021 <br><br> ELKHART PUBLIC LIBRARY 300 S. SECOND ST ELKHART, IN 46516 |
| **2.934** **State what the contract or lease is for and the nature of the debtor's interest** <br><br> **State the term remaining** <br><br> **List the contract number of any government contract** | SUBSCRIPTION AGREEMENT DATED 07/01/2022 <br><br> ELKHART PUBLIC LIBRARY 300 S. SECOND ST ELKHART, IN 46516 |
| **2.935** **State what the contract or lease is for and the nature of the debtor's interest** <br><br> **State the term remaining** <br><br> **List the contract number of any government contract** | SUBSCRIPTION AGREEMENT DATED 07/01/2023 <br><br> ELKHART PUBLIC LIBRARY 300 S. SECOND ST ELKHART, IN 46516 |
| **2.936** **State what the contract or lease is for and the nature of the debtor's interest** <br><br> **State the term remaining** <br><br> **List the contract number of any government contract** | SUBSCRIPTION AGREEMENT DATED 07/01/2024 <br><br> ELKHART PUBLIC LIBRARY 300 S. SECOND ST ELKHART, IN 46516 |

Debtor    Creativebug, LLC
          _____
          Name

Case number (if known):    25-10074
_____

 **Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

| Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page. | |
|---|---|
| **List all contracts and unexpired leases** | **State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease** |
| **2.937** State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | SUBSCRIPTION AGREEMENT DATED 07/01/2022<br><br>ELLA JOHNSON MEMORIAL LIBRARY<br>109 SOUTH STATE STREET<br>PO BOX 429<br>HAMPSHIRE, IL 60140 |
| **2.938** State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | SUBSCRIPTION AGREEMENT DATED 07/01/2019<br><br>ELLA JOHNSON MEMORIAL PUBLIC LIBRARY DISTRICT<br>PO BOX 429<br>HAMPSHIRE, IL 60140 |
| **2.939** State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | SUBSCRIPTION AGREEMENT DATED 10/01/2023<br><br>ELLA M. EVERHARD PUBLIC LIBRARY<br>132 BROAD ST.<br>WADSWORTH, OH 44281 |
| **2.940** State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | SUBSCRIPTION AGREEMENT DATED 09/01/2022<br><br>ELM GROVE PUBLIC LIBRARY<br>13600 JUNEAU BLVD.<br>ELM GROVE, WI 53122 |
| **2.941** State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | SUBSCRIPTION AGREEMENT DATED 09/01/2023<br><br>ELM GROVE PUBLIC LIBRARY<br>13600 JUNEAU BLVD.<br>ELM GROVE, WI 53122 |
| **2.942** State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | SUBSCRIPTION AGREEMENT DATED 09/01/2024<br><br>ELM GROVE PUBLIC LIBRARY<br>13600 JUNEAU BLVD.<br>ELM GROVE, WI 53122 |
| **2.943** State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | SUBSCRIPTION AGREEMENT DATED 02/15/2024<br><br>ELMHURST PUBLIC LIBRARY<br>125 S PROSPECT AVENUE<br>ELMHURST, IL 60126 |

Debtor  Creativebug, LLC
        Name

Case number (if known): 25-10074

 **Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|
| **2.944** State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | SUBSCRIPTION AGREEMENT DATED 07/01/2021<br><br>ELMHURST PUBLIC LIBRARY<br>125 S PROSPECT AVENUE<br>ELMHURST, IL 60126 |
| **2.945** State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | SUBSCRIPTION AGREEMENT DATED 07/01/2022<br><br>ELMHURST PUBLIC LIBRARY<br>125 S PROSPECT AVENUE<br>ELMHURST, IL 60126 |
| **2.946** State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | MARKETING AGREEMENT DATED 04/29/2015<br><br>EMILY KATZ<br>ADDRESS ON FILE |
| **2.947** State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | STATEMENT OF WORK (SOW) DATED 06/02/2014<br><br>EMILY KATZ<br>ADDRESS ON FILE |
| **2.948** State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | STATEMENT OF WORK (SOW) DATED 08/21/2014<br><br>EMILY KATZ<br>ADDRESS ON FILE |
| **2.949** State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | SUBSCRIPTION AGREEMENT DATED 11/01/2020<br><br>EMMA S. CLARK MEMORIAL LIBRARY<br>120 MAIN ST<br>SETAUKET, NY 11733 |
| **2.950** State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | SUBSCRIPTION AGREEMENT DATED 11/01/2021<br><br>EMMA S. CLARK MEMORIAL LIBRARY<br>120 MAIN ST<br>SETAUKET, NY 11733 |

Debtor   Creativebug, LLC
         Name

Case number (if known):   25-10074

   Additional Page if Debtor Has More Executory Contracts or Unexpired Leases

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|
| **2.951** State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | SUBSCRIPTION AGREEMENT DATED 11/01/2022<br><br>EMMA S. CLARK MEMORIAL LIBRARY<br>120 MAIN ST<br>SETAUKET, NY 11733 |
| **2.952** State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | SUBSCRIPTION AGREEMENT DATED 05/01/2023<br><br>ENFIELD PUBLIC LIBRARY<br>104 MIDDLE ROAD<br>ENFIELD, CT 06082 |
| **2.953** State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | SUBSCRIPTION AGREEMENT DATED 05/01/2024<br><br>ENFIELD PUBLIC LIBRARY<br>104 MIDDLE ROAD<br>ENFIELD, CT 06082 |
| **2.954** State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | SUBSCRIPTION AGREEMENT DATED 10/01/2023<br><br>ENGLEWOOD PUBLIC LIBRARY<br>1000 ENGLEWOOD PARKWAY<br>ENGLEWOOD, CO 80110 |
| **2.955** State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | SUBSCRIPTION AGREEMENT DATED 10/01/2024<br><br>ENGLEWOOD PUBLIC LIBRARY<br>1000 ENGLEWOOD PARKWAY<br>ENGLEWOOD, CO 80110 |
| **2.956** State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | SUBSCRIPTION AGREEMENT DATED 11/01/2020<br><br>ENGLEWOOD PUBLIC LIBRARY<br>1000 ENGLEWOOD PARKWAY<br>ENGLEWOOD, CO 80110 |
| **2.957** State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | SUBSCRIPTION AGREEMENT DATED 09/01/2021<br><br>ESOPUS LIBRARY<br>P.O. BOX 1167<br>128 CANAL STREET<br>PORT EWEN, NY 12466 |

Debtor   Creativebug, LLC
         Name                                          Case number (if known): 25-10074



**Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|
| **2.958** State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | SUBSCRIPTION AGREEMENT DATED 01/01/2021<br><br>ESPANOLA PUBLIC LIBRARY<br>245 AVERY DRIVE<br>ESPANOLA, ON P5E1S4<br>CANADA |
| **2.959** State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | SUBSCRIPTION AGREEMENT DATED 01/01/2022<br><br>ESPANOLA PUBLIC LIBRARY<br>245 AVERY DRIVE<br>ESPANOLA, ON P5E1S4<br>CANADA |
| **2.960** State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | SUBSCRIPTION AGREEMENT DATED 01/01/2023<br><br>ESPANOLA PUBLIC LIBRARY<br>245 AVERY DRIVE<br>ESPANOLA, ON P5E1S4<br>CANADA |
| **2.961** State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | SUBSCRIPTION AGREEMENT DATED 01/01/2024<br><br>ESPANOLA PUBLIC LIBRARY<br>245 AVERY DRIVE<br>ESPANOLA, ON P5E1S4<br>CANADA |
| **2.962** State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | SUBSCRIPTION AGREEMENT DATED 01/01/2024<br><br>ESSEX COUNTY LIBRARY<br>360 FAIRVIEW AVENUE WEST<br>SUITE 101<br>ESSEX, ON N8M1Y3<br>CANADA |
| **2.963** State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | SUBSCRIPTION AGREEMENT DATED 01/01/2025<br><br>ESSEX COUNTY LIBRARY<br>360 FAIRVIEW AVENUE WEST<br>SUITE 101<br>ESSEX, ON N8M1Y3<br>CANADA |
| **2.964** State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | SUBSCRIPTION AGREEMENT DATED 02/01/2021<br><br>ESTACADA PUBLIC LIBRARY<br>825 NW WADE ST<br>ESTACADA, OR 97023 |

Debtor    Creativebug, LLC

Name

Case number (if known):  25-10074



**Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|
| **2.965** State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | SUBSCRIPTION AGREEMENT DATED 02/01/2022<br><br>ESTACADA PUBLIC LIBRARY<br>825 NW WADE ST<br>ESTACADA, OR 97023 |
| **2.966** State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | SUBSCRIPTION AGREEMENT DATED 02/01/2023<br><br>ESTACADA PUBLIC LIBRARY<br>825 NW WADE ST<br>ESTACADA, OR 97023 |
| **2.967** State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | SUBSCRIPTION AGREEMENT DATED 01/15/2024<br><br>EVANSTON PUBLIC LIBRARY<br>1703 ORRINGTON AVENUE<br>EVANSTON, IL 60201 |
| **2.968** State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | SUBSCRIPTION AGREEMENT DATED 01/23/2024<br><br>EVANSTON PUBLIC LIBRARY<br>1703 ORRINGTON AVENUE<br>EVANSTON, IL 60201 |
| **2.969** State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | SUBSCRIPTION AGREEMENT DATED 02/01/2025<br><br>EVANSTON PUBLIC LIBRARY<br>1703 ORRINGTON AVENUE<br>EVANSTON, IL 60201 |
| **2.970** State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | SUBSCRIPTION AGREEMENT DATED 05/01/2022<br><br>EVANSVILLE VANDERBURGH PUBLIC LIBRARY<br>200 SE MARTIN LUTHER KING JR BLVD<br>EVANSVILLE, IN 47713 |
| **2.971** State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | SUBSCRIPTION AGREEMENT DATED 05/01/2020<br><br>EVANSVILLE VANDERBURGH PUBLIC LIBRARY<br>200 SE MARTIN LUTHER KING JR BLVD<br>EVANSVILLE, IN 47713 |

Debtor    Creativebug, LLC
Name                                                Case number (if known):  25-10074



**Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|
| **2.972** State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | SUBSCRIPTION AGREEMENT DATED 05/01/2021<br><br>EVANSVILLE-VANDERBURGH PUBLIC LIBRARY<br>200 SE MARTIN LUTHER KING JR BLVD<br>EVANSVILLE, IN 47713 |
| **2.973** State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | SUBSCRIPTION AGREEMENT DATED 05/01/2020<br><br>EVERETT PUBLIC LIBRARY<br>2702 HOYT AVE<br>EVERETT, WA 98201 |
| **2.974** State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | SUBSCRIPTION AGREEMENT DATED 05/01/2023<br><br>EVERETT PUBLIC LIBRARY<br>2702 HOYT AVE<br>EVERETT, WA 98201 |
| **2.975** State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | SUBSCRIPTION AGREEMENT DATED 01/01/2023<br><br>EVERETT ROEHL MARSHFIELD PUBLIC LIBRARY<br>105 SO. MAPLE AVE.<br>MARSHFIELD, WI 54449 |
| **2.976** State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | SUBSCRIPTION AGREEMENT DATED 02/01/2021<br><br>FAIR HAVEN PUBLIC LIBRARY<br>14426 SOUTH RICHMOND AVE<br>FAIR HAVEN, NY 13064 |
| **2.977** State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | SUBSCRIPTION AGREEMENT DATED 10/01/2018<br><br>FAIRFIELD PUBLIC LIBRARY<br>1080 OLD POST RD<br>FAIRFIELD, CT 06824 |
| **2.978** State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | SUBSCRIPTION AGREEMENT DATED 10/01/2020<br><br>FAIRFIELD PUBLIC LIBRARY<br>1080 OLD POST RD<br>FAIRFIELD, CT 06824 |

Debtor   Creativebug, LLC
       Name

 **Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|
| **2.979** State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | SUBSCRIPTION AGREEMENT DATED 10/01/2021<br><br>FAIRFIELD PUBLIC LIBRARY<br>1080 OLD POST RD<br>FAIRFIELD, CT 06824 |
| **2.980** State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | SUBSCRIPTION AGREEMENT DATED 10/01/2022<br><br>FAIRFIELD PUBLIC LIBRARY<br>1080 OLD POST RD<br>FAIRFIELD, CT 06824 |
| **2.981** State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | SUBSCRIPTION AGREEMENT DATED 10/01/2023<br><br>FAIRFIELD PUBLIC LIBRARY<br>1080 OLD POST RD<br>FAIRFIELD, CT 06824 |
| **2.982** State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | SUBSCRIPTION AGREEMENT DATED 10/01/2024<br><br>FAIRFIELD PUBLIC LIBRARY<br>1080 OLD POST RD<br>FAIRFIELD, CT 06824 |
| **2.983** State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | SUBSCRIPTION AGREEMENT DATED 09/01/2020<br><br>FAIRMOUNT COMMUNITY LIBRARY<br>406 CHAPEL DRIVE<br>SYRACUSE, NY 13219 |
| **2.984** State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | SUBSCRIPTION AGREEMENT DATED 09/01/2021<br><br>FAIRMOUNT COMMUNITY LIBRARY<br>406 CHAPEL DRIVE<br>SYRACUSE, NY 13219 |
| **2.985** State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | SUBSCRIPTION AGREEMENT DATED 05/01/2020<br><br>FAIRVIEW HEIGHTS PUBLIC LIBRARY<br>10017 BUNKUM RD<br>FAIRVIEW HEIGHTS, IL 62208 |

Debtor  Creativebug, LLC
_____  Case number (if known)  25-10074
Name



**Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|
| **2.986** State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br>List the contract number of any government contract | MARKETING AGREEMENT DATED 04/22/2015<br><br>FANCY TIGER CRAFTS<br>59 BROADWAY<br>DENVER, CO 80203 |
| **2.987** State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br>List the contract number of any government contract | STATEMENT OF WORK (SOW) DATED 01/12/2015<br><br>FANCY TIGER CRAFTS<br>59 BROADWAY<br>DENVER, CO 80203 |
| **2.988** State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br>List the contract number of any government contract | STATEMENT OF WORK (SOW) DATED 04/22/2016<br><br>FANCY TIGER CRAFTS<br>59 BROADWAY<br>DENVER, CO 80203 |
| **2.989** State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br>List the contract number of any government contract | STATEMENT OF WORK (SOW) DATED 05/21/2014<br><br>FANCY TIGER CRAFTS<br>59 BROADWAY<br>DENVER, CO 80203 |
| **2.990** State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br>List the contract number of any government contract | SUBSCRIPTION AGREEMENT DATED 01/15/2022<br><br>FARGO PUBLIC LIBRARY<br>101 4TH ST N<br>FARGO, ND 58102 |
| **2.991** State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br>List the contract number of any government contract | SUBSCRIPTION AGREEMENT DATED 01/15/2023<br><br>FARGO PUBLIC LIBRARY<br>101 4TH ST N<br>FARGO, ND 58102 |
| **2.992** State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br>List the contract number of any government contract | SUBSCRIPTION AGREEMENT DATED 05/15/2021<br><br>FARGO PUBLIC LIBRARY<br>102 3RD ST NORTH<br>FARGO, ND 58102 |

Case 25-10068-CTG   Doc 378   Filed 02/11/25   Page 195 of 525

Debtor   Creativebug, LLC
     Name
Case number (if known): 25-10074



**Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|
| **2.993** State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | SUBSCRIPTION AGREEMENT DATED 07/01/2022<br><br>FARMINGTON LIBRARIES<br>6 MONTEITH DRIVE<br>FARMINGTON, CT 06032 |
| **2.994** State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | SUBSCRIPTION AGREEMENT DATED 07/01/2023<br><br>FARMINGTON LIBRARIES<br>6 MONTEITH DRIVE<br>FARMINGTON, CT 06032 |
| **2.995** State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | SUBSCRIPTION AGREEMENT DATED 07/01/2024<br><br>FARMINGTON LIBRARIES<br>6 MONTEITH DRIVE<br>FARMINGTON, CT 06032 |
| **2.996** State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | SUBSCRIPTION AGREEMENT DATED 07/01/2022<br><br>FARMINGTON PUBLIC LIBRARY<br>2101 FARMINGTON AVE<br>FARMINGTON, NM 87401 |
| **2.997** State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | SUBSCRIPTION AGREEMENT DATED 04/01/2023<br><br>FAYETTE COUNTY PUBLIC LIBRARY<br>828 GRAND AVE.<br>CONNERSVILLE, IN 47331 |
| **2.998** State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | SUBSCRIPTION AGREEMENT DATED 01/01/2024<br><br>FENNVILLE DISTRICT LIBRARY<br>P.O. BOX 1130<br>FENNVILLE, MI 49408 |
| **2.999** State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | SUBSCRIPTION AGREEMENT DATED 04/01/2023<br><br>FERNDALE AREA DISTRICT LIBRARY<br>222 E. NINE MILE ROAD<br>FERNDALE, MI 48220 |



**Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|
| **2.1000** State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | SUBSCRIPTION AGREEMENT DATED 04/01/2021<br><br>FINDLAY-HANCOCK PUBLIC LIBRARY<br>206 BROADWAY<br>FINDLAY, OH 45840 |
| **2.1001** State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | SUBSCRIPTION AGREEMENT DATED 06/15/2023<br><br>FINKELSTEIN MEMORIAL LIBRARY<br>24 CHESTNUT STREET<br>SPRING VALLEY, NY 10977 |
| **2.1002** State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | SERVICES AGREEMENT DATED 07/15/2013<br><br>LIESL & CO.<br>244 FIFTH AVENUE<br>SUITE 2192<br>NEW YORK, NY 10001 |
| **2.1003** State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | SUBSCRIPTION AGREEMENT DATED 02/23/2024<br><br>FLAT RIVER COMMUNITY LIBRARY<br>200 W JUDD ST<br>GREENVILLE, MI 48838 |
| **2.1004** State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | SUBSCRIPTION AGREEMENT DATED 03/01/2021<br><br>FLAT RIVER COMMUNITY LIBRARY<br>200 W JUDD ST<br>GREENVILLE, MI 48838 |
| **2.1005** State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | SUBSCRIPTION AGREEMENT DATED 03/01/2022<br><br>FLAT RIVER COMMUNITY LIBRARY<br>200 W JUDD ST<br>GREENVILLE, MI 48838 |
| **2.1006** State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | SUBSCRIPTION AGREEMENT DATED 03/01/2023<br><br>FLAT RIVER COMMUNITY LIBRARY<br>200 W JUDD ST<br>GREENVILLE, MI 48838 |

Debtor   Creativebug, LLC
         Name

Case number (if known):   25-10074

 **Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|
| **2.1007** State what the contract or lease is for and the nature of the debtor's interest — SUBSCRIPTION AGREEMENT DATED 01/01/2025 <br><br> State the term remaining <br><br> List the contract number of any government contract | FLATHEAD COUNTY LIBRARY <br> 247 1ST AVE EAST <br> KALISPELL, MT 59901 |
| **2.1008** State what the contract or lease is for and the nature of the debtor's interest — SUBSCRIPTION AGREEMENT DATED 07/01/2020 <br><br> State the term remaining <br><br> List the contract number of any government contract | FLEMING COUNTY PUBLIC LIBRARY <br> 202 BYPASS BLVD <br> FLEMINGSBURG, KY 41041 |
| **2.1009** State what the contract or lease is for and the nature of the debtor's interest — SUBSCRIPTION AGREEMENT DATED 03/01/2021 <br><br> State the term remaining <br><br> List the contract number of any government contract | FLINT MEMORIAL LIBRARY <br> 147 PARK STREET <br> NORTH READING, MA 01864 |
| **2.1010** State what the contract or lease is for and the nature of the debtor's interest — STATEMENT OF WORK (SOW) DATED 03/15/2016 <br><br> State the term remaining <br><br> List the contract number of any government contract | FLORA SHANNON BOWLEY <br> ADDRESS ON FILE |
| **2.1011** State what the contract or lease is for and the nature of the debtor's interest — SUBSCRIPTION AGREEMENT DATED 06/01/2020 <br><br> State the term remaining <br><br> List the contract number of any government contract | FLORHAM PARK PUBLIC LIBRARY <br> 107 RIDGEDALE AVE <br> FLORHAM PARK, NJ 07932 |
| **2.1012** State what the contract or lease is for and the nature of the debtor's interest — SUBSCRIPTION AGREEMENT DATED 01/01/2024 <br><br> State the term remaining <br><br> List the contract number of any government contract | FOND DU LAC PUBLIC LIBRARY <br> 32 SHEBOYGAN ST. <br> FOND DU LAC, WI 54935 |
| **2.1013** State what the contract or lease is for and the nature of the debtor's interest — SUBSCRIPTION AGREEMENT DATED 06/09/2023 <br><br> State the term remaining <br><br> List the contract number of any government contract | FORBUSH MEMORIAL LIBRARY <br> P.O. BOX 468 <br> WESTMINSTER, MA 01473 |

Debtor    Creativebug, LLC

    Name

Case number (if known):    25-10074

---

**Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

| Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page. | |
|---|---|
| **List all contracts and unexpired leases** | **State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease** |
| **2.1014** State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | SUBSCRIPTION AGREEMENT DATED 06/09/2024<br><br>FORBUSH MEMORIAL LIBRARY<br>P.O. BOX 468<br>WESTMINSTER, MA 01473 |
| **2.1015** State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | SUBSCRIPTION AGREEMENT DATED 06/10/2022<br><br>FORBUSH MEMORIAL LIBRARY<br>P.O. BOX 468<br>WESTMINSTER, MA 01473 |
| **2.1016** State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | SUBSCRIPTION AGREEMENT DATED 04/01/2021<br><br>FOREST PARK PUBLIC LIBRARY<br>7555 JACKSON BLVD<br>FOREST PARK, IL 60130 |
| **2.1017** State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | SUBSCRIPTION AGREEMENT DATED 04/01/2022<br><br>FOREST PARK PUBLIC LIBRARY<br>7555 JACKSON BLVD<br>FOREST PARK, IL 60130 |
| **2.1018** State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | SUBSCRIPTION AGREEMENT DATED 04/01/2023<br><br>FOREST PARK PUBLIC LIBRARY<br>7555 JACKSON BLVD<br>FOREST PARK, IL 60130 |
| **2.1019** State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | SUBSCRIPTION AGREEMENT DATED 04/01/2024<br><br>FOREST PARK PUBLIC LIBRARY<br>7555 JACKSON BLVD<br>FOREST PARK, IL 60130 |
| **2.1020** State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | STATEMENT OF WORK (SOW) DATED 06/25/2013<br><br>FORK & SPOON PRODUCTIONS<br>2161 THIRD STREET<br>SAN FRANCISCO, CA 94107 |

Debtor  Creativebug, LLC

Name

Case number (if known): 25-10074

**Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|
| **2.1021** State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | STATEMENT OF WORK (SOW) DATED 07/17/2013<br><br>FORK & SPOON PRODUCTIONS<br>2161 THIRD STREET<br>SAN FRANCISCO, CA 94107 |
| **2.1022** State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | SUBSCRIPTION AGREEMENT DATED 05/01/2023<br><br>FORT ERIE PUBLIC LIBRARY<br>136 GILMORE ROAD<br>FORT ERIE, ON L2A2M1<br>CANADA |
| **2.1023** State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | SUBSCRIPTION AGREEMENT DATED 05/01/2020<br><br>FORT LEE PUBLIC LIBRARY<br>320 MAIN STREET<br>FORT LEE, NJ 07024 |
| **2.1024** State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | SUBSCRIPTION AGREEMENT DATED 05/01/2021<br><br>FORT LEE PUBLIC LIBRARY<br>320 MAIN STREET<br>FORT LEE, NJ 07024 |
| **2.1025** State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | SUBSCRIPTION AGREEMENT DATED 05/01/2022<br><br>FORT LEE PUBLIC LIBRARY<br>320 MAIN STREET<br>FORT LEE, NJ 07024 |
| **2.1026** State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | SUBSCRIPTION AGREEMENT DATED 05/01/2023<br><br>FORT LEE PUBLIC LIBRARY<br>320 MAIN STREET<br>FORT LEE, NJ 07024 |
| **2.1027** State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | SUBSCRIPTION AGREEMENT DATED 05/01/2024<br><br>FORT LEE PUBLIC LIBRARY<br>320 MAIN STREET<br>FORT LEE, NJ 07024 |

Debtor   Creativebug, LLC
_____
Name

Case number (if known):   25-10074



**Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|
| **2.1028** State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | SUBSCRIPTION AGREEMENT DATED 01/01/2020<br><br>FORT SASKATCHEWAN PUBLIC LIBRARY<br>10011 102 ST<br>FORT SASKATCHEWAN, AB T8L 2C5<br>CANADA |
| **2.1029** State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | SUBSCRIPTION AGREEMENT DATED 01/01/2021<br><br>FORT VANCOUVER REGIONAL LIBRARIES<br>1007 E PLAIN MILL BLVD<br>VANCOUVER, WA 98663 |
| **2.1030** State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | SUBSCRIPTION AGREEMENT DATED 01/01/2024<br><br>FORT VANCOUVER REGIONAL LIBRARY DISTRICT<br>2018 GRAND BLVD.<br>VANCOUVER, WA 98661 |
| **2.1031** State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | SUBSCRIPTION AGREEMENT DATED 01/01/2025<br><br>FORT VANCOUVER REGIONAL LIBRARY DISTRICT<br>2018 GRAND BLVD.<br>VANCOUVER, WA 98661 |
| **2.1032** State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | SUBSCRIPTION AGREEMENT DATED 06/01/2020<br><br>FOSSIL RIDGE PUBLIC LIBRARY DISTRICT<br>386 W KENNEDY ROAD<br>BRAIDWOOD, IL 60408 |
| **2.1033** State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | SUBSCRIPTION AGREEMENT DATED 06/01/2021<br><br>FOSSIL RIDGE PUBLIC LIBRARY DISTRICT<br>386 W KENNEDY ROAD<br>BRAIDWOOD, IL 60408 |
| **2.1034** State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | SUBSCRIPTION AGREEMENT DATED 10/14/2022<br><br>FOUNTAINDALE PUBLIC LIBRARY DISTRICT<br>200 W BRIARCLIFF RD<br>BOLINGBROOK, IL 60440 |

Debtor    Creativebug, LLC
_____    Case number (if known): 25-10074
          Name

    **Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

| Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page. | |
|---|---|
| **List all contracts and unexpired leases** | **State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease** |
| **2.1035** State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | SUBSCRIPTION AGREEMENT DATED 12/01/2020 | FOUNTAINDALE PUBLIC LIBRARY DISTRICT<br>200 W BRIARCLIFF RD<br>BOLINGBROOK, IL 60440 |
| **2.1036** State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | SUBSCRIPTION AGREEMENT DATED 12/01/2023 | FOUNTAINDALE PUBLIC LIBRARY DISTRICT<br>300 WEST BRIARCLIFF ROAD<br>BOLINGBROOK, IL 60440 |
| **2.1037** State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | SUBSCRIPTION AGREEMENT DATED 02/01/2021 | FOX LAKE PUBLIC LIBRARY<br>117 W STATE ST<br>FOX LAKE, WI 53933 |
| **2.1038** State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | SUBSCRIPTION AGREEMENT DATED 02/01/2022 | FOX LAKE PUBLIC LIBRARY<br>117 W STATE ST<br>FOX LAKE, WI 53933 |
| **2.1039** State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | SUBSCRIPTION AGREEMENT DATED 08/01/2020 | FOX RIVER VALLEY PUBLIC LIBRARY DISTRICT<br>555 BARRINGTON AVE<br>EAST DUNDEE, IL 60118 |
| **2.1040** State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | SUBSCRIPTION AGREEMENT DATED 08/01/2021 | FOX RIVER VALLEY PUBLIC LIBRARY DISTRICT<br>555 BARRINGTON AVE<br>EAST DUNDEE, IL 60118 |
| **2.1041** State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | SUBSCRIPTION AGREEMENT DATED 06/01/2020 | FRANKLIN LAKES PUBLIC LIBRARY<br>470 DEKORTE DRIVE<br>FRANKLIN LAKES, NJ 07417 |

Debtor    Creativebug, LLC
_____    Case number (if known): 25-10074
          Name

  **Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|
| **2.1042** State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | SUBSCRIPTION AGREEMENT DATED 09/01/2020<br><br>FRANKLIN PARK PUBLIC LIBRARY DISTRICT<br>10311 GRAND AVE<br>FRANKLIN PARK, IL 60131 |
| **2.1043** State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | SUBSCRIPTION AGREEMENT DATED 09/01/2023<br><br>FRANKLIN PARK PUBLIC LIBRARY DISTRICT<br>10311 GRAND AVE<br>FRANKLIN PARK, IL 60131 |
| **2.1044** State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | SUBSCRIPTION AGREEMENT DATED 09/01/2024<br><br>FRANKLIN PARK PUBLIC LIBRARY DISTRICT<br>10311 GRAND AVE<br>FRANKLIN PARK, IL 60131 |
| **2.1045** State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | SUBSCRIPTION AGREEMENT DATED 01/01/2022<br><br>FRANKLIN PUBLIC LIBRARY<br>32455 FRANKLIN ROAD<br>FRANKLIN, MI 48025 |
| **2.1046** State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | SUBSCRIPTION AGREEMENT DATED 06/30/2022<br><br>FRANKLIN PUBLIC LIBRARY<br>118 MAIN ST<br>FRANKLIN, MA 02038 |
| **2.1047** State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | SUBSCRIPTION AGREEMENT DATED 06/30/2023<br><br>FRANKLIN PUBLIC LIBRARY<br>118 MAIN ST<br>FRANKLIN, MA 02038 |
| **2.1048** State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | SUBSCRIPTION AGREEMENT DATED 07/01/2020<br><br>FRANKLIN PUBLIC LIBRARY<br>118 MAIN ST<br>FRANKLIN, MA 02038 |

Debtor   Creativebug, LLC
_____
Name

Case number (if known):   25-10074



**Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|
| **2.1049** State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | SUBSCRIPTION AGREEMENT DATED 07/01/2021<br><br>FRANKLIN PUBLIC LIBRARY<br>118 MAIN ST<br>FRANKLIN, MA 02038 |
| **2.1050** State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | SUBSCRIPTION AGREEMENT DATED 07/01/2024<br><br>FRANKLIN PUBLIC LIBRARY<br>118 MAIN ST<br>FRANKLIN, MA 02038 |
| **2.1051** State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | SUBSCRIPTION AGREEMENT DATED 07/01/2021<br><br>FRASER VALLEY REGIONAL LIBRARY<br>34589 DELAIR RD<br>ABBOTSFORD, BC V2S 5Y1<br>CANADA |
| **2.1052** State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | SUBSCRIPTION AGREEMENT DATED 07/01/2024<br><br>FRASER VALLEY REGIONAL LIBRARY<br>34589 DELAIR RD<br>ABBOTSFORD, BC V2S 5Y1<br>CANADA |
| **2.1053** State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | SUBSCRIPTION AGREEMENT DATED 05/01/2024<br><br>FREE LIBRARY OF NORTHAMPTON TOWNSHIP<br>25 UPPER HOLLAND ROAD<br>RICHBORO, PA 18954 |
| **2.1054** State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | SUBSCRIPTION AGREEMENT DATED 07/01/2020<br><br>FREEDOM PUBLIC LIBRARY<br>38 OLD PORTLAND RD<br>FREEDOM, NH 03836 |
| **2.1055** State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | SUBSCRIPTION AGREEMENT DATED 07/01/2021<br><br>FREEDOM PUBLIC LIBRARY<br>PO BOX 159<br>FREEDOM, NH 03836 |

Debtor   Creativebug, LLC
      Name

Case number (if known):   25-10074

 **Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|
| **2.1056** State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | SUBSCRIPTION AGREEMENT DATED 07/01/2021<br><br>FREETOWN PUBLIC LIBRARIES<br>3 NORTH MAIN ST<br>ASSONET, MA 02702 |
| **2.1057** State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | SUBSCRIPTION AGREEMENT DATED 07/01/2022<br><br>FREETOWN PUBLIC LIBRARIES<br>6 NORTH MAIN STREET<br>ASSONET, MA 02702 |
| **2.1058** State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | PRICING AGREEMENT DATED 10/01/2022<br><br>FREMONT PUBLIC LIBRARY DISTRICT<br>1004 W. TOLEDO ST.<br>FREMONT, IN 46737 |
| **2.1059** State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | SUBSCRIPTION AGREEMENT DATED 08/01/2020<br><br>FREMONT PUBLIC LIBRARY DISTRICT<br>1004 W. TOLEDO ST.<br>FREMONT, IN 46737 |
| **2.1060** State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | SUBSCRIPTION AGREEMENT DATED 10/01/2022<br><br>FREMONT PUBLIC LIBRARY DISTRICT<br>1170 N. MIDLOTHIAN RD.<br>MUNDELEIN, IL 60060 |
| **2.1061** State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | SUBSCRIPTION AGREEMENT DATED 07/01/2021<br><br>FRIENDS OF THE NORTHVALE PUBLIC LIBRARY<br>PO BOX 5<br>NORTHVALE, NJ 07647 |
| **2.1062** State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | PRICING AGREEMENT DATED 04/01/2023<br><br>FULTON COUNTY LIBRARY SYSTEM<br>ONE MARGARET MITCHELL SQUARE<br>101 AUBURN AVENUE<br>ATLANTA, GA 30303 |

Debtor  Creativebug, LLC
_____
Name

Case number (if known): 25-10074
_____

 **Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|
| **2.1063** State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | SUBSCRIPTION AGREEMENT DATED 04/01/2020 | FULTON COUNTY LIBRARY SYSTEM<br>ONE MARGARET MITCHELL SQUARE<br>101 AUBURN AVENUE<br>ATLANTA, GA 30303 |
| **2.1064** State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | SUBSCRIPTION AGREEMENT DATED 04/01/2023 | FULTON COUNTY LIBRARY SYSTEM<br>ONE MARGARET MITCHELL SQUARE<br>101 AUBURN AVENUE<br>ATLANTA, GA 30303 |
| **2.1065** State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | SUBSCRIPTION AGREEMENT DATED 05/01/2020 | G.A.R. MEMORIAL LIBRARY<br>490 MAIN STREET<br>WEST NEWBURY, MA 01985 |
| **2.1066** State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | SUBSCRIPTION AGREEMENT DATED 06/01/2020 | GALE LIBRARY<br>23 HIGHLAND STREET<br>HOLDEN, MA 01520 |
| **2.1067** State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | SUBSCRIPTION AGREEMENT DATED 06/01/2021 | GALE LIBRARY<br>23 HIGHLAND STREET<br>HOLDEN, MA 01520 |
| **2.1068** State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | SUBSCRIPTION AGREEMENT DATED 09/01/2020 | GALE LIBRARY<br>16 S MAIN ST<br>NEWTON, NH 03858 |
| **2.1069** State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | SUBSCRIPTION AGREEMENT DATED 01/01/2021 | GALENA PUBLIC LIBRARY<br>601 S BENCH ST<br>GALENA, IL 61036 |

Debtor    Creativebug, LLC
_____    Case number (if known): 25-10074
Name

    **Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

| Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page. | |
|---|---|
| **List all contracts and unexpired leases** | **State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease** |
| **2.1070** **State what the contract or lease is for and the nature of the debtor's interest** <br><br> **State the term remaining** <br> **List the contract number of any government contract** | SUBSCRIPTION AGREEMENT DATED 10/01/2020 <br><br> GALESBURG PUBLIC LIBRARY <br> 40 EAST SIMMONS STREET <br> GALESBURG, IL 61401 |
| **2.1071** **State what the contract or lease is for and the nature of the debtor's interest** <br><br> **State the term remaining** <br> **List the contract number of any government contract** | SUBSCRIPTION AGREEMENT DATED 04/01/2021 <br><br> GANANANOQUE PUBLIC LIBRARY <br> 100 PARK ST <br> GANANANOQUE, ON <br> CANADA |
| **2.1072** **State what the contract or lease is for and the nature of the debtor's interest** <br><br> **State the term remaining** <br> **List the contract number of any government contract** | SUBSCRIPTION AGREEMENT DATED 09/01/2022 <br><br> GARFIELD COUNTY LIBRARIES <br> 207 EAST AVENUE <br> RIFLE, CO 81650 |
| **2.1073** **State what the contract or lease is for and the nature of the debtor's interest** <br><br> **State the term remaining** <br> **List the contract number of any government contract** | SUBSCRIPTION AGREEMENT DATED 10/01/2020 <br><br> GARFIELD COUNTY LIBRARIES <br> 207 EAST AVENUE <br> RIFLE, CO 81650 |
| **2.1074** **State what the contract or lease is for and the nature of the debtor's interest** <br><br> **State the term remaining** <br> **List the contract number of any government contract** | SUBSCRIPTION AGREEMENT DATED 01/01/2019 <br><br> GARLAND COUNTY LIBRARY <br> 1427 MALVERN AVENUE <br> HOT SPRINGS, AR 71901 |
| **2.1075** **State what the contract or lease is for and the nature of the debtor's interest** <br><br> **State the term remaining** <br> **List the contract number of any government contract** | SUBSCRIPTION AGREEMENT DATED 01/01/2020 <br><br> GARLAND COUNTY LIBRARY <br> 1427 MALVERN AVENUE <br> HOT SPRINGS, AR 71901 |
| **2.1076** **State what the contract or lease is for and the nature of the debtor's interest** <br><br> **State the term remaining** <br> **List the contract number of any government contract** | SUBSCRIPTION AGREEMENT DATED 01/01/2021 <br><br> GARLAND COUNTY LIBRARY <br> 1427 MALVERN AVENUE <br> HOT SPRINGS, AR 71901 |

Debtor   Creativebug, LLC
_____   Case number (if known): 25-10074
Name



**Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|
| **2.1077** State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | SUBSCRIPTION AGREEMENT DATED 01/01/2022<br><br>GARLAND COUNTY LIBRARY<br>1427 MALVERN AVENUE<br>HOT SPRINGS, AR 71901 |
| **2.1078** State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | SUBSCRIPTION AGREEMENT DATED 04/01/2021<br><br>GARY BYKER MEMORIAL LIBRARY OF HUDSONVILLE<br>3338 VAN BUREN ST<br>HUDSONVILLE, MI 49426 |
| **2.1079** State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | SUBSCRIPTION AGREEMENT DATED 04/01/2024<br><br>GARY BYKER MEMORIAL LIBRARY OF HUDSONVILLE<br>3338 VAN BUREN ST<br>HUDSONVILLE, MI 49426 |
| **2.1080** State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | SUBSCRIPTION AGREEMENT DATED 01/01/2024<br><br>GARY PUBLIC LIBRARY<br>220 W. 5TH AVENUE<br>GARY, IN 46402 |
| **2.1081** State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | SUBSCRIPTION AGREEMENT DATED 12/15/2022<br><br>GARY PUBLIC LIBRARY<br>220 W. 5TH AVENUE<br>GARY, IN 46402 |
| **2.1082** State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | SUBSCRIPTION AGREEMENT DATED 04/01/2020<br><br>GENEVA PUBLIC LIBRARY DISTRICT<br>127 JAMES ST<br>GENEVA, IL 60134 |
| **2.1083** State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | SUBSCRIPTION AGREEMENT DATED 04/01/2021<br><br>GENEVA PUBLIC LIBRARY DISTRICT<br>227 S 7TH ST<br>GENEVA, IL 60134 |

Debtor   Creativebug, LLC
         Name

Case number (if known):   25-10074

   **Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|
| **2.1084** State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | SUBSCRIPTION AGREEMENT DATED 04/01/2024<br><br>GENEVA PUBLIC LIBRARY DISTRICT<br>227 S 7TH ST<br>GENEVA, IL 60134 |
| **2.1085** State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | SUBSCRIPTION AGREEMENT DATED 10/01/2022<br><br>GENOA PUBLIC LIBRARY DISTRICT<br>240 WEST MAIN<br>STREETGENOA, IL 60135 |
| **2.1086** State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | SUBSCRIPTION AGREEMENT DATED 06/01/2020<br><br>GENTRY COUNTY LIBRARY<br>304 N PARK ST<br>STANBERRY, MO 64489 |
| **2.1087** State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | SUBSCRIPTION AGREEMENT DATED 06/01/2023<br><br>GENTRY COUNTY LIBRARY<br>304 N PARK ST<br>STANBERRY, MO 64489 |
| **2.1088** State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | SUBSCRIPTION AGREEMENT DATED 06/01/2020<br><br>GEORGETOWN PEABODY LIBRARY<br>2 MAPLE ST<br>GEORGETOWN, MA 01833 |
| **2.1089** State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | SUBSCRIPTION AGREEMENT DATED 06/01/2021<br><br>GEORGETOWN PEABODY LIBRARY<br>2 MAPLE ST<br>GEORGETOWN, MA 01833 |
| **2.1090** State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | SUBSCRIPTION AGREEMENT DATED 12/01/2024<br><br>GEORGETOWN PEABODY LIBRARY<br>2 MAPLE ST<br>GEORGETOWN, MA 01833 |

Debtor   Creativebug, LLC
_____
Name

Case number (if known):   25-10074



**Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|
| **2.1091** State what the contract or lease is for and the nature of the debtor's interest <br><br> State the term remaining <br><br> List the contract number of any government contract | SUBSCRIPTION AGREEMENT DATED 01/01/2024 <br><br> GEORGIAN BAY TOWNSHIP PUBLIC LIBRARY <br> 2587 HONEY HARBOUR ROAD <br> P.O. BOX 220 <br> HONEY HARBOUR, ON P0E1E0 <br> CANADA |
| **2.1092** State what the contract or lease is for and the nature of the debtor's interest <br><br> State the term remaining <br><br> List the contract number of any government contract | SUBSCRIPTION AGREEMENT DATED 01/01/2025 <br><br> GEORGIAN BAY TOWNSHIP PUBLIC LIBRARY <br> 2587 HONEY HARBOUR ROAD <br> P.O. BOX 220 <br> HONEY HARBOUR, ON P0E1E0 <br> CANADA |
| **2.1093** State what the contract or lease is for and the nature of the debtor's interest <br><br> State the term remaining <br><br> List the contract number of any government contract | SUBSCRIPTION AGREEMENT DATED 01/01/2024 <br><br> GEORGINA PUBLIC LIBRARY <br> 90 WEXFORD DRIVE <br> KESWICK, ON L4P3P7 <br> CANADA |
| **2.1094** State what the contract or lease is for and the nature of the debtor's interest <br><br> State the term remaining <br><br> List the contract number of any government contract | SUBSCRIPTION AGREEMENT DATED 01/01/2025 <br><br> GEORGINA PUBLIC LIBRARY <br> 90 WEXFORD DRIVE <br> KESWICK, ON L4P3P7 <br> CANADA |
| **2.1095** State what the contract or lease is for and the nature of the debtor's interest <br><br> State the term remaining <br><br> List the contract number of any government contract | SUBSCRIPTION AGREEMENT DATED 07/05/2022 <br><br> GILBREATH MEMORIAL LIBRARY <br> 916 N MAIN ST <br> WINNSBORO, TX 75494 |
| **2.1096** State what the contract or lease is for and the nature of the debtor's interest <br><br> State the term remaining <br><br> List the contract number of any government contract | SUBSCRIPTION AGREEMENT DATED 07/05/2023 <br><br> GILBREATH MEMORIAL LIBRARY <br> 916 N MAIN ST <br> WINNSBORO, TX 75494 |
| **2.1097** State what the contract or lease is for and the nature of the debtor's interest <br><br> State the term remaining <br><br> List the contract number of any government contract | SUBSCRIPTION AGREEMENT DATED 07/05/2024 <br><br> GILBREATH MEMORIAL LIBRARY <br> 916 N MAIN ST <br> WINNSBORO, TX 75494 |

Debtor   Creativebug, LLC
         Name

Case number (if known): 25-10074

  **Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|
| **2.1098** State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | SUBSCRIPTION AGREEMENT DATED 05/01/2020<br><br>GILFORD PUBLIC LIBRARY<br>1 POTTER HILL ROAD<br>GILFORD, NH 03249 |
| **2.1099** State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | SUBSCRIPTION AGREEMENT DATED 11/01/2023<br><br>GILMAN LIBRARY<br>P.O. BOX 960<br>ALTON, NH 03809 |
| **2.1100** State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | SUBSCRIPTION AGREEMENT DATED 11/01/2024<br><br>GILMAN LIBRARY<br>P.O. BOX 960<br>ALTON, NH 03809 |
| **2.1101** State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | SUBSCRIPTION AGREEMENT DATED 03/01/2023<br><br>GLADYS E. KELLY PUBLIC LIBRARY<br>2 LAKE STREET<br>WEBSTER, MA 01570 |
| **2.1102** State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | SUBSCRIPTION AGREEMENT DATED 08/01/2020<br><br>GLEN CARBON CENTENNIAL LIBRARY DISTRICT<br>198 S MAIN ST<br>GLEN CARBON, IL 62034 |
| **2.1103** State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | SUBSCRIPTION AGREEMENT DATED 07/01/2022<br><br>GLEN EIRA LIBRARIES<br>PO BOX 42<br>VIC<br>CAULFIELD SOUTH, 3163<br>AUSTRALIA |
| **2.1104** State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | SUBSCRIPTION AGREEMENT DATED 07/01/2023<br><br>GLEN EIRA LIBRARIES<br>PO BOX 42<br>VIC<br>CAULFIELD SOUTH, 3163<br>AUSTRALIA |

Debtor    Creativebug, LLC
_____
Name

Case number (if known): 25-10074
_____

 **Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

| Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page. | |
|---|---|
| **List all contracts and unexpired leases** | **State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease** |
| **2.1105** **State what the contract or lease is for and the nature of the debtor's interest** <br><br> **State the term remaining** <br><br> **List the contract number of any government contract** | SUBSCRIPTION AGREEMENT DATED 01/01/2019 <br><br> GLEN ELLYN PUBLIC LIBRARY <br> 400 DUANE STREET <br> GLEN ELLYN, IL 60137 |
| **2.1106** **State what the contract or lease is for and the nature of the debtor's interest** <br><br> **State the term remaining** <br><br> **List the contract number of any government contract** | SUBSCRIPTION AGREEMENT DATED 01/01/2021 <br><br> GLEN ELLYN PUBLIC LIBRARY <br> 400 DUANE STREET <br> GLEN ELLYN, IL 60137 |
| **2.1107** **State what the contract or lease is for and the nature of the debtor's interest** <br><br> **State the term remaining** <br><br> **List the contract number of any government contract** | SUBSCRIPTION AGREEMENT DATED 05/01/2024 <br><br> GLEN ELLYN PUBLIC LIBRARY <br> 400 DUANE STREET <br> GLEN ELLYN, IL 60137 |
| **2.1108** **State what the contract or lease is for and the nature of the debtor's interest** <br><br> **State the term remaining** <br><br> **List the contract number of any government contract** | SUBSCRIPTION AGREEMENT DATED 09/01/2023 <br><br> GLENCOE PUBLIC LIBRARY <br> 320 PARK AVENUE <br> GLENCOE, IL 60022 |
| **2.1109** **State what the contract or lease is for and the nature of the debtor's interest** <br><br> **State the term remaining** <br><br> **List the contract number of any government contract** | SUBSCRIPTION AGREEMENT DATED 07/01/2022 <br><br> GLENDALE CENTRAL LIBRARY <br> 222 E HARVARD ST. <br> GLENDALE, CA 91205 |
| **2.1110** **State what the contract or lease is for and the nature of the debtor's interest** <br><br> **State the term remaining** <br><br> **List the contract number of any government contract** | SUBSCRIPTION AGREEMENT DATED 07/01/2023 <br><br> GLENDALE LIBRARY, ARTS & CULTURE <br> 222 E. HARVARD ST. <br> GLENDALE, CA 91205 |
| **2.1111** **State what the contract or lease is for and the nature of the debtor's interest** <br><br> **State the term remaining** <br><br> **List the contract number of any government contract** | SUBSCRIPTION AGREEMENT DATED 07/01/2024 <br><br> GLENDALE LIBRARY, ARTS & CULTURE <br> 222 E. HARVARD ST. <br> GLENDALE, CA 91205 |

Debtor    Creativebug, LLC
Name

Case number (if known): 25-10074

 **Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|

**2.1112**
State what the contract or lease is for and the nature of the debtor's interest
State the term remaining
List the contract number of any government contract

SUBSCRIPTION AGREEMENT DATED 10/01/2020

GLENSIDE PUBLIC LIBRARY
25 E FULLERTON
GLENSIDE, IL 60139

**2.1113**
State what the contract or lease is for and the nature of the debtor's interest
State the term remaining
List the contract number of any government contract

SUBSCRIPTION AGREEMENT DATED 10/01/2021

GLENSIDE PUBLIC LIBRARY
25 E FULLERTON AVE
GLENDALE HEIGHTS, IL 60139

**2.1114**
State what the contract or lease is for and the nature of the debtor's interest
State the term remaining
List the contract number of any government contract

SUBSCRIPTION AGREEMENT DATED 10/01/2022

GLENSIDE PUBLIC LIBRARY
25 E FULLERTON AVE
GLENDALE HEIGHTS, IL 60139

**2.1115**
State what the contract or lease is for and the nature of the debtor's interest
State the term remaining
List the contract number of any government contract

SUBSCRIPTION AGREEMENT DATED 10/01/2023

GLENSIDE PUBLIC LIBRARY
25 E FULLERTON AVE
GLENDALE HEIGHTS, IL 60139

**2.1116**
State what the contract or lease is for and the nature of the debtor's interest
State the term remaining
List the contract number of any government contract

SUBSCRIPTION AGREEMENT DATED 10/01/2024

GLENSIDE PUBLIC LIBRARY
25 E FULLERTON AVE
GLENDALE HEIGHTS, IL 60139

**2.1117**
State what the contract or lease is for and the nature of the debtor's interest
State the term remaining
List the contract number of any government contract

SUBSCRIPTION AGREEMENT DATED 11/01/2020

GLENVIEW PUBLIC LIBRARY
930 GLENVIEW RD
GLENVIEW, IL 60025

**2.1118**
State what the contract or lease is for and the nature of the debtor's interest
State the term remaining
List the contract number of any government contract

SUBSCRIPTION AGREEMENT DATED 11/01/2021

GLENVIEW PUBLIC LIBRARY
930 GLENVIEW RD
GLENVIEW, IL 60025

Debtor    Creativebug, LLC
Name

Case number (if known):    25-10074

  **Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|
| **2.1119** State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | SUBSCRIPTION AGREEMENT DATED 11/01/2022<br><br>GLENVIEW PUBLIC LIBRARY<br>930 GLENVIEW RD<br>GLENVIEW, IL 60025 |
| **2.1120** State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | SUBSCRIPTION AGREEMENT DATED 11/01/2023<br><br>GLENVIEW PUBLIC LIBRARY<br>1930 GLENVIEW ROAD<br>GLENVIEW, IL 60025 |
| **2.1121** State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | SUBSCRIPTION AGREEMENT DATED 11/01/2024<br><br>GLENVIEW PUBLIC LIBRARY<br>1930 GLENVIEW ROAD<br>GLENVIEW, IL 60025 |
| **2.1122** State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | SUBSCRIPTION AGREEMENT DATED 07/01/2020<br><br>GLOUCESTER COUNTY LIBRARY SYSTEM<br>389 WOLFERT STATION ROAD<br>MULLICA HILL, NJ 08062 |
| **2.1123** State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | SUBSCRIPTION AGREEMENT DATED 01/01/2020<br><br>GOFFETOWN PUBLIC LIBRAR<br>102 HIGH STREET<br>GOFBTOWN, NH 03045 |
| **2.1124** State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | SUBSCRIPTION AGREEMENT DATED 07/01/2022<br><br>GOODNIGHT MEMORIAL LIBRARY<br>203 S. MAIN ST.<br>FRANKLIN, KY 42134 |
| **2.1125** State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | SUBSCRIPTION AGREEMENT DATED 05/01/2020<br><br>GOODNOW LIBRARY<br>1 CONCORD RD<br>SUDBURY, MA 01776 |

Debtor   Creativebug, LLC

_____
Name

Case number (if known): 25-10074



**Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|
| **2.1126** State what the contract or lease is for and the nature of the debtor's interest <br><br> State the term remaining <br><br> List the contract number of any government contract | SUBSCRIPTION AGREEMENT DATED 05/01/2023 <br><br> GOODNOW LIBRARY <br> 21 CONCORD ROAD <br> SUDBURY, MA 01776 |
| **2.1127** State what the contract or lease is for and the nature of the debtor's interest <br><br> State the term remaining <br><br> List the contract number of any government contract | SUBSCRIPTION AGREEMENT DATED 05/01/2024 <br><br> GOODNOW LIBRARY <br> 21 CONCORD ROAD <br> SUDBURY, MA 01776 |
| **2.1128** State what the contract or lease is for and the nature of the debtor's interest <br><br> State the term remaining <br><br> List the contract number of any government contract | SERVICE AGREEMENT  - C290433 - DATED 05/26/2016 <br><br> GOOGLE INC <br> PO BOX 883654 <br> LOS ANGELES, CA 90088-3654 |
| **2.1129** State what the contract or lease is for and the nature of the debtor's interest <br><br> State the term remaining <br><br> List the contract number of any government contract | STATEMENT OF WORK DATED 03/15/2024 <br><br> GOOGLE INC <br> PO BOX 883654 <br> LOS ANGELES, CA 90088-3654 |
| **2.1130** State what the contract or lease is for and the nature of the debtor's interest <br><br> State the term remaining <br><br> List the contract number of any government contract | SUBSCRIPTION AGREEMENT DATED 10/01/2021 <br><br> GORE DISTRICT LIBRARIES <br> PO BOX 8 <br> GORE, 9740 <br> NEW ZEALAND |
| **2.1131** State what the contract or lease is for and the nature of the debtor's interest <br><br> State the term remaining <br><br> List the contract number of any government contract | SUBSCRIPTION AGREEMENT DATED 07/01/2020 <br><br> GOSHEN PUBLIC LIBRARY <br> 601 S 5TH ST <br> GOSHEN, IN 46526 |
| **2.1132** State what the contract or lease is for and the nature of the debtor's interest <br><br> State the term remaining <br><br> List the contract number of any government contract | SUBSCRIPTION AGREEMENT DATED 07/01/2021 <br><br> GOSHEN PUBLIC LIBRARY <br> 601 S 5TH ST <br> GOSHEN, IN 46526 |

Debtor    Creativebug, LLC

Name

Case number (if known):  25-10074

 **Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|
| **2.1133** State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | SUBSCRIPTION AGREEMENT DATED 07/01/2022<br><br>GOSHEN PUBLIC LIBRARY<br>601 S 5TH ST<br>GOSHEN, IN 46526 |
| **2.1134** State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | SUBSCRIPTION AGREEMENT DATED 07/01/2023<br><br>GOSHEN PUBLIC LIBRARY<br>601 S 5TH ST<br>GOSHEN, IN 46526 |
| **2.1135** State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | SUBSCRIPTION AGREEMENT DATED 07/01/2024<br><br>GOSHEN PUBLIC LIBRARY<br>601 S 5TH ST<br>GOSHEN, IN 46526 |
| **2.1136** State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | SUBSCRIPTION AGREEMENT DATED 05/01/2020<br><br>GRACE A. DOW MEMORIAL LIBRARY<br>1710 W. ST. ANDREWS RD<br>MIDLAND, MI 48640 |
| **2.1137** State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | SUBSCRIPTION AGREEMENT DATED 07/01/2023<br><br>GRACE A. DOW MEMORIAL LIBRARY<br>710 W. ST. ANDREWS RD.<br>MIDLAND, MI 48640 |
| **2.1138** State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | SUBSCRIPTION AGREEMENT DATED 07/01/2020<br><br>GRAFTON-MIDVIEW PUBLIC LIBRARY<br>83 MAIN STREET<br>GRAFTON, OH 44044 |
| **2.1139** State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | SUBSCRIPTION AGREEMENT DATED 01/01/2021<br><br>GRANBY PUBLIC LIBRARY<br>15 NORTH GRANBY ROAD<br>GRANBY, CT 06035 |

Debtor   Creativebug, LLC
         Name

Case number (if known): 25-10074

  **Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|
| **2.1140** State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | SUBSCRIPTION AGREEMENT DATED 01/01/2022<br><br>GRANBY PUBLIC LIBRARY<br>15 NORTH GRANBY ROAD<br>GRANBY, CT 06035 |
| **2.1141** State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | SUBSCRIPTION AGREEMENT DATED 01/01/2023<br><br>GRANBY PUBLIC LIBRARY<br>15 NORTH GRANBY ROAD<br>GRANBY, CT 06035 |
| **2.1142** State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | SUBSCRIPTION AGREEMENT DATED 01/01/2024<br><br>GRANBY PUBLIC LIBRARY<br>15 NORTH GRANBY ROAD<br>GRANBY, CT 06035 |
| **2.1143** State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | SUBSCRIPTION AGREEMENT DATED 01/01/2025<br><br>GRANBY PUBLIC LIBRARY<br>15 NORTH GRANBY ROAD<br>GRANBY, CT 06035 |
| **2.1144** State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | SUBSCRIPTION AGREEMENT DATED 01/01/2023<br><br>GRAND COUNTY LIBRARY DISTRICT<br>225 E JASPER AVE<br>GRANBY, CO 80446 |
| **2.1145** State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | SUBSCRIPTION AGREEMENT DATED 12/01/2019<br><br>GRAND COUNTY LIBRARY DISTRICT<br>226 E. JASPER AVE.<br>GRANBY, CO 80446 |
| **2.1146** State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | SUBSCRIPTION AGREEMENT DATED 01/01/2021<br><br>GRAND FORKS LIBRARY<br>2110 LIBRARY CIR<br>GRAND FORKS, ND 58201 |

Debtor    Creativebug, LLC
_____
Name                                                    Case number (if known):   25-10074

    **Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

| Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page. | |
| --- | --- |
| **List all contracts and unexpired leases** | **State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease** |

| 2.1147 | State what the contract or lease is for and the nature of the debtor's interest | SUBSCRIPTION AGREEMENT DATED 01/01/2024 | GRAND FORKS PUBLIC LIBRARY 2110 LIBRARY CIRCLE GRAND FORKS, ND 58201 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |

| 2.1148 | State what the contract or lease is for and the nature of the debtor's interest | SUBSCRIPTION AGREEMENT DATED 06/01/2023 | GRAND LEDGE AREA DISTRICT LIBRARY 131 EAST JEFFERSON GRAND LEDGE, MI 48837 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |

| 2.1149 | State what the contract or lease is for and the nature of the debtor's interest | SUBSCRIPTION AGREEMENT DATED 07/01/2022 | GRAND RAPIDS PUBLIC LIBRARY 11 LIBRARY ST NE GRAND RAPIDS, MI 49503 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |

| 2.1150 | State what the contract or lease is for and the nature of the debtor's interest | SUBSCRIPTION AGREEMENT DATED 11/27/2023 | GRAND RAPIDS PUBLIC LIBRARY 11 LIBRARY ST NE GRAND RAPIDS, MI 49503 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |

| 2.1151 | State what the contract or lease is for and the nature of the debtor's interest | SUBSCRIPTION AGREEMENT DATED 01/01/2022 | GRAND VALLEY PUBLIC LIBRARY 4 AMARANTH ST. E GRAND VALLEY, ON CANADA |
| | State the term remaining | | |
| | List the contract number of any government contract | | |

| 2.1152 | State what the contract or lease is for and the nature of the debtor's interest | SUBSCRIPTION AGREEMENT DATED 01/01/2023 | GRAND VALLEY PUBLIC LIBRARY 4 AMARANTH ST. E. GRAND VALLEY, ON L9W5L2 CANADA |
| | State the term remaining | | |
| | List the contract number of any government contract | | |

| 2.1153 | State what the contract or lease is for and the nature of the debtor's interest | SUBSCRIPTION AGREEMENT DATED 03/01/2024 | GRANISLE PUBLIC LIBRARY PO BOX 550 #2 VILLAGE SQUARE MCDONALD AVE. GRANISLE, BC V0J 1W0 CANADA |
| | State the term remaining | | |
| | List the contract number of any government contract | | |

Debtor   Creativebug, LLC
_____   Case number (if known):   25-10074
Name

 **Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|
| **2.1154** **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | SUBSCRIPTION AGREEMENT DATED 07/01/2023<br><br>GRAPEVINE PUBLIC LIBRARY<br>1201 MUNICIPAL WAY<br>GRAPEVINE, TX 76051 |
| **2.1155** **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | SUBSCRIPTION AGREEMENT DATED 07/01/2024<br><br>GRAPEVINE PUBLIC LIBRARY<br>1201 MUNICIPAL WAY<br>GRAPEVINE, TX 76051 |
| **2.1156** **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | SUBSCRIPTION AGREEMENT DATED 10/01/2024<br><br>GRAPEVINE PUBLIC LIBRARY<br>1201 MUNICIPAL WAY<br>GRAPEVINE, TX 76051 |
| **2.1157** **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | SUBSCRIPTION AGREEMENT DATED 07/01/2021<br><br>GRAVES COUNTY PUBLIC LIBRARY<br>601 N 17TH ST<br>MAYFIELD, KY 42066 |
| **2.1158** **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | SUBSCRIPTION AGREEMENT DATED 07/01/2022<br><br>GRAVES COUNTY PUBLIC LIBRARY<br>601 N 17TH ST<br>MAYFIELD, KY 42066 |
| **2.1159** **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | SUBSCRIPTION AGREEMENT DATED 02/15/2024<br><br>GRAYSLAKE AREA PUBLIC LIBRARY DISTRICT<br>100 LIBRARY LANE<br>GRAYSLAKE, IL 60030 |
| **2.1160** **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | SUBSCRIPTION AGREEMENT DATED 05/01/2020<br><br>GRAYSLAKE AREA PUBLIC LIBRARY DISTRICT<br>100 LIBRARY LANE<br>GRAYSLAKE, IL 60030 |

Debtor   Creativebug, LLC
_____
Name

Case number (if known): 25-10074
_____



**Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|
| **2.1161** State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | SUBSCRIPTION AGREEMENT DATED 05/01/2021<br><br>GRAYSLAKE AREA PUBLIC LIBRARY DISTRICT<br>100 LIBRARY LANE<br>GRAYSLAKE, IL 60030 |
| **2.1162** State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | SUBSCRIPTION AGREEMENT DATED 05/01/2022<br><br>GRAYSLAKE AREA PUBLIC LIBRARY DISTRICT<br>100 LIBRARY LANE<br>GRAYSLAKE, IL 60030 |
| **2.1163** State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | SUBSCRIPTION AGREEMENT DATED 01/01/2021<br><br>GREAT RIVER REGIONAL LIBRARY<br>1300 WEST ST. GERMAIN STREET<br>ST. CLOUD, MN 56301 |
| **2.1164** State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | SUBSCRIPTION AGREEMENT DATED 01/01/2022<br><br>GREATER SUDBURY PUBLIC LIBRARY<br>74 MACKENZIE STREET<br>SUDBURY, ON P3C4X8<br>CANADA |
| **2.1165** State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | SUBSCRIPTION AGREEMENT DATED 12/01/2021<br><br>GREATER SUDBURY PUBLIC LIBRARY<br>74 MACKENZIE STREET<br>SUDBURY, ON P3C4X8<br>CANADA |
| **2.1166** State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | SUBSCRIPTION AGREEMENT DATED 07/01/2020<br><br>GREECE PUBLIC LIBRARY<br>2 VINCE TOFANY BLVD<br>ROCHESTER, NY 14612 |
| **2.1167** State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | SUBSCRIPTION AGREEMENT DATED 07/01/2021<br><br>GREECE PUBLIC LIBRARY<br>2 VINCE TOFANY BLVD<br>ROCHESTER, NY 14612 |

Debtor   Creativebug, LLC
_____
Name

Case number (if known):   25-10074
_____



**Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|
| **2.1168** State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | SUBSCRIPTION AGREEMENT DATED 07/01/2022<br><br>GREECE PUBLIC LIBRARY<br>2 VINCE TOFANY BLVD<br>ROCHESTER, NY 14612 |
| **2.1169** State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | SUBSCRIPTION AGREEMENT DATED 07/01/2023<br><br>GREECE PUBLIC LIBRARY<br>2 VINCE TOFANY BOULEVARD<br>GREECE, NY 14612 |
| **2.1170** State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | SUBSCRIPTION AGREEMENT DATED 07/01/2024<br><br>GREECE PUBLIC LIBRARY<br>2 VINCE TOFANY BOULEVARD<br>GREECE, NY 14612 |
| **2.1171** State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | SUBSCRIPTION AGREEMENT DATED 02/05/2024<br><br>GREEN HILLS PUBLIC LIBRARY DISTRICT<br>10331 S. INTERLOCHEN DRIVE<br>PALOS HILLS, IL 60465 |
| **2.1172** State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | SUBSCRIPTION AGREEMENT DATED 07/01/2022<br><br>GREEN HILLS PUBLIC LIBRARY DISTRICT<br>10331 S. INTERLOCHEN DRIVE<br>PALOS HILLS, IL 60465 |
| **2.1173** State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | SUBSCRIPTION AGREEMENT DATED 01/01/2019<br><br>GREENBURGH PUBLIC LIBRARY<br>300 TARRYTOWN ROAD<br>ELMSFORD, NY 10523 |
| **2.1174** State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | SUBSCRIPTION AGREEMENT DATED 01/01/2021<br><br>GREENBURGH PUBLIC LIBRARY<br>300 TARRY TOWN RD<br>GREENBURGH, NY 10523 |

Debtor   Creativebug, LLC
_____
Name

Case number (if known):   25-10074

   **Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|
| **2.1175** State what the contract or lease is for and the nature of the debtor's interest — SUBSCRIPTION AGREEMENT DATED 01/01/2022<br><br>State the term remaining<br><br>List the contract number of any government contract | GREENBURGH PUBLIC LIBRARY<br>100 TARRYTOWN ROAD<br>ELMSFORD, NY 10523 |
| **2.1176** State what the contract or lease is for and the nature of the debtor's interest — SUBSCRIPTION AGREEMENT DATED 05/01/2020<br><br>State the term remaining<br><br>List the contract number of any government contract | GREENDALE PUBLIC LIBRARY<br>5647 BROAD ST<br>GREENDALE, WI 53129 |
| **2.1177** State what the contract or lease is for and the nature of the debtor's interest — SUBSCRIPTION AGREEMENT DATED 07/01/2022<br><br>State the term remaining<br><br>List the contract number of any government contract | GREENE COUNTY PUBLIC LIBRARY<br>76 EAST MARKET STREET<br>PO BOX 520<br>XENIA, ON 45385<br>CANADA |
| **2.1178** State what the contract or lease is for and the nature of the debtor's interest — SUBSCRIPTION AGREEMENT DATED 07/01/2023<br><br>State the term remaining<br><br>List the contract number of any government contract | GREENE COUNTY PUBLIC LIBRARY<br>76 E. MARKET<br>XENIA, OH 45385 |
| **2.1179** State what the contract or lease is for and the nature of the debtor's interest — SUBSCRIPTION AGREEMENT DATED 01/01/2021<br><br>State the term remaining<br><br>List the contract number of any government contract | GREENFIELD PUBLIC LIBRARY<br>402 MAIN STREET<br>GREENFIELD, MA 01301 |
| **2.1180** State what the contract or lease is for and the nature of the debtor's interest — SUBSCRIPTION AGREEMENT DATED 03/01/2023<br><br>State the term remaining<br><br>List the contract number of any government contract | GREENUP COUNTY PUBLIC LIBRARY<br>508 MAIN STREET<br>GREENUP, KY 41144 |
| **2.1181** State what the contract or lease is for and the nature of the debtor's interest — SUBSCRIPTION AGREEMENT DATED 01/01/2019<br><br>State the term remaining<br><br>List the contract number of any government contract | GREENVILLE COUNTY LIBRARY SYSTEM<br>25 HERITAGE GREEN PLACE<br>GREENVILLE, SC 29601 |

Debtor    Creativebug, LLC
_____
Name

Case number (if known): 25-10074



**Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

| Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page. | |
|---|---|
| **List all contracts and unexpired leases** | **State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease** |

| 2.1182 | State what the contract or lease is for and the nature of the debtor's interest | SUBSCRIPTION AGREEMENT DATED 01/01/2021 | GREENVILLE COUNTY LIBRARY SYSTEM 25 HERITAGE GREEN PLACE GREENVILLE, SC 29601 |
|---|---|---|---|
| | State the term remaining | | |
| | List the contract number of any government contract | | |

| 2.1183 | State what the contract or lease is for and the nature of the debtor's interest | SUBSCRIPTION AGREEMENT DATED 01/01/2022 | GREENVILLE COUNTY LIBRARY SYSTEM 25 HERITAGE GREEN PLACE GREENVILLE, SC 29601 |
|---|---|---|---|
| | State the term remaining | | |
| | List the contract number of any government contract | | |

| 2.1184 | State what the contract or lease is for and the nature of the debtor's interest | SUBSCRIPTION AGREEMENT DATED 01/01/2023 | GREENVILLE COUNTY LIBRARY SYSTEM 25 HERITAGE GREEN PLACE GREENVILLE, SC 29601 |
|---|---|---|---|
| | State the term remaining | | |
| | List the contract number of any government contract | | |

| 2.1185 | State what the contract or lease is for and the nature of the debtor's interest | SUBSCRIPTION AGREEMENT DATED 01/01/2024 | GREENVILLE COUNTY LIBRARY SYSTEM 25 HERITAGE GREEN PLACE GREENVILLE, SC 29601 |
|---|---|---|---|
| | State the term remaining | | |
| | List the contract number of any government contract | | |

| 2.1186 | State what the contract or lease is for and the nature of the debtor's interest | SUBSCRIPTION AGREEMENT DATED 01/01/2025 | GREENVILLE COUNTY LIBRARY SYSTEM 25 HERITAGE GREEN PLACE GREENVILLE, SC 29601 |
|---|---|---|---|
| | State the term remaining | | |
| | List the contract number of any government contract | | |

| 2.1187 | State what the contract or lease is for and the nature of the debtor's interest | SUBSCRIPTION AGREEMENT DATED 07/01/2020 | GREENVILLE PUBLIC LIBRARY 573 PUTNAM PIKE GREENVILLE, RI 02828 |
|---|---|---|---|
| | State the term remaining | | |
| | List the contract number of any government contract | | |

| 2.1188 | State what the contract or lease is for and the nature of the debtor's interest | SERVICES AGREEMENT DATED 01/11/2013 | GRETCHEN HIRSCH ADDRESS ON FILE |
|---|---|---|---|
| | State the term remaining | | |
| | List the contract number of any government contract | | |

Debtor    Creativebug, LLC

Case number (if known): 25-10074

Name



**Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|
| **2.1189** State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | SERVICES AGREEMENT DATED 08/03/2012<br><br>GRETCHEN HIRSCH<br>ADDRESS ON FILE |
| **2.1190** State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | SERVICES AGREEMENT DATED 08/28/2012<br><br>GRETCHEN HIRSCH<br>ADDRESS ON FILE |
| **2.1191** State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | SERVICES AGREEMENT DATED 11/16/2012<br><br>GRETCHEN HIRSCH<br>ADDRESS ON FILE |
| **2.1192** State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | SUBSCRIPTION AGREEMENT DATED 05/01/2021<br><br>GRETNA PUBLIC LIBRARY<br>736 S. ST.<br>GRETNA, NE 68028 |
| **2.1193** State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | SUBSCRIPTION AGREEMENT DATED 05/01/2022<br><br>GRETNA PUBLIC LIBRARY<br>736 S. ST.<br>GRETNA, NE 68028 |
| **2.1194** State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | SUBSCRIPTION AGREEMENT DATED 05/01/2023<br><br>GRETNA PUBLIC LIBRARY<br>736 S. ST.<br>GRETNA, NE 68028 |
| **2.1195** State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | SUBSCRIPTION AGREEMENT DATED 05/01/2024<br><br>GRETNA PUBLIC LIBRARY<br>736 S. ST.<br>GRETNA, NE 68028 |

  **Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|
| **2.1196** State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | SUBSCRIPTION AGREEMENT DATED 03/01/2024<br><br>GRIFFIN FREE PUBLIC LIBRARY<br>P.O. BOX 308<br>AUBURN, NH 03032 |
| **2.1197** State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | SUBSCRIPTION AGREEMENT DATED 05/01/2019<br><br>GRIMES PUBLIC LIBRARY<br>POBOX 290<br>GRIMES, IA 50111 |
| **2.1198** State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | SUBSCRIPTION AGREEMENT DATED 12/01/2021<br><br>GROSSE POINTE PUBLIC LIBRARY<br>10 KERCHEVAL AVE<br>GROSSE POINTE FARMS, MI 48236 |
| **2.1199** State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | SUBSCRIPTION AGREEMENT DATED 12/01/2022<br><br>GROSSE POINTE PUBLIC LIBRARY<br>10 KERCHEVAL AVE<br>GROSSE POINTE FARMS, MI 48236 |
| **2.1200** State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | SUBSCRIPTION AGREEMENT DATED 12/01/2023<br><br>GROSSE POINTE PUBLIC LIBRARY<br>10 KERCHEVAL AVE.<br>UNITED, MI 48236 |
| **2.1201** State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | SUBSCRIPTION AGREEMENT DATED 12/01/2024<br><br>GROSSE POINTE PUBLIC LIBRARY<br>10 KERCHEVAL AVE<br>GROSSE POINTE FARMS, MI 48236 |
| **2.1202** State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | SERVICE AGREEMENT  - C327527 - DATED 05/01/2024<br><br>GRUBHUB HOLDINGS INC<br>111 W. WASHINGTON ST., #2100<br>CHICAGO, IL 60602 |

Debtor   Creativebug, LLC
_____   Case number (if known): 25-10074
Name

 **Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|
| **2.1203** **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | STATEMENT OF WORK DATED 04/08/2024 | GRUBHUB HOLDINGS INC<br>111 W. WASHINGTON ST., #2100<br>CHICAGO, IL 60602 |
| **2.1204** **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | SERVICES AGREEMENT DATED 08/12/2013 | GUDREN JOHNSON<br>ADDRESS ON FILE |
| **2.1205** **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | SERVICES AGREEMENT DATED 09/09/2013 | GUDREN JOHNSON<br>ADDRESS ON FILE |
| **2.1206** **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | SUBSCRIPTION AGREEMENT DATED 01/01/2021 | GUELPH PUBLIC LIBRARY<br>100 NORFOLK STREET<br>GUELPH, ON N1H4J6<br>CANADA |
| **2.1207** **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | SUBSCRIPTION AGREEMENT DATED 01/01/2024 | GUELPH PUBLIC LIBRARY<br>100 NORFOLK STREET<br>GUELPH, ON N1H4J6<br>CANADA |
| **2.1208** **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | SUBSCRIPTION AGREEMENT DATED 01/01/2025 | GUELPH PUBLIC LIBRARY<br>100 NORFOLK STREET<br>GUELPH, ON N1H4J6<br>CANADA |
| **2.1209** **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | SUBSCRIPTION AGREEMENT DATED 03/01/2021 | GUILDERLAND PUBLIC LIBRARY<br>2228 WESTERN AVENUE<br>GUILDERLAND, NY 12084 |

Debtor    Creativebug, LLC
          _____
          Name

Case number (if known):  25-10074
_____



**Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|
| **2.1210** State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | SUBSCRIPTION AGREEMENT DATED 04/01/2022<br><br>GUILDERLAND PUBLIC LIBRARY<br>2228 WESTERN AVENUE<br>GUILDERLAND, NY 12084 |
| **2.1211** State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | SUBSCRIPTION AGREEMENT DATED 07/01/2020<br><br>GUNNISON COUNTY LIBRARY DISTRICT<br>307 N WISCONSIN<br>GUNNISON, CO 81230 |
| **2.1212** State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | SUBSCRIPTION AGREEMENT DATED 07/01/2022<br><br>GUNNISON COUNTY LIBRARY DISTRICT<br>307 N WISCONSIN ST<br>GUNNISON, CO 81320 |
| **2.1213** State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | SUBSCRIPTION AGREEMENT DATED 01/01/2024<br><br>HACKLEY PUBLIC LIBRARY<br>316 W. WEBSTER AVE.<br>MUSKEGON, MI 49440 |
| **2.1214** State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | SUBSCRIPTION AGREEMENT DATED 01/01/2025<br><br>HACKLEY PUBLIC LIBRARY<br>316 W. WEBSTER AVE.<br>MUSKEGON, MI 49440 |
| **2.1215** State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | SUBSCRIPTION AGREEMENT DATED 01/01/2021<br><br>HADDONFIELD PUBLIC LIBRARY<br>60 HADDON AVENUE<br>HADDONFIELD, NJ 08033 |
| **2.1216** State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | SUBSCRIPTION AGREEMENT DATED 01/01/2022<br><br>HADDONFIELD PUBLIC LIBRARY<br>60 HADDON AVENUE<br>HADDONFIELD, NJ 08033 |

| Debtor | Creativebug, LLC | Case number (if known): | 25-10074 |
|---|---|---|---|
| | Name | | |



**Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.1217 | **State what the contract or lease is for and the nature of the debtor's interest** <br><br> **State the term remaining** <br><br> **List the contract number of any government contract** | SUBSCRIPTION AGREEMENT DATED 01/01/2023 | HADDONFIELD PUBLIC LIBRARY <br> 60 HADDON AVENUE <br> HADDONFIELD, NJ 08033 |
| 2.1218 | **State what the contract or lease is for and the nature of the debtor's interest** <br><br> **State the term remaining** <br><br> **List the contract number of any government contract** | SUBSCRIPTION AGREEMENT DATED 01/01/2024 | HADDONFIELD PUBLIC LIBRARY <br> 60 HADDON AVENUE <br> HADDONFIELD, NJ 08033 |
| 2.1219 | **State what the contract or lease is for and the nature of the debtor's interest** <br><br> **State the term remaining** <br><br> **List the contract number of any government contract** | SUBSCRIPTION AGREEMENT DATED 12/01/2019 | HALF HOLLOW HILLS COMMUNITY PUBLIC LIBRARY <br> 55 VANDERBILT PARTWAY <br> DIX HILLS, NY 11746 |
| 2.1220 | **State what the contract or lease is for and the nature of the debtor's interest** <br><br> **State the term remaining** <br><br> **List the contract number of any government contract** | SUBSCRIPTION AGREEMENT DATED 12/01/2022 | HALF HOLLOW HILLS COMMUNITY PUBLIC LIBRARY <br> 600 SOUTH SERVICE ROAD <br> DIX HILLS, NY 11746 |
| 2.1221 | **State what the contract or lease is for and the nature of the debtor's interest** <br><br> **State the term remaining** <br><br> **List the contract number of any government contract** | SUBSCRIPTION AGREEMENT DATED 01/01/2023 | HALTON HILLS PUBLIC LIBRARY <br> 9 CHURCH STREET <br> GEORGETOWN, ON L7G2A3 <br> CANADA |
| 2.1222 | **State what the contract or lease is for and the nature of the debtor's interest** <br><br> **State the term remaining** <br><br> **List the contract number of any government contract** | SUBSCRIPTION AGREEMENT DATED 01/01/2024 | HALTON HILLS PUBLIC LIBRARY <br> 9 CHURCH STREET <br> GEORGETOWN, ON L7G2A3 <br> CANADA |
| 2.1223 | **State what the contract or lease is for and the nature of the debtor's interest** <br><br> **State the term remaining** <br><br> **List the contract number of any government contract** | SUBSCRIPTION AGREEMENT DATED 07/01/2022 | HAMDEN PUBLIC LIBRARY <br> 2901 DIXWELL AVE <br> HAMDEN, CT 06518 |

Debtor    Creativebug, LLC
          Name
                                                    Case number (if known): 25-10074

 **Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|
| **2.1224** State what the contract or lease is for and the nature of the debtor's interest — SUBSCRIPTION AGREEMENT DATED 06/01/2020 <br> State the term remaining <br> List the contract number of any government contract | HAMILTON - WENHAM PUBLIC LIBRARY <br> 14 UNION ST SOUTH <br> HAMILTON, MA 01982 |
| **2.1225** State what the contract or lease is for and the nature of the debtor's interest — SUBSCRIPTION AGREEMENT DATED 06/01/2021 <br> State the term remaining <br> List the contract number of any government contract | HAMILTON - WENHAM PUBLIC LIBRARY <br> 14 UNION ST SOUTH <br> HAMILTON, MA 01982 |
| **2.1226** State what the contract or lease is for and the nature of the debtor's interest — PRICING AGREEMENT DATED 10/01/2023 <br> State the term remaining <br> List the contract number of any government contract | HAMILTON CITY LIBRARIES <br> PO BOX 933 <br> HAMILTON, 3240 <br> NEW ZEALAND |
| **2.1227** State what the contract or lease is for and the nature of the debtor's interest — SUBSCRIPTION AGREEMENT DATED 10/01/2023 <br> State the term remaining <br> List the contract number of any government contract | HAMILTON CITY LIBRARIES <br> PO BOX 933 <br> HAMILTON, 3240 <br> NEW ZEALAND |
| **2.1228** State what the contract or lease is for and the nature of the debtor's interest — SUBSCRIPTION AGREEMENT DATED 10/01/2024 <br> State the term remaining <br> List the contract number of any government contract | HAMILTON CITY LIBRARIES <br> PO BOX 933 <br> HAMILTON, 3240 <br> NEW ZEALAND |
| **2.1229** State what the contract or lease is for and the nature of the debtor's interest — SUBSCRIPTION AGREEMENT DATED 05/01/2020 <br> State the term remaining <br> List the contract number of any government contract | HAMILTON EAST PUBLIC LIBRARY <br> 1 LIBRARY PLAZA <br> NOBLESVILLE, IN 46060 |
| **2.1230** State what the contract or lease is for and the nature of the debtor's interest — SUBSCRIPTION AGREEMENT DATED 05/01/2021 <br> State the term remaining <br> List the contract number of any government contract | HAMILTON EAST PUBLIC LIBRARY <br> 1 LIBRARY PLAZA <br> NOBLESVILLE, IN 46060 |

Debtor    Creativebug, LLC
_____
          Name

Case number (if known):  25-10074

 **Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|
| **2.1231** State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | SUBSCRIPTION AGREEMENT DATED 05/01/2022<br><br>HAMILTON EAST PUBLIC LIBRARY<br>1 LIBRARY PLAZA<br>NOBLESVILLE, IN 46060 |
| **2.1232** State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | SUBSCRIPTION AGREEMENT DATED 05/01/2023<br><br>HAMILTON EAST PUBLIC LIBRARY<br>ONE LIBRARY<br>PLAZA<br>UNITED, IN 46060 |
| **2.1233** State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | SUBSCRIPTION AGREEMENT DATED 05/01/2024<br><br>HAMILTON EAST PUBLIC LIBRARY<br>1 LIBRARY PLAZA<br>NOBLESVILLE, IN 46060 |
| **2.1234** State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | SUBSCRIPTION AGREEMENT DATED 09/01/2024<br><br>HAMMOND COMMUNITY LIBRARY<br>PO BOX 120<br>HAMMOND, WI 54015 |
| **2.1235** State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | SUBSCRIPTION AGREEMENT DATED 01/01/2019<br><br>HAMMOND PUBLIC LIBRARY<br>564 STATE ST<br>HAMMOND, IN 46320 |
| **2.1236** State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | SUBSCRIPTION AGREEMENT DATED 01/01/2022<br><br>HAMMOND PUBLIC LIBRARY<br>564 STATE ST<br>HAMMOND, IN 46320 |
| **2.1237** State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | SUBSCRIPTION AGREEMENT DATED 01/01/2023<br><br>HAMMOND PUBLIC LIBRARY<br>564 STATE ST<br>HAMMOND, IN 46320 |

Debtor   Creativebug, LLC
         Name

Case number (if known): 25-10074

 **Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|
| **2.1238** State what the contract or lease is for and the nature of the debtor's interest | SUBSCRIPTION AGREEMENT DATED 08/01/2019 | HAMPSTEAD PUBLIC LIBRARY 9 MARY E CLARK DRIVE HAMPSTEAD, NH 03841 |

| **2.1238** | State what the contract or lease is for and the nature of the debtor's interest | SUBSCRIPTION AGREEMENT DATED 08/01/2019 | HAMPSTEAD PUBLIC LIBRARY 9 MARY E CLARK DRIVE HAMPSTEAD, NH 03841 |
|---|---|---|---|
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.1239** | State what the contract or lease is for and the nature of the debtor's interest | SUBSCRIPTION AGREEMENT DATED 06/01/2020 | HARPER COLLEGE 1200 W. ALGONQUIN RD PALATINE, IL 60067 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.1240** | State what the contract or lease is for and the nature of the debtor's interest | SUBSCRIPTION AGREEMENT DATED 06/01/2021 | HARPER COLLEGE 1200 W ALGONQUIN RD PALATINE, IL 60067 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.1241** | State what the contract or lease is for and the nature of the debtor's interest | SUBSCRIPTION AGREEMENT DATED 06/01/2024 | HARPER COLLEGE 1200 W ALGONQUIN RD PALATINE, IL 60067 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.1242** | State what the contract or lease is for and the nature of the debtor's interest | SUBSCRIPTION AGREEMENT DATED 07/01/2022 | HARTFORD PUBLIC LIBRARY 500 MAIN ST HARTFORD, CT 06103 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.1243** | State what the contract or lease is for and the nature of the debtor's interest | SUBSCRIPTION AGREEMENT DATED 07/01/2024 | HARTFORD PUBLIC LIBRARY 500 MAIN ST HARTFORD, CT 06103 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.1244** | State what the contract or lease is for and the nature of the debtor's interest | SUBSCRIPTION AGREEMENT DATED 05/01/2020 | HARVARD DIGGINS LIBRARY 900 E MCKINLEY STREET HARVARD, IL 60033 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |

Debtor   Creativebug, LLC

Case number (if known)   25-10074

Name

 **Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|
| **2.1245** State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | SUBSCRIPTION AGREEMENT DATED 05/01/2023<br><br>HARVARD DIGGINS LIBRARY<br>900 E MCKINLEY STREET<br>HARVARD, IL 60033 |
| **2.1246** State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | SUBSCRIPTION AGREEMENT DATED 08/01/2021<br><br>HAVERHILL LIBRARY ASSOCIATION<br>7 COURT ST<br>HAVERHILL, NH 03765 |
| **2.1247** State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | SUBSCRIPTION AGREEMENT DATED 08/09/2021<br><br>HAVERHILL LIBRARY ASSOCIATION<br>7 COURT ST<br>HAVERHILL, NH 03765 |
| **2.1248** State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | SUBSCRIPTION AGREEMENT DATED 01/01/2023<br><br>HAYNER PUBLIC LIBRARY DISTRICT<br>401 STATE STREET<br>ALTON, IL 62002 |
| **2.1249** State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | SUBSCRIPTION AGREEMENT DATED 01/01/2024<br><br>HAYNER PUBLIC LIBRARY DISTRICT<br>401 STATE STREET<br>ALTON, IL 62002 |
| **2.1250** State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | SUBSCRIPTION AGREEMENT DATED 01/01/2025<br><br>HAYNER PUBLIC LIBRARY DISTRICT<br>401 STATE STREET<br>ALTON, IL 62002 |
| **2.1251** State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | SUBSCRIPTION AGREEMENT DATED 08/01/2024<br><br>HAYWOOD COUNTY PUBLIC LIBRARY<br>678 S HAYWOOD ST<br>WAYNESVILLE, NC 28786 |

Debtor   Creativebug, LLC
_____
Name

Case number (if known):   25-10074

   **Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|
| **2.1252** State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | SUBSCRIPTION AGREEMENT DATED 05/01/2020 | HEARTLAND REGIONAL LIBRARY SYSTEM<br>315 THIRD STREET<br>VIENNA, MO 65582 |
| **2.1253** State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | SUBSCRIPTION AGREEMENT DATED 05/01/2021 | HEARTLAND REGIONAL LIBRARY SYSTEM<br>315 THIRD STREET<br>VIENNA, MO 65582 |
| **2.1254** State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | SUBSCRIPTION AGREEMENT DATED 05/01/2024 | HEARTLAND REGIONAL LIBRARY SYSTEM<br>PO BOX 231<br>VIENNA, MO 65582 |
| **2.1255** State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | SERVICES AGREEMENT DATED 09/06/2013 | HEATHER BAILEY LLC<br>ADDRESS ON FILE |
| **2.1256** State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | SERVICES AGREEMENT DATED 10/07/2013 | HEATHER BAILEY LLC<br>ADDRESS ON FILE |
| **2.1257** State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | SERVICES AGREEMENT | HEATHER BRAUNLIN JONES<br>ADDRESS ON FILE |
| **2.1258** State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | STATEMENT OF WORK (SOW) DATED 01/15/2015 | HEATHER BRAUNLIN JONES<br>ADDRESS ON FILE |

 **Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|
| **2.1259** State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br>List the contract number of any government contract | STATEMENT OF WORK (SOW) DATED 12/01/2014 | HEATHER BRAUNLIN JONES ADDRESS ON FILE |
| **2.1260** State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br>List the contract number of any government contract | MARKETING AGREEMENT | HEATHER JONES ADDRESS ON FILE |
| **2.1261** State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br>List the contract number of any government contract | MARKETING AGREEMENT DATED 05/04/2015 | HEATHER JONES ADDRESS ON FILE |
| **2.1262** State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br>List the contract number of any government contract | SERVICES AGREEMENT DATED 02/05/2012 | HEATHER JONES ADDRESS ON FILE |
| **2.1263** State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br>List the contract number of any government contract | SERVICES AGREEMENT DATED 02/21/2012 | HEATHER JONES ADDRESS ON FILE |
| **2.1264** State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br>List the contract number of any government contract | SERVICES AGREEMENT DATED 09/17/2012 | HEATHER JONES ADDRESS ON FILE |
| **2.1265** State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br>List the contract number of any government contract | SERVICES AGREEMENT DATED 09/27/2012 | HEATHER JONES ADDRESS ON FILE |

**Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|
| **2.1266** State what the contract or lease is for and the nature of the debtor's interest **State the term remaining** **List the contract number of any government contract** | MARKETING AGREEMENT | HEATHER ROSS ADDRESS ON FILE |
| **2.1267** State what the contract or lease is for and the nature of the debtor's interest **State the term remaining** **List the contract number of any government contract** | SERVICES AGREEMENT DATED 02/21/2013 | HEATHER ROSS ADDRESS ON FILE |
| **2.1268** State what the contract or lease is for and the nature of the debtor's interest **State the term remaining** **List the contract number of any government contract** | SERVICES AGREEMENT DATED 03/06/2012 | HEATHER ROSS ADDRESS ON FILE |
| **2.1269** State what the contract or lease is for and the nature of the debtor's interest **State the term remaining** **List the contract number of any government contract** | SERVICES AGREEMENT DATED 07/15/2013 | HEATHER ROSS ADDRESS ON FILE |
| **2.1270** State what the contract or lease is for and the nature of the debtor's interest **State the term remaining** **List the contract number of any government contract** | SERVICES AGREEMENT DATED 08/20/2013 | HEATHER ROSS ADDRESS ON FILE |
| **2.1271** State what the contract or lease is for and the nature of the debtor's interest **State the term remaining** **List the contract number of any government contract** | SERVICES AGREEMENT DATED 08/24/2012 | HEATHER ROSS ADDRESS ON FILE |
| **2.1272** State what the contract or lease is for and the nature of the debtor's interest **State the term remaining** **List the contract number of any government contract** | SERVICES AGREEMENT DATED 09/08/2013 | HEATHER ROSS ADDRESS ON FILE |

 **Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|
| **2.1273** **State what the contract or lease is for and the nature of the debtor's interest** <br><br> **State the term remaining** <br><br> **List the contract number of any government contract** | SERVICES AGREEMENT DATED 10/30/2012 <br><br> HEATHER ROSS ADDRESS ON FILE |
| **2.1274** **State what the contract or lease is for and the nature of the debtor's interest** <br><br> **State the term remaining** <br><br> **List the contract number of any government contract** | SERVICES AGREEMENT DATED 11/27/2012 <br><br> HEATHER ROSS ADDRESS ON FILE |
| **2.1275** **State what the contract or lease is for and the nature of the debtor's interest** <br><br> **State the term remaining** <br><br> **List the contract number of any government contract** | SERVICES AGREEMENT DATED 11/30/2012 <br><br> HEATHER ROSS ADDRESS ON FILE |
| **2.1276** **State what the contract or lease is for and the nature of the debtor's interest** <br><br> **State the term remaining** <br><br> **List the contract number of any government contract** | STATEMENT OF WORK (SOW) DATED 02/01/2014 <br><br> HEATHER ROSS ADDRESS ON FILE |
| **2.1277** **State what the contract or lease is for and the nature of the debtor's interest** <br><br> **State the term remaining** <br><br> **List the contract number of any government contract** | STATEMENT OF WORK (SOW) DATED 03/17/2015 <br><br> HEATHER ROSS ADDRESS ON FILE |
| **2.1278** **State what the contract or lease is for and the nature of the debtor's interest** <br><br> **State the term remaining** <br><br> **List the contract number of any government contract** | STATEMENT OF WORK (SOW) DATED 04/30/2014 <br><br> HEATHER ROSS ADDRESS ON FILE |
| **2.1279** **State what the contract or lease is for and the nature of the debtor's interest** <br><br> **State the term remaining** <br><br> **List the contract number of any government contract** | STATEMENT OF WORK (SOW) DATED 07/15/2013 <br><br> HEATHER ROSS ADDRESS ON FILE |

Debtor   Creativebug, LLC
_____
Name

Case number (if known):   25-10074
_____

### Additional Page if Debtor Has More Executory Contracts or Unexpired Leases

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|
| **2.1280** **State what the contract or lease is for and the nature of the debtor's interest** <br><br> **State the term remaining** <br><br> **List the contract number of any government contract** | STATEMENT OF WORK (SOW) DATED 09/05/2013 <br><br> HEATHER ROSS <br> ADDRESS ON FILE |
| **2.1281** **State what the contract or lease is for and the nature of the debtor's interest** <br><br> **State the term remaining** <br><br> **List the contract number of any government contract** | SUBSCRIPTION AGREEMENT DATED 05/01/2022 <br><br> HELEN PLUM LIBRARY <br> 110 WEST MAPLE STREET <br> LOMBARD, IL 60148 |
| **2.1282** **State what the contract or lease is for and the nature of the debtor's interest** <br><br> **State the term remaining** <br><br> **List the contract number of any government contract** | SUBSCRIPTION AGREEMENT DATED 04/01/2020 <br><br> HELEN PLUM MEMORIAL LIBRARY <br> 110 W MAPLE STREET <br> LOMBARD, IL 60148 |
| **2.1283** **State what the contract or lease is for and the nature of the debtor's interest** <br><br> **State the term remaining** <br><br> **List the contract number of any government contract** | SUBSCRIPTION AGREEMENT DATED 05/01/2021 <br><br> HELEN PLUM MEMORIAL LIBRARY <br> 110 W MAPLE STREET <br> LOMBARD, IL 60148 |
| **2.1284** **State what the contract or lease is for and the nature of the debtor's interest** <br><br> **State the term remaining** <br><br> **List the contract number of any government contract** | SERVICES AGREEMENT DATED 01/10/2012 <br><br> HELLO! LUCKY, LLC <br> 977 HOWARD STREET <br> SAN FRANCISCO, CA 94103 |
| **2.1285** **State what the contract or lease is for and the nature of the debtor's interest** <br><br> **State the term remaining** <br><br> **List the contract number of any government contract** | SERVICES AGREEMENT DATED 01/18/2013 <br><br> HELLO! LUCKY, LLC <br> 977 HOWARD STREET <br> SAN FRANCISCO, CA 94103 |
| **2.1286** **State what the contract or lease is for and the nature of the debtor's interest** <br><br> **State the term remaining** <br><br> **List the contract number of any government contract** | SERVICES AGREEMENT DATED 05/03/2012 <br><br> HELLO! LUCKY, LLC <br> 977 HOWARD STREET <br> SAN FRANCISCO, CA 94103 |

Debtor    Creativebug, LLC

Name

Case number (if known):    25-10074



**Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

| Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page. | |
|---|---|
| **List all contracts and unexpired leases** | **State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease** |

| 2.1287 | State what the contract or lease is for and the nature of the debtor's interest | SERVICES AGREEMENT DATED 07/16/2012 | HELLO! LUCKY, LLC<br>977 HOWARD STREET<br>SAN FRANCISCO, CA 94103 |
|---|---|---|---|
| | State the term remaining | | |
| | List the contract number of any government contract | | |

| 2.1288 | State what the contract or lease is for and the nature of the debtor's interest | SUBSCRIPTION AGREEMENT DATED 01/01/2024 | HENDERSON COUNTY PUBLIC LIBRARY DISTRICT<br>110 HILL CREST DRIVE<br>BIGGSVILLE, IL 61418 |
|---|---|---|---|
| | State the term remaining | | |
| | List the contract number of any government contract | | |

| 2.1289 | State what the contract or lease is for and the nature of the debtor's interest | SUBSCRIPTION AGREEMENT DATED 01/01/2025 | HENDERSON COUNTY PUBLIC LIBRARY DISTRICT<br>110 HILL CREST DRIVE<br>BIGGSVILLE, IL 61418 |
|---|---|---|---|
| | State the term remaining | | |
| | List the contract number of any government contract | | |

| 2.1290 | State what the contract or lease is for and the nature of the debtor's interest | SUBSCRIPTION AGREEMENT DATED 11/01/2018 | HENDERSON PUBLIC LIBRARIES<br>280 S GREEN VALLEY PARKWAY<br>HENDERSON, NV 89012 |
|---|---|---|---|
| | State the term remaining | | |
| | List the contract number of any government contract | | |

| 2.1291 | State what the contract or lease is for and the nature of the debtor's interest | SUBSCRIPTION AGREEMENT DATED 08/01/2020 | HENDERSONVILLE PUBLIC LIBRARY<br>140 SAUNDERSVILLE ROAD<br>HENDERSONVILLE, TN 37075 |
|---|---|---|---|
| | State the term remaining | | |
| | List the contract number of any government contract | | |

| 2.1292 | State what the contract or lease is for and the nature of the debtor's interest | SUBSCRIPTION AGREEMENT DATED 06/15/2023 | HERITAGE PUBLIC LIBRARY<br>7791 INVICTA LANE<br>NEW KENT, VA 23124 |
|---|---|---|---|
| | State the term remaining | | |
| | List the contract number of any government contract | | |

| 2.1293 | State what the contract or lease is for and the nature of the debtor's interest | SUBSCRIPTION AGREEMENT DATED 10/01/2020 | HERNANDO COUNTY PUBLIC LIBRARY SYSTEM<br>238 HOWELL AVE<br>BROOKSVILLE, FL 34601 |
|---|---|---|---|
| | State the term remaining | | |
| | List the contract number of any government contract | | |

Debtor    Creativebug, LLC
_____
Name

Case number (if known): 25-10074

 **Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|
| **2.1294** State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | SUBSCRIPTION AGREEMENT DATED 10/01/2023<br><br>HERNANDO COUNTY PUBLIC LIBRARY SYSTEM<br>238 HOWELL AVE<br>BROOKSVILLE, FL 34601 |
| **2.1295** State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | SUBSCRIPTION AGREEMENT DATED 10/01/2022<br><br>HERNANDO COUNTY, FLORIDA<br>15470 FLIGHT PATH DRIVE<br>BROOKSVILLE, FL 34604 |
| **2.1296** State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | SUBSCRIPTION AGREEMENT DATED 09/01/2022<br><br>HERRICK DISTRICT LIBRARY<br>300 S. RIVER AVE.<br>HOLLAND, MI 49423 |
| **2.1297** State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | SUBSCRIPTION AGREEMENT DATED 01/01/2022<br><br>HICKORY PUBLIC LIBRARY<br>76 NORTH CENTER STREET<br>HICKORY, NC 28601 |
| **2.1298** State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | SUBSCRIPTION AGREEMENT DATED 11/22/2024<br><br>HICKORY PUBLIC LIBRARY<br>375 3RD ST NE<br>HICKORY, NC 28601 |
| **2.1299** State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | SUBSCRIPTION AGREEMENT DATED 06/12/2023<br><br>HIGHLAND PARK PUBLIC LIBRARY<br>4700 DREXEL DR<br>DALLAS, TX 75205 |
| **2.1300** State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | SUBSCRIPTION AGREEMENT DATED 07/15/2020<br><br>HIGHLAND PARK PUBLIC LIBRARY<br>4700 DREXEL DR<br>DALLAS, TX 75205 |



**Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|
| **2.1301** State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | SUBSCRIPTION AGREEMENT DATED 08/01/2021<br><br>HIGHLAND PARK PUBLIC LIBRARY<br>4700 DREXEL DR.<br>HIGHLAND PARK, TX 75205 |
| **2.1302** State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | SUBSCRIPTION AGREEMENT DATED 09/01/2021<br><br>HIGHLAND PARK PUBLIC LIBRARY<br>494 LAUREL AVENUE<br>HIGHLAND PARK, IL 60035 |
| **2.1303** State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | SUBSCRIPTION AGREEMENT DATED 09/01/2024<br><br>HIGHLAND PARK PUBLIC LIBRARY<br>494 LAUREL AVENUE<br>HIGHLAND PARK, IL 60035 |
| **2.1304** State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | SUBSCRIPTION AGREEMENT DATED 05/01/2020<br><br>HIGHLAND PUBLIC LIBRARY<br>14 ELTING PL<br>HIGHLAND, NY 12528 |
| **2.1305** State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | SERVICES AGREEMENT DATED 02/21/2012<br><br>HILARY WILLIAMS<br>ADDRESS ON FILE |
| **2.1306** State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | SERVICES AGREEMENT DATED 02/29/2012<br><br>HILARY WILLIAMS<br>ADDRESS ON FILE |
| **2.1307** State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | SERVICES AGREEMENT DATED 08/03/2012<br><br>HILARY WILLIAMS<br>ADDRESS ON FILE |



**Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|
| **2.1308** State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | SERVICES AGREEMENT DATED 11/30/2012<br><br>HILARY WILLIAMS<br>ADDRESS ON FILE |
| **2.1309** State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | SERVICES AGREEMENT DATED 12/20/2012<br><br>HILARY WILLIAMS<br>ADDRESS ON FILE |
| **2.1310** State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | STATEMENT OF WORK (SOW) DATED 03/16/2015<br><br>HILARY WILLIAMS<br>ADDRESS ON FILE |
| **2.1311** State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | STATEMENT OF WORK (SOW) DATED 04/02/2015<br><br>HILARY WILLIAMS<br>ADDRESS ON FILE |
| **2.1312** State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | SUBSCRIPTION AGREEMENT DATED 01/01/2024<br><br>HILLSIDE PUBLIC LIBRARY<br>405 NORTH HILLSIDE AVENUE<br>HILLSIDE, IL 60162 |
| **2.1313** State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | SUBSCRIPTION AGREEMENT DATED 10/01/2024<br><br>HINSDALE PUBLIC LIBRARY<br>20 EAST MAPLE STREET<br>HINSDALE, IL 60521 |
| **2.1314** State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | SERVICES AGREEMENT<br><br>HODGEPODGE FARM<br>50 SUNDALE RD<br>ACCORD, NY 12404 |

## Additional Page if Debtor Has More Executory Contracts or Unexpired Leases

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|
| **2.1315** **State what the contract or lease is for and the nature of the debtor's interest** <br><br> **State the term remaining** <br><br> **List the contract number of any government contract** | STATEMENT OF WORK (SOW) DATED 03/05/2015 <br><br> HODGEPODGE FARM <br> 50 SUNDALE RD <br> ACCORD, NY 12404 |
| **2.1316** **State what the contract or lease is for and the nature of the debtor's interest** <br><br> **State the term remaining** <br><br> **List the contract number of any government contract** | STATEMENT OF WORK (SOW) DATED 05/15/2013 <br><br> HODGEPODGE FARM <br> 50 SUNDALE RD <br> ACCORD, NY 12404 |
| **2.1317** **State what the contract or lease is for and the nature of the debtor's interest** <br><br> **State the term remaining** <br><br> **List the contract number of any government contract** | STATEMENT OF WORK (SOW) DATED 08/20/2013 <br><br> HODGEPODGE FARM <br> 50 SUNDALE RD <br> ACCORD, NY 12404 |
| **2.1318** **State what the contract or lease is for and the nature of the debtor's interest** <br><br> **State the term remaining** <br><br> **List the contract number of any government contract** | SUBSCRIPTION AGREEMENT DATED 04/01/2023 <br><br> HOLBROOK PUBLIC LIBRARY <br> 2 PLYMOUTH ST. <br> HOLBROOK, MA 02343 |
| **2.1319** **State what the contract or lease is for and the nature of the debtor's interest** <br><br> **State the term remaining** <br><br> **List the contract number of any government contract** | SUBSCRIPTION AGREEMENT DATED 04/01/2024 <br><br> HOLBROOK PUBLIC LIBRARY <br> 2 PLYMOUTH ST. <br> HOLBROOK, MA 02343 |
| **2.1320** **State what the contract or lease is for and the nature of the debtor's interest** <br><br> **State the term remaining** <br><br> **List the contract number of any government contract** | SERVICES AGREEMENT DATED 01/23/2013 <br><br> HOLLY GIRLS QUILTING LLC <br> 3196 EDGEWOOD DR. <br> ANN ARBOR, MI 48104 |
| **2.1321** **State what the contract or lease is for and the nature of the debtor's interest** <br><br> **State the term remaining** <br><br> **List the contract number of any government contract** | SERVICES AGREEMENT DATED 01/29/2013 <br><br> HOLLY GIRLS QUILTING LLC <br> 3196 EDGEWOOD DR. <br> ANN ARBOR, MI 48104 |



**Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.1322 | State what the contract or lease is for and the nature of the debtor's interest | SERVICES AGREEMENT DATED 11/26/2012 | HOLLY GIRLS QUILTING LLC 3196 EDGEWOOD DR. ANN ARBOR, MI 48104 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.1323 | State what the contract or lease is for and the nature of the debtor's interest | STATEMENT OF WORK (SOW) DATED 03/19/2014 | HOLLY GIRLS QUILTING LLC 3196 EDGEWOOD DR. ANN ARBOR, MI 48104 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.1324 | State what the contract or lease is for and the nature of the debtor's interest | STATEMENT OF WORK (SOW) DATED 09/25/2015 | HOLLY GIRLS QUILTING LLC 3196 EDGEWOOD DR. ANN ARBOR, MI 48104 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.1325 | State what the contract or lease is for and the nature of the debtor's interest | SUBSCRIPTION AGREEMENT DATED 06/15/2024 | HOLMES PUBLIC LIBRARY 470 PLYMOUTH ST. HALIFAX, MA 02338 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.1326 | State what the contract or lease is for and the nature of the debtor's interest | SUBSCRIPTION AGREEMENT DATED 11/01/2019 | HOLYOKE PUBLIC LIBRARY 250 CHESTNUT ST HOLYOKE, MA 01040 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.1327 | State what the contract or lease is for and the nature of the debtor's interest | SUBSCRIPTION AGREEMENT DATED 11/01/2022 | HOLYOKE PUBLIC LIBRARY 250 CHESTNUT ST HOLYOKE, MA 01040 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.1328 | State what the contract or lease is for and the nature of the debtor's interest | SUBSCRIPTION AGREEMENT DATED 08/15/2023 | HOME TOWNSHIP LIBRARY P.O. BOX 589 EDMORE, MI 48829 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |

Debtor    Creativebug, LLC

Case number (if known): 25-10074

Name



**Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|
| **2.1329** State what the contract or lease is for and the nature of the debtor's interest — SUBSCRIPTION AGREEMENT DATED 04/01/2020<br><br>State the term remaining<br><br>List the contract number of any government contract | HOMER TOWNSHIP PUBLIC LIBRARY DISTRICT<br>14320 W. 151ST STREET<br>HOMER GLEN, IL 60491 |
| **2.1330** State what the contract or lease is for and the nature of the debtor's interest — SUBSCRIPTION AGREEMENT DATED 04/01/2021<br><br>State the term remaining<br><br>List the contract number of any government contract | HOMER TOWNSHIP PUBLIC LIBRARY DISTRICT<br>14320 W. 151ST STREET<br>HOMER GLEN, IL 60491 |
| **2.1331** State what the contract or lease is for and the nature of the debtor's interest — SUBSCRIPTION AGREEMENT DATED 04/01/2022<br><br>State the term remaining<br><br>List the contract number of any government contract | HOMER TOWNSHIP PUBLIC LIBRARY DISTRICT<br>14320 W. 151ST STREET<br>HOMER GLEN, IL 60491 |
| **2.1332** State what the contract or lease is for and the nature of the debtor's interest — SUBSCRIPTION AGREEMENT DATED 07/01/2022<br><br>State the term remaining<br><br>List the contract number of any government contract | HOMEWOOD PUBLIC LIBRARY DISTRICT<br>17917 DIXIE HIGHWAY<br>HOMEWOOD, IL 60430 |
| **2.1333** State what the contract or lease is for and the nature of the debtor's interest — SUBSCRIPTION AGREEMENT DATED 07/01/2023<br><br>State the term remaining<br><br>List the contract number of any government contract | HOMEWOOD PUBLIC LIBRARY DISTRICT<br>17917 DIXIE HIGHWAY<br>HOMEWOOD, IL 60430 |
| **2.1334** State what the contract or lease is for and the nature of the debtor's interest — SUBSCRIPTION AGREEMENT DATED 07/01/2024<br><br>State the term remaining<br><br>List the contract number of any government contract | HOMEWOOD PUBLIC LIBRARY DISTRICT<br>17917 DIXIE HIGHWAY<br>HOMEWOOD, IL 60430 |
| **2.1335** State what the contract or lease is for and the nature of the debtor's interest — SUBSCRIPTION AGREEMENT DATED 04/15/2024<br><br>State the term remaining<br><br>List the contract number of any government contract | HOOD COUNTY PUBLIC LIBRARY<br>222 N TRAVIS ST<br>GRANBURY, TX 76048 |

Debtor  Creativebug, LLC
_____
Name

Case number (if known): 25-10074
_____



**Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|
| **2.1336** State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | SUBSCRIPTION AGREEMENT DATED 06/01/2020<br><br>HOOD RIVER COUNTY LIBRARY DISTRICT<br>502 STATE STREET<br>HOOD RIVER, OR 97031 |
| **2.1337** State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | SUBSCRIPTION AGREEMENT DATED 06/01/2021<br><br>HOOD RIVER COUNTY LIBRARY DISTRICT<br>502 STATE STREET<br>HOOD RIVER, OR 97031 |
| **2.1338** State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | SUBSCRIPTION AGREEMENT DATED 06/01/2022<br><br>HOOD RIVER COUNTY LIBRARY DISTRICT<br>502 STATE STREET<br>HOOD RIVER, OR 97031 |
| **2.1339** State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | SUBSCRIPTION AGREEMENT DATED 07/01/2020<br><br>HOOKSETT LIBRARY<br>31 MOUNT STREET MARY'S WAY<br>HOOKSETT, NH 03106 |
| **2.1340** State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | SUBSCRIPTION AGREEMENT DATED 05/01/2020<br><br>HOPKINS COUNTY-MADISONVILLE PUBLIC LIBRARY<br>425 EAST CENTER STREET<br>MADISONVILLE, KY 42431 |
| **2.1341** State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | SUBSCRIPTION AGREEMENT DATED 01/01/2024<br><br>HOPKINS DISTRICT LIBRARY<br>118 EAST MAIN STREET<br>HOPKINS, MI 49328 |
| **2.1342** State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | SUBSCRIPTION AGREEMENT DATED 07/01/2023<br><br>HOPKINTON PUBLIC LIBRARY<br>13 MAIN STREET<br>HOPKINTON, MA 01748 |



**Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|
| **2.1343** State what the contract or lease is for and the nature of the debtor's interest <br><br> State the term remaining <br><br> List the contract number of any government contract | SUBSCRIPTION AGREEMENT DATED 07/01/2024 <br><br> HOPKINTON PUBLIC LIBRARY <br> 13 MAIN STREET <br> HOPKINTON, MA 01748 |
| **2.1344** State what the contract or lease is for and the nature of the debtor's interest <br><br> State the term remaining <br><br> List the contract number of any government contract | SUBSCRIPTION AGREEMENT DATED 08/01/2020 <br><br> HOWE LIBRARY <br> 13 SOUTH ST <br> HANOVER, NH 03755 |
| **2.1345** State what the contract or lease is for and the nature of the debtor's interest <br><br> State the term remaining <br><br> List the contract number of any government contract | SUBSCRIPTION AGREEMENT DATED 08/01/2021 <br><br> HOWE LIBRARY <br> 13 SOUTH ST <br> HANOVER, NH 03755 |
| **2.1346** State what the contract or lease is for and the nature of the debtor's interest <br><br> State the term remaining <br><br> List the contract number of any government contract | SUBSCRIPTION AGREEMENT DATED 08/01/2022 <br><br> HOWE LIBRARY <br> 13 SOUTH ST <br> HANOVER, NH 03755 |
| **2.1347** State what the contract or lease is for and the nature of the debtor's interest <br><br> State the term remaining <br><br> List the contract number of any government contract | SUBSCRIPTION AGREEMENT DATED 07/01/2019 <br><br> HUBBARD PUBLIC LIBRARY <br> 436 W LIBERTY STREET <br> HUBBARD, OH 44425 |
| **2.1348** State what the contract or lease is for and the nature of the debtor's interest <br><br> State the term remaining <br><br> List the contract number of any government contract | SUBSCRIPTION AGREEMENT DATED 02/01/2020 <br><br> HUDSON AREA PUBLIC LIBRARY <br> 700 FIRST STREET <br> HUDSON, WI 54016 |
| **2.1349** State what the contract or lease is for and the nature of the debtor's interest <br><br> State the term remaining <br><br> List the contract number of any government contract | SUBSCRIPTION AGREEMENT DATED 02/01/2021 <br><br> HUDSON AREA PUBLIC LIBRARY <br> 700 FIRST STREET <br> HUDSON, WI 54016 |

Debtor    Creativebug, LLC
_____
         Name
                                          Case number (if known):  25-10074

    **Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|
| **2.1350** State what the contract or lease is for and the nature of the debtor's interest <br><br> State the term remaining <br><br> List the contract number of any government contract | SUBSCRIPTION AGREEMENT DATED 05/01/2020 <br><br> HUDSON LIBRARY & HISTORICAL SOCIETY <br> 96 LIBRARY ST <br> HUDSON, OH 44236 |
| **2.1351** State what the contract or lease is for and the nature of the debtor's interest <br><br> State the term remaining <br><br> List the contract number of any government contract | SUBSCRIPTION AGREEMENT DATED 07/01/2023 <br><br> HUDSON PUBLIC LIBRARY <br> 3 WASHINGTON STREET <br> HUDSON, MA 01749 |
| **2.1352** State what the contract or lease is for and the nature of the debtor's interest <br><br> State the term remaining <br><br> List the contract number of any government contract | SUBSCRIPTION AGREEMENT DATED 08/15/2024 <br><br> HULL PUBLIC LIBRARY <br> 9 MAIN ST. <br> HULL, MA 02045 |
| **2.1353** State what the contract or lease is for and the nature of the debtor's interest <br><br> State the term remaining <br><br> List the contract number of any government contract | SUBSCRIPTION AGREEMENT DATED 01/01/2021 <br><br> HUNTERDON COUNTY LIBRARY SYSTEM <br> 314 STATE ROUTE <br> 12 BUILDING #3 <br> FLEMINGTON, NJ 08822 |
| **2.1354** State what the contract or lease is for and the nature of the debtor's interest <br><br> State the term remaining <br><br> List the contract number of any government contract | SUBSCRIPTION AGREEMENT DATED 08/01/2023 <br><br> HUNTINGTON WOODS PUBLIC LIBRARY <br> 26415 SCOTIA RD <br> HUNTINGTON WOODS, MI 48070 |
| **2.1355** State what the contract or lease is for and the nature of the debtor's interest <br><br> State the term remaining <br><br> List the contract number of any government contract | SUBSCRIPTION AGREEMENT DATED 11/01/2020 <br><br> HUNTLEY AREA PUBLIC LIBRARY DISTRICT <br> 11000 RUTH RD <br> HUNTLEY, IL 60142 |
| **2.1356** State what the contract or lease is for and the nature of the debtor's interest <br><br> State the term remaining <br><br> List the contract number of any government contract | SUBSCRIPTION AGREEMENT DATED 11/01/2021 <br><br> HUNTLEY AREA PUBLIC LIBRARY DISTRICT <br> 11000 RUTH RD <br> HUNTLEY, IL 60142 |

Debtor   Creativebug, LLC
         Name

Case number (if known):  25-10074



**Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|
| **2.1357** State what the contract or lease is for and the nature of the debtor's interest <br><br> State the term remaining <br><br> List the contract number of any government contract | SUBSCRIPTION AGREEMENT DATED 11/01/2022 <br><br> HUNTLEY AREA PUBLIC LIBRARY DISTRICT <br> 11000 RUTH RD <br> HUNTLEY, IL 60142 |
| **2.1358** State what the contract or lease is for and the nature of the debtor's interest <br><br> State the term remaining <br><br> List the contract number of any government contract | SUBSCRIPTION AGREEMENT DATED 01/01/2022 <br><br> HUNTSVILLE PUBLIC LIBRARY <br> 7 MINERVA STREET EAST <br> HUNTSVILLE, ON <br> CANADA |
| **2.1359** State what the contract or lease is for and the nature of the debtor's interest <br><br> State the term remaining <br><br> List the contract number of any government contract | SUBSCRIPTION AGREEMENT DATED 07/01/2020 <br><br> HUNTSVILLE PUBLIC LIBRARY <br> 7 MINERVA STREET EAST <br> HUNTSVILLE, ON <br> CANADA |
| **2.1360** State what the contract or lease is for and the nature of the debtor's interest <br><br> State the term remaining <br><br> List the contract number of any government contract | SUBSCRIPTION AGREEMENT DATED 07/01/2021 <br><br> HUNTSVILLE PUBLIC LIBRARY <br> 7 MINERVA STREET EAST <br> HUNTSVILLE, ON <br> CANADA |
| **2.1361** State what the contract or lease is for and the nature of the debtor's interest <br><br> State the term remaining <br><br> List the contract number of any government contract | SUBSCRIPTION AGREEMENT DATED 01/01/2023 <br><br> HURON COUNTY LIBRARY <br> 77722B LONDON ROAD R.R. #5 <br> CLINTON, ON N0M1L0 <br> CANADA |
| **2.1362** State what the contract or lease is for and the nature of the debtor's interest <br><br> State the term remaining <br><br> List the contract number of any government contract | SUBSCRIPTION AGREEMENT DATED 01/01/2024 <br><br> HURON COUNTY LIBRARY <br> 77722B LONDON ROAD R.R. #5 <br> CLINTON, ON N0M1L0 <br> CANADA |
| **2.1363** State what the contract or lease is for and the nature of the debtor's interest <br><br> State the term remaining <br><br> List the contract number of any government contract | SUBSCRIPTION AGREEMENT DATED 01/01/2025 <br><br> HURON COUNTY LIBRARY <br> 77722B LONDON ROAD R.R. #5 <br> CLINTON, ON N0M1L0 <br> CANADA |

 **Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|
| **2.1364** State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | SUBSCRIPTION AGREEMENT DATED 01/01/2019      HURST PUBLIC LIBRARY<br>901 PRECINCT LINE RD<br>HURST, TX 76053 |
| **2.1365** State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | SUBSCRIPTION AGREEMENT DATED 01/01/2021      HURST PUBLIC LIBRARY<br>901 PRECINCT LINE RD<br>HURST, TX 76053 |
| **2.1366** State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | SUBSCRIPTION AGREEMENT DATED 01/01/2022      HURST PUBLIC LIBRARY<br>901 PRECINCT LINE RD<br>HURST, TX 76053 |
| **2.1367** State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | SUBSCRIPTION AGREEMENT DATED 01/01/2023      HURST PUBLIC LIBRARY<br>901 PRECINCT LINE RD<br>HURST, TX 76053 |
| **2.1368** State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | SUBSCRIPTION AGREEMENT DATED 07/01/2019      HUSSEY-MAYFIELD MEMORIAL PUBLIC LIBRARY<br>PO BOX 840<br>ZIONSVILLE, IN 46077 |
| **2.1369** State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | SUBSCRIPTION AGREEMENT DATED 07/01/2022      HUSSEY-MAYFIELD MEMORIAL PUBLIC LIBRARY<br>250 N 5TH ST<br>ZIONSVILLE, IN 46077 |
| **2.1370** State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | STATEMENT OF WORK (SOW) DATED 03/17/2015      I LEATHER ROSS<br>90 WILLIAM STREET<br>APT 8H<br>NEW YORK, NY 10038 |

Debtor    Creativebug, LLC
_____    Case number (if known):  25-10074
Name

  **Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

| Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page. | |
| --- | --- |
| **List all contracts and unexpired leases** | **State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease** |
| **2.1371**  State what the contract or lease is for and the nature of the debtor's interest   State the term remaining   List the contract number of any government contract | SUBSCRIPTION AGREEMENT DATED 01/01/2015   IDEA EXCHANGE (CAMBRIDGE PUBLIC LIBRARY) 1 NORTH SQUARE CAMBRIDGE, ON N1S2K6 CANADA |
| **2.1372**  State what the contract or lease is for and the nature of the debtor's interest   State the term remaining   List the contract number of any government contract | SUBSCRIPTION AGREEMENT DATED 01/01/2024   IDEA EXCHANGE (CAMBRIDGE PUBLIC LIBRARY) 1 NORTH SQUARE CAMBRIDGE, ON N1S2K6 CANADA |
| **2.1373**  State what the contract or lease is for and the nature of the debtor's interest   State the term remaining   List the contract number of any government contract | SUBSCRIPTION AGREEMENT DATED 01/01/2024   IMAGINEIF KALISPELL 247 1ST AVE EAST KALISPELL, MT 59901 |
| **2.1374**  State what the contract or lease is for and the nature of the debtor's interest   State the term remaining   List the contract number of any government contract | SUBSCRIPTION AGREEMENT DATED 01/01/2021   IMAGINEIF LIBRARIES 247 FIRST AVE E KALISPELL, MT 59901 |
| **2.1375**  State what the contract or lease is for and the nature of the debtor's interest   State the term remaining   List the contract number of any government contract | SERVICES AGREEMENT DATED 07/31/2012   DEBRA IMMERGUT ADDRESS ON FILE |
| **2.1376**  State what the contract or lease is for and the nature of the debtor's interest   State the term remaining   List the contract number of any government contract | SERVICES AGREEMENT DATED 07/31/2012   NICOLE BLUM ADDRESS ON FILE |
| **2.1377**  State what the contract or lease is for and the nature of the debtor's interest   State the term remaining   List the contract number of any government contract | SUBSCRIPTION AGREEMENT DATED 05/01/2020   INDIAN PRAIRIE PUBLIC LIBRARY DISTRICT 401 PLAINFIELD ROAD DARIEN, IL 60561 |

Debtor    Creativebug, LLC
_____    Case number (if known): 25-10074
Name

 **Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.1378 | **State what the contract or lease is for and the nature of the debtor's interest** | SUBSCRIPTION AGREEMENT DATED 07/01/2020 | INDIAN PRAIRIE PUBLIC LIBRARY DISTRICT 401 PLAINFIELD ROAD DARIEN, IL 60561 |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |
| 2.1379 | **State what the contract or lease is for and the nature of the debtor's interest** | SUBSCRIPTION AGREEMENT DATED 07/01/2021 | INDIAN PRAIRIE PUBLIC LIBRARY DISTRICT 401 PLAINFIELD ROAD DARIEN, IL 60561 |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |
| 2.1380 | **State what the contract or lease is for and the nature of the debtor's interest** | SUBSCRIPTION AGREEMENT DATED 07/01/2022 | INDIAN PRAIRIE PUBLIC LIBRARY DISTRICT 401 PLAINFIELD ROAD DARIEN, IL 60561 |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |
| 2.1381 | **State what the contract or lease is for and the nature of the debtor's interest** | SUBSCRIPTION AGREEMENT DATED 07/01/2023 | INDIAN PRAIRIE PUBLIC LIBRARY DISTRICT 401 PLAINFIELD ROAD DARIEN, IL 60561 |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |
| 2.1382 | **State what the contract or lease is for and the nature of the debtor's interest** | SUBSCRIPTION AGREEMENT DATED 07/01/2021 | INDIAN RIVER AREA LIBRARY 3546 S STRAITS HWY INDIAN RIVER, MI 49749 |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |
| 2.1383 | **State what the contract or lease is for and the nature of the debtor's interest** | SUBSCRIPTION AGREEMENT DATED 07/01/2022 | INDIAN RIVER AREA LIBRARY 3546 S STRAITS HWY INDIAN RIVER, MI 49749 |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |
| 2.1384 | **State what the contract or lease is for and the nature of the debtor's interest** | SUBSCRIPTION AGREEMENT DATED 11/01/2019 | INDIAN RIVER COUNTY LIBRARY 1600 21ST STREET VERO BEACH, FL 32960 |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |

Debtor    Creativebug, LLC                                           Case number (if known):  25-10074
            Name

 **Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|
| **2.1385** State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | SUBSCRIPTION AGREEMENT DATED 09/01/2022<br><br>INDIAN TRAILS PUBLIC LIBRARY<br>355 SCHOENBECK RD<br>WHEELING, IL 60090 |
| **2.1386** State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | SUBSCRIPTION AGREEMENT DATED 01/01/2021<br><br>INDIANAPOLIS-MARION COUNTY PUBLIC LIBRARY<br>2450 NORTH MERIDIAN STREET<br>INDIANAPOLIS, IN 46206 |
| **2.1387** State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | SUBSCRIPTION AGREEMENT DATED 01/01/2024<br><br>IONIA COMMUNITY LIBRARY<br>126 E. MAIN ST.<br>IONIA, MI 48846 |
| **2.1388** State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | SUBSCRIPTION AGREEMENT DATED 10/29/2021<br><br>IOSCO-ARENAC DISTRICT LIBRARY<br>120 WEST WESTOVER STREET<br>EAST TAWAS, MI 48730 |
| **2.1389** State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | SUBSCRIPTION AGREEMENT DATED 01/01/2021<br><br>IOWA CITY PUBLIC LIBRARY<br>123 S. LINN ST<br>IOWA CITY, IA 52240 |
| **2.1390** State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | SUBSCRIPTION AGREEMENT DATED 01/01/2024<br><br>IOWA CITY PUBLIC LIBRARY<br>123 S. LINN ST<br>IOWA CITY, IA 52240 |
| **2.1391** State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | SUBSCRIPTION AGREEMENT DATED 07/01/2022<br><br>IPSWICH PUBLIC LIBRARY<br>25 NORTH MAIN STREET<br>IPSWICH, MA 01938 |

 **Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

| Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page. | |
|---|---|
| **List all contracts and unexpired leases** | **State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease** |
| **2.1392** **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | SUBSCRIPTION AGREEMENT DATED 09/01/2022 | IRONDALE PUBLIC LIBRARY<br>105 20TH STREET SOUTH<br>IRONDALE, AL 35210 |
| **2.1393** **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | SUBSCRIPTION AGREEMENT DATED 10/01/2020 | IRONDALE PUBLIC LIBRARY<br>105 20TH STREET SOUTH<br>IRONDALE, AL 35210 |
| **2.1394** **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | SUBSCRIPTION AGREEMENT DATED 06/01/2020 | IRVIN L. YOUNG MEMORIAL LIBRARY<br>431 WEST CENTER STREET<br>WHITEWATER, WI 53190 |
| **2.1395** **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | SUBSCRIPTION AGREEMENT DATED 05/01/2021 | IRVING PUBLIC LIBRARY<br>801 W IRVING BLVD<br>IRVING, TX 75060 |
| **2.1396** **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | SUBSCRIPTION AGREEMENT DATED 05/01/2020 | IRVING PUBLIC LIBRARY SYSTEM<br>801 W IRVING BLVD<br>IRVING, TX 75060 |
| **2.1397** **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | SUBSCRIPTION AGREEMENT DATED 04/01/2020 | ITASCA COMMUNITY LIBRARY<br>500 WEST IRVING PARK ROAD<br>ITASCA, IL 60143 |
| **2.1398** **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | SUBSCRIPTION AGREEMENT DATED 04/01/2023 | ITASCA COMMUNITY LIBRARY<br>500 WEST IRVING PARK ROAD<br>ITASCA, IL 60143 |

Debtor   Creativebug, LLC
         Name

Case number (if known):   25-10074

 **Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|
| **2.1399** State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | SUBSCRIPTION AGREEMENT DATED 07/25/2023 | J. STERLING MORTON HIGH SCHOOL DISTRICT 201<br>5801 W. CERMAK. RD<br>CICERO, IL 60804 |
| **2.1400** State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | SUBSCRIPTION AGREEMENT DATED 05/20/2024 | J. V. FLETCHER LIBRARY<br>50 MAIN ST.<br>WESTFORD, MA 01886 |
| **2.1401** State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | SUBSCRIPTION AGREEMENT DATED 06/01/2020 | JACKSON COUNTY LIBRARY SERVICES<br>205 S CENTRAL AVE<br>MEDFORD, OR 97501 |
| **2.1402** State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | SUBSCRIPTION AGREEMENT DATED 06/01/2021 | JACKSON COUNTY LIBRARY SERVICES<br>205 S CENTRAL AVE<br>MEDFORD, OR 97501 |
| **2.1403** State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | SUBSCRIPTION AGREEMENT DATED 06/01/2022 | JACKSON COUNTY LIBRARY SERVICES<br>205 S CENTRAL AVE<br>MEDFORD, OR 97501 |
| **2.1404** State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | SUBSCRIPTION AGREEMENT DATED 09/01/2020 | JACOB MAUNEY MEMORIAL LIBRARY<br>100 S PIEDMONT AVE<br>KINGS MOUNTAIN, NC 28086 |
| **2.1405** State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | SUBSCRIPTION AGREEMENT DATED 09/01/2021 | JACOB MAUNEY MEMORIAL LIBRARY<br>100 S PIEDMONT AVE<br>KINGS MOUNTAIN, NC 28086 |



**Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|
| **2.1406** State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | SUBSCRIPTION AGREEMENT DATED 04/01/2021 | JAMES BLACKSTONE MEMORIAL LIBRARY<br>758 MAIN ST<br>BRANDFORD, CT 06405 |
| **2.1407** State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | SUBSCRIPTION AGREEMENT DATED 04/01/2022 | JAMES BLACKSTONE MEMORIAL LIBRARY<br>758 MAIN STREET<br>BRANFORD, CT 06405 |
| **2.1408** State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | SUBSCRIPTION AGREEMENT DATED 03/01/2021 | JAMESTOWN PHILOMENIAN LIBRARY<br>26 NORTH RD<br>JAMESTOWN, RI 02835 |
| **2.1409** State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | SUBSCRIPTION AGREEMENT DATED 08/01/2020 | JEFF DAVIS COUNTY LIBRARY<br>100 MEMORIAL SQUARE<br>P.O. BOX 1054<br>FORT DAVIS, TX 79734 |
| **2.1410** State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | SUBSCRIPTION AGREEMENT DATED 09/01/2020 | JEFFERSON COUNTY LIBRARY<br>620 CEDAR AVE<br>PORT HADLOCK, WA 98339 |
| **2.1411** State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | SUBSCRIPTION AGREEMENT DATED 09/01/2021 | JEFFERSON COUNTY LIBRARY<br>620 CEDAR AVE<br>PORT HADLOCK, WA 98339 |
| **2.1412** State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | SUBSCRIPTION AGREEMENT DATED 07/01/2020 | JEFFERSON COUNTY PUBLIC LIBRARY<br>5678 HIGHWAY PP<br>HIGH RIDGE, MO 63049 |

Debtor   Creativebug, LLC

Name

Case number (if known): 25-10074

 **Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|
| **2.1413** State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | SUBSCRIPTION AGREEMENT DATED 08/01/2022<br><br>JEFFERSON COUNTY PUBLIC LIBRARY<br>10500 W. 38TH AVE<br>WHEAT RIDGE, CO 80033 |
| **2.1414** State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | SUBSCRIPTION AGREEMENT DATED 12/05/2023<br><br>JEFFERSON COUNTY PUBLIC LIBRARY<br>5678 HIGHWAY PP<br>HIGH RIDGE, MO 63049 |
| **2.1415** State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | SUBSCRIPTION AGREEMENT DATED 09/01/2024<br><br>JEFFERSON COUNTY RURAL LIBRARY DISTRICT<br>620 CEDAR AVENUE<br>PORT HADLOCK, WA 98339 |
| **2.1416** State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | SUBSCRIPTION AGREEMENT DATED 01/01/2021<br><br>JEFFERSON DAVIS PARISH LIBRARY<br>118 WEST PLAQUEMINE STREET<br>JENNINGS, LA 70546 |
| **2.1417** State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | SUBSCRIPTION AGREEMENT DATED 01/01/2022<br><br>JEFFERSON DAVIS PARISH LIBRARY<br>118 W.<br>PLAQUEMINE JENNINGS, LA 70546 |
| **2.1418** State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | SUBSCRIPTION AGREEMENT DATED 01/01/2022<br><br>JEFFERSON PARISH LIBRARY<br>4747 W. NAPOLEON AVE.<br>METAIRIE, LA 70001 |
| **2.1419** State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | SERVICES AGREEMENT DATED 09/06/2013<br><br>JENEAN MORRISON<br>ADDRESS ON FILE |

Debtor   Creativebug, LLC
_____   Case number (if known): 25-10074
Name   _____



**Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|
| **2.1420** State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | STATEMENT OF WORK (SOW) DATED 02/01/2014 — JENEAN MORRISON ADDRESS ON FILE |
| **2.1421** State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | STATEMENT OF WORK (SOW) DATED 06/25/2013 — JENNIFER DORLAND ADDRESS ON FILE |
| **2.1422** State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | SUBSCRIPTION AGREEMENT DATED 05/01/2024 — JENNINGS COUNTY PUBLIC LIBRARY 2375 N STATE HWY 3 NORTH VERNON, IN 47265 |
| **2.1423** State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | SERVICES AGREEMENT DATED 03/19/2012 — JENNY DOH ADDRESS ON FILE |
| **2.1424** State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | SERVICES AGREEMENT DATED 03/30/2012 — JENNY DOH ADDRESS ON FILE |
| **2.1425** State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | SERVICES AGREEMENT DATED 08/03/2012 — JENNY DOH ADDRESS ON FILE |
| **2.1426** State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | SUBSCRIPTION AGREEMENT DATED 07/01/2020 — JESSAMINE COUNTY PUBLIC LIBRARY 600 SOUTH MAIN STREET NICHOLASVILLE, KY 40356 |

Debtor    Creativebug, LLC
_____    Case number (if known)    25-10074
        Name

 **Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.1427 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | SERVICES AGREEMENT DATED 01/11/2013 | JILL DRAPER<br>ADDRESS ON FILE |
| 2.1428 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | SERVICES AGREEMENT DATED 01/21/2012 | JILL DRAPER<br>ADDRESS ON FILE |
| 2.1429 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | SERVICES AGREEMENT DATED 08/03/2012 | JILL DRAPER<br>ADDRESS ON FILE |
| 2.1430 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | SERVICES AGREEMENT DATED 08/25/2012 | JILL DRAPER<br>ADDRESS ON FILE |
| 2.1431 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | SERVICES AGREEMENT DATED 09/11/2012 | JILL DRAPER<br>ADDRESS ON FILE |
| 2.1432 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | SERVICES AGREEMENT DATED 09/15/2012 | JILL DRAPER<br>ADDRESS ON FILE |
| 2.1433 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | SERVICES AGREEMENT DATED 10/14/2011 | JILL DRAPER<br>ADDRESS ON FILE |



**Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.1434 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | SERVICES AGREEMENT DATED 11/08/2012 | JILL DRAPER<br>ADDRESS ON FILE |
| 2.1435 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | SERVICES AGREEMENT DATED 11/09/2012 | JILL DRAPER<br>ADDRESS ON FILE |
| 2.1436 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | INTERCOMPANY CREDIT AGREEMENT DATED 03/10/2023 | JOANN DITTO HOLDINGS INC.<br>5555 DARROW ROAD<br>HUDSON, OH 44236 |
| 2.1437 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | INTERCOMPANY CREDIT AGREEMENT DATED 03/10/2023 | JO-ANN STORES SUPPORT CENTER, INC.<br>5555 DARROW ROAD<br>HUDSON, OH 44236 |
| 2.1438 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | INTERCOMPANY CREDIT AGREEMENT DATED 03/10/2023 | JO-ANN STORES, LLC<br>5555 DARROW ROAD<br>HUDSON, OH 44236 |
| 2.1439 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | INTERCOMPANY CREDIT AGREEMENT DATED 03/10/2023 | JOANN.COM, LLC<br>5555 DARROW ROAD<br>HUDSON, OH 44236 |
| 2.1440 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | SERVICES AGREEMENT DATED 01/07/2012 | JODY ALEXANDER<br>ADDRESS ON FILE |

Debtor    Creativebug, LLC

Case number (if known):  25-10074

Name



**Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|
| **2.1441** State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | SERVICES AGREEMENT DATED 01/09/2012<br><br>JODY ALEXANDER<br>ADDRESS ON FILE |
| **2.1442** State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | SERVICES AGREEMENT DATED 01/10/2013<br><br>JODY ALEXANDER<br>ADDRESS ON FILE |
| **2.1443** State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | SERVICES AGREEMENT DATED 03/28/2012<br><br>JODY ALEXANDER<br>ADDRESS ON FILE |
| **2.1444** State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | SERVICES AGREEMENT DATED 08/11/2012<br><br>JODY ALEXANDER<br>ADDRESS ON FILE |
| **2.1445** State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | SERVICES AGREEMENT DATED 08/13/2012<br><br>JODY ALEXANDER<br>ADDRESS ON FILE |
| **2.1446** State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | SERVICES AGREEMENT DATED 11/12/2011<br><br>JODY ALEXANDER<br>ADDRESS ON FILE |
| **2.1447** State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | STATEMENT OF WORK (SOW) DATED 02/25/2016<br><br>JODY ALEXANDER<br>ADDRESS ON FILE |

Debtor   Creativebug, LLC

Name

Case number (if known):   25-10074



**Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|
| **2.1448** State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | SERVICES AGREEMENT DATED 09/06/2013<br><br>JOEL DEWBERRY DESIGNS LLC<br>ADDRESS ON FILE |
| **2.1449** State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | SERVICES AGREEMENT DATED 10/02/2013<br><br>JOEL DEWBERRY DESIGNS LLC<br>ADDRESS ON FILE |
| **2.1450** State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | SUBSCRIPTION AGREEMENT DATED 07/01/2021<br><br>JOHN CURTIS FREE PUBLIC LIBRARY<br>534 HANOVER ST<br>HANOVER, MA 02339 |
| **2.1451** State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | SUBSCRIPTION AGREEMENT DATED 03/01/2023<br><br>JOHN L. STREET PUBLIC LIBRARY<br>244 MAIN STREET<br>CADIZ, KY 42211 |
| **2.1452** State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | SUBSCRIPTION AGREEMENT DATED 04/01/2020<br><br>JOHN L. STREET PUBLIC LIBRARY<br>244 MAIN STREET<br>CADIZ, KY 42211 |
| **2.1453** State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | SUBSCRIPTION AGREEMENT DATED 06/01/2020<br><br>JOHN M. CUELENAERE PUBLIC LIBRARY<br>125 12TH STREET<br>PRINCE ALBERT, SK 44236<br>CANADA |
| **2.1454** State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | SUBSCRIPTION AGREEMENT DATED 02/01/2021<br><br>JOHNSBURG PUBLIC LIBRARY DISTRICT<br>3000 N. JOHNSBURG ROAD<br>JOHNSBURG, IL 60051 |

Debtor    Creativebug, LLC

Case number (if known):    25-10074

Name

 **Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|
| 2.1455 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | SUBSCRIPTION AGREEMENT DATED 02/01/2022<br><br><br>JOHNSBURG PUBLIC LIBRARY DISTRICT<br>3000 N. JOHNSBURG ROAD<br>JOHNSBURG, IL 60051 |
| 2.1456 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | SUBSCRIPTION AGREEMENT DATED 02/01/2023<br><br><br>JOHNSBURG PUBLIC LIBRARY DISTRICT<br>3000 N. JOHNSBURG ROAD<br>JOHNSBURG, IL 60051 |
| 2.1457 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | SUBSCRIPTION AGREEMENT DATED 08/01/2023<br><br><br>JOHNSON COUNTY PUBLIC LIBRARY<br>49 E MONROE ST<br>FRANKLIN, IN 46131 |
| 2.1458 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | SUBSCRIPTION AGREEMENT DATED 08/01/2024<br><br><br>JOHNSON COUNTY PUBLIC LIBRARY<br>49 E MONROE ST<br>FRANKLIN, IN 46131 |
| 2.1459 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | SUBSCRIPTION AGREEMENT DATED 10/01/2021<br><br><br>JONES LIBRARY, INC<br>43 AMITY ST.<br>AMHERST, MA 01002 |
| 2.1460 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | SUBSCRIPTION AGREEMENT DATED 10/01/2022<br><br><br>JONES LIBRARY, INC<br>43 AMITY ST.<br>AMHERST, MA 01002 |
| 2.1461 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | SUBSCRIPTION AGREEMENT DATED 08/15/2023<br><br><br>JOPLIN PUBLIC LIBRARY<br>1901 E 20TH STREET<br>JOPLIN, MO 64804 |

Debtor   Creativebug, LLC

Name

Case number (if known):   25-10074

   **Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|
| **2.1462** **State what the contract or lease is for and the nature of the debtor's interest** <br><br> **State the term remaining** <br><br> **List the contract number of any government contract** | SUBSCRIPTION AGREEMENT DATED 08/15/2024 <br><br> JOPLIN PUBLIC LIBRARY <br> 1901 E 20TH STREET <br> JOPLIN, MO 64804 |
| **2.1463** **State what the contract or lease is for and the nature of the debtor's interest** <br><br> **State the term remaining** <br><br> **List the contract number of any government contract** | SUBSCRIPTION AGREEMENT DATED 10/01/2020 <br><br> JOSEPH H. PLUMB MEMORIAL LIBRARY <br> 17 CONSTITUTION WAY <br> ROCHESTER, MA 02770 |
| **2.1464** **State what the contract or lease is for and the nature of the debtor's interest** <br><br> **State the term remaining** <br><br> **List the contract number of any government contract** | SUBSCRIPTION AGREEMENT DATED 10/01/2021 <br><br> JOSEPH H. PLUMB MEMORIAL LIBRARY <br> 17 CONSTITUTION WAY <br> ROCHESTER, MA 02770 |
| **2.1465** **State what the contract or lease is for and the nature of the debtor's interest** <br><br> **State the term remaining** <br><br> **List the contract number of any government contract** | SUBSCRIPTION AGREEMENT DATED 10/01/2022 <br><br> JOSEPH H. PLUMB MEMORIAL LIBRARY <br> 17 CONSTITUTION WAY <br> ROCHESTER, MA 02770 |
| **2.1466** **State what the contract or lease is for and the nature of the debtor's interest** <br><br> **State the term remaining** <br><br> **List the contract number of any government contract** | SUBSCRIPTION AGREEMENT DATED 10/01/2023 <br><br> JOSEPH H. PLUMB MEMORIAL LIBRARY <br> P.O. BOX 69 <br> ROCHESTER, MA 02770 |
| **2.1467** **State what the contract or lease is for and the nature of the debtor's interest** <br><br> **State the term remaining** <br><br> **List the contract number of any government contract** | SUBSCRIPTION AGREEMENT DATED 01/01/2021 <br><br> JOSEPHINE COMMUNITY LIBRARY <br> 200 NW C ST <br> GRANTS PASS, OR 97526 |
| **2.1468** **State what the contract or lease is for and the nature of the debtor's interest** <br><br> **State the term remaining** <br><br> **List the contract number of any government contract** | SUBSCRIPTION AGREEMENT DATED 06/15/2024 <br><br> JOSHUA HYDE PUBLIC LIBRARY <br> 306 MAIN STREET <br> STURBRIDGE, MA 01566 |

Debtor  Creativebug, LLC
_____
Name

Case number (if known): 25-10074



**Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|
| **2.1469** State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | SUBSCRIPTION AGREEMENT DATED 07/15/2023<br><br>JOSHUA HYDE PUBLIC LIBRARY<br>306 MAIN STREET<br>STURBRIDGE, MA 01566 |
| **2.1470** State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | SUBSCRIPTION AGREEMENT DATED 01/01/2021<br><br>K.O. LEE ABERDEEN PUBLIC LIBRARY<br>215 4TH AVENUE SOUTHEAST<br>ABERDEEN, SD 57401 |
| **2.1471** State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | SUBSCRIPTION AGREEMENT DATED 01/01/2022<br><br>K.O. LEE ABERDEEN PUBLIC LIBRARY<br>215 4TH AVENUE SOUTHEAST<br>ABERDEEN, SD 57401 |
| **2.1472** State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | SERVICES AGREEMENT DATED 01/24/2013<br><br>NAME ON FILE<br>ADDRESS ON FILE |
| **2.1473** State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | SERVICES AGREEMENT DATED 06/26/2013<br><br>NAME ON FILE<br>ADDRESS ON FILE |
| **2.1474** State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | SERVICES AGREEMENT DATED 11/20/2012<br><br>NAME ON FILE<br>ADDRESS ON FILE |
| **2.1475** State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | STATEMENT OF WORK (SOW) DATED 06/25/2013<br><br>NAME ON FILE<br>ADDRESS ON FILE |

Debtor    Creativebug, LLC
Name

Case number (if known):    25-10074



**Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|
| **2.1476** State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | SUBSCRIPTION AGREEMENT DATED 12/15/2023<br><br>KAIKOURA DISTRICT LIBRARY<br>PO BOX 6<br>KAIKOURA, 7340<br>NEW ZEALAND |
| **2.1477** State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | SUBSCRIPTION AGREEMENT DATED 12/15/2024<br><br>KAIKOURA DISTRICT LIBRARY<br>PO BOX 6<br>KAIKOURA, 7340<br>NEW ZEALAND |
| **2.1478** State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | SUBSCRIPTION AGREEMENT DATED 08/01/2021<br><br>KALAMAZOO PUBLIC LIBRARY<br>315 S ROSE ST<br>KALAMAZOO, MI 49007 |
| **2.1479** State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | SUBSCRIPTION AGREEMENT DATED 08/01/2022<br><br>KALAMAZOO PUBLIC LIBRARY<br>315 S ROSE ST<br>KALAMAZOO, MI 49007 |
| **2.1480** State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | SUBSCRIPTION AGREEMENT DATED 08/01/2023<br><br>KALAMAZOO PUBLIC LIBRARY<br>315 S ROSE ST<br>KALAMAZOO, MI 49007 |
| **2.1481** State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | SUBSCRIPTION AGREEMENT DATED 08/01/2024<br><br>KALAMAZOO PUBLIC LIBRARY<br>315 S ROSE ST<br>KALAMAZOO, MI 49007 |
| **2.1482** State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | STATEMENT OF WORK (SOW) DATED 05/20/2014<br><br>KAREN SOLOMON<br>ADDRESS ON FILE |

Debtor    Creativebug, LLC                                                    Case number (if known):  25-10074
         Name

  **Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|
| **2.1483** State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | STATEMENT OF WORK (SOW) DATED 09/05/2014 | KAREN SOLOMON<br>ADDRESS ON FILE |
| **2.1484** State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | SUBSCRIPTION AGREEMENT DATED 02/15/2024 | KARNES CITY HIGH SCHOOL LIBRARY<br>400 N HWY 123<br>KARNES CITY, TX 78118 |
| **2.1485** State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | SERVICES AGREEMENT DATED 01/15/2012 | KATA GOLDA<br>ADDRESS ON FILE |
| **2.1486** State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | SERVICES AGREEMENT DATED 01/16/2012 | KATA GOLDA<br>ADDRESS ON FILE |
| **2.1487** State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | SERVICES AGREEMENT DATED 08/21/2012 | KATA GOLDA<br>ADDRESS ON FILE |
| **2.1488** State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | SERVICES AGREEMENT DATED 08/21/2025 | KATA GOLDA<br>ADDRESS ON FILE |
| **2.1489** State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | SERVICES AGREEMENT DATED 09/08/2012 | KATA GOLDA<br>ADDRESS ON FILE |

Debtor    Creativebug, LLC
_____    Case number (if known):  25-10074
Name

 **Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.1490 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | STATEMENT OF WORK (SOW) DATED 01/11/2014 | KATA GOLDA<br>ADDRESS ON FILE |
| 2.1491 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | STATEMENT OF WORK (SOW) DATED 02/01/2014 | KATA GOLDA<br>ADDRESS ON FILE |
| 2.1492 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | STATEMENT OF WORK (SOW) DATED 02/11/2014 | KATA GOLDA<br>ADDRESS ON FILE |
| 2.1493 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | STATEMENT OF WORK (SOW) DATED 02/02/2015 | KATHERINE ENG<br>ADDRESS ON FILE |
| 2.1494 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | SERVICE AGREEMENT  - C319293 - DATED 03/01/2019 | KATIA NAN FERRIS<br>ADDRESS ON FILE |
| 2.1495 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | SUBSCRIPTION AGREEMENT DATED 01/01/2023 | KAWARTHA LAKES PUBLIC LIBRARY<br>190 KENT STREET WEST 9000<br>LINDSAY, ON K9V2Y6<br>CANADA |
| 2.1496 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | SERVICES AGREEMENT DATED 12/28/2012 | KELLY WILKINSON<br>ADDRESS ON FILE |

Debtor    Creativebug, LLC
_____    Case number (if known): 25-10074
Name

    **Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|
| **2.1497** State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | SUBSCRIPTION AGREEMENT DATED 02/01/2021<br><br>KEM COUNTY LIBRARY<br>701 TRUXTON AVE<br>BAKERSFIELD, CA 93301 |
| **2.1498** State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | SUBSCRIPTION AGREEMENT DATED 07/01/2019<br><br>KENDALLVILLE PUBLIC LIBRARY<br>221 S PARK AVE<br>KENDALLVILLE, IN 46755 |
| **2.1499** State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | SUBSCRIPTION AGREEMENT DATED 11/01/2020<br><br>KENILWORTH PUBLIC LIBRARY<br>548 BOULEVARD<br>KENILWORTH, NJ 07033 |
| **2.1500** State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | SUBSCRIPTION AGREEMENT DATED 11/01/2022<br><br>KENILWORTH PUBLIC LIBRARY<br>548 BOULEVARD<br>KENILWORTH, NJ 07033 |
| **2.1501** State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | SUBSCRIPTION AGREEMENT DATED 11/01/2023<br><br>KENILWORTH PUBLIC LIBRARY<br>548 BOULEVARD<br>KENILWORTH, NJ 07033 |
| **2.1502** State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | SUBSCRIPTION AGREEMENT DATED 12/01/2021<br><br>KENTON COUNTY PUBLIC LIBRARY<br>3095 HULBERT AVE.<br>ERLANGER, KY 41018 |
| **2.1503** State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | SUBSCRIPTION AGREEMENT DATED 12/01/2022<br><br>KENTON COUNTY PUBLIC LIBRARY<br>2171 CHAMBER CENTER DRIVE<br>FT. MITCHELL, KY 41017 |



**Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|
| **2.1504** State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | SUBSCRIPTION AGREEMENT DATED 12/01/2023<br><br>KENTON COUNTY PUBLIC LIBRARY<br>3095 HULBERT AVE.<br>ERLANGER, KY 41018 |
| **2.1505** State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | SUBSCRIPTION AGREEMENT DATED 12/01/2024<br><br>KENTON COUNTY PUBLIC LIBRARY<br>3095 HULBERT AVE.<br>ERLANGER, KY 41018 |
| **2.1506** State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | SUBSCRIPTION AGREEMENT DATED 12/01/2020<br><br>KENTON PUBLIC LIBRARY<br>3095 HULBERT AVE<br>ERLANGER, KY 41018 |
| **2.1507** State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | SUBSCRIPTION AGREEMENT DATED 01/01/2023<br><br>KEWASKUM PUBLIC LIBRARY<br>206 FIRST ST.<br>KEWASKUM, WI 53040 |
| **2.1508** State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | SUBSCRIPTION AGREEMENT DATED 12/15/2023<br><br>KEYPORT FREE PUBLIC LIBRARY<br>109 BROAD STREET<br>KEYPORT, NJ 07735 |
| **2.1509** State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | SUBSCRIPTION AGREEMENT DATED 12/15/2024<br><br>KEYPORT FREE PUBLIC LIBRARY<br>109 BROAD STREET<br>KEYPORT, NJ 07735 |
| **2.1510** State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | SUBSCRIPTION AGREEMENT DATED 01/01/2021<br><br>KILBOURN PUBLIC LIBRARY OF WISCONSIN DELLS<br>620 ELM ST<br>WISCONSIN DELLS, WI 53965 |

Debtor    Creativebug, LLC
                Name

Case number (if known):    25-10074

 **Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|
| **2.1511** State what the contract or lease is for and the nature of the debtor's interest <br><br> State the term remaining <br><br> List the contract number of any government contract | SUBSCRIPTION AGREEMENT DATED 01/01/2022 <br><br> KILBOURN PUBLIC LIBRARY OF WISCONSIN DELLS <br> 620 ELM STREET WISONSIN <br> DELLS, WI 53965 |
| **2.1512** State what the contract or lease is for and the nature of the debtor's interest <br><br> State the term remaining <br><br> List the contract number of any government contract | SUBSCRIPTION AGREEMENT DATED 01/01/2023 <br><br> KILBOURN PUBLIC LIBRARY OF WISCONSIN DELLS <br> 620 ELM STREET WISONSIN <br> DELLS, WI 53965 |
| **2.1513** State what the contract or lease is for and the nature of the debtor's interest <br><br> State the term remaining <br><br> List the contract number of any government contract | SUBSCRIPTION AGREEMENT DATED 03/01/2024 <br><br> KINDERHOOK MEMORIAL LIBRARY <br> P.O. BOX 293 <br> KINDERHOOK, NY 12106 |
| **2.1514** State what the contract or lease is for and the nature of the debtor's interest <br><br> State the term remaining <br><br> List the contract number of any government contract | SUBSCRIPTION AGREEMENT DATED 08/01/2020 <br><br> KINGSPORT PUBLIC LIBRARY <br> 225 W CENTER ST <br> KINGSPORT, TN 37660 |
| **2.1515** State what the contract or lease is for and the nature of the debtor's interest <br><br> State the term remaining <br><br> List the contract number of any government contract | SUBSCRIPTION AGREEMENT DATED 01/01/2023 <br><br> KIRKLAND LAKE / TECK CENTENNIAL PUBLIC LIBRARY <br> 10 KIRKLAND STREET EAST <br> KIRKLAND LAKE, ON P2N1P1 <br> CANADA |
| **2.1516** State what the contract or lease is for and the nature of the debtor's interest <br><br> State the term remaining <br><br> List the contract number of any government contract | SUBSCRIPTION AGREEMENT DATED 01/01/2024 <br><br> KIRKLAND MUNICIPAL LIBRARY <br> 17100 BOULEVARD HYMUS <br> KIRKLAND, QC H9J 2W2 <br> CANADA |
| **2.1517** State what the contract or lease is for and the nature of the debtor's interest <br><br> State the term remaining <br><br> List the contract number of any government contract | SUBSCRIPTION AGREEMENT DATED 06/01/2020 <br><br> KIRKWOOD PUBLIC LIBRARY <br> 140 E. JEFFERSON AVE <br> KIRKWOOD, MO 63122 |



**Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|
| **2.1518** State what the contract or lease is for and the nature of the debtor's interest <br><br> State the term remaining <br><br> List the contract number of any government contract | SUBSCRIPTION AGREEMENT DATED 06/01/2021 <br><br> KIRKWOOD PUBLIC LIBRARY <br> 140 E. JEFFERSON AVE <br> KIRKWOOD, MO 63122 |
| **2.1519** State what the contract or lease is for and the nature of the debtor's interest <br><br> State the term remaining <br><br> List the contract number of any government contract | SUBSCRIPTION AGREEMENT DATED 01/01/2024 <br><br> KITCHENER PUBLIC LIBRARY <br> 85 QUEEN STREET NORTH <br> KITCHENER, ON N2H2H1 <br> CANADA |
| **2.1520** State what the contract or lease is for and the nature of the debtor's interest <br><br> State the term remaining <br><br> List the contract number of any government contract | SUBSCRIPTION AGREEMENT DATED 12/27/2022 <br><br> KITCHENER PUBLIC LIBRARY <br> 85 QUEEN STREET NORTH <br> KITCHENER, ON N2H2H1 <br> CANADA |
| **2.1521** State what the contract or lease is for and the nature of the debtor's interest <br><br> State the term remaining <br><br> List the contract number of any government contract | SUBSCRIPTION AGREEMENT DATED 12/27/2024 <br><br> KITCHENER PUBLIC LIBRARY <br> 85 QUEEN STREET NORTH <br> KITCHENER, ON N2H2H1 <br> CANADA |
| **2.1522** State what the contract or lease is for and the nature of the debtor's interest <br><br> State the term remaining <br><br> List the contract number of any government contract | SUBSCRIPTION AGREEMENT DATED 06/01/2024 <br><br> KITSAP REGIONAL LIBRARY <br> 1301 SYLVAN WAY <br> BREMERTON, WA 98310 |
| **2.1523** State what the contract or lease is for and the nature of the debtor's interest <br><br> State the term remaining <br><br> List the contract number of any government contract | SUBSCRIPTION AGREEMENT DATED 07/01/2022 <br><br> KLAMATH COUNTY LIBRARY SERVICE DISTRICT <br> 126 SOUTH THIRD STREET <br> KLAMATH FALLS, OR 97601 |
| **2.1524** State what the contract or lease is for and the nature of the debtor's interest <br><br> State the term remaining <br><br> List the contract number of any government contract | SUBSCRIPTION AGREEMENT DATED 01/01/2023 <br><br> KOKOMO-HOWARD COUNTY PUBLIC LIBRARY <br> 220 NORTH UNION STREET <br> KOKOMO, IN 46901 |

 **Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

| Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page. | |
|---|---|
| **List all contracts and unexpired leases** | **State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease** |

| 2.1525 | State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | SERVICES AGREEMENT DATED 01/11/2012 | WEST MOUNTAIN CORPORATION<br>DBA KRISTIN NICHOLAS DESIGNS<br>31 GLEN ROAD<br>LEYDEN, MA 01301 |
|---|---|---|---|
| 2.1526 | State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | SERVICES AGREEMENT DATED 01/14/2013 | WEST MOUNTAIN CORPORATION<br>DBA KRISTIN NICHOLAS DESIGNS<br>31 GLEN ROAD<br>LEYDEN, MA 01301 |
| 2.1527 | State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | SERVICES AGREEMENT DATED 08/21/2012 | WEST MOUNTAIN CORPORATION<br>DBA KRISTIN NICHOLAS DESIGNS<br>31 GLEN ROAD<br>LEYDEN, MA 01301 |
| 2.1528 | State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | SERVICES AGREEMENT DATED 10/31/2012 | WEST MOUNTAIN CORPORATION<br>DBA KRISTIN NICHOLAS DESIGNS<br>31 GLEN ROAD<br>LEYDEN, MA 01301 |
| 2.1529 | State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | SERVICES AGREEMENT DATED 11/11/2012 | WEST MOUNTAIN CORPORATION<br>DBA KRISTIN NICHOLAS DESIGNS<br>31 GLEN ROAD<br>LEYDEN, MA 01301 |
| 2.1530 | State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | STATEMENT OF WORK (SOW) DATED 07/29/2015 | KRISTINE LYNN VEJAR<br>ADDRESS ON FILE |
| 2.1531 | State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | MARKETING AGREEMENT DATED 08/06/2015 | KRISTINE LYNN VEJAR<br>ADDRESS ON FILE |

Debtor    Creativebug, LLC

Case number (if known):   25-10074

Name

 **Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|
| **2.1532** State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | SERVICES AGREEMENT DATED 02/26/2013<br><br>KRISTINE LYNN VEJAR<br>ADDRESS ON FILE |
| **2.1533** State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | SUBSCRIPTION AGREEMENT DATED 01/01/2023<br><br>L E SMOOT MEMORIAL LIBRARY<br>9533 KINGS HIGHWAY<br>KING GEORGE, VA 22485 |
| **2.1534** State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | SUBSCRIPTION AGREEMENT DATED 06/01/2021<br><br>L&M BEEKLEY LIBRARY<br>10 CENTRAL AVE<br>NEW HARTFORD, CT 06057 |
| **2.1535** State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | SUBSCRIPTION AGREEMENT DATED 01/01/2022<br><br>L. E. SMOOT MEMORIAL LIBRARY<br>9533 KINGS HIGHWAY<br>KING GEORGE, VA 22485 |
| **2.1536** State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | SUBSCRIPTION AGREEMENT DATED 10/01/2020<br><br>LA CROSSE COUNTY LIBRARY<br>121 W. LEGION ST.<br>HOLMEN, WI 54636 |
| **2.1537** State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | SUBSCRIPTION AGREEMENT DATED 09/01/2022<br><br>LA GRANDE PUBLIC LIBRARY<br>2006 4TH STREET<br>LA GRANDE, OR 97850 |
| **2.1538** State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | SUBSCRIPTION AGREEMENT DATED 08/01/2023<br><br>LA GRANGE PARK PUBLIC LIBRARY DISTRICT<br>555 NORTH LAGRANGE ROAD<br>LA GRANGE PARK, IL 60526 |

| Debtor | Creativebug, LLC | Case number (if known): | 25-10074 |
|---|---|---|---|
| | Name | | |

 **Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|
| **2.1539** State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | SUBSCRIPTION AGREEMENT DATED 08/01/2024 <br><br> LA GRANGE PARK PUBLIC LIBRARY DISTRICT<br>555 NORTH LAGRANGE ROAD<br>LA GRANGE PARK, IL 60526 |
| **2.1540** State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | SUBSCRIPTION AGREEMENT DATED 05/01/2020 <br><br> LA GRANGE PUBLIC LIBRARY<br>10 WEST COSSITT AVENUE<br>LA GRANGE, IL 60525 |
| **2.1541** State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | SUBSCRIPTION AGREEMENT DATED 01/01/2021 <br><br> LA PORTE COUNTY PUBLIC LIBRARY<br>904 INDIANA AVE.<br>LA PORTE, IN 46350 |
| **2.1542** State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | SUBSCRIPTION AGREEMENT DATED 01/01/2022 <br><br> LA PORTE COUNTY PUBLIC LIBRARY<br>904 INDIANA AVE.<br>LA PORTE, IN 46350 |
| **2.1543** State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | SUBSCRIPTION AGREEMENT DATED 07/01/2020 <br><br> LAC LA BICHE COUNTY LIBRARIES<br>8702 91 AVENUE<br>LAC LA BICHE, AB T0A 2C0<br>CANADA |
| **2.1544** State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | SUBSCRIPTION AGREEMENT DATED 07/01/2023 <br><br> LAC LA BICHE COUNTY LIBRARIES<br>8702 91 AVENUE<br>LAC LA BICHE, AB T0A 2C0<br>CANADA |
| **2.1545** State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | SUBSCRIPTION AGREEMENT DATED 07/01/2024 <br><br> LAC LA BICHE COUNTY LIBRARIES<br>8702 91 AVENUE<br>LAC LA BICHE, AB T0A 2C0<br>CANADA |

   **Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

| Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page. | |
|---|---|
| List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
| **2.1546** State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | SUBSCRIPTION AGREEMENT DATED 01/01/2023<br><br>LAFAYETTE PUBLIC LIBRARY<br>775 W BASELINE RD<br>LAFAYETTE, CO 80026 |
| **2.1547** State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | SUBSCRIPTION AGREEMENT DATED 01/01/2024<br><br>LAFAYETTE PUBLIC LIBRARY<br>775 W BASELINE RD<br>LAFAYETTE, CO 80026 |
| **2.1548** State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | SUBSCRIPTION AGREEMENT DATED 01/01/2025<br><br>LAFAYETTE PUBLIC LIBRARY<br>775 W BASELINE RD<br>LAFAYETTE, CO 80026 |
| **2.1549** State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | SUBSCRIPTION AGREEMENT DATED 04/01/2022<br><br>LAFOURCHE PARISH PUBLIC LIBRARY<br>314 SAINT MARY STREET<br>THIBODAUX, LA 70301 |
| **2.1550** State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | SUBSCRIPTION AGREEMENT DATED 05/01/2023<br><br>LAGRANGE PUBLIC LIBRARY<br>10 WEST COSSITT AVENUE<br>LA GRANGE, IL 60525 |
| **2.1551** State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | SUBSCRIPTION AGREEMENT DATED 05/01/2024<br><br>LAGRANGE PUBLIC LIBRARY<br>10 WEST COSSITT AVENUE<br>LA GRANGE, IL 60525 |
| **2.1552** State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | SUBSCRIPTION AGREEMENT DATED 01/01/2022<br><br>LAKE BLUFF PUBLIC LIBRARY<br>123 E. SCRANTON AVE.<br>LAKE BLUFF, IL 60044 |

Debtor   Creativebug, LLC
Name

Case number (if known): 25-10074



**Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|
| **2.1553** State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | SUBSCRIPTION AGREEMENT DATED 01/01/2023<br><br>LAKE BLUFF PUBLIC LIBRARY<br>123 E. SCRANTON AVE.<br>LAKE BLUFF, IL 60044 |
| **2.1554** State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | SUBSCRIPTION AGREEMENT DATED 01/01/2024<br><br>LAKE BLUFF PUBLIC LIBRARY<br>123 E. SCRANTON AVE.<br>LAKE BLUFF, IL 60044 |
| **2.1555** State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | SUBSCRIPTION AGREEMENT DATED 10/01/2018<br><br>LAKE COUNTY LIBRARY<br>1425 N HIGH ST<br>LAKEPORT, CA 95453 |
| **2.1556** State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | SUBSCRIPTION AGREEMENT DATED 10/01/2020<br><br>LAKE COUNTY LIBRARY<br>1425 N HIGH ST<br>LAKEPORT, CA 95453 |
| **2.1557** State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | SUBSCRIPTION AGREEMENT DATED 10/01/2022<br><br>LAKE COUNTY LIBRARY<br>1425 N HIGH ST<br>LAKEPORT, CA 95453 |
| **2.1558** State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | SUBSCRIPTION AGREEMENT DATED 10/01/2023<br><br>LAKE COUNTY LIBRARY<br>1425 N HIGH ST<br>LAKEPORT, CA 95453 |
| **2.1559** State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | SUBSCRIPTION AGREEMENT DATED 10/01/2024<br><br>LAKE COUNTY LIBRARY<br>1425 N HIGH ST<br>LAKEPORT, CA 95453 |

Debtor    Creativebug, LLC
_____
Name

Case number (if known):    25-10074



**Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|
| **2.1560** State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | SUBSCRIPTION AGREEMENT DATED 08/01/2023<br><br>LAKE COUNTY LIBRARY DISTRICT<br>26 SOUTH G ST<br>LAKEVIEW, OR 97630 |
| **2.1561** State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | SUBSCRIPTION AGREEMENT DATED 09/01/2024<br><br>LAKE COUNTY LIBRARY DISTRICT<br>26 SOUTH G ST<br>LAKEVIEW, OR 97630 |
| **2.1562** State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | SUBSCRIPTION AGREEMENT DATED 01/01/2019<br><br>LAKE COUNTY PUBLIC LIBRARY<br>1919 W 81ST AVE<br>MERRILLVILLE, IN 46410 |
| **2.1563** State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | SUBSCRIPTION AGREEMENT DATED 01/01/2020<br><br>LAKE COUNTY PUBLIC LIBRARY<br>1919 W 81ST AVE<br>MERRILLVILLE, IN 46410 |
| **2.1564** State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | SUBSCRIPTION AGREEMENT DATED 01/01/2021<br><br>LAKE COUNTY PUBLIC LIBRARY<br>1919 W 81ST AVE<br>MERRILLVILLE, IN 46410 |
| **2.1565** State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | SUBSCRIPTION AGREEMENT DATED 01/01/2022<br><br>LAKE COUNTY PUBLIC LIBRARY<br>1919 W 81ST AVE<br>MERRILLVILLE, IN 46410 |
| **2.1566** State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | SUBSCRIPTION AGREEMENT DATED 01/01/2023<br><br>LAKE COUNTY PUBLIC LIBRARY<br>1919 W 81ST AVE<br>MERRILLVILLE, IN 46410 |

Debtor    Creativebug, LLC
_____    Case number (if known): 25-10074
          Name

 **Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|
| **2.1567** State what the contract or lease is for and the nature of the debtor's interest <br><br> State the term remaining <br><br> List the contract number of any government contract | SUBSCRIPTION AGREEMENT DATED 01/01/2024 <br><br> LAKE COUNTY PUBLIC LIBRARY <br> 1919 W 81ST AVE <br> MERRILLVILLE, IN 46410 |
| **2.1568** State what the contract or lease is for and the nature of the debtor's interest <br><br> State the term remaining <br><br> List the contract number of any government contract | SUBSCRIPTION AGREEMENT DATED 01/01/2025 <br><br> LAKE COUNTY PUBLIC LIBRARY <br> 1919 W 81ST AVE <br> MERRILLVILLE, IN 46410 |
| **2.1569** State what the contract or lease is for and the nature of the debtor's interest <br><br> State the term remaining <br><br> List the contract number of any government contract | SUBSCRIPTION AGREEMENT DATED 10/01/2019 <br><br> LAKE COUNTY LIBRARY <br> 1425 N HIGH ST <br> LAKEPORT, CA 95453 |
| **2.1570** State what the contract or lease is for and the nature of the debtor's interest <br><br> State the term remaining <br><br> List the contract number of any government contract | SUBSCRIPTION AGREEMENT DATED 10/01/2020 <br><br> LAKE COUNTY PUBLIC LIBRARY <br> 1115 HARRISON AVE. <br> LEADVILLE, CO 80461 |
| **2.1571** State what the contract or lease is for and the nature of the debtor's interest <br><br> State the term remaining <br><br> List the contract number of any government contract | SUBSCRIPTION AGREEMENT DATED 01/22/2024 <br><br> LAKE FOREST LIBRARY <br> 360 EAST DEERPATH RD <br> LAKE FOREST, IL 60045 |
| **2.1572** State what the contract or lease is for and the nature of the debtor's interest <br><br> State the term remaining <br><br> List the contract number of any government contract | SUBSCRIPTION AGREEMENT DATED 04/01/2019 <br><br> LAKE FOREST LIBRARY <br> 360 EAST DEERPATH RD <br> LAKE FOREST, IL 60045 |
| **2.1573** State what the contract or lease is for and the nature of the debtor's interest <br><br> State the term remaining <br><br> List the contract number of any government contract | SUBSCRIPTION AGREEMENT DATED 04/01/2022 <br><br> LAKE FOREST LIBRARY <br> 360 EAST DEERPATH RD <br> LAKE FOREST, IL 60045 |

Debtor    Creativebug, LLC
_____    Case number (if known): 25-10074
Name

  **Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|
| **2.1574** **State what the contract or lease is for and the nature of the debtor's interest** <br><br> **State the term remaining** <br><br> **List the contract number of any government contract** | SUBSCRIPTION AGREEMENT DATED 07/01/2020 <br><br> LAKE OSWEGO PUBLIC LIBRARY <br> 706 FOURTH ST <br> LAKE OSWEGO, OR 97034 |
| **2.1575** **State what the contract or lease is for and the nature of the debtor's interest** <br><br> **State the term remaining** <br><br> **List the contract number of any government contract** | SUBSCRIPTION AGREEMENT DATED 07/01/2023 <br><br> LAKE OSWEGO PUBLIC LIBRARY <br> 706 FOURTH ST <br> LAKE OSWEGO, OR 97034 |
| **2.1576** **State what the contract or lease is for and the nature of the debtor's interest** <br><br> **State the term remaining** <br><br> **List the contract number of any government contract** | SUBSCRIPTION AGREEMENT DATED 11/12/2024 <br><br> LAKE VILLA PUBLIC LIBRARY DISTRICT <br> 140 N MUNN RD <br> LINDENHURST, IL 60046 |
| **2.1577** **State what the contract or lease is for and the nature of the debtor's interest** <br><br> **State the term remaining** <br><br> **List the contract number of any government contract** | SUBSCRIPTION AGREEMENT DATED 12/01/2020 <br><br> LAKE VILLA PUBLIC LIBRARY DISTRICT <br> 140 N MUNN RD <br> LINDENHURST, IL 60046 |
| **2.1578** **State what the contract or lease is for and the nature of the debtor's interest** <br><br> **State the term remaining** <br><br> **List the contract number of any government contract** | SUBSCRIPTION AGREEMENT DATED 12/01/2021 <br><br> LAKE VILLA PUBLIC LIBRARY DISTRICT <br> 140 N MUNN RD <br> LINDENHURST, IL 60046 |
| **2.1579** **State what the contract or lease is for and the nature of the debtor's interest** <br><br> **State the term remaining** <br><br> **List the contract number of any government contract** | SUBSCRIPTION AGREEMENT DATED 12/01/2022 <br><br> LAKE VILLA PUBLIC LIBRARY DISTRICT <br> 140 N MUNN RD <br> LINDENHURST, IL 60046 |
| **2.1580** **State what the contract or lease is for and the nature of the debtor's interest** <br><br> **State the term remaining** <br><br> **List the contract number of any government contract** | SUBSCRIPTION AGREEMENT DATED 12/01/2023 <br><br> LAKE VILLA PUBLIC LIBRARY DISTRICT <br> 140 N MUNN RD <br> LINDENHURST, IL 60046 |

  **Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.1581 | **State what the contract or lease is for and the nature of the debtor's interest** | SUBSCRIPTION AGREEMENT DATED 12/01/2024 | LAKE VILLA PUBLIC LIBRARY DISTRICT 140 N MUNN RD LINDENHURST, IL 60046 |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |
| 2.1582 | **State what the contract or lease is for and the nature of the debtor's interest** | SUBSCRIPTION AGREEMENT DATED 10/01/2018 | LAKELAND PUBLIC LIBRARY 100 LAKE MORTON DRIVE LAKELAND, FL 33801 |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |
| 2.1583 | **State what the contract or lease is for and the nature of the debtor's interest** | SUBSCRIPTION AGREEMENT DATED 10/01/2019 | LAKELAND PUBLIC LIBRARY 100 LAKE MORTON DRIVE LAKELAND, FL 33801 |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |
| 2.1584 | **State what the contract or lease is for and the nature of the debtor's interest** | SUBSCRIPTION AGREEMENT DATED 10/01/2020 | LAKELAND PUBLIC LIBRARY 100 LAKE MORTON DRIVE LAKELAND, FL 33801 |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |
| 2.1585 | **State what the contract or lease is for and the nature of the debtor's interest** | SUBSCRIPTION AGREEMENT DATED 07/01/2020 | LAKESHORES LIBRARY SYSTEM 29134 EVERGREEN DR. SUITE 600 WATERFORD, WI 53185 |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |
| 2.1586 | **State what the contract or lease is for and the nature of the debtor's interest** | SUBSCRIPTION AGREEMENT DATED 12/15/2024 | LAKEVILLE FREE PUBLIC LIBRARY 4 PRECINCT ST. LAKEVILLE, MA 02347 |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |
| 2.1587 | **State what the contract or lease is for and the nature of the debtor's interest** | SUBSCRIPTION AGREEMENT DATED 06/01/2020 | LAKEWOOD PUBLIC LIBRARY 15425 DETROIT AVNEUE LAKEWOOD, OH 44107 |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |

Debtor    Creativebug, LLC
_____    Case number (if known): 25-10074
          Name

## Additional Page if Debtor Has More Executory Contracts or Unexpired Leases

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.1588 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | SUBSCRIPTION AGREEMENT DATED 06/01/2023 | LAKEWOOD PUBLIC LIBRARY<br>15425 DETROIT AVNEUE<br>LAKEWOOD, OH 44107 |
| 2.1589 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | SUBSCRIPTION AGREEMENT DATED 01/01/2021 | LANARK HIGHLANDS PUBLIC LIBRARY<br>75 GEORGE ST<br>LANARK, ON<br>CANADA |
| 2.1590 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | SUBSCRIPTION AGREEMENT DATED 04/01/2019 | LANSDALE PUBLIC LIBRARY<br>301 VINE ST<br>LANSDALE, PA 19446 |
| 2.1591 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | SUBSCRIPTION AGREEMENT DATED 04/01/2022 | LANSDALE PUBLIC LIBRARY<br>301 VINE ST<br>LANSDALE, PA 19446 |
| 2.1592 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | SUBSCRIPTION AGREEMENT DATED 11/01/2022 | LANSING PUBLIC LIBRARY<br>2750 INDIANA AVENUE<br>LANSING, IL 60438 |
| 2.1593 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | SUBSCRIPTION AGREEMENT DATED 06/01/2021 | LAPEER DISTRICT LIBRARY<br>201 VILLAGE WEST DR S<br>LAPEER, MI 48466 |
| 2.1594 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | SUBSCRIPTION AGREEMENT DATED 03/01/2024 | LAS CRUCES PUBLIC LIBRARIES<br>200 E. PICACHO AVE.<br>LAS CRUCES, NM 88001 |

Debtor    Creativebug, LLC

Case number (if known):    25-10074

Name



**Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

| Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page. | |
|---|---|
| **List all contracts and unexpired leases** | **State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease** |
| **2.1595** State what the contract or lease is for and the nature of the debtor's interest <br><br> State the term remaining <br><br> List the contract number of any government contract | SUBSCRIPTION AGREEMENT DATED 12/01/2020 <br><br> LAS VEGAS CLARK COUNTY PUBLIC LIBRARY DISTRICT <br> 7060 W WINDMILL LN <br> LAS VEGAS, NV 89113 |
| **2.1596** State what the contract or lease is for and the nature of the debtor's interest <br><br> State the term remaining <br><br> List the contract number of any government contract | SUBSCRIPTION AGREEMENT DATED 12/01/2021 <br><br> LAS VEGAS-CLARK COUNTY LIBRARY DISTRICT <br> 7060 W WINDMILL LN <br> LAS VEGAS, NV 89113 |
| **2.1597** State what the contract or lease is for and the nature of the debtor's interest <br><br> State the term remaining <br><br> List the contract number of any government contract | SUBSCRIPTION AGREEMENT DATED 12/01/2022 <br><br> LAS VEGAS-CLARK COUNTY LIBRARY DISTRICT <br> 7060 W WINDMILL LN <br> LAS VEGAS, NV 89113 |
| **2.1598** State what the contract or lease is for and the nature of the debtor's interest <br><br> State the term remaining <br><br> List the contract number of any government contract | SUBSCRIPTION AGREEMENT DATED 12/01/2023 <br><br> LAS VEGAS-CLARK COUNTY LIBRARY DISTRICT <br> 7060 W WINDMILL LN <br> LAS VEGAS, NV 89113 |
| **2.1599** State what the contract or lease is for and the nature of the debtor's interest <br><br> State the term remaining <br><br> List the contract number of any government contract | SUBSCRIPTION AGREEMENT DATED 12/01/2024 <br><br> LAS VEGAS-CLARK COUNTY LIBRARY DISTRICT <br> 7060 W WINDMILL LN <br> LAS VEGAS, NV 89113 |
| **2.1600** State what the contract or lease is for and the nature of the debtor's interest <br><br> State the term remaining <br><br> List the contract number of any government contract | SUBSCRIPTION AGREEMENT DATED 05/01/2020 <br><br> LATZER MEMORIAL PUBLIC LIBRARY <br> 1001 9TH ST <br> HIGHLAND, IL 62249 |
| **2.1601** State what the contract or lease is for and the nature of the debtor's interest <br><br> State the term remaining <br><br> List the contract number of any government contract | SUBSCRIPTION AGREEMENT DATED 02/01/2023 <br><br> LAUREL COUNTY PUBLIC LIBRARY <br> 120 COLLEGE PARK DRIVE <br> LONDON, KY 40741 |

Debtor   Creativebug, LLC
_____
         Name

Case number (if known): 25-10074
_____



**Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

| Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page. | |
| --- | --- |
| **List all contracts and unexpired leases** | **State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease** |
| **2.1602** **State what the contract or lease is for and the nature of the debtor's interest** <br><br> **State the term remaining** <br><br> **List the contract number of any government contract** | SUBSCRIPTION AGREEMENT DATED 07/01/2020 <br><br> LAUREL COUNTY PUBLIC LIBRARY <br> 120 COLLEGE PARK DRIVE <br> LONDON, KY 40741 |
| **2.1603** **State what the contract or lease is for and the nature of the debtor's interest** <br><br> **State the term remaining** <br><br> **List the contract number of any government contract** | SUBSCRIPTION AGREEMENT DATED 07/01/2021 <br><br> LAUREL COUNTY PUBLIC LIBRARY <br> 120 COLLEGE PARK DRIVE <br> LONDON, KY 40741 |
| **2.1604** **State what the contract or lease is for and the nature of the debtor's interest** <br><br> **State the term remaining** <br><br> **List the contract number of any government contract** | SUBSCRIPTION AGREEMENT DATED 08/01/2020 <br><br> LAURENS COUNTY LIBRARY <br> 1017 WEST MAIN STREET <br> LAURENS, SC 29360 |
| **2.1605** **State what the contract or lease is for and the nature of the debtor's interest** <br><br> **State the term remaining** <br><br> **List the contract number of any government contract** | SUBSCRIPTION AGREEMENT DATED 04/01/2022 <br><br> LAWTON PUBLIC LIBRARY <br> 110 SW 4TH STREET <br> LAWTON, OK 73501 |
| **2.1606** **State what the contract or lease is for and the nature of the debtor's interest** <br><br> **State the term remaining** <br><br> **List the contract number of any government contract** | SUBSCRIPTION AGREEMENT DATED 04/01/2023 <br><br> LAWTON PUBLIC LIBRARY <br> 110 SW 4TH STREET <br> LAWTON, OK 73501 |
| **2.1607** **State what the contract or lease is for and the nature of the debtor's interest** <br><br> **State the term remaining** <br><br> **List the contract number of any government contract** | SUBSCRIPTION AGREEMENT DATED 11/01/2020 <br><br> LECLAIRE COMMUNITY LIBRARY <br> 323 WISCONSIN ST <br> LE CLAIRE, IA 52753 |
| **2.1608** **State what the contract or lease is for and the nature of the debtor's interest** <br><br> **State the term remaining** <br><br> **List the contract number of any government contract** | SUBSCRIPTION AGREEMENT DATED 08/01/2020 <br><br> LEDDING LIBRARY <br> 10660 SE 21ST AVE <br> MILWAUKIE, OR 97222 |

Debtor    Creativebug, LLC

Name

Case number (if known):    25-10074



**Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|
| **2.1609** State what the contract or lease is for and the nature of the debtor's interest | SUBSCRIPTION AGREEMENT DATED 07/01/2020 | LEDYARD PUBLIC LIBRARIES 718 COLONEL LEDYARD WAY LEDYARD, CT 06339 |

2.1609

State what the contract or lease is for and the nature of the debtor's interest

State the term remaining

List the contract number of any government contract

SUBSCRIPTION AGREEMENT DATED 07/01/2020

LEDYARD PUBLIC LIBRARIES
718 COLONEL LEDYARD WAY
LEDYARD, CT 06339

---

2.1610

State what the contract or lease is for and the nature of the debtor's interest

State the term remaining

List the contract number of any government contract

SUBSCRIPTION AGREEMENT DATED 01/01/2021

LEEDS AND THE THOUSAND ISLANDS PUBLIC LIBRARY
1B JESSIE STREET
LANSDOWNE, ON
CANADA

---

2.1611

State what the contract or lease is for and the nature of the debtor's interest

State the term remaining

List the contract number of any government contract

SUBSCRIPTION AGREEMENT DATED 01/01/2024

LEIGHTON TOWNSHIP LIBRARY
P.O. BOX H
MOLINE, MI 49335

---

2.1612

State what the contract or lease is for and the nature of the debtor's interest

State the term remaining

List the contract number of any government contract

SUBSCRIPTION AGREEMENT DATED 02/01/2025

LENOX LIBRARY
18 MAIN ST.
LENOX, MA 01240

---

2.1613

State what the contract or lease is for and the nature of the debtor's interest

State the term remaining

List the contract number of any government contract

SUBSCRIPTION AGREEMENT DATED 02/02/2024

LENOX LIBRARY
18 MAIN ST.
LENOX, MA 01240

---

2.1614

State what the contract or lease is for and the nature of the debtor's interest

State the term remaining

List the contract number of any government contract

SUBSCRIPTION AGREEMENT DATED 01/01/2024

LESTER PUBLIC LIBRARY OF ROME
1157 ROME CENTER DR.
NEKOOSA, WI 54457

---

2.1615

State what the contract or lease is for and the nature of the debtor's interest

State the term remaining

List the contract number of any government contract

SUBSCRIPTION AGREEMENT DATED 02/01/2021

LETCHER COUNTY PUBLIC LIBRARY
220 MAIN ST
WHITESBURG, KY 41858

Debtor    Creativebug, LLC
_____    Case number (if known): 25-10074
Name

    **Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|
| 2.1616 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | SUBSCRIPTION AGREEMENT DATED 02/01/2024<br><br>LETCHER COUNTY PUBLIC LIBRARY DISTRICT<br>220 MAIN STREET<br>WHITESBURG, KY 41858 |
| 2.1617 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | SUBSCRIPTION AGREEMENT DATED 05/01/2020<br><br>LETHBRIDGE PUBLIC LIBRARY<br>810 5 AVE S<br>LETHBRIDGE, AB T1J 4C4<br>CANADA |
| 2.1618 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | SUBSCRIPTION AGREEMENT DATED 07/01/2020<br><br>LEWIS & CLARK LIBRARY<br>120 S. LAST CHANCE GULCH<br>HELENA, MT 59601 |
| 2.1619 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | SUBSCRIPTION AGREEMENT DATED 09/01/2021<br><br>LEWISTON CITY LIBRARY<br>411 D STREET<br>LEWISTON, ID 83501 |
| 2.1620 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | SUBSCRIPTION AGREEMENT DATED 09/01/2022<br><br>LEWISTON CITY LIBRARY<br>411 D STREET<br>LEWISTON, ID 83501 |
| 2.1621 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | SUBSCRIPTION AGREEMENT DATED 09/30/2024<br><br>LEWISVILLE PUBLIC LIBRARY<br>PO BOX 299002<br>LEWISVILLE, TX 75029 |
| 2.1622 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | STATEMENT OF WORK (SOW) DATED 03/25/2014<br><br>LIA GRIFFITH MEDIA<br>ADDRESS ON FILE |

Debtor    Creativebug, LLC
Name

Case number (if known): 25-10074



**Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|
| **2.1623** State what the contract or lease is for and the nature of the debtor's interest — STATEMENT OF WORK (SOW) DATED 06/02/2014<br>State the term remaining<br>List the contract number of any government contract | LIA GRIFFITH MEDIA<br>ADDRESS ON FILE |
| **2.1624** State what the contract or lease is for and the nature of the debtor's interest — SUBSCRIPTION AGREEMENT DATED 07/01/2023<br>State the term remaining<br>List the contract number of any government contract | LIBRARIES ACT<br>GPO BOX 158<br>AUSTRALIAN CAPITAL TERRITORY<br>CANBERRA CITY, 2601<br>AUSTRALIA |
| **2.1625** State what the contract or lease is for and the nature of the debtor's interest — SUBSCRIPTION AGREEMENT DATED 02/01/2021<br>State the term remaining<br>List the contract number of any government contract | LIBRARY FOUNDATION FOR SARASOTA COUNTY<br>PO BOX 17902<br>SARASOTA, FL 34276-0903 |
| **2.1626** State what the contract or lease is for and the nature of the debtor's interest — SUBSCRIPTION AGREEMENT DATED 04/01/2020<br>State the term remaining<br>List the contract number of any government contract | LIBRARY OF THE CHATHAMS<br>214 MAIN STREET<br>CHATHAM, NJ 07928 |
| **2.1627** State what the contract or lease is for and the nature of the debtor's interest — SUBSCRIPTION AGREEMENT DATED 04/01/2021<br>State the term remaining<br>List the contract number of any government contract | LIBRARY OF THE CHATHAMS<br>214 MAIN STREET<br>CHATHAM, NJ 07928 |
| **2.1628** State what the contract or lease is for and the nature of the debtor's interest — SUBSCRIPTION AGREEMENT DATED 01/01/2021<br>State the term remaining<br>List the contract number of any government contract | LIBRARY SYSTEMS & SERVICES (SUM)<br>2600 TOWER OAKS BLVD.<br>ROCKVILLE, MD 20852 |
| **2.1629** State what the contract or lease is for and the nature of the debtor's interest — SUBSCRIPTION AGREEMENT DATED 07/01/2019<br>State the term remaining<br>List the contract number of any government contract | LIED PUBLIC LIBRARY OF CLARINDA<br>100 EAST GARFIELD ST.<br>CLARINDA, IA 51632 |

Debtor    Creativebug, LLC
Name

Case number (if known):   25-10074



**Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|
| **2.1630** State what the contract or lease is for and the nature of the debtor's interest <br><br> State the term remaining <br><br> List the contract number of any government contract | SERVICES AGREEMENT DATED 08/29/2013 <br><br> LIESL & CO. <br> 35 MEADOW ST <br> STUDIO 316 <br> BROOKLYN, NY 11206 |
| **2.1631** State what the contract or lease is for and the nature of the debtor's interest <br><br> State the term remaining <br><br> List the contract number of any government contract | SERVICES AGREEMENT DATED 03/06/2012 <br><br> LIESL & CO. <br> 35 MEADOW ST <br> STUDIO 316 <br> BROOKLYN, NY 11206 |
| **2.1632** State what the contract or lease is for and the nature of the debtor's interest <br><br> State the term remaining <br><br> List the contract number of any government contract | SERVICES AGREEMENT DATED 03/23/2012 <br><br> LIESL & CO. <br> 35 MEADOW ST <br> STUDIO 316 <br> BROOKLYN, NY 11206 |
| **2.1633** State what the contract or lease is for and the nature of the debtor's interest <br><br> State the term remaining <br><br> List the contract number of any government contract | SERVICES AGREEMENT DATED 05/08/2013 <br><br> LIESL & CO. <br> 35 MEADOW ST <br> STUDIO 316 <br> BROOKLYN, NY 11206 |
| **2.1634** State what the contract or lease is for and the nature of the debtor's interest <br><br> State the term remaining <br><br> List the contract number of any government contract | SERVICES AGREEMENT DATED 07/15/2013 <br><br> LIESL & CO. <br> 35 MEADOW ST <br> STUDIO 316 <br> BROOKLYN, NY 11206 |
| **2.1635** State what the contract or lease is for and the nature of the debtor's interest <br><br> State the term remaining <br><br> List the contract number of any government contract | SERVICES AGREEMENT DATED 07/30/2013 <br><br> LIESL & CO. <br> 35 MEADOW ST <br> STUDIO 316 <br> BROOKLYN, NY 11206 |
| **2.1636** State what the contract or lease is for and the nature of the debtor's interest <br><br> State the term remaining <br><br> List the contract number of any government contract | SERVICES AGREEMENT DATED 08/03/2012 <br><br> LIESL & CO. <br> 35 MEADOW ST <br> STUDIO 316 <br> BROOKLYN, NY 11206 |

Debtor  Creativebug, LLC

Case number (if known): 25-10074

Name



**Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|
| **2.1637** State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | SERVICES AGREEMENT DATED 08/20/2013<br><br>LIESL & CO.<br>35 MEADOW ST<br>STUDIO 316<br>BROOKLYN, NY 11206 |
| **2.1638** State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | SERVICES AGREEMENT DATED 08/25/2012<br><br>LIESL & CO.<br>35 MEADOW ST<br>STUDIO 316<br>BROOKLYN, NY 11206 |
| **2.1639** State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | SERVICES AGREEMENT DATED 08/28/2013<br><br>LIESL & CO.<br>35 MEADOW ST<br>STUDIO 316<br>BROOKLYN, NY 11206 |
| **2.1640** State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | SERVICES AGREEMENT DATED 08/30/2012<br><br>LIESL & CO.<br>35 MEADOW ST<br>STUDIO 316<br>BROOKLYN, NY 11206 |
| **2.1641** State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | SERVICES AGREEMENT DATED 11/07/2012<br><br>LIESL & CO.<br>35 MEADOW ST<br>STUDIO 316<br>BROOKLYN, NY 11206 |
| **2.1642** State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | SERVICES AGREEMENT DATED 11/08/2012<br><br>LIESL & CO.<br>35 MEADOW ST<br>STUDIO 316<br>BROOKLYN, NY 11206 |
| **2.1643** State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | STATEMENT OF WORK (SOW) DATED 05/15/2013<br><br>LIESL & CO.<br>35 MEADOW ST<br>STUDIO 316<br>BROOKLYN, NY 11206 |

Debtor   Creativebug, LLC
_____   Case number (if known):  25-10074
Name

   **Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|
| **2.1644** State what the contract or lease is for and the nature of the debtor's interest <br><br> State the term remaining <br><br> List the contract number of any government contract | STATEMENT OF WORK (SOW) DATED 05/29/2013 <br><br> LIESL & CO. <br> 35 MEADOW ST <br> STUDIO 316 <br> BROOKLYN, NY 11206 |
| **2.1645** State what the contract or lease is for and the nature of the debtor's interest <br><br> State the term remaining <br><br> List the contract number of any government contract | STATEMENT OF WORK (SOW) DATED 07/15/2013 <br><br> LIESL & CO. <br> 35 MEADOW ST <br> STUDIO 316 <br> BROOKLYN, NY 11206 |
| **2.1646** State what the contract or lease is for and the nature of the debtor's interest <br><br> State the term remaining <br><br> List the contract number of any government contract | STATEMENT OF WORK (SOW) DATED 09/08/2014 <br><br> LIESL & CO. <br> 35 MEADOW ST <br> STUDIO 316 <br> BROOKLYN, NY 11206 |
| **2.1647** State what the contract or lease is for and the nature of the debtor's interest <br><br> State the term remaining <br><br> List the contract number of any government contract | SUBSCRIPTION AGREEMENT DATED 08/01/2020 <br><br> LIMESTONE TOWNSHIP LIBRARY DISTRICT <br> 2701 W. TOWER ROAD <br> KANKAKEE, IL 60901 |
| **2.1648** State what the contract or lease is for and the nature of the debtor's interest <br><br> State the term remaining <br><br> List the contract number of any government contract | SUBSCRIPTION AGREEMENT DATED 03/01/2023 <br><br> LINCOLN COUNTY, NORTH CAROLINA <br> 306 W MAIN ST <br> LINCOLNTON, NC 28092 |
| **2.1649** State what the contract or lease is for and the nature of the debtor's interest <br><br> State the term remaining <br><br> List the contract number of any government contract | SUBSCRIPTION AGREEMENT DATED 07/01/2021 <br><br> LINCOLN PARK PUBLIC LIBRARY <br> 1381 SOUTHFIELD ROAD <br> LINCOLN PARK, MI 48146 |
| **2.1650** State what the contract or lease is for and the nature of the debtor's interest <br><br> State the term remaining <br><br> List the contract number of any government contract | SUBSCRIPTION AGREEMENT DATED 07/01/2022 <br><br> LINCOLN PARK PUBLIC LIBRARY <br> 1381 SOUTHFIELD ROAD <br> LINCOLN PARK, MI 48146 |

Debtor    Creativebug, LLC                                                Case number (if known):  25-10074
         Name

  **Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

| Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page. | |
| --- | --- |
| **List all contracts and unexpired leases** | **State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease** |

| | | |
| --- | --- | --- |
| **2.1651** | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | SUBSCRIPTION AGREEMENT DATED 01/01/2021 | LINCOLN PUBLIC LIBRARY<br>5020 SERENA DRIVE<br>BEAMSVILLE, ON L0R 1B8<br>CANADA |
| **2.1652** | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | SUBSCRIPTION AGREEMENT DATED 10/01/2020 | LINCOLN PUBLIC LIBRARY<br>145 OLD RIVER ROAD<br>LINCOLN, RI 02865 |
| **2.1653** | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | SUBSCRIPTION AGREEMENT DATED 10/01/2021 | LINCOLN PUBLIC LIBRARY<br>145 OLD RIVER ROAD<br>LINCOLN, RI 02865 |
| **2.1654** | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | SUBSCRIPTION AGREEMENT DATED 12/15/2022 | LINCOLN TOWNSHIP PUBLIC LIBRARY<br>2099 WEST JOHN BEERS ROAD<br>STEVENSVILLE, MI 49127 |
| **2.1655** | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | SUBSCRIPTION AGREEMENT DATED 07/01/2019 | LINCOLNWOOD PUBLIC LIBRARY DISTRICT<br>4000 WEST PRATT AVENUE<br>LINCOLNWOOD, IL 60712 |
| **2.1656** | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | SUBSCRIPTION AGREEMENT DATED 07/01/2022 | LINCOLNWOOD PUBLIC LIBRARY DISTRICT<br>4000 WEST PRATT AVENUE<br>LINCOLNWOOD, IL 60712 |
| **2.1657** | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | SUBSCRIPTION AGREEMENT DATED 07/01/2023 | LINCOLNWOOD PUBLIC LIBRARY DISTRICT<br>4000 WEST PRATT AVENUE<br>LINCOLNWOOD, IL 60712 |

Debtor    Creativebug, LLC
_____    Case number (if known):  25-10074
Name

    **Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

| Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page. | |
|---|---|
| **List all contracts and unexpired leases** | **State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease** |
| **2.1658** **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | SUBSCRIPTION AGREEMENT DATED 07/01/2024 | LINCOLNWOOD PUBLIC LIBRARY DISTRICT<br>4000 WEST PRATT AVENUE<br>LINCOLNWOOD, IL 60712 |
| **2.1659** **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | STATEMENT OF WORK (SOW) DATED 12/17/2015 | LINDA FAHEY<br>ADDRESS ON FILE |
| **2.1660** **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | SUBSCRIPTION AGREEMENT DATED 01/01/2021 | LINDENHURST MEMORIAL LIBRARY<br>1 LEE AVENUE<br>LINDENHURST, NY 11757 |
| **2.1661** **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | SUBSCRIPTION AGREEMENT DATED 01/01/2022 | LINDENHURST MEMORIAL LIBRARY<br>1 LEE AVENUE<br>LINDENHURST, NY 11757 |
| **2.1662** **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | SUBSCRIPTION AGREEMENT DATED 01/01/2023 | LINDENHURST MEMORIAL LIBRARY<br>ONE LEE AVENUE<br>LINDENHURST, NY 11757 |
| **2.1663** **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | SUBSCRIPTION AGREEMENT DATED 01/01/2024 | LINDENHURST MEMORIAL LIBRARY<br>1 LEE AVENUE<br>LINDENHURST, NY 11757 |
| **2.1664** **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | STATEMENT OF WORK (SOW) DATED 11/18/2015 | LINDSAY VICTORIA LEE STRIPLING<br>ADDRESS ON FILE |

| Debtor | Creativebug, LLC | Case number (if known): 25-10074 |
|---|---|---|
| | Name | |

**Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.1665 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | CONSULTING AGREEMENT DATED 11/13/2012 | MIKEL STONE<br>ADDRESS ON FILE |
| 2.1666 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | CONSULTING AGREEMENT DATED 11/13/2012 | LINDSEY STONE<br>ADDRESS ON FILE |
| 2.1667 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | CONSULTING AGREEMENT DATED 11/23/2012 | LINDSEY STONE<br>ADDRESS ON FILE |
| 2.1668 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | SERVICES AGREEMENT DATED 11/13/2012 | LINDSEY STONE<br>ADDRESS ON FILE |
| 2.1669 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | SERVICES AGREEMENT DATED 12/19/2012 | LINDSEY STONE<br>ADDRESS ON FILE |
| 2.1670 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | MARKETING AGREEMENT DATED 05/27/2015 | LISA CONGDON ART & ILLUSTRATION<br>ADDRESS ON FILE |
| 2.1671 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | SERVICES AGREEMENT | LISA CONGDON ART & ILLUSTRATION<br>ADDRESS ON FILE |

Debtor    Creativebug, LLC
_____    Case number (if known): 25-10074
Name

 **Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|
| **2.1672** **State what the contract or lease is for and the nature of the debtor's interest** **State the term remaining** **List the contract number of any government contract** | SERVICES AGREEMENT DATED 04/09/2014 | LISA CONGDON ART & ILLUSTRATION ADDRESS ON FILE |
| **2.1673** **State what the contract or lease is for and the nature of the debtor's interest** **State the term remaining** **List the contract number of any government contract** | SERVICES AGREEMENT DATED 08/12/2013 | LISA CONGDON ART & ILLUSTRATION ADDRESS ON FILE |
| **2.1674** **State what the contract or lease is for and the nature of the debtor's interest** **State the term remaining** **List the contract number of any government contract** | SERVICES AGREEMENT DATED 08/20/2013 | LISA CONGDON ART & ILLUSTRATION ADDRESS ON FILE |
| **2.1675** **State what the contract or lease is for and the nature of the debtor's interest** **State the term remaining** **List the contract number of any government contract** | STATEMENT OF WORK (SOW) | LISA CONGDON ART & ILLUSTRATION ADDRESS ON FILE |
| **2.1676** **State what the contract or lease is for and the nature of the debtor's interest** **State the term remaining** **List the contract number of any government contract** | STATEMENT OF WORK (SOW) DATED 02/03/2016 | LISA CONGDON ART & ILLUSTRATION ADDRESS ON FILE |
| **2.1677** **State what the contract or lease is for and the nature of the debtor's interest** **State the term remaining** **List the contract number of any government contract** | STATEMENT OF WORK (SOW) DATED 02/24/2016 | LISA CONGDON ART & ILLUSTRATION ADDRESS ON FILE |
| **2.1678** **State what the contract or lease is for and the nature of the debtor's interest** **State the term remaining** **List the contract number of any government contract** | STATEMENT OF WORK (SOW) DATED 03/12/2014 | LISA CONGDON ART & ILLUSTRATION ADDRESS ON FILE |

Debtor    Creativebug, LLC
_____    Case number (if known): 25-10074
          Name

    **Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

| Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page. | |
|---|---|
| **List all contracts and unexpired leases** | **State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease** |
| **2.1679** **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br>**List the contract number of any government contract** | STATEMENT OF WORK (SOW) DATED 04/29/2015 | LISA CONGDON ART & ILLUSTRATION ADDRESS ON FILE |
| **2.1680** **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br>**List the contract number of any government contract** | STATEMENT OF WORK (SOW) DATED 07/15/2013 | LISA CONGDON ART & ILLUSTRATION ADDRESS ON FILE |
| **2.1681** **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br>**List the contract number of any government contract** | STATEMENT OF WORK (SOW) DATED 08/18/2016 | LISA CONGDON ART & ILLUSTRATION ADDRESS ON FILE |
| **2.1682** **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br>**List the contract number of any government contract** | STATEMENT OF WORK (SOW) DATED 09/15/2014 | LISA CONGDON ART & ILLUSTRATION ADDRESS ON FILE |
| **2.1683** **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br>**List the contract number of any government contract** | SERVICES AGREEMENT DATED 01/05/2012 | LISA CORIS DESIGNS ADDRESS ON FILE |
| **2.1684** **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br>**List the contract number of any government contract** | SERVICES AGREEMENT DATED 01/07/2013 | LISA CORIS DESIGNS ADDRESS ON FILE |
| **2.1685** **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br>**List the contract number of any government contract** | SERVICES AGREEMENT DATED 02/29/2012 | LISA CORIS DESIGNS ADDRESS ON FILE |

Debtor   Creativebug, LLC
_____
Name

Case number (if known):  25-10074

 **Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|
| **2.1686** State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | SERVICES AGREEMENT DATED 03/05/2012 | LISA CORIS DESIGNS<br>ADDRESS ON FILE |
| **2.1687** State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | SERVICES AGREEMENT DATED 07/01/2013 | LISA CORIS DESIGNS<br>ADDRESS ON FILE |
| **2.1688** State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | STATEMENT OF WORK (SOW) DATED 02/01/2014 | LISA CORIS DESIGNS<br>ADDRESS ON FILE |
| **2.1689** State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | MARKETING AGREEMENT DATED 05/21/2015 | LISA SOLOMON<br>ADDRESS ON FILE |
| **2.1690** State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | STATEMENT OF WORK (SOW) DATED 03/15/2016 | LISA SOLOMON<br>ADDRESS ON FILE |
| **2.1691** State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | STATEMENT OF WORK (SOW) DATED 04/11/2016 | LISA SOLOMON<br>ADDRESS ON FILE |
| **2.1692** State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | STATEMENT OF WORK (SOW) DATED 05/17/2016 | LISA SOLOMON<br>ADDRESS ON FILE |

 **Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|
| 2.1693 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | STATEMENT OF WORK (SOW) DATED 05/20/2015<br><br>LISA SOLOMON<br>ADDRESS ON FILE |
| 2.1694 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | SUBSCRIPTION AGREEMENT DATED 10/01/2022<br><br>LISBON LIBRARY DEPT<br>28 MAIN STREET<br>LISBON FALLS, ME 04252 |
| 2.1695 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | SUBSCRIPTION AGREEMENT DATED 10/01/2023<br><br>LISBON LIBRARY DEPT<br>28 MAIN STREET<br>LISBON FALLS, ME 04252 |
| 2.1696 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | SUBSCRIPTION AGREEMENT DATED 12/01/2022<br><br>LISLE LIBRARY DISTRICT<br>777 FRONT STREET<br>LISLE, IL 60532 |
| 2.1697 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | SUBSCRIPTION AGREEMENT DATED 12/01/2023<br><br>LISLE LIBRARY DISTRICT<br>777 FRONT STREET<br>LISLE, IL 60532 |
| 2.1698 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | SUBSCRIPTION AGREEMENT DATED 12/01/2024<br><br>LISLE LIBRARY DISTRICT<br>777 FRONT STREET<br>LISLE, IL 60532 |
| 2.1699 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | SALES & MARKETING SOFTWARE SERVICE AGREEMENT DATED 08/01/2023<br><br>LISTRAK INC<br>100 WEST MILLPORT RD.<br>LITITZ, PA 17543 |

Debtor    Creativebug, LLC
_____
Name

Case number (if known): 25-10074



**Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|
| **2.1700** State what the contract or lease is for and the nature of the debtor's interest | SUBSCRIPTION AGREEMENT DATED 02/01/2021 | LITTLE DIXIE REGIONAL LIBRARIES 111 NORTH FOURTH ST MOBERLY, MO 65270 |
| State the term remaining | | |
| List the contract number of any government contract | | |
| **2.1701** State what the contract or lease is for and the nature of the debtor's interest | SUBSCRIPTION AGREEMENT DATED 02/01/2024 | LITTLE DIXIE REGIONAL LIBRARIES 111 NORTH FOURTH ST MOBERLY, MO 65270 |
| State the term remaining | | |
| List the contract number of any government contract | | |
| **2.1702** State what the contract or lease is for and the nature of the debtor's interest | STATEMENT OF WORK (SOW) DATED 02/11/2015 | LITTLE PINCUSHION STUDIO 194 LOCUST STREET WAWENTON, VA 20186 |
| State the term remaining | | |
| List the contract number of any government contract | | |
| **2.1703** State what the contract or lease is for and the nature of the debtor's interest | STATEMENT OF WORK (SOW) DATED 04/06/2015 | LITTLE PINCUSHION STUDIO 194 LOCUST STREET WAWENTON, VA 20186 |
| State the term remaining | | |
| List the contract number of any government contract | | |
| **2.1704** State what the contract or lease is for and the nature of the debtor's interest | STATEMENT OF WORK (SOW) DATED 06/02/2014 | LITTLE PINCUSHION STUDIO 194 LOCUST STREET WAWENTON, VA 20186 |
| State the term remaining | | |
| List the contract number of any government contract | | |
| **2.1705** State what the contract or lease is for and the nature of the debtor's interest | STATEMENT OF WORK (SOW) DATED 06/24/2014 | LITTLE PINCUSHION STUDIO 194 LOCUST STREET WAWENTON, VA 20186 |
| State the term remaining | | |
| List the contract number of any government contract | | |
| **2.1706** State what the contract or lease is for and the nature of the debtor's interest | SUBSCRIPTION AGREEMENT DATED 07/01/2020 | LIVERPOOL PUBLIC LIBRARY 310 TULIP ST. LIVERPOOL, NY 13088 |
| State the term remaining | | |
| List the contract number of any government contract | | |



**Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|
| **2.1707** State what the contract or lease is for and the nature of the debtor's interest <br><br> State the term remaining <br><br> List the contract number of any government contract | SUBSCRIPTION AGREEMENT DATED 05/01/2019 <br><br> LIVINGSTON COUNTY LIBRARY <br> 450 LOCUST ST <br> CHILLICOTHE, MO 64601 |
| **2.1708** State what the contract or lease is for and the nature of the debtor's interest <br><br> State the term remaining <br><br> List the contract number of any government contract | SUBSCRIPTION AGREEMENT DATED 01/01/2021 <br><br> LIVINGSTON PARISH LIBRARY <br> 13986 FLORIDA BLVD <br> LIVINGSTON PARISH, LA 70754 |
| **2.1709** State what the contract or lease is for and the nature of the debtor's interest <br><br> State the term remaining <br><br> List the contract number of any government contract | SUBSCRIPTION AGREEMENT DATED 01/01/2022 <br><br> LIVINGSTON PARISH LIBRARY <br> 13986 FLORIDA BOULEVARD <br> P.O. BOX 397 <br> LIVINGSTON, LA 70754 |
| **2.1710** State what the contract or lease is for and the nature of the debtor's interest <br><br> State the term remaining <br><br> List the contract number of any government contract | SUBSCRIPTION AGREEMENT DATED 01/01/2023 <br><br> LIVINGSTON PARISH LIBRARY <br> 20390 IOWA STREET <br> LIVINGSTON, LA 70754 |
| **2.1711** State what the contract or lease is for and the nature of the debtor's interest <br><br> State the term remaining <br><br> List the contract number of any government contract | SUBSCRIPTION AGREEMENT DATED 01/01/2024 <br><br> LIVINGSTON PARISH LIBRARY <br> P. O. BOX 397 <br> LIVINGSTON, LA 70754 |
| **2.1712** State what the contract or lease is for and the nature of the debtor's interest <br><br> State the term remaining <br><br> List the contract number of any government contract | SUBSCRIPTION AGREEMENT DATED 01/01/2025 <br><br> LIVINGSTON PARISH LIBRARY <br> P. O. BOX 397 <br> LIVINGSTON, LA 70754 |
| **2.1713** State what the contract or lease is for and the nature of the debtor's interest <br><br> State the term remaining <br><br> List the contract number of any government contract | SUBSCRIPTION AGREEMENT DATED 12/01/2020 <br><br> LIVINGSTON PUBLIC LIBRARY <br> 10 ROBERT H HARP DR <br> LIVINGSTON, NJ 07039 |

Debtor    Creativebug, LLC
          _____
          Name                                      Case number (if known):  25-10074

    **Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

| Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page. | |
| --- | --- |
| **List all contracts and unexpired leases** | **State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease** |

| 2.1714 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | SUBSCRIPTION AGREEMENT DATED 12/01/2021 | LIVINGSTON PUBLIC LIBRARY<br>10 ROBERT H HARP DR<br>LIVINGSTON, NJ 07039 |
| 2.1715 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | SERVICES AGREEMENT DATED 03/12/2012 | LIZ SMITH<br>ADDRESS ON FILE |
| 2.1716 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | SERVICES AGREEMENT DATED 03/22/2012 | LIZ SMITH<br>ADDRESS ON FILE |
| 2.1717 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | SERVICES AGREEMENT DATED 03/23/2013 | LIZ SMITH<br>ADDRESS ON FILE |
| 2.1718 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | SERVICES AGREEMENT DATED 08/08/2012 | LIZ SMITH<br>ADDRESS ON FILE |
| 2.1719 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | SERVICES AGREEMENT DATED 07/02/2013 | LIZA PRIOR LUCY<br>ADDRESS ON FILE |
| 2.1720 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | SERVICES AGREEMENT DATED 07/10/2013 | LIZA PRIOR LUCY<br>ADDRESS ON FILE |



**Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.1721 | **State what the contract or lease is for and the nature of the debtor's interest** | SERVICES AGREEMENT DATED 11/16/2012 | LIZA PRIOR LUCY<br>ADDRESS ON FILE |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |
| 2.1722 | **State what the contract or lease is for and the nature of the debtor's interest** | SERVICES AGREEMENT DATED 12/01/2012 | LIZA PRIOR LUCY<br>ADDRESS ON FILE |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |
| 2.1723 | **State what the contract or lease is for and the nature of the debtor's interest** | SERVICES AGREEMENT DATED 12/07/2012 | LIZA PRIOR LUCY<br>ADDRESS ON FILE |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |
| 2.1724 | **State what the contract or lease is for and the nature of the debtor's interest** | STATEMENT OF WORK (SOW) DATED 06/25/2013 | LIZA PRIOR LUCY<br>ADDRESS ON FILE |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |
| 2.1725 | **State what the contract or lease is for and the nature of the debtor's interest** | MARKETING AGREEMENT DATED 04/29/2015 | LIZZY HOUSE<br>ADDRESS ON FILE |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |
| 2.1726 | **State what the contract or lease is for and the nature of the debtor's interest** | STATEMENT OF WORK (SOW) DATED 08/12/2014 | LIZZY HOUSE<br>ADDRESS ON FILE |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |
| 2.1727 | **State what the contract or lease is for and the nature of the debtor's interest** | SUBSCRIPTION AGREEMENT DATED 01/01/2021 | LONDON PUBLIC LIBRARY<br>251 DUNDAS ST<br>LONDON, ON<br>CANADA |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |

Debtor  Creativebug, LLC
_____
Name

Case number (if known): 25-10074
_____



**Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|
| **2.1728** State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | SUBSCRIPTION AGREEMENT DATED 01/01/2022<br><br>LONDON PUBLIC LIBRARY<br>251 DUNDAS ST<br>LONDON, ON<br>CANADA |
| **2.1729** State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | SUBSCRIPTION AGREEMENT DATED 01/01/2023<br><br>LONDON PUBLIC LIBRARY<br>251 DUNDAS ST.<br>LONDON, ON N6A6H9<br>CANADA |
| **2.1730** State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | SUBSCRIPTION AGREEMENT DATED 01/01/2021<br><br>LONESOME PINE REGIONAL LIBRARY<br>124 LIBRARY ROAD SW<br>WISE, VA 24293 |
| **2.1731** State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | SUBSCRIPTION AGREEMENT DATED 12/01/2020<br><br>LONGMONT PUBLIC LIBRARY<br>409 4TH AVE<br>LONGMONT, CO 80501 |
| **2.1732** State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | SUBSCRIPTION AGREEMENT DATED 12/01/2021<br><br>LONGMONT PUBLIC LIBRARY<br>409 4TH AVE<br>LONGMONT, CO 80501 |
| **2.1733** State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | SUBSCRIPTION AGREEMENT DATED 03/01/2021<br><br>LONGPORT PUBLIC LIBRARY<br>2305 ATLANTIC AVE<br>LONGPORT, NJ 08403 |
| **2.1734** State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | STATEMENT OF WORK DATED 02/01/2024<br><br>LONGTAIL AD SOLUTIONS INC<br>JW PLAYER<br>8 WEST 38TH ST., #901<br>NEW YORK, NY 10018 |

Debtor   Creativebug, LLC
Name

Case number (if known): 25-10074



**Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|
| **2.1735** State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | SUBSCRIPTION AGREEMENT DATED 08/01/2020<br><br><br>LONGWOOD PUBLIC LIBRARY<br>800 MIDDLE COUNTRY RD<br>LONGWOOD, NY 11953 |
| **2.1736** State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | SUBSCRIPTION AGREEMENT DATED 08/01/2023<br><br><br>LONGWOOD PUBLIC LIBRARY<br>800 MIDDLE COUNTRY ROAD<br>MIDDLE ISLAND, NY 11953 |
| **2.1737** State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | SUBSCRIPTION AGREEMENT DATED 08/01/2024<br><br><br>LONGWOOD PUBLIC LIBRARY<br>800 MIDDLE COUNTRY ROAD<br>MIDDLE ISLAND, NY 11953 |
| **2.1738** State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | SUBSCRIPTION AGREEMENT DATED 05/01/2020<br><br><br>LOPEZ ISLAND LIBRARY DISTRICT<br>2225 FISHERMAN BAY RD<br>LOPEZ ISLAND, WA 98261 |
| **2.1739** State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | SUBSCRIPTION AGREEMENT DATED 05/01/2023<br><br><br>LOPEZ ISLAND LIBRARY DISTRICT<br>PO BOX 770<br>LOPEZ ISLAND, WA 98261 |
| **2.1740** State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | SUBSCRIPTION AGREEMENT DATED 05/01/2024<br><br><br>LOPEZ ISLAND LIBRARY DISTRICT<br>PO BOX 770<br>LOPEZ ISLAND, WA 98261 |
| **2.1741** State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | SUBSCRIPTION AGREEMENT DATED 07/01/2024<br><br><br>LORAIN PUBLIC LIBRARY<br>351 W. SIXTH ST.<br>LORAIN, OH 44052 |

Debtor   Creativebug, LLC
_____   Case number (if known): 25-10074
Name

   **Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|
| **2.1742** State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | SUBSCRIPTION AGREEMENT DATED 07/01/2021<br><br>LORAIN PUBLIC LIBRARY SYSTEM<br>351 W 6TH ST<br>LORAIN, OH 44052 |
| **2.1743** State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | SUBSCRIPTION AGREEMENT DATED 07/01/2022<br><br>LORAIN PUBLIC LIBRARY SYSTEM<br>351 W 6TH ST<br>LORAIN, OH 44052 |
| **2.1744** State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | SUBSCRIPTION AGREEMENT DATED 07/01/2023<br><br>LORAIN PUBLIC LIBRARY SYSTEM<br>351 W 6TH ST<br>LORAIN, OH 44052 |
| **2.1745** State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | SUBSCRIPTION AGREEMENT DATED 03/01/2022<br><br>LOS ALAMOS COUNTY LIBRARY SYSTEM<br>2400 CENTRAL AVE<br>LOS ALAMOS, NM 87544 |
| **2.1746** State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | SUBSCRIPTION AGREEMENT DATED 03/01/2023<br><br>LOS ALAMOS COUNTY LIBRARY SYSTEM<br>2400 CENTRAL AVE<br>LOS ALAMOS, NM 87544 |
| **2.1747** State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | SUBSCRIPTION AGREEMENT DATED 03/01/2024<br><br>LOS ALAMOS COUNTY LIBRARY SYSTEM<br>2400 CENTRAL AVE<br>LOS ALAMOS, NM 87544 |
| **2.1748** State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | SUBSCRIPTION AGREEMENT DATED 03/01/2025<br><br>LOS ALAMOS COUNTY LIBRARY SYSTEM<br>2400 CENTRAL AVE<br>LOS ALAMOS, NM 87544 |

 **Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|
| **2.1749** **State what the contract or lease is for and the nature of the debtor's interest**      **State the term remaining**      **List the contract number of any government contract** | SUBSCRIPTION AGREEMENT DATED 05/23/2023      LOS GATOS LIBRARY 100 VILLA AVENUE LOS GATOS, CA 95030 |
| **2.1750** **State what the contract or lease is for and the nature of the debtor's interest**      **State the term remaining**      **List the contract number of any government contract** | SUBSCRIPTION AGREEMENT DATED 07/01/2022      LOS GATOS LIBRARY 100 VILLA AVENUE LOS GATOS, CA 95030 |
| **2.1751** **State what the contract or lease is for and the nature of the debtor's interest**      **State the term remaining**      **List the contract number of any government contract** | SUBSCRIPTION AGREEMENT DATED 07/01/2023      LOS GATOS LIBRARY 100 VILLA AVENUE LOS GATOS, CA 95030 |
| **2.1752** **State what the contract or lease is for and the nature of the debtor's interest**      **State the term remaining**      **List the contract number of any government contract** | SUBSCRIPTION AGREEMENT DATED 05/01/2023      LOUIS LATZER MEMORIAL PUBLIC LIBRARY 1001 NINTH STREET HIGHLAND, IL 62249 |
| **2.1753** **State what the contract or lease is for and the nature of the debtor's interest**      **State the term remaining**      **List the contract number of any government contract** | SUBSCRIPTION AGREEMENT DATED 05/01/2024      LOUIS LATZER MEMORIAL PUBLIC LIBRARY 1001 NINTH STREET HIGHLAND, IL 62249 |
| **2.1754** **State what the contract or lease is for and the nature of the debtor's interest**      **State the term remaining**      **List the contract number of any government contract** | SUBSCRIPTION AGREEMENT DATED 05/01/2020      LOUISBURG LIBRARY 206 SOUTH BROADWAY LOUISBURG, KS |
| **2.1755** **State what the contract or lease is for and the nature of the debtor's interest**      **State the term remaining**      **List the contract number of any government contract** | SUBSCRIPTION AGREEMENT DATED 05/01/2023      LOUISBURG LIBRARY 206 S. BROADWAY ST. LOUISBURG, KS 66053 |

Debtor    Creativebug, LLC
_____
            Name

Case number (if known):  25-10074

 **Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|
| **2.1756** State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | SUBSCRIPTION AGREEMENT DATED 02/01/2022<br><br>LOUISVILLE PUBLIC LIBRARY<br>951 SPRUCE ST<br>LOUISVILLE, CO 80027 |
| **2.1757** State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | SUBSCRIPTION AGREEMENT DATED 02/01/2025<br><br>LOUISVILLE PUBLIC LIBRARY<br>951 SPRUCE ST<br>LOUISVILLE, CO 80027 |
| **2.1758** State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | SUBSCRIPTION AGREEMENT DATED 06/01/2020<br><br>LOUTIT DISTRICT LIBRARY<br>407 COLUMBUS AVE<br>GRAND HAVEN, MI 49417 |
| **2.1759** State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | SUBSCRIPTION AGREEMENT DATED 02/01/2021<br><br>LOVELAND PUBLIC LIBRARY<br>500 E. THIRD STREET<br>LOVELAND, CO 80537 |
| **2.1760** State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | SUBSCRIPTION AGREEMENT DATED 02/01/2022<br><br>LOVELAND PUBLIC LIBRARY<br>500 E. THIRD STREET<br>LOVELAND, CO 80537 |
| **2.1761** State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | SUBSCRIPTION AGREEMENT DATED 02/01/2023<br><br>LOVELAND PUBLIC LIBRARY<br>500 E. THIRD STREET<br>LOVELAND, CO 80537 |
| **2.1762** State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | SUBSCRIPTION AGREEMENT DATED 02/01/2024<br><br>LOVELAND PUBLIC LIBRARY<br>300 N ADAMS<br>LOVELAND, CO 80537 |

Debtor   Creativebug, LLC
         Name

Case number (if known): 25-10074

 **Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|
| **2.1763** State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | SUBSCRIPTION AGREEMENT DATED 06/01/2022<br><br>LUCIUS BEEBE MEMORIAL LIBRARY<br>345 MAIN ST.<br>WAKEFIELD, MA 01880 |
| **2.1764** State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | SUBSCRIPTION AGREEMENT DATED 07/01/2020<br><br>LUCIUS E. & ELSIE C. BURCH JR , COLLIER LIBRARY<br>501 POPLAR VIEW PKWY<br>COLLIERVILLE, TN 38017 |
| **2.1765** State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | SUBSCRIPTION AGREEMENT DATED 07/01/2021<br><br>LUCIUS E. & ELSIE C. BURCH JR , COLLIER LIBRARY<br>501 POPLAR VIEW PKWY<br>COLLIERVILLE, TN 38017 |
| **2.1766** State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | SUBSCRIPTION AGREEMENT DATED 07/01/2020<br><br>LUCY ROBBINS WELLES LIBRARY<br>95 CEDAR ST<br>NEWINGTON, CT 06111 |
| **2.1767** State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | SUBSCRIPTION AGREEMENT DATED 07/01/2021<br><br>LUCY ROBBINS WELLES LIBRARY<br>95 CEDAR ST<br>NEWINGTON, CT 06111 |
| **2.1768** State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | SUBSCRIPTION AGREEMENT DATED 07/01/2022<br><br>LUCY ROBBINS WELLES LIBRARY<br>100 GARFIELD STREET<br>NEWINGTON, CT 06111 |
| **2.1769** State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | SUBSCRIPTION AGREEMENT DATED 06/01/2020<br><br>LUNENBURG PUBLIC LIBRARY<br>1023 MASSACHUSETTS AVENUE<br>LUNENBURG, MA 01462 |



**Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|
| **2.1770** State what the contract or lease is for and the nature of the debtor's interest <br><br> State the term remaining <br><br> List the contract number of any government contract | SUBSCRIPTION AGREEMENT DATED 06/01/2023 | LUNENBURG PUBLIC LIBRARY <br> 1023 MASSACHUSETTS AVENUE <br> LUNENBURG, MA 01462 |

| **2.1770** State what the contract or lease is for and the nature of the debtor's interest <br><br> State the term remaining <br><br> List the contract number of any government contract | SUBSCRIPTION AGREEMENT DATED 06/01/2023 <br><br><br> LUNENBURG PUBLIC LIBRARY <br> 1023 MASSACHUSETTS AVENUE <br> LUNENBURG, MA 01462 |
|---|---|
| **2.1771** State what the contract or lease is for and the nature of the debtor's interest <br><br> State the term remaining <br><br> List the contract number of any government contract | SUBSCRIPTION AGREEMENT DATED 05/01/2023 <br><br><br> LUZERNE COUNTY LIBRARY SYSTEM <br> 71 S FRANKLIN ST <br> WILKES-BARRE, PA 18701 |
| **2.1772** State what the contract or lease is for and the nature of the debtor's interest <br><br> State the term remaining <br><br> List the contract number of any government contract | SERVICES AGREEMENT DATED 05/13/2013 <br><br><br> LYNNE BARR <br> ADDRESS ON FILE |
| **2.1773** State what the contract or lease is for and the nature of the debtor's interest <br><br> State the term remaining <br><br> List the contract number of any government contract | SERVICES AGREEMENT DATED 05/17/2013 <br><br><br> LYNNE BARR <br> ADDRESS ON FILE |
| **2.1774** State what the contract or lease is for and the nature of the debtor's interest <br><br> State the term remaining <br><br> List the contract number of any government contract | STATEMENT OF WORK (SOW) DATED 02/01/2014 <br><br><br> LYNNE BARR <br> ADDRESS ON FILE |
| **2.1775** State what the contract or lease is for and the nature of the debtor's interest <br><br> State the term remaining <br><br> List the contract number of any government contract | SUBSCRIPTION AGREEMENT DATED 04/01/2023 <br><br><br> LYNNFIELD PUBLIC LIBRARY <br> 18 SUMMER ST. <br> LYNNFIELD, MA 01940 |
| **2.1776** State what the contract or lease is for and the nature of the debtor's interest <br><br> State the term remaining <br><br> List the contract number of any government contract | SUBSCRIPTION AGREEMENT DATED 07/01/2020 <br><br><br> LYON TOWNSHIP PUBLIC LIBRARY <br> 27005 S. MILFORD RD. <br> SOUTH LYON, MI 48178 |

Debtor    Creativebug, LLC
_____
         Name

Case number (if known):    25-10074
_____

    **Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

| Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page. | |
|---|---|
| **List all contracts and unexpired leases** | **State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease** |
| **2.1777** State what the contract or lease is for and the nature of the debtor's interest <br><br> State the term remaining <br><br> List the contract number of any government contract | SUBSCRIPTION AGREEMENT DATED 07/01/2021 <br><br> LYON TOWNSHIP PUBLIC LIBRARY <br> 27005 S. MILFORD RD. <br> SOUTH LYON, MI 48178 |
| **2.1778** State what the contract or lease is for and the nature of the debtor's interest <br><br> State the term remaining <br><br> List the contract number of any government contract | SUBSCRIPTION AGREEMENT DATED 07/01/2022 <br><br> LYON TOWNSHIP PUBLIC LIBRARY <br> 27005 S. MILFORD RD. <br> SOUTH LYON, MI 48178 |
| **2.1779** State what the contract or lease is for and the nature of the debtor's interest <br><br> State the term remaining <br><br> List the contract number of any government contract | SUBSCRIPTION AGREEMENT DATED 07/01/2023 <br><br> LYON TOWNSHIP PUBLIC LIBRARY <br> 27005 S. MILFORD RD. <br> SOUTH LYON, MI 48178 |
| **2.1780** State what the contract or lease is for and the nature of the debtor's interest <br><br> State the term remaining <br><br> List the contract number of any government contract | SUBSCRIPTION AGREEMENT DATED 07/01/2024 <br><br> LYON TOWNSHIP PUBLIC LIBRARY <br> 27005 S. MILFORD RD. <br> SOUTH LYON, MI 48178 |
| **2.1781** State what the contract or lease is for and the nature of the debtor's interest <br><br> State the term remaining <br><br> List the contract number of any government contract | SUBSCRIPTION AGREEMENT DATED 03/01/2021 <br><br> LYONS PUBLIC LIBRARY <br> 122 BROAD ST <br> ST LYONS, NY 14489 |
| **2.1782** State what the contract or lease is for and the nature of the debtor's interest <br><br> State the term remaining <br><br> List the contract number of any government contract | SUBSCRIPTION AGREEMENT DATED 01/01/2025 <br><br> LYONS REGIONAL LIBRARY DISTRICT <br> PO BOX 619 <br> LYONS, CO 80540 |
| **2.1783** State what the contract or lease is for and the nature of the debtor's interest <br><br> State the term remaining <br><br> List the contract number of any government contract | SUBSCRIPTION AGREEMENT DATED 09/01/2020 <br><br> MACEDON PUBLIC LIBRARY <br> 30 MAIN STREET <br> MACEDON, NY 14502 |

Debtor    Creativebug, LLC
          Name

Case number (if known):   25-10074



**Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|
| **2.1784** State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | SUBSCRIPTION AGREEMENT DATED 09/01/2023<br><br>MACEDON PUBLIC LIBRARY<br>30 MAIN STREET<br>MACEDON, NY 14502 |
| **2.1785** State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | SUBSCRIPTION AGREEMENT DATED 09/01/2024<br><br>MACEDON PUBLIC LIBRARY<br>30 MAIN STREET<br>MACEDON, NY 14502 |
| **2.1786** State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | SUBSCRIPTION AGREEMENT DATED 01/01/2021<br><br>MACKAY REGIONAL COUNCIL<br>134 VICTORIA STREET<br>QLD<br>MACKAY, 4740<br>AUSTRALIA |
| **2.1787** State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | SUBSCRIPTION AGREEMENT DATED 01/01/2022<br><br>MACKAY REGIONAL COUNCIL (GORDON WHITE LIBRARY)<br>54 PHILLIP STREET<br>QLD<br>MOUNT PLEASANT, 4740<br>AUSTRALIA |
| **2.1788** State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | SUBSCRIPTION AGREEMENT DATED 05/01/2021<br><br>MADISON COUNTY HIGH SCHOOL<br>68 MOUNTAINEER LANE<br>MADISON, VA 22727 |
| **2.1789** State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | SUBSCRIPTION AGREEMENT DATED 01/01/2021<br><br>MADISON HEIGHTS PUBLIC LIBRARY<br>240 W. 13 MILE RD.<br>MADISON HEIGHTS, MI 48071 |
| **2.1790** State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | SUBSCRIPTION AGREEMENT DATED 11/01/2023<br><br>MADISON HEIGHTS PUBLIC LIBRARY<br>240 W. 13 MILE RD.<br>MADISON HEIGHTS, MI 48071 |

**Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.1791 | State what the contract or lease is for and the nature of the debtor's interest | SUBSCRIPTION AGREEMENT DATED 12/01/2020 | MADISON PUBLIC LIBRARY<br>39 KEEP STREET<br>MADISON, NJ 07940 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.1792 | State what the contract or lease is for and the nature of the debtor's interest | SUBSCRIPTION AGREEMENT DATED 12/01/2021 | MADISON PUBLIC LIBRARY<br>39 KEEP STREET<br>MADISON, NJ 07940 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.1793 | State what the contract or lease is for and the nature of the debtor's interest | SUBSCRIPTION AGREEMENT DATED 02/01/2021 | MADRID PUBLIC LIBRARY<br>100 W 3RD ST<br>MADRID, IA 50156 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.1794 | State what the contract or lease is for and the nature of the debtor's interest | CONSULTING AGREEMENT DATED 02/11/2013 | MAGGIE PACE<br>ADDRESS ON FILE |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.1795 | State what the contract or lease is for and the nature of the debtor's interest | CONSULTING AGREEMENT DATED 08/20/2012 | MAGGIE PACE<br>ADDRESS ON FILE |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.1796 | State what the contract or lease is for and the nature of the debtor's interest | MARKETING AGREEMENT DATED 04/09/2014 | MAGGIE PACE<br>ADDRESS ON FILE |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.1797 | State what the contract or lease is for and the nature of the debtor's interest | SERVICES AGREEMENT | MAGGIE PACE<br>ADDRESS ON FILE |
| | State the term remaining | | |
| | List the contract number of any government contract | | |

Debtor   Creativebug, LLC

Case number (if known): 25-10074

Name



**Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.1798 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br>**List the contract number of any government contract** | SERVICES AGREEMENT DATED 01/15/2012 | MAGGIE PACE<br>ADDRESS ON FILE |
| 2.1799 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br>**List the contract number of any government contract** | SERVICES AGREEMENT DATED 02/29/2012 | MAGGIE PACE<br>ADDRESS ON FILE |
| 2.1800 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br>**List the contract number of any government contract** | SERVICES AGREEMENT DATED 04/09/2014 | MAGGIE PACE<br>ADDRESS ON FILE |
| 2.1801 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br>**List the contract number of any government contract** | SERVICES AGREEMENT DATED 04/19/2014 | MAGGIE PACE<br>ADDRESS ON FILE |
| 2.1802 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br>**List the contract number of any government contract** | SERVICES AGREEMENT DATED 08/03/2012 | MAGGIE PACE<br>ADDRESS ON FILE |
| 2.1803 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br>**List the contract number of any government contract** | SERVICES AGREEMENT DATED 10/01/2012 | MAGGIE PACE<br>ADDRESS ON FILE |
| 2.1804 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br>**List the contract number of any government contract** | SERVICES AGREEMENT DATED 11/16/2012 | MAGGIE PACE<br>ADDRESS ON FILE |



**Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|
| **2.1805** State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | SERVICES AGREEMENT DATED 11/27/2012<br><br>MAGGIE PACE<br>ADDRESS ON FILE |
| **2.1806** State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | SUBSCRIPTION AGREEMENT DATED 05/01/2020<br><br>MAMMEN FAMILY PUBLIC LIBRARY<br>131 BULVERDE CROSSING<br>BULVERDE, TX 78163 |
| **2.1807** State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | SUBSCRIPTION AGREEMENT DATED 05/01/2021<br><br>MAMMEN FAMILY PUBLIC LIBRARY<br>131 BULVERDE CROSSING<br>BULVERDE, TX 78163 |
| **2.1808** State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | SUBSCRIPTION AGREEMENT DATED 05/01/2022<br><br>MAMMEN FAMILY PUBLIC LIBRARY<br>131 BULVERDE CROSSING<br>BULVERDE, TX 78163 |
| **2.1809** State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | SUBSCRIPTION AGREEMENT DATED 05/01/2022<br><br>MANCHESTER CITY LIBRARY<br>405 PINE ST<br>MANCHESTER, NH 03104 |
| **2.1810** State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | SUBSCRIPTION AGREEMENT DATED 10/01/2020<br><br>MANCHESTER-BY-THE-SEA PUBLIC LIBRARY<br>15 UNION STREET<br>MANCHESTER, MA 01944 |
| **2.1811** State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | SUBSCRIPTION AGREEMENT DATED 10/01/2023<br><br>MANCHESTER-BY-THE-SEA PUBLIC LIBRARY<br>15 UNION STREET<br>MANCHESTER, MA 01944 |



**Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

| Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page. | |
|---|---|
| **List all contracts and unexpired leases** | **State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease** |
| **2.1812** State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | SUBSCRIPTION AGREEMENT DATED 10/01/2024<br><br>MANCHESTER-BY-THE-SEA PUBLIC LIBRARY<br>15 UNION STREET<br>MANCHESTER, MA 01944 |
| **2.1813** State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | SUBSCRIPTION AGREEMENT DATED 06/01/2020<br><br>MANHATTAN PUBLIC LIBRARY<br>629 POYNTZ AVENUE<br>MANHATTAN, KS 66502 |
| **2.1814** State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | SUBSCRIPTION AGREEMENT DATED 06/01/2021<br><br>MANHATTAN PUBLIC LIBRARY<br>629 POYNTZ AVENUE<br>MANHATTAN, KS 66502 |
| **2.1815** State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | SUBSCRIPTION AGREEMENT DATED 07/01/2020<br><br>MANHATTAN-ELWOOD PUBLIC LIBRARY DISTRICT<br>240 WHITSON ST<br>MANHATTAN, IL 60442 |
| **2.1816** State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | SUBSCRIPTION AGREEMENT DATED 07/01/2021<br><br>MANHATTAN-ELWOOD PUBLIC LIBRARY DISTRICT<br>240 WHITSON ST<br>MANHATTAN, IL 60442 |
| **2.1817** State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | SUBSCRIPTION AGREEMENT DATED 07/01/2022<br><br>MANHATTAN-ELWOOD PUBLIC LIBRARY DISTRICT<br>240 WHITSON ST<br>MANHATTAN, IL 60442 |
| **2.1818** State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | SUBSCRIPTION AGREEMENT DATED 07/01/2021<br><br>MANSFIELD PUBLIC LIBRARY<br>255 HOPE STREET<br>MANSFIELD, MA 02048 |

Debtor   Creativebug, LLC

Name

Case number (if known):  25-10074



**Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|
| **2.1819** State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | SUBSCRIPTION AGREEMENT DATED 10/01/2022<br><br>MANSFIELD PUBLIC LIBRARY<br>54 WARRENVILLE ROAD<br>MANSFIELD CENTER, CT 06250 |
| **2.1820** State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | SUBSCRIPTION AGREEMENT DATED 11/01/2020<br><br>MANTENO PUBLIC LIBRARY DISTRICT<br>10 S. WALNUT ST.<br>MANTENO, IL 60950 |
| **2.1821** State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | SUBSCRIPTION AGREEMENT DATED 11/01/2023<br><br>MANTENO PUBLIC LIBRARY DISTRICT<br>10 S. WALNUT ST.<br>MANTENO, IL 60950 |
| **2.1822** State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | SUBSCRIPTION AGREEMENT DATED 08/01/2022<br><br>MARENGO-UNION PUBLIC LIBRARY DISTRICT<br>19714 EAST GRANT HIGHWAY<br>MARENGO, IL 60152 |
| **2.1823** State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | SUBSCRIPTION AGREEMENT DATED 06/01/2020<br><br>MARGARET E HEGGAN FREE PUBLIC LIBRARY<br>606 DELSEA DRIVE<br>SEWELL, NJ 08080 |
| **2.1824** State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | SUBSCRIPTION AGREEMENT DATED 07/01/2020<br><br>MARION COUNTY PUBLIC LIBRARY<br>321 MONROE ST<br>FAIRMONT, WV 26554 |
| **2.1825** State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | SUBSCRIPTION AGREEMENT DATED 07/01/2023<br><br>MARION COUNTY PUBLIC LIBRARY<br>321 MONROE ST<br>FAIRMONT, WV 26554 |



**Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.1826 | State what the contract or lease is for and the nature of the debtor's interest | SUBSCRIPTION AGREEMENT DATED 07/01/2024 | MARION COUNTY PUBLIC LIBRARY 321 MONROE ST FAIRMONT, WV 26554 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.1827 | State what the contract or lease is for and the nature of the debtor's interest | STATEMENT OF WORK (SOW) DATED 03/19/2014 | MARISA LYNCH ADDRESS ON FILE |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.1828 | State what the contract or lease is for and the nature of the debtor's interest | STATEMENT OF WORK (SOW) DATED 03/31/2015 | MARLAINA BIRD ADDRESS ON FILE |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.1829 | State what the contract or lease is for and the nature of the debtor's interest | STATEMENT OF WORK (SOW) DATED 05/27/2016 | MARLAINA BIRD ADDRESS ON FILE |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.1830 | State what the contract or lease is for and the nature of the debtor's interest | SUBSCRIPTION AGREEMENT DATED 05/01/2021 | MARMORA & LAKE PUBLIC LIBRARY 37 FORSYTH ST MARMORA, ON CANADA |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.1831 | State what the contract or lease is for and the nature of the debtor's interest | SUBSCRIPTION AGREEMENT DATED 08/01/2020 | MAROA PUBLIC LIBRARY DISTRICT 305 E. GARFIELD STREET MAROA, IL 61756 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.1832 | State what the contract or lease is for and the nature of the debtor's interest | SUBSCRIPTION AGREEMENT DATED 08/01/2021 | MAROA PUBLIC LIBRARY DISTRICT 305 E. GARFIELD STREET MAROA, IL 61756 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |

Debtor    Creativebug, LLC
                Name

Case number (if known): 25-10074

 **Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|
| **2.1833** State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | SUBSCRIPTION AGREEMENT DATED 08/01/2022<br><br>MAROA PUBLIC LIBRARY DISTRICT<br>305 E. GARFIELD STREET<br>MAROA, IL 61756 |
| **2.1834** State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | SUBSCRIPTION AGREEMENT DATED 08/01/2023<br><br>MAROA PUBLIC LIBRARY DISTRICT<br>305 E. GARFIELD STREET<br>MAROA, IL 61756 |
| **2.1835** State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | SUBSCRIPTION AGREEMENT DATED 08/01/2024<br><br>MAROA PUBLIC LIBRARY DISTRICT<br>305 E. GARFIELD STREET<br>MAROA, IL 61756 |
| **2.1836** State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | SUBSCRIPTION AGREEMENT DATED 02/15/2024<br><br>MARPLE PUBLIC LIBRARY<br>2599 SPROUL ROAD<br>BROOMALL, PA 19008 |
| **2.1837** State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | SUBSCRIPTION AGREEMENT DATED 06/01/2020<br><br>MARSHALL DISTRICT LIBRARY<br>124 W GREEN ST<br>MARSHALL, MI 49068 |
| **2.1838** State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | SUBSCRIPTION AGREEMENT DATED 02/01/2021<br><br>MARSHALL-LYON COUNTY LIBRARY<br>201 C STREET<br>MARSHALL, MN 56258 |
| **2.1839** State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | SUBSCRIPTION AGREEMENT DATED 06/01/2020<br><br>MARTHA'S VINEYARD LIBRARY ASSOCIATION<br>PO BOX 180<br>CHILMARK, MA 02535 |

 **Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|
| **2.1840** State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | SUBSCRIPTION AGREEMENT DATED 06/01/2021<br><br>MARTHA'S VINEYARD LIBRARY ASSOCIATION<br>522 S RD<br>CHILMARK, MA 02535 |
| **2.1841** State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | SUBSCRIPTION AGREEMENT DATED 06/01/2023<br><br>MARTHA'S VINEYARD LIBRARY ASSOCIATION<br>200 MAIN STREET<br>VINEYARD HAVEN, MA 02568 |
| **2.1842** State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | SUBSCRIPTION AGREEMENT DATED 12/06/2021<br><br>MARTIN COUNTY LIBRARY SYSTEM<br>2351 SE MONTEREY ROAD<br>STUART, FL 34996 |
| **2.1843** State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | SUBSCRIPTION AGREEMENT DATED 12/06/2024<br><br>MARTIN COUNTY LIBRARY SYSTEM<br>2351 SE MONTEREY ROAD<br>STUART, FL 34996 |
| **2.1844** State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | SUBSCRIPTION AGREEMENT DATED 11/01/2020<br><br>MARY J. BARNETT MEMORIAL LIBRARY<br>400 GRAND ST<br>GUTHRIE CENTER, IA 50115 |
| **2.1845** State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | STATEMENT OF WORK (SOW)<br><br>MARY JENNIFER HEWETT<br>ADDRESS ON FILE |
| **2.1846** State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | STATEMENT OF WORK (SOW) DATED 08/26/2015<br><br>MARY JENNIFER HEWETT<br>ADDRESS ON FILE |

 **Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|
| **2.1847** State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | SUBSCRIPTION AGREEMENT DATED 05/01/2020<br><br>MARY L COOK PUBLIC LIBRARY<br>381 OLD STAGE RD.<br>WAYNESVILLE, OH 45068 |
| **2.1848** State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | SUBSCRIPTION AGREEMENT DATED 07/01/2019<br><br>MARYVILLE COMMUNITY LIBRARY DISTRICT<br>8 SCHIBER COURT<br>MARYVILLE, IL 62062 |
| **2.1849** State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | SUBSCRIPTION AGREEMENT DATED 07/01/2022<br><br>MARYVILLE COMMUNITY LIBRARY DISTRICT<br>8 SCHIBER COURT<br>MARYVILLE, IL 62062 |
| **2.1850** State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | SUBSCRIPTION AGREEMENT DATED 05/01/2020<br><br>MARYVILLE PUBLIC LIBRARY<br>509 N MAIN 950<br>MARYVILLE, MO 64468 |
| **2.1851** State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | SUBSCRIPTION AGREEMENT DATED 05/01/2022<br><br>MARYVILLE PUBLIC LIBRARY<br>509 N MAIN 950<br>MARYVILLE, MO 64468 |
| **2.1852** State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | SUBSCRIPTION AGREEMENT DATED 11/01/2020<br><br>MASON CITY PUBLIC LIBRARY<br>225 2ND ST SE<br>MASON CITY, IA 50401 |
| **2.1853** State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | SUBSCRIPTION AGREEMENT DATED 11/01/2023<br><br>MASON CITY PUBLIC LIBRARY<br>225 2ND ST SE<br>MASON CITY, IA 50401 |

Debtor    Creativebug, LLC
Name

Case number (if known):    25-10074



**Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|
| **2.1854** State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | SUBSCRIPTION AGREEMENT DATED 10/01/2022<br><br>MASSANUTTEN REGIONAL LIBRARY<br>174 S MAIN ST<br>HARRISONBURG, VA 22801 |
| **2.1855** State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | SUBSCRIPTION AGREEMENT DATED 05/01/2020<br><br>MASTICS MORICHES SHIRLEY COMMUNITY LIBRARY<br>407 WILLIAM FLOYD PARKWAY<br>SHIRLEY, NY 11967 |
| **2.1856** State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | SUBSCRIPTION AGREEMENT DATED 05/01/2021<br><br>MASTICS MORICHES SHIRLEY COMMUNITY LIBRARY<br>407 WILLIAM FLOYD PARKWAY<br>SHIRLEY, NY 11967 |
| **2.1857** State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | SUBSCRIPTION AGREEMENT DATED 01/01/2020<br><br>MATAWAN-ABERDEEN PUBLIC LIBRARY<br>165 MAIN STREET<br>MATAWAN, NJ 07747 |
| **2.1858** State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | SUBSCRIPTION AGREEMENT DATED 01/01/2021<br><br>MATAWAN-ABERDEEN PUBLIC LIBRARY<br>165 MAIN STREET<br>MATAWAN, NJ 07747 |
| **2.1859** State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | SUBSCRIPTION AGREEMENT DATED 01/01/2022<br><br>MATAWAN-ABERDEEN PUBLIC LIBRARY<br>165 MAIN STREET<br>MATAWAN, NJ 07747 |
| **2.1860** State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | SUBSCRIPTION AGREEMENT DATED 01/01/2023<br><br>MATAWAN-ABERDEEN PUBLIC LIBRARY<br>165 MAIN STREET<br>MATAWAN, NJ 07747 |

Debtor    Creativebug, LLC
      Name                                        Case number (if known)    25-10074

 **Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|
| **2.1861** State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | SUBSCRIPTION AGREEMENT DATED 10/01/2020<br><br>MATTAPOISETT FREE PUBLIC LIBRARY<br>7 BARSTOW ST<br>MATTAPOISETT, MA 02739 |
| **2.1862** State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | SUBSCRIPTION AGREEMENT DATED 10/01/2022<br><br>MATTAPOISETT FREE PUBLIC LIBRARY<br>7 BARSTOW ST<br>MATTAPOISETT, MA 02739 |
| **2.1863** State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | SUBSCRIPTION AGREEMENT DATED 10/01/2023<br><br>MATTAPOISETT FREE PUBLIC LIBRARY<br>P.O. BOX 475<br>MATTAPOISETT, MA 02739 |
| **2.1864** State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | SUBSCRIPTION AGREEMENT DATED 10/01/2024<br><br>MATTAPOISETT LIBRARY<br>P.O. BOX 475<br>MATTAPOISETT, MA 02739 |
| **2.1865** State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | SUBSCRIPTION AGREEMENT DATED 07/01/2020<br><br>MATTITUCK-LAUREL LIBRARY<br>13900 MAIN RD<br>MATTITUCK, NY 11952 |
| **2.1866** State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | SUBSCRIPTION AGREEMENT DATED 07/01/2021<br><br>MATTITUCK-LAUREL LIBRARY<br>13900 MAIN RD<br>MATTITUCK, NY 11952 |
| **2.1867** State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | CONSULTING AGREEMENT<br><br>MAYA DONENFELD MAYAMADE<br>ADDRESS ON FILE |

Debtor  Creativebug, LLC
        Name

Case number (if known):  25-10074

  **Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

| Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page. | |
| --- | --- |
| **List all contracts and unexpired leases** | **State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease** |
| **2.1868** State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | CONSULTING AGREEMENT DATED 11/07/2012 | MAYA DONENFELD MAYAMADE<br>ADDRESS ON FILE |
| **2.1869** State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | SERVICES AGREEMENT DATED 01/15/2013 | MAYA DONENFELD MAYAMADE<br>ADDRESS ON FILE |
| **2.1870** State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | SERVICES AGREEMENT DATED 07/02/2012 | MAYA DONENFELD MAYAMADE<br>ADDRESS ON FILE |
| **2.1871** State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | SERVICES AGREEMENT DATED 11/27/2012 | MAYA DONENFELD MAYAMADE<br>ADDRESS ON FILE |
| **2.1872** State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | STATEMENT OF WORK (SOW) DATED 05/06/2014 | MAYBELLE IMASA-STUKULS<br>ADDRESS ON FILE |
| **2.1873** State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | STATEMENT OF WORK (SOW) DATED 08/21/2014 | MAYBELLE IMASA-STUKULS<br>ADDRESS ON FILE |
| **2.1874** State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | SUBSCRIPTION AGREEMENT DATED 01/17/2022 | MAYVILLE PUBLIC LIBRARY<br>111 N MAIN ST.<br>MAYVILLE, WI 53050 |

Debtor    Creativebug, LLC

Name

Case number (if known): 25-10074



**Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|
| 2.1875 **State what the contract or lease is for and the nature of the debtor's interest** <br><br> **State the term remaining** <br><br> **List the contract number of any government contract** | SUBSCRIPTION AGREEMENT DATED 12/01/2020 <br><br> MAYVILLE PUBLIC LIBRARY <br> 111 N MAIN ST <br> MAYVILIE, WI 53050 |
| 2.1876 **State what the contract or lease is for and the nature of the debtor's interest** <br><br> **State the term remaining** <br><br> **List the contract number of any government contract** | SUBSCRIPTION AGREEMENT DATED 12/01/2021 <br><br> MAYVILLE PUBLIC LIBRARY <br> 111 N MAIN ST. <br> MAYVILLE, WI 53050 |
| 2.1877 **State what the contract or lease is for and the nature of the debtor's interest** <br><br> **State the term remaining** <br><br> **List the contract number of any government contract** | SUBSCRIPTION AGREEMENT DATED 12/01/2022 <br><br> MAYVILLE PUBLIC LIBRARY <br> 111 N MAIN ST. <br> MAYVILLE, WI 53050 |
| 2.1878 **State what the contract or lease is for and the nature of the debtor's interest** <br><br> **State the term remaining** <br><br> **List the contract number of any government contract** | SUBSCRIPTION AGREEMENT DATED 01/01/2021 <br><br> MAYWOOD PUBLIC LIBRARY <br> 459 MAYWOOD AVENUE <br> MAYWOOD, NJ 07607 |
| 2.1879 **State what the contract or lease is for and the nature of the debtor's interest** <br><br> **State the term remaining** <br><br> **List the contract number of any government contract** | SUBSCRIPTION AGREEMENT DATED 07/01/2022 <br><br> MAYWOOD PUBLIC LIBRARY <br> 459 MAYWOOD AVENUE <br> MAYWOOD, NJ 07607 |
| 2.1880 **State what the contract or lease is for and the nature of the debtor's interest** <br><br> **State the term remaining** <br><br> **List the contract number of any government contract** | SUBSCRIPTION AGREEMENT DATED 07/01/2023 <br><br> MAYWOOD PUBLIC LIBRARY <br> 459 MAYWOOD AVENUE <br> MAYWOOD, NJ 07607 |
| 2.1881 **State what the contract or lease is for and the nature of the debtor's interest** <br><br> **State the term remaining** <br><br> **List the contract number of any government contract** | SUBSCRIPTION AGREEMENT DATED 07/01/2024 <br><br> MAYWOOD PUBLIC LIBRARY <br> 459 MAYWOOD AVENUE <br> MAYWOOD, NJ 07607 |

Debtor   Creativebug, LLC
Name                                                    Case number (if known):   25-10074

   **Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

| Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page. | |
| --- | --- |
| **List all contracts and unexpired leases** | **State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease** |
| **2.1882** State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | SUBSCRIPTION AGREEMENT DATED 01/01/2019<br><br>MCMILLAN MEMORIAL LIBRARY<br>490 E GRAND AVE<br>WISCONSIN RAPIDS, WI 34494 |
| **2.1883** State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | SUBSCRIPTION AGREEMENT DATED 01/01/2022<br><br>MCMILLAN MEMORIAL LIBRARY<br>490 E GRAND AVE.<br>WISCONSIN RAPIDS, WI 54494 |
| **2.1884** State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | SUBSCRIPTION AGREEMENT DATED 01/01/2023<br><br>MCMILLAN MEMORIAL LIBRARY<br>490 E GRAND AVE.<br>WISCONSIN RAPIDS, WI 54494 |
| **2.1885** State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | SUBSCRIPTION AGREEMENT DATED 01/01/2024<br><br>MCMILLAN MEMORIAL LIBRARY<br>490 E GRAND AVE.<br>WISCONSIN RAPIDS, WI 54494 |
| **2.1886** State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | SUBSCRIPTION AGREEMENT DATED 10/01/2020<br><br>MEAFORD PUBLIC LIBRARY<br>15 TROWBRIDGE STREET WEST<br>MEAFORD, ON<br>CANADA |
| **2.1887** State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | SUBSCRIPTION AGREEMENT DATED 10/01/2021<br><br>MEAFORD PUBLIC LIBRARY<br>11 SYKES STREET NORTH<br>MEAFORD, ON N4L 1V6<br>CANADA |
| **2.1888** State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | SUBSCRIPTION AGREEMENT DATED 10/01/2022<br><br>MEAFORD PUBLIC LIBRARY<br>15 TROWBRIDGE STREET WEST<br>MEAFORD, ON<br>CANADA |

Debtor    Creativebug, LLC

Name

Case number (if known):  25-10074



**Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|
| **2.1889** State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br>List the contract number of any government contract | SUBSCRIPTION AGREEMENT DATED 03/01/2023<br><br>MEDINA COUNTY DISTRICT LIBRARY<br>210 S. BROADWAY<br>MEDINA, OH 44256 |
| **2.1890** State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br>List the contract number of any government contract | SUBSCRIPTION AGREEMENT DATED 04/01/2024<br><br>MEDINA COUNTY DISTRICT LIBRARY<br>210 S. BROADWAY<br>MEDINA, OH 44256 |
| **2.1891** State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br>List the contract number of any government contract | SUBSCRIPTION AGREEMENT DATED 02/01/2024<br><br>MEEKINS PUBLIC LIBRARY<br>BOX 772<br>WILLIAMSBURG, MA 01096 |
| **2.1892** State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br>List the contract number of any government contract | SERVICES AGREEMENT DATED 01/09/2013<br><br>MEGAN ANDERSON<br>ADDRESS ON FILE |
| **2.1893** State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br>List the contract number of any government contract | SERVICES AGREEMENT DATED 02/22/2012<br><br>MEGAN ANDERSON<br>ADDRESS ON FILE |
| **2.1894** State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br>List the contract number of any government contract | SERVICES AGREEMENT DATED 11/06/2012<br><br>MEGAN ANDERSON<br>ADDRESS ON FILE |
| **2.1895** State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br>List the contract number of any government contract | STATEMENT OF WORK (SOW) DATED 01/07/2015<br><br>MEGAN EMILY KREINER<br>ADDRESS ON FILE |



**Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|
| **2.1896** **State what the contract or lease is for and the nature of the debtor's interest** <br><br> **State the term remaining** <br><br> **List the contract number of any government contract** | STATEMENT OF WORK (SOW) DATED 03/23/2015 <br><br> MEGAN EMILY KREINER <br> ADDRESS ON FILE |
| **2.1897** **State what the contract or lease is for and the nature of the debtor's interest** <br><br> **State the term remaining** <br><br> **List the contract number of any government contract** | SERVICES AGREEMENT DATED 02/22/2012 <br><br> MEGAN O ANDERSEN <br> ADDRESS ON FILE |
| **2.1898** **State what the contract or lease is for and the nature of the debtor's interest** <br><br> **State the term remaining** <br><br> **List the contract number of any government contract** | SERVICES AGREEMENT DATED 01/18/2012 <br><br> MEGUMI L INOUYE <br> ADDRESS ON FILE |
| **2.1899** **State what the contract or lease is for and the nature of the debtor's interest** <br><br> **State the term remaining** <br><br> **List the contract number of any government contract** | SERVICES AGREEMENT DATED 01/23/2013 <br><br> MEGUMI L INOUYE <br> ADDRESS ON FILE |
| **2.1900** **State what the contract or lease is for and the nature of the debtor's interest** <br><br> **State the term remaining** <br><br> **List the contract number of any government contract** | SERVICES AGREEMENT DATED 02/02/2012 <br><br> MEGUMI L INOUYE <br> ADDRESS ON FILE |
| **2.1901** **State what the contract or lease is for and the nature of the debtor's interest** <br><br> **State the term remaining** <br><br> **List the contract number of any government contract** | SERVICES AGREEMENT DATED 02/21/2012 <br><br> MEGUMI L INOUYE <br> ADDRESS ON FILE |
| **2.1902** **State what the contract or lease is for and the nature of the debtor's interest** <br><br> **State the term remaining** <br><br> **List the contract number of any government contract** | SERVICES AGREEMENT DATED 03/01/2012 <br><br> MEGUMI L INOUYE <br> ADDRESS ON FILE |

 **Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

**Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.**

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.1903 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | SERVICES AGREEMENT DATED 08/03/2012 | MEGUMI L INOUYE<br>ADDRESS ON FILE |
| 2.1904 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | SERVICES AGREEMENT DATED 01/05/2012 | MELANIE DANA FALICK<br>ADDRESS ON FILE |
| 2.1905 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | SERVICES AGREEMENT DATED 01/07/2013 | MELANIE DANA FALICK<br>ADDRESS ON FILE |
| 2.1906 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | SERVICES AGREEMENT DATED 08/02/2012 | MELANIE DANA FALICK<br>ADDRESS ON FILE |
| 2.1907 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | SERVICES AGREEMENT DATED 08/20/2013 | MELANIE DANA FALICK<br>ADDRESS ON FILE |
| 2.1908 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | STATEMENT OF WORK (SOW) DATED 07/15/2013 | MELANIE DANA FALICK<br>ADDRESS ON FILE |
| 2.1909 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | STATEMENT OF WORK (SOW) DATED 09/10/2013 | MELANIE DANA FALICK<br>ADDRESS ON FILE |

Debtor   Creativebug, LLC
_____
Name

Case number (if known)  25-10074
_____

**Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|
| **2.1910** State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | SERVICES AGREEMENT DATED 03/07/2012<br><br>MELANIE SCHOW<br>ADDRESS ON FILE |
| **2.1911** State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | SERVICES AGREEMENT DATED 11/30/2012<br><br>MELANIE SCHOW<br>ADDRESS ON FILE |
| **2.1912** State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | SERVICES AGREEMENT DATED 12/17/2012<br><br>MELANIE SCHOW<br>ADDRESS ON FILE |
| **2.1913** State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | SUBSCRIPTION AGREEMENT DATED 06/01/2020<br><br>MELROSE PUBLIC LIBRARY<br>69 W EMERSON STREET<br>MELROSE, MA 02176 |
| **2.1914** State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | SUBSCRIPTION AGREEMENT DATED 06/01/2023<br><br>MELROSE PUBLIC LIBRARY<br>69 W EMERSON STREET<br>MELROSE, MA 02176 |
| **2.1915** State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | SUBSCRIPTION AGREEMENT DATED 06/01/2024<br><br>MELROSE PUBLIC LIBRARY<br>69 W EMERSON STREET<br>MELROSE, MA 02176 |
| **2.1916** State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | SUBSCRIPTION AGREEMENT DATED 07/01/2024<br><br>MEMORIAL HALL LIBRARY<br>2 NORTH MAIN ST<br>ANDOVER, MA 01810 |

Debtor   Creativebug, LLC
_____
Name

Case number (if known):  25-10074
_____



**Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|
| **2.1917** State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | SUBSCRIPTION AGREEMENT DATED 11/01/2018<br><br>MEMORIAL HALL LIBRARY<br>2 NORTH MAIN ST<br>ANDOVER, MA 01810 |
| **2.1918** State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | SUBSCRIPTION AGREEMENT DATED 11/01/2020<br><br>MEMORIAL HALL LIBRARY<br>2 NORTH MAIN ST<br>ANDOVER, MA 01810 |
| **2.1919** State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | SUBSCRIPTION AGREEMENT DATED 11/01/2021<br><br>MEMORIAL HALL LIBRARY<br>2 NORTH MAIN ST<br>ANDOVER, MA 01810 |
| **2.1920** State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | SUBSCRIPTION AGREEMENT DATED 11/01/2022<br><br>MEMORIAL HALL LIBRARY<br>2 NORTH MAIN ST<br>ANDOVER, MA 01810 |
| **2.1921** State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | SUBSCRIPTION AGREEMENT DATED 04/01/2024<br><br>MENLO PARK PUBLIC LIBRARY<br>800 ALMA ST.<br>MENLO PARK, CA 94025 |
| **2.1922** State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | SUBSCRIPTION AGREEMENT DATED 07/01/2022<br><br>MERCER COUNTY LIBRARY SYSTEM<br>2751 BRUNSWICK PIKE<br>LAWRENCE TOWNSHIP, NJ 08648 |
| **2.1923** State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | SUBSCRIPTION AGREEMENT DATED 07/01/2023<br><br>MERCER COUNTY LIBRARY SYSTEM<br>2751 BRUNSWICK PIKE<br>LAWRENCE TOWNSHIP, NJ 08648 |

Debtor    Creativebug, LLC

Case number (if known): 25-10074

Name



**Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|
| **2.1924** State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | SUBSCRIPTION AGREEMENT DATED 06/01/2020<br><br>MERIDEN PUBLIC LIBRARY<br>105 MILLER STREET<br>MERIDEN, CT 06450 |
| **2.1925** State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | SUBSCRIPTION AGREEMENT DATED 06/01/2023<br><br>MERIDEN PUBLIC LIBRARY<br>105 MILLER STREET<br>MERIDEN, CT 06450 |
| **2.1926** State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | SUBSCRIPTION AGREEMENT DATED 07/01/2020<br><br>MERRICK LIBRARY<br>2279 MERRICK AVE<br>MERRICK, NY 11566 |
| **2.1927** State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | SUBSCRIPTION AGREEMENT DATED 07/01/2024<br><br>MERRIMACK PUBLIC LIBRARY<br>470 DANIEL WEBSTER HIGHWAY<br>MERRIMACK, NH 03054 |
| **2.1928** State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | SUBSCRIPTION AGREEMENT DATED 01/01/2021<br><br>MESSENGER PUBLIC LIBRARY OF NORTH AURORA<br>113 OAK STREET<br>NORTH AURORA, IL 60542 |
| **2.1929** State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | SUBSCRIPTION AGREEMENT DATED 01/01/2022<br><br>MESSENGER PUBLIC LIBRARY OF NORTH AURORA<br>113 OAK STREET<br>NORTH AURORA, IL 60542 |
| **2.1930** State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | SUBSCRIPTION AGREEMENT DATED 01/01/2023<br><br>MESSENGER PUBLIC LIBRARY OF NORTH AURORA<br>13 OAK STREET<br>NORTH AURORA, IL 60542 |

 **Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|
| **2.1931** State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | SUBSCRIPTION AGREEMENT DATED 07/01/2021<br><br>METRONET CONSORTIUM<br>32737 W 12 MILE RD<br>FARMINGTON HILLS, MI 48334 |
| **2.1932** State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | SUBSCRIPTION AGREEMENT DATED 07/01/2022<br><br>METRONET CONSORTIUM<br>32737 W 12 MILE RD<br>FARMINGTON HILLS, MI 48334 |
| **2.1933** State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | SUBSCRIPTION AGREEMENT DATED 07/01/2023<br><br>METRONET CONSORTIUM<br>32737 W 12 MILE RD<br>FARMINGTON HILLS, MI 48334 |
| **2.1934** State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | SUBSCRIPTION AGREEMENT DATED 07/01/2024<br><br>METRONET CONSORTIUM<br>32737 W 12 MILE RD<br>FARMINGTON HILLS, MI 48334 |
| **2.1935** State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | SUBSCRIPTION AGREEMENT DATED 04/01/2021<br><br>METROPOLITAN LIBRARY COMMISSION OF OKLAHOMA COUNTY<br>300 NE 50TH ST<br>OKLAHOMA CITY, OK 73105 |
| **2.1936** State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | SUBSCRIPTION AGREEMENT DATED 04/01/2022<br><br>METROPOLITAN LIBRARY COMMISSION OF OKLAHOMA COUNTY<br>300 NE 50TH ST<br>OKLAHOMA CITY, OK 73105 |
| **2.1937** State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | SUBSCRIPTION AGREEMENT DATED 04/01/2023<br><br>METROPOLITAN LIBRARY COMMISSION OF OKLAHOMA COUNTY<br>300 PARK AVENUE<br>OKLAHOMA CITY, OK 73102 |

Debtor    Creativebug, LLC
          Name

Case number (if known):  25-10074

 **Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|
| **2.1938** State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | SUBSCRIPTION AGREEMENT DATED 04/01/2024<br><br>METROPOLITAN LIBRARY COMMISSION OF OKLAHOMA COUNTY<br>300 PARK AVENUE<br>OKLAHOMA CITY, OK 73102 |
| **2.1939** State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | SUBSCRIPTION AGREEMENT DATED 01/01/2024<br><br>MID YORK LIBRARY SYSTEM<br>1600 LINCOLN AVE<br>UTICA, NY 13502 |
| **2.1940** State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | SUBSCRIPTION AGREEMENT DATED 11/01/2018<br><br>MIDDLE COUNTRY PUBLIC LIBRARY<br>101 EASTWOOD BOULEVARD<br>CENTEREACH, NY 11720 |
| **2.1941** State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | SUBSCRIPTION AGREEMENT DATED 11/01/2019<br><br>MIDDLE COUNTRY PUBLIC LIBRARY<br>101 EASTWOOD BOULEVARD<br>CENTEREACH, NY 11720 |
| **2.1942** State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | SUBSCRIPTION AGREEMENT DATED 11/01/2022<br><br>MIDDLE COUNTRY PUBLIC LIBRARY<br>101 EASTWOOD BOULEVARD<br>CENTEREACH, NY 11720 |
| **2.1943** State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | SUBSCRIPTION AGREEMENT DATED 07/01/2020<br><br>MIDDLEBOROUGH PUBLIC LIBRARY<br>102 NORTH MAIN STREET<br>MIDDLEBOROUGH, MD 02346 |
| **2.1944** State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | SUBSCRIPTION AGREEMENT DATED 07/01/2021<br><br>MIDDLEBOROUGH PUBLIC LIBRARY<br>102 N MAIN STREET<br>MIDDLEBOROUGH, MA 02346 |

Debtor    Creativebug, LLC
Name

Case number (if known):    25-10074

    **Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

| Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page. | |
|---|---|
| **List all contracts and unexpired leases** | **State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease** |
| **2.1945** State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | SUBSCRIPTION AGREEMENT DATED 01/01/2022<br><br>MIDDLEBURGH LIBRARY<br>323 MAIN STREET<br>P.O. BOX 670<br>MIDDLEBURGH, NY 12122 |
| **2.1946** State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | SUBSCRIPTION AGREEMENT DATED 01/01/2023<br><br>MIDDLEBURGH LIBRARY<br>323 MAIN STREET<br>P.O. BOX 670<br>MIDDLEBURGH, NY 12122 |
| **2.1947** State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | SUBSCRIPTION AGREEMENT DATED 01/01/2024<br><br>MIDDLEBURGH LIBRARY<br>P.O. BOX 670<br>MIDDLEBURGH, NY 12122 |
| **2.1948** State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | SUBSCRIPTION AGREEMENT DATED 07/01/2021<br><br>MIDDLEBURY PUBLIC LIBRARY<br>101 E WINSLOW ST<br>MIDDLEBURY, IN 46540 |
| **2.1949** State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | SUBSCRIPTION AGREEMENT DATED 01/01/2021<br><br>MIDDLESEX COUNTY LIBRARY<br>1 TUNKS LANE<br>KOMOKA, ON<br>CANADA |
| **2.1950** State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | SUBSCRIPTION AGREEMENT DATED 01/01/2022<br><br>MIDDLESEX COUNTY LIBRARY<br>1 TUNKS LANE<br>KOMOKA, ON<br>CANADA |
| **2.1951** State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | SUBSCRIPTION AGREEMENT DATED 01/01/2023<br><br>MIDDLESEX COUNTY LIBRARY<br>399 RIDOUT STREET NORTH<br>STRATHROY, ON N6A2P1<br>CANADA |



**Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

| Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page. |
|---|

| List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|
| **2.1952** State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | SUBSCRIPTION AGREEMENT DATED 01/01/2024<br><br>MIDDLESEX COUNTY LIBRARY<br>1 TUNKS LANE<br>KOMOKA, ON<br>CANADA |
| **2.1953** State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | SUBSCRIPTION AGREEMENT DATED 01/01/2019<br><br>MIDDLETON PUBLIC LIBRARY<br>7425 HUBBARD AVE MIDDLETON |
| **2.1954** State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | SUBSCRIPTION AGREEMENT DATED 01/01/2022<br><br>MIDDLETON PUBLIC LIBRARY<br>7425 HUBBARD AVE.<br>MIDDLETON, WI 53562 |
| **2.1955** State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | SUBSCRIPTION AGREEMENT DATED 10/01/2019<br><br>MIDDLETOWN FREE LIBRARY<br>21 NORTH PENNELL ROAD.<br>BOX 275<br>LIMA, PA 19037 |
| **2.1956** State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | SUBSCRIPTION AGREEMENT DATED 07/01/2020<br><br>MIDLAND PARK MEMORIAL LIBRARY<br>250 GODWIN AVE<br>MIDLAND PARK, NJ 07432 |
| **2.1957** State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | SUBSCRIPTION AGREEMENT DATED 01/01/2023<br><br>MIDLAND PUBLIC LIBRARY<br>320 KING STREET<br>MIDLAND, ON L4R3M6<br>CANADA |
| **2.1958** State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | SUBSCRIPTION AGREEMENT DATED 01/01/2024<br><br>MIDLAND PUBLIC LIBRARY<br>320 KING STREET<br>MIDLAND, ON L4R3M6<br>CANADA |

 **Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|
| **2.1959** State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | SUBSCRIPTION AGREEMENT DATED 01/01/2025<br><br>MIDLAND PUBLIC LIBRARY<br>320 KING STREET<br>MIDLAND, ON L4R3M6<br>CANADA |
| **2.1960** State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | SUBSCRIPTION AGREEMENT DATED 01/01/2021<br><br>MIDPOINTE LIBRARY SYSTEM<br>25 S BROAD ST<br>MIDDLETOWN, OH 45044 |
| **2.1961** State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | SUBSCRIPTION AGREEMENT DATED 01/01/2022<br><br>MIDPOINTE LIBRARY SYSTEM<br>125 S. BROAD ST<br>MIDDLETOWN, OH 45044 |
| **2.1962** State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | SUBSCRIPTION AGREEMENT DATED 01/01/2019<br><br>MIDPOLNTE LIBRARY SYSTEM<br>125 S BROAD ST<br>MIDDLETOWN, OH 45044 |
| **2.1963** State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | SERVICES AGREEMENT DATED 11/13/2012<br><br>MIKEL STONE<br>ADDRESS ON FILE |
| **2.1964** State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | SERVICES AGREEMENT DATED 12/19/2012<br><br>MIKEL STONE<br>ADDRESS ON FILE |
| **2.1965** State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | SUBSCRIPTION AGREEMENT DATED 09/01/2022<br><br>MILDURA RURAL CITY COUNCIL LIBRARIES<br>PO BOX 105<br>VIC<br>MILDURA, 3502<br>AUSTRALIA |

Debtor    Creativebug, LLC
Name

Case number (if known): 25-10074



**Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|
| **2.1966** State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | SUBSCRIPTION AGREEMENT DATED 05/01/2023<br><br>MILFORD TOWN LIBRARY<br>80 SPRUCE STREET<br>MILFORD, MA 01757 |
| **2.1967** State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | SUBSCRIPTION AGREEMENT DATED 05/01/2024<br><br>MILFORD TOWN LIBRARY<br>80 SPRUCE STREET<br>MILFORD, MA 01757 |
| **2.1968** State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | SUBSCRIPTION AGREEMENT DATED 03/01/2024<br><br>MILLBURN FREE PUBLIC LIBRARY<br>200 GLEN AVENUE<br>MILLBURN, NJ 07041 |
| **2.1969** State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | SUBSCRIPTION AGREEMENT DATED 05/01/2020<br><br>MILLERSVILLE PUBLIC LIBRARY OF SUMNER<br>1174 LOUISVILLE HWY<br>GOODLETTSVILLE, TN 37072 |
| **2.1970** State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | SUBSCRIPTION AGREEMENT DATED 04/01/2022<br><br>MISHAWAKA PENN HARRIS PUBLIC LIBRARY<br>209 LINCOLNWAY EAST<br>MISHAWAKA, IN 46544 |
| **2.1971** State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | SUBSCRIPTION AGREEMENT DATED 04/01/2023<br><br>MISHAWAKA PENN HARRIS PUBLIC LIBRARY<br>209 LINCOLNWAY EAST<br>MISHAWAKA, IN 46544 |
| **2.1972** State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | SUBSCRIPTION AGREEMENT DATED 01/01/2021<br><br>MISSION VIEJO LIBRARY<br>100 CIVIC CENTER<br>MISSION VIEJO, CA 92691 |

 **Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|
| **2.1973** State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | SUBSCRIPTION AGREEMENT DATED 09/01/2022<br><br>MISSISSIPPI LIBRARY COMMISSION<br>881 EASTWOOD DRIVE<br>JACKSON, MS 39211 |
| **2.1974** State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | SUBSCRIPTION AGREEMENT DATED 09/01/2023<br><br>MISSISSIPPI LIBRARY COMMISSION<br>3881 EASTWOOD<br>DRIVEJACKSON, MS 39211 |
| **2.1975** State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | SUBSCRIPTION AGREEMENT DATED 09/01/2024<br><br>MISSISSIPPI LIBRARY COMMISSION<br>3881 EASTWOOD DRIVE<br>JACKSON, MS 39211 |
| **2.1976** State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | SUBSCRIPTION AGREEMENT DATED 10/01/2020<br><br>MISSOULA PUBLIC LIBRARY<br>301 EAST MAIN ST<br>MISSOULA, MT 59802 |
| **2.1977** State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | SUBSCRIPTION AGREEMENT DATED 10/01/2023<br><br>MISSOULA PUBLIC LIBRARY<br>455 EAST MAIN ST<br>MISSOULA, MT 59802 |
| **2.1978** State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | SUBSCRIPTION AGREEMENT DATED 02/01/2022<br><br>MISSOURI RIVER REGIONAL LIBRARY<br>214 ADAMS ST.<br>JEFFERSON CITY, MO 65101 |
| **2.1979** State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | SUBSCRIPTION AGREEMENT DATED 10/01/2021<br><br>MOLINE PUBLIC LIBRARY<br>3210 41ST STREET<br>MOLINE, IL 61265 |



**Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|
| **2.1980** State what the contract or lease is for and the nature of the debtor's interest <br><br> State the term remaining <br><br> List the contract number of any government contract | SUBSCRIPTION AGREEMENT DATED 10/01/2024 <br><br> MOLINE PUBLIC LIBRARY <br> 3210 41ST STREET <br> MOLINE, IL 61265 |
| **2.1981** State what the contract or lease is for and the nature of the debtor's interest <br><br> State the term remaining <br><br> List the contract number of any government contract | MARKETING AGREEMENT DATED 04/28/2015 <br><br> MOLLY HATCH <br> ADDRESS ON FILE |
| **2.1982** State what the contract or lease is for and the nature of the debtor's interest <br><br> State the term remaining <br><br> List the contract number of any government contract | SERVICES AGREEMENT DATED 02/07/2013 <br><br> MOLLY HATCH <br> ADDRESS ON FILE |
| **2.1983** State what the contract or lease is for and the nature of the debtor's interest <br><br> State the term remaining <br><br> List the contract number of any government contract | SERVICES AGREEMENT DATED 03/27/2013 <br><br> MOLLY HATCH <br> ADDRESS ON FILE |
| **2.1984** State what the contract or lease is for and the nature of the debtor's interest <br><br> State the term remaining <br><br> List the contract number of any government contract | STATEMENT OF WORK (SOW) DATED 02/13/2015 <br><br> MOLLY HATCH <br> ADDRESS ON FILE |
| **2.1985** State what the contract or lease is for and the nature of the debtor's interest <br><br> State the term remaining <br><br> List the contract number of any government contract | STATEMENT OF WORK (SOW) DATED 03/11/2015 <br><br> MOLLY HATCH <br> ADDRESS ON FILE |
| **2.1986** State what the contract or lease is for and the nature of the debtor's interest <br><br> State the term remaining <br><br> List the contract number of any government contract | STATEMENT OF WORK (SOW) DATED 12/22/2014 <br><br> MOLLY HATCH <br> ADDRESS ON FILE |

Debtor    Creativebug, LLC
_____    Case number (if known): 25-10074
Name

 **Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|
| **2.1987** State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | SUBSCRIPTION AGREEMENT DATED 01/01/2023<br><br>MONONA PUBLIC LIBRARY<br>1000 NICHOLS RD<br>MONONA, WI 53716 |
| **2.1988** State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | SUBSCRIPTION AGREEMENT DATED 01/01/2024<br><br>MONONA PUBLIC LIBRARY<br>1000 NICHOLS RD<br>MONONA, WI 53716 |
| **2.1989** State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | SUBSCRIPTION AGREEMENT DATED 05/01/2021<br><br>MONONA PUBLIC LIBRARY<br>1000 NICHOLS RD<br>MONONA, WI 53716 |
| **2.1990** State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | SUBSCRIPTION AGREEMENT DATED 05/01/2025<br><br>MONONA PUBLIC LIBRARY<br>1000 NICHOLS RD<br>MONONA, WI 53716 |
| **2.1991** State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | SUBSCRIPTION AGREEMENT DATED 01/01/2021<br><br>MONROE TOWNSHIP PUBLIC LIBRARY<br>4 MUNICIPAL PLAZA<br>MONROE TOWNSHIP, NJ 08831 |
| **2.1992** State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | SUBSCRIPTION AGREEMENT DATED 01/01/2022<br><br>MONROE TOWNSHIP PUBLIC LIBRARY<br>4 MUNICIPAL PLAZA<br>MONROE TOWNSHIP, NJ 08831 |
| **2.1993** State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | SUBSCRIPTION AGREEMENT DATED 01/01/2023<br><br>MONROE TOWNSHIP PUBLIC LIBRARY / MIDDLESEX<br>4 MUNICIPAL PLAZA<br>MONROE TOWNSHIP, NJ 08831 |

Debtor    Creativebug, LLC
_____    Case number (if known): 25-10074
Name

 **Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

| Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page. | |
|---|---|
| **List all contracts and unexpired leases** | **State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease** |
| **2.1994** State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | SUBSCRIPTION AGREEMENT DATED 01/01/2024<br><br>MONROE TOWNSHIP PUBLIC LIBRARY / MIDDLESEX<br>4 MUNICIPAL PLAZA<br>MONROE TOWNSHIP, NJ 08831 |
| **2.1995** State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | SUBSCRIPTION AGREEMENT DATED 03/01/2021<br><br>MONSON FREE LIBRARY & READING ROOM<br>2 HIGH ST<br>MONSON, MA 01057 |
| **2.1996** State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | SUBSCRIPTION AGREEMENT DATED 03/01/2022<br><br>MONSON FREE LIBRARY & READING ROOM<br>2 HIGH ST<br>MONSON, MA 01057 |
| **2.1997** State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | SUBSCRIPTION AGREEMENT DATED 03/01/2023<br><br>MONSON FREE LIBRARY & READING ROOM<br>2 HIGH ST<br>MONSON, MA 01057 |
| **2.1998** State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | SUBSCRIPTION AGREEMENT DATED 03/01/2024<br><br>MONSON FREE LIBRARY & READING ROOM<br>2 HIGH ST<br>MONSON, MA 01057 |
| **2.1999** State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | SUBSCRIPTION AGREEMENT DATED 05/01/2020<br><br>MONTCLAIR PUBLIC LIBRARY<br>50 S FULLERTON AVENUE<br>MONTCLAIR, NJ 07042 |
| **2.2000** State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | SUBSCRIPTION AGREEMENT DATED 05/01/2021<br><br>MONTCLAIR PUBLIC LIBRARY<br>50 S FULLERTON AVENUE<br>MONTCLAIR, NJ 07042 |

Debtor    Creativebug, LLC

Case number (if known): 25-10074

Name



**Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|
| **2.2001** State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | SUBSCRIPTION AGREEMENT DATED 08/01/2023<br><br>MONTGOMERY CITY PUBLIC LIBRARY<br>224 N ALLEN ST<br>MONTGOMERY CITY, MO 63361 |
| **2.2002** State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | SUBSCRIPTION AGREEMENT DATED 08/01/2024<br><br>MONTGOMERY CITY PUBLIC LIBRARY<br>224 N ALLEN ST<br>MONTGOMERY CITY, MO 63361 |
| **2.2003** State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | SUBSCRIPTION AGREEMENT DATED 10/01/2022<br><br>MONTGOMERY COUNTY PUBLIC LIBRARIES<br>21 MARYLAND AVE.<br>SUITE 310<br>ROCKVILLE, MD 20850 |
| **2.2004** State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | SUBSCRIPTION AGREEMENT DATED 10/01/2020<br><br>MONTROSE REGIONAL LIBRARY DISTRICT<br>320 S. 2ND STREET<br>MONTROSE, CO 81401 |
| **2.2005** State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | SUBSCRIPTION AGREEMENT DATED 06/01/2020<br><br>MONTVILLE TOWNSHIP PUBLIC LIBRARY<br>90 HORSENECK ROAD<br>MONTVILLE, NJ 07045 |
| **2.2006** State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | SUBSCRIPTION AGREEMENT DATED 06/01/2021<br><br>MONTVILLE TOWNSHIP PUBLIC LIBRARY<br>90 HORSENECK ROAD<br>MONTVILLE, NJ 07045 |
| **2.2007** State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | STATEMENT OF WORK (SOW) DATED 01/23/2017<br><br>MOOD APPAREL LLC<br>225W 37TH ST<br>3RD FL<br>NEW YORK, NY 10018 |

Debtor    Creativebug, LLC
          Name

Case number (if known): 25-10074

 **Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|
| **2.2008** **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | SUBSCRIPTION AGREEMENT DATED 07/01/2020<br><br>MOORESTOWN LIBRARY<br>111 W. SECOND STREET<br>MOORESTOWN, NJ 08057 |
| **2.2009** **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | SUBSCRIPTION AGREEMENT DATED 07/01/2021<br><br>MOORESTOWN LIBRARY<br>111 W. SECOND STREET<br>MOORESTOWN, NJ 08057 |
| **2.2010** **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | SUBSCRIPTION AGREEMENT DATED 07/01/2022<br><br>MOORESTOWN LIBRARY<br>111 W. SECOND STREET<br>MOORESTOWN, NJ 08057 |
| **2.2011** **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | SUBSCRIPTION AGREEMENT DATED 07/01/2023<br><br>MOORESTOWN LIBRARY<br>111 W. SECOND STREET<br>MOORESTOWN, NJ 08057 |
| **2.2012** **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | SUBSCRIPTION AGREEMENT DATED 07/01/2024<br><br>MOORESTOWN LIBRARY<br>111 W. SECOND STREET<br>MOORESTOWN, NJ 08057 |
| **2.2013** **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | SUBSCRIPTION AGREEMENT DATED 06/01/2020<br><br>MORGAN COUNTY LIBRARY<br>600 N HUNTER ST<br>VERSAILLES, MO 65084 |
| **2.2014** **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | SUBSCRIPTION AGREEMENT DATED 03/01/2023<br><br>MORNINGTON PENINSULA SHIRE LIBRARY<br>PRIVATE BAG 1000<br>VIC<br>ROSEBUD, 3939<br>AUSTRALIA |

Debtor   Creativebug, LLC
Name

Case number (if known): 25-10074



**Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|
| **2.2015** State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | SUBSCRIPTION AGREEMENT DATED 08/16/2021<br><br>MORRISON-TALBOTT LIBRARY<br>215 PARK ST.<br>WATERLOO, IL 62298 |
| **2.2016** State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | SUBSCRIPTION AGREEMENT DATED 01/01/2020<br><br>MORRISSON-REEVES LIBRARY<br>8O N 6TH STREET<br>RICHMOND, IN 47374 |
| **2.2017** State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | SUBSCRIPTION AGREEMENT DATED 01/01/2021<br><br>MORRISSON-REEVES LIBRARY<br>80 NORTH 6TH ST<br>RICHMOND, IN 47374 |
| **2.2018** State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | SUBSCRIPTION AGREEMENT DATED 08/01/2020<br><br>MORRISTOWN-HAMBLEN LIBRARY<br>417 WEST MAIN ST<br>MORRISTOWN, TN 37814 |
| **2.2019** State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | SUBSCRIPTION AGREEMENT DATED 10/01/2018<br><br>MORSE INSTITUTE LIBRARY<br>14 E CENTRAL AVE<br>NATICK, MA 01760 |
| **2.2020** State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | SUBSCRIPTION AGREEMENT DATED 10/01/2020<br><br>MORSE INSTITUTE LIBRARY<br>14 E CENTRAL AVE<br>NATICK, MA 01760 |
| **2.2021** State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | SUBSCRIPTION AGREEMENT DATED 10/01/2021<br><br>MORSE INSTITUTE LIBRARY<br>14 E CENTRAL AVE<br>NATICK, MA 01760 |

 **Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|
| **2.2022** **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | SUBSCRIPTION AGREEMENT DATED 10/01/2022<br><br>MORSE INSTITUTE LIBRARY<br>14 E CENTRAL AVE<br>NATICK, MA 01760 |
| **2.2023** **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | SUBSCRIPTION AGREEMENT DATED 10/01/2023<br><br>MORSE INSTITUTE LIBRARY<br>14 E CENTRAL AVE<br>NATICK, MA 01760 |
| **2.2024** **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | SUBSCRIPTION AGREEMENT DATED 10/01/2024<br><br>MORSE INSTITUTE LIBRARY<br>14 E CENTRAL AVE<br>NATICK, MA 01760 |
| **2.2025** **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | SUBSCRIPTION AGREEMENT DATED 10/01/2020<br><br>MORTON GROVE PUBLIC LIBRARY<br>6140 LINCOLN AVE<br>MORTON GROVE, IL 60053 |
| **2.2026** **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | SUBSCRIPTION AGREEMENT DATED 10/01/2021<br><br>MORTON GROVE PUBLIC LIBRARY<br>6140 LINCOLN AVE<br>MORTON GROVE, IL 60053 |
| **2.2027** **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | SUBSCRIPTION AGREEMENT DATED 10/01/2022<br><br>MORTON GROVE PUBLIC LIBRARY<br>6140 LINCOLN AVENUE MORTON GROVE 800, IL 60053 |
| **2.2028** **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | SUBSCRIPTION AGREEMENT DATED 10/01/2023<br><br>MORTON GROVE PUBLIC LIBRARY<br>6140 LINCOLN AVE<br>MORTON GROVE, IL 60053 |

Debtor   Creativebug, LLC
_____     Case number (if known):  25-10074
Name

   **Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

| Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page. | |
|---|---|
| **List all contracts and unexpired leases** | **State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease** |

| **2.2029** | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | SUBSCRIPTION AGREEMENT DATED 10/01/2024 | MORTON GROVE PUBLIC LIBRARY<br>6140 LINCOLN AVE<br>MORTON GROVE, IL 60053 |
|---|---|---|---|
| **2.2030** | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | SUBSCRIPTION AGREEMENT DATED 11/01/2023 | MORTON-JAMES PUBLIC LIBRARY<br>923 FIRST CORSO<br>NEBRASKA CITY, NE 68410 |
| **2.2031** | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | SUBSCRIPTION AGREEMENT DATED 11/01/2024 | MORTON-JAMES PUBLIC LIBRARY<br>923 FIRST CORSO<br>NEBRASKA CITY, NE 68410 |
| **2.2032** | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | SUBSCRIPTION AGREEMENT DATED 06/01/2023 | MOULTONBOROUGH PUBLIC LIBRARY<br>PO BOX 150<br>MOULTONBOROUGH, NH 03254 |
| **2.2033** | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | SUBSCRIPTION AGREEMENT DATED 06/01/2024 | MOULTONBOROUGH PUBLIC LIBRARY<br>PO BOX 150<br>MOULTONBOROUGH, NH 03254 |
| **2.2034** | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | SUBSCRIPTION AGREEMENT DATED 01/01/2021 | MOUNT LAUREL LIBRARY<br>100 WALT WHITMAN AVENUE<br>MOUNT LAUREL, NJ 08054 |
| **2.2035** | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | SUBSCRIPTION AGREEMENT DATED 01/01/2024 | MOUNT LAUREL LIBRARY<br>100 WALT WHITMAN AVENUE<br>MOUNT LAUREL, NJ 08054 |

Debtor    Creativebug, LLC                                                    Case number (if known):   25-10074
_____                                    _____
              Name

  **Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

| Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page. | |
|---|---|
| **List all contracts and unexpired leases** | **State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease** |

| 2.2036 | State what the contract or lease is for and the nature of the debtor's interest | SUBSCRIPTION AGREEMENT DATED 01/01/2025 | MOUNT LAUREL LIBRARY 100 WALT WHITMAN AVENUE MOUNT LAUREL, NJ 08054 |
|---|---|---|---|
| | State the term remaining | | |
| | List the contract number of any government contract | | |

| 2.2037 | State what the contract or lease is for and the nature of the debtor's interest | SUBSCRIPTION AGREEMENT DATED 12/01/2021 | MOUNT PLEASANT PUBLIC LIBRARY 213 N MADISON MT PLEASANT, TX 75455 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |

| 2.2038 | State what the contract or lease is for and the nature of the debtor's interest | SUBSCRIPTION AGREEMENT DATED 12/01/2024 | MOUNT PLEASANT PUBLIC LIBRARY 601 N MADISON AVE MT PLEASANT, TX 75455 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |

| 2.2039 | State what the contract or lease is for and the nature of the debtor's interest | SUBSCRIPTION AGREEMENT DATED 01/01/2023 | MOUNT PROSPECT PUBLIC LIBRARY 10 SOUTH EMERSON ST MOUNT PROSPECT, IL 60056 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |

| 2.2040 | State what the contract or lease is for and the nature of the debtor's interest | SUBSCRIPTION AGREEMENT DATED 01/01/2024 | MOUNT PROSPECT PUBLIC LIBRARY 10 SOUTH EMERSON ST MOUNT PROSPECT, IL 60056 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |

| 2.2041 | State what the contract or lease is for and the nature of the debtor's interest | SUBSCRIPTION AGREEMENT DATED 01/01/2025 | MOUNT PROSPECT PUBLIC LIBRARY 10 SOUTH EMERSON ST MOUNT PROSPECT, IL 60056 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |

| 2.2042 | State what the contract or lease is for and the nature of the debtor's interest | SUBSCRIPTION AGREEMENT DATED 07/01/2020 | MOUNT PROSPECT PUBLIC LIBRARY 10 SOUTH EMERSON ST MOUNT PROSPECT, IL 60056 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |

Debtor    Creativebug, LLC
_____    Case number (if known)  25-10074
Name

 **Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|
| **2.2043** State what the contract or lease is for and the nature of the debtor's interest | SUBSCRIPTION AGREEMENT DATED 10/01/2020 | MOUNTAIN HOME PUBLIC LIBRARY 790 NORTH 10TH EAST MOUNTAIN HOME, ID 84647 |
| State the term remaining | | |
| List the contract number of any government contract | | |
| **2.2044** State what the contract or lease is for and the nature of the debtor's interest | SUBSCRIPTION AGREEMENT DATED 05/01/2020 | MT LEBANON PUBLIC LIBRARY 16 CASTLE SHANNON BLVD PITTSBURGH, PA 15228 |
| State the term remaining | | |
| List the contract number of any government contract | | |
| **2.2045** State what the contract or lease is for and the nature of the debtor's interest | SUBSCRIPTION AGREEMENT DATED 06/01/2020 | MUNICIPAL LIBRARY CONSORTIUM OF ST. LOUIS COUNTY 6701 DELMAR BLVD UNIVERSITY CITY, MO 63130 |
| State the term remaining | | |
| List the contract number of any government contract | | |
| **2.2046** State what the contract or lease is for and the nature of the debtor's interest | SUBSCRIPTION AGREEMENT DATED 06/01/2023 | MUNICIPAL LIBRARY CONSORTIUM OF ST. LOUIS COUNTY 6701 DELMAR BLVD UNIVERSITY CITY, MO 63130 |
| State the term remaining | | |
| List the contract number of any government contract | | |
| **2.2047** State what the contract or lease is for and the nature of the debtor's interest | SUBSCRIPTION AGREEMENT DATED 10/01/2023 | MURRIETA PUBLIC LIBRARY 8 TOWN SQUARE MURRIETA, CA 92562 |
| State the term remaining | | |
| List the contract number of any government contract | | |
| **2.2048** State what the contract or lease is for and the nature of the debtor's interest | SUBSCRIPTION AGREEMENT DATED 12/01/2024 | MURRIETA PUBLIC LIBRARY 8 TOWN SQUARE MURRIETA, CA 92562 |
| State the term remaining | | |
| List the contract number of any government contract | | |
| **2.2049** State what the contract or lease is for and the nature of the debtor's interest | SUBSCRIPTION AGREEMENT DATED 01/01/2024 | MUSKEGON AREA DISTRICT LIBRARY 4845 AIRLINE RD UNIT 5 MUSKEGON, MI 49444 |
| State the term remaining | | |
| List the contract number of any government contract | | |

Debtor    Creativebug, LLC
Name

Case number (if known):  25-10074



**Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|
| **2.2050** State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | SUBSCRIPTION AGREEMENT DATED 01/01/2025<br><br>MUSKOKA LAKES PUBLIC LIBRARY<br>69 JOSEPH STREET<br>P.O. BOX 189<br>PORT CARLING, ON P0B1J0<br>CANADA |
| **2.2051** State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | SUBSCRIPTION AGREEMENT DATED 08/01/2022<br><br>MY HOMESCHOOL VILLAGE<br>1380 S 980 E ST<br>SPANISH FORK, UT 84660 |
| **2.2052** State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | SUBSCRIPTION AGREEMENT DATED 08/01/2023<br><br>MY HOMESCHOOL VILLAGE<br>1380 S 980 E ST<br>SPANISH FORK, UT 84660 |
| **2.2053** State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | SUBSCRIPTION AGREEMENT DATED 08/01/2024<br><br>MY HOMESCHOOL VILLAGE<br>1380 S 980 E ST<br>SPANISH FORK, UT 84660 |
| **2.2054** State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | SUBSCRIPTION AGREEMENT DATED 07/01/2022<br><br>MYLI<br>65 VICTORIA STREET<br>VIC<br>WARRAGUL, 3820<br>AUSTRALIA |
| **2.2055** State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | SUBSCRIPTION AGREEMENT DATED 05/01/2020<br><br>NAMPA PUBLIC LIBRAY<br>215 12TH AVE S<br>NAMPA, ID 83651 |
| **2.2056** State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | SUBSCRIPTION AGREEMENT DATED 01/01/2021<br><br>NAPERVILLE PUBLIC LIBRARY<br>200 W. JEFFERSON AVENUE<br>NAPERVILLE, IL 60540 |



**Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

| Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page. | |
|---|---|
| **List all contracts and unexpired leases** | **State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease** |
| **2.2057** State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | SUBSCRIPTION AGREEMENT DATED 01/01/2022<br><br><br>NAPERVILLE PUBLIC LIBRARY<br>200 W. JEFFERSON AVENUE<br>NAPERVILLE, IL 60540 |
| **2.2058** State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | SUBSCRIPTION AGREEMENT DATED 01/01/2023<br><br><br>NAPERVILLE PUBLIC LIBRARY<br>200 W. JEFFERSON AVENUE<br>NAPERVILLE, IL 60540 |
| **2.2059** State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | SUBSCRIPTION AGREEMENT DATED 01/01/2024<br><br><br>NAPERVILLE PUBLIC LIBRARY<br>200 W. JEFFERSON AVENUE<br>NAPERVILLE, IL 60540 |
| **2.2060** State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | SUBSCRIPTION AGREEMENT DATED 12/01/2020<br><br><br>NAPLES LIBRARY<br>118 SOUTH MAIN STREET<br>NAPLES, NY 14512 |
| **2.2061** State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | SUBSCRIPTION AGREEMENT DATED 05/01/2023<br><br><br>NAPPANEE PUBLIC LIBRARY<br>157 N. MAIN ST.<br>NAPPANEE, IN 46550 |
| **2.2062** State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | SUBSCRIPTION AGREEMENT DATED 05/01/2020<br><br><br>NASHUA PUBLIC LIBRARY<br>2 COURT STREET<br>NASHUA, NH 03060 |
| **2.2063** State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | SUBSCRIPTION AGREEMENT DATED 01/01/2021<br><br><br>NASSAU LIBRARY SYSTEM<br>900 JERUSALEM AVENUE<br>UNIONDALE, NY 11553 |



**Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|
| **2.2064** **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | SUBSCRIPTION AGREEMENT DATED 01/01/2022<br><br>NASSAU LIBRARY SYSTEM<br>900 JERUSALEM AVENUE<br>UNIONDALE, NY 11553 |
| **2.2065** **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | SUBSCRIPTION AGREEMENT DATED 01/01/2023<br><br>NASSAU LIBRARY SYSTEM<br>900 JERUSALEM AVENUE<br>UNIONDALE, NY 11553 |
| **2.2066** **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | SUBSCRIPTION AGREEMENT DATED 01/01/2024<br><br>NASSAU LIBRARY SYSTEM<br>900 JERUSALEM AVENUE<br>UNIONDALE, NY 11553 |
| **2.2067** **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | SUBSCRIPTION AGREEMENT DATED 01/01/2025<br><br>NASSAU LIBRARY SYSTEM<br>900 JERUSALEM AVENUE<br>UNIONDALE, NY 11553 |
| **2.2068** **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | SUBSCRIPTION AGREEMENT DATED 05/01/2020<br><br>NASSAU LIBRARY SYSTEM<br>900 JERUSALEM AVENUE<br>UNIONDALE, NY 11553 |
| **2.2069** **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | SUBSCRIPTION AGREEMENT DATED 07/01/2020<br><br>NASSAU LIBRARY SYSTEM<br>900 JERUSALEM AVENUE<br>UNIONDALE, NY 11553 |
| **2.2070** **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | MODEL RELEASE FORM<br><br>NATALIE CHANIN<br>ADDRESS ON FILE |

    **Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|
| **2.2071** State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | SERVICES AGREEMENT DATED 03/19/2012<br><br>NATALIE CHANIN<br>ADDRESS ON FILE |
| **2.2072** State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | SERVICES AGREEMENT DATED 11/19/2012<br><br>NATALIE CHANIN<br>ADDRESS ON FILE |
| **2.2073** State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | SERVICES AGREEMENT DATED 11/27/2012<br><br>NATALIE CHANIN<br>ADDRESS ON FILE |
| **2.2074** State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | LICENSE AGREEMENT DATED 04/23/2020<br><br>NC LIVE<br>NCSU LIBRARIES CAMPUS<br>BOX 7111<br>RALEIGH, NC 27695 |
| **2.2075** State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | SUBSCRIPTION AGREEMENT DATED 07/01/2020<br><br>NEEDHAM FREE PUBLIC LIBRARY<br>1139 HIGHLAND AVE<br>NEEDHAM HEIGHTS, MA 02492 |
| **2.2076** State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | SUBSCRIPTION AGREEMENT DATED 07/01/2021<br><br>NEEDHAM FREE PUBLIC LIBRARY<br>1139 HIGHLAND AVE<br>NEEDHAM HEIGHTS, MA 02492 |
| **2.2077** State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | SUBSCRIPTION AGREEMENT DATED 07/01/2022<br><br>NEEDHAM FREE PUBLIC LIBRARY<br>1139 HIGHLAND AVE.<br>NEEDHAM, MA 02494 |

Debtor   Creativebug, LLC
_____
Name

Case number (if known):   25-10074



**Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.2078 | State what the contract or lease is for and the nature of the debtor's interest | INTERCOMPANY CREDIT AGREEMENT DATED 03/10/2023 | NEEDLE HOLDINGS LLC<br>1209 ORANGE STREET<br>WILMINGTON, DE 19801 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.2079 | State what the contract or lease is for and the nature of the debtor's interest | SUBSCRIPTION AGREEMENT DATED 12/01/2022 | NELSON COUNTY PUBLIC LIBRARY<br>201 CATHEDRAL MANOR<br>BARDSTOWN, KY 40004 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.2080 | State what the contract or lease is for and the nature of the debtor's interest | SUBSCRIPTION AGREEMENT DATED 12/01/2023 | NELSON COUNTY PUBLIC LIBRARY<br>201 CATHEDRAL MANOR<br>BARDSTOWN, KY 40004 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.2081 | State what the contract or lease is for and the nature of the debtor's interest | SUBSCRIPTION AGREEMENT DATED 12/01/2024 | NELSON COUNTY PUBLIC LIBRARY<br>201 CATHEDRAL MANOR<br>BARDSTOWN, KY 40004 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.2082 | State what the contract or lease is for and the nature of the debtor's interest | SUBSCRIPTION AGREEMENT DATED 01/01/2024 | NELSON PUBLIC LIBRARY<br>602 STANLEY STREET<br>NELSON, BC V1L 1N4<br>CANADA |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.2083 | State what the contract or lease is for and the nature of the debtor's interest | SUBSCRIPTION AGREEMENT DATED 11/01/2023 | NEOSHO/NEWTON COUNTY LIBRARY MO<br>201 W SPRING ST<br>NEOSHO, MO 64850 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.2084 | State what the contract or lease is for and the nature of the debtor's interest | SUBSCRIPTION AGREEMENT DATED 05/01/2021 | NESMITH LIBRARY<br>8 FELLOWS RD<br>WINDHAM, NH 03087 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |

Debtor   Creativebug, LLC
_____
Name

Case number (if known): 25-10074



**Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|
| 2.2085  **State what the contract or lease is for and the nature of the debtor's interest**  **State the term remaining**  **List the contract number of any government contract** | SUBSCRIPTION AGREEMENT DATED 05/01/2024   NESMITH LIBRARY FELLOWS ROAD WINDHAM, NH 03087 |
| 2.2086  **State what the contract or lease is for and the nature of the debtor's interest**  **State the term remaining**  **List the contract number of any government contract** | SUBSCRIPTION AGREEMENT DATED 05/27/2024   NEUSCHAFER COMMUNITY LIBRARY PO BOX 498 FREMONT, WI 54940 |
| 2.2087  **State what the contract or lease is for and the nature of the debtor's interest**  **State the term remaining**  **List the contract number of any government contract** | SUBSCRIPTION AGREEMENT DATED 06/01/2020   NEW BRAUNFELS PUBLIC LIBRARY 700 E COMMON STREET NEW BRAUNFELS, TX 78130 |
| 2.2088  **State what the contract or lease is for and the nature of the debtor's interest**  **State the term remaining**  **List the contract number of any government contract** | SUBSCRIPTION AGREEMENT DATED 05/01/2020   NEW BRITAIN PUBLIC LIBRARY 6,000 20 HIGH ST NEW BRITAIN, CT 06051 |
| 2.2089  **State what the contract or lease is for and the nature of the debtor's interest**  **State the term remaining**  **List the contract number of any government contract** | SUBSCRIPTION AGREEMENT DATED 05/01/2020   NEW CANAAN LIBRARY 151 MAIN STREET NEW CANAAN, CT 06840 |
| 2.2090  **State what the contract or lease is for and the nature of the debtor's interest**  **State the term remaining**  **List the contract number of any government contract** | SUBSCRIPTION AGREEMENT DATED 06/01/2021   NEW CANAAN LIBRARY 151 MAIN STREET NEW CANAAN, CT 06840 |
| 2.2091  **State what the contract or lease is for and the nature of the debtor's interest**  **State the term remaining**  **List the contract number of any government contract** | SUBSCRIPTION AGREEMENT DATED 06/01/2022   NEW CANAAN LIBRARY 151 MAIN STREET NEW CANAAN, CT 06840 |

Debtor   Creativebug, LLC
         Name

Case number (if known):   25-10074

 **Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|
| **2.2092** State what the contract or lease is for and the nature of the debtor's interest | SUBSCRIPTION AGREEMENT DATED 07/01/2019 | NEW CARLISLE-OLIVE TOWNSHIP PUBLIC LIBRARY 08 S. BRAY ST. NEW CARLISLE, IN 46552 |

| **2.2092** | State what the contract or lease is for and the nature of the debtor's interest | SUBSCRIPTION AGREEMENT DATED 07/01/2019 | NEW CARLISLE-OLIVE TOWNSHIP PUBLIC LIBRARY 08 S. BRAY ST. NEW CARLISLE, IN 46552 |
|---|---|---|---|
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.2093** | State what the contract or lease is for and the nature of the debtor's interest | SUBSCRIPTION AGREEMENT DATED 07/01/2020 | NEW CASTLE COUNTY LIBRARIES 6000 KIRKWOOD HWY WILMINGTON, DE 19808 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.2094** | State what the contract or lease is for and the nature of the debtor's interest | SUBSCRIPTION AGREEMENT DATED 07/01/2021 | NEW CASTLE COUNTY LIBRARIES 101 GOVERNORS PLACE BEAR, DE 19701 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.2095** | State what the contract or lease is for and the nature of the debtor's interest | SUBSCRIPTION AGREEMENT DATED 07/01/2024 | NEW CASTLE COUNTY LIBRARIES 101 GOVERNORS PLACE BEAR, DE 19701 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.2096** | State what the contract or lease is for and the nature of the debtor's interest | SUBSCRIPTION AGREEMENT DATED 10/01/2024 | NEW CASTLE-HENRY COUNTY PUBLIC LIBRARY PO BOX J NEW CASTLE, IN 47362 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.2097** | State what the contract or lease is for and the nature of the debtor's interest | SUBSCRIPTION AGREEMENT DATED 08/01/2020 | NEW HAVEN FREE PUBLIC LIBRARY 133 ELM ST NEW HAVEN, CT 06510 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.2098** | State what the contract or lease is for and the nature of the debtor's interest | SUBSCRIPTION AGREEMENT DATED 08/01/2021 | NEW HAVEN FREE PUBLIC LIBRARY 133 ELM ST NEW HAVEN, CT 06510 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |

Debtor   Creativebug, LLC
_____
Name

Case number (if known): 25-10074
_____

  **Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|
| **2.2099** State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br>List the contract number of any government contract | SUBSCRIPTION AGREEMENT DATED 08/01/2020<br><br>NEW LENOX PUBLIC LIBRARY DISTRICT<br>120 VETERANS PARKWAY<br>NEW LENOX, IL 60451 |
| **2.2100** State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br>List the contract number of any government contract | SUBSCRIPTION AGREEMENT DATED 08/01/2023<br><br>NEW LENOX PUBLIC LIBRARY DISTRICT<br>120 VETERANS PARKWAY<br>NEW LENOX, IL 60451 |
| **2.2101** State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br>List the contract number of any government contract | SUBSCRIPTION AGREEMENT DATED 08/01/2024<br><br>NEW LENOX PUBLIC LIBRARY DISTRICT<br>120 VETERANS PARKWAY<br>NEW LENOX, IL 60451 |
| **2.2102** State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br>List the contract number of any government contract | SUBSCRIPTION AGREEMENT DATED 11/01/2019<br><br>NEW ORLEANS PUBLIC LIBRARY<br>219 LOYOLA AVE<br>NEW ORLEANS, LA 70112 |
| **2.2103** State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br>List the contract number of any government contract | SUBSCRIPTION AGREEMENT DATED 11/01/2022<br><br>NEW ORLEANS PUBLIC LIBRARY<br>219 LOYOLA AVE<br>NEW ORLEANS, LA 70112 |
| **2.2104** State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br>List the contract number of any government contract | SUBSCRIPTION AGREEMENT DATED 08/01/2020<br><br>NEW PORT RICHEY LIBRARY<br>5939 MAIN ST<br>NEW PORT RICHEY, FL 34652 |
| **2.2105** State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br>List the contract number of any government contract | SUBSCRIPTION AGREEMENT DATED 08/01/2021<br><br>NEW PORT RICHEY PUBLIC LIBRARY<br>5939 MAIN STREET<br>NEW PORT RICHEY, FL 34652 |



**Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|
| **2.2106** State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | SUBSCRIPTION AGREEMENT DATED 10/01/2021<br><br>NEW WESTMINSTER PUBLIC LIBRARY<br>716 6TH AVE<br>NEW WESTMINSTER, BC V3M 2B3<br>CANADA |
| **2.2107** State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | SUBSCRIPTION AGREEMENT DATED 10/01/2022<br><br>NEW WESTMINSTER PUBLIC LIBRARY<br>716 6TH AVE<br>NEW WESTMINSTER, BC V3M 2B3<br>CANADA |
| **2.2108** State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | SUBSCRIPTION AGREEMENT DATED 10/01/2023<br><br>NEW WESTMINSTER PUBLIC LIBRARY<br>716 6TH AVE<br>NEW WESTMINSTER, BC V3M 2B3<br>CANADA |
| **2.2109** State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | SUBSCRIPTION AGREEMENT DATED 10/01/2024<br><br>NEW WESTMINSTER PUBLIC LIBRARY<br>716 6TH AVE<br>NEW WESTMINSTER, BC V3M 2B3<br>CANADA |
| **2.2110** State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | SUBSCRIPTION AGREEMENT DATED 04/01/2022<br><br>NEWBURGH FREE LIBRARY<br>124 GRAND STREET<br>NEWBURGH, NY 12550 |
| **2.2111** State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | SUBSCRIPTION AGREEMENT DATED 04/01/2023<br><br>NEWBURGH FREE LIBRARY<br>124 GRAND STREET<br>NEWBURGH, NY 12550 |
| **2.2112** State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | SUBSCRIPTION AGREEMENT DATED 03/01/2021<br><br>NEWBURY TOWN LIBRARY<br>0 LUNT ST.<br>BYFIELD, MA 01922 |

 **Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|
| **2.2113** State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | SUBSCRIPTION AGREEMENT DATED 03/01/2022<br><br>NEWBURY TOWN LIBRARY<br>0 LUNT ST.<br>BYFIELD, MA 01922 |
| **2.2114** State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | SUBSCRIPTION AGREEMENT DATED 03/01/2023<br><br>NEWBURY TOWN LIBRARY<br>0 LUNT ST.<br>BYFIELD, MA 01922 |
| **2.2115** State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | SUBSCRIPTION AGREEMENT DATED 03/01/2024<br><br>NEWBURY TOWN LIBRARY<br>0 LUNT ST.<br>BYFIELD, MA 01922 |
| **2.2116** State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | SUBSCRIPTION AGREEMENT DATED 05/01/2021<br><br>NEWMARKET PUBLIC LIBRARY<br>1 ELM STREET<br>NEWMARKET, NH 03857 |
| **2.2117** State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | SUBSCRIPTION AGREEMENT DATED 05/01/2022<br><br>NEWMARKET PUBLIC LIBRARY<br>1 ELM STREET<br>NEWMARKET, NH 03857 |
| **2.2118** State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | SUBSCRIPTION AGREEMENT DATED 05/01/2023<br><br>NEWMARKET PUBLIC LIBRARY<br>1 ELM STREET<br>NEWMARKET, NH 03857 |
| **2.2119** State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | SUBSCRIPTION AGREEMENT DATED 05/01/2024<br><br>NEWMARKET PUBLIC LIBRARY<br>1 ELM STREET<br>NEWMARKET, NH 03857 |



**Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|
| **2.2120** **State what the contract or lease is for and the nature of the debtor's interest** <br><br> **State the term remaining** <br><br> **List the contract number of any government contract** | SUBSCRIPTION AGREEMENT DATED 01/01/2024 <br><br> NEWPORT NEWS PUBLIC LIBRARY SYSTEM <br> 700 TOWN CENTER DR. <br> STE. 300 <br> NEWPORT NEWS, VA 23606 |
| **2.2121** **State what the contract or lease is for and the nature of the debtor's interest** <br><br> **State the term remaining** <br><br> **List the contract number of any government contract** | SUBSCRIPTION AGREEMENT DATED 01/01/2025 <br><br> NEWPORT NEWS PUBLIC LIBRARY SYSTEM <br> 700 TOWN CENTER DR. <br> STE. 300 <br> NEWPORT NEWS, VA 23606 |
| **2.2122** **State what the contract or lease is for and the nature of the debtor's interest** <br><br> **State the term remaining** <br><br> **List the contract number of any government contract** | SUBSCRIPTION AGREEMENT DATED 12/23/2022 <br><br> NEWPORT NEWS PUBLIC LIBRARY SYSTEM <br> 700 TOWN CENTER DR. <br> STE. 300 <br> NEWPORT NEWS, VA 23606 |
| **2.2123** **State what the contract or lease is for and the nature of the debtor's interest** <br><br> **State the term remaining** <br><br> **List the contract number of any government contract** | SUBSCRIPTION AGREEMENT DATED 06/01/2021 <br><br> NEWTON FREE LIBRARY <br> 330 HOMER ST <br> NEWTON, MA 02459 |
| **2.2124** **State what the contract or lease is for and the nature of the debtor's interest** <br><br> **State the term remaining** <br><br> **List the contract number of any government contract** | SUBSCRIPTION AGREEMENT DATED 06/01/2024 <br><br> NEWTON FREE LIBRARY <br> 330 HOMER ST <br> NEWTON, MA 02459 |
| **2.2125** **State what the contract or lease is for and the nature of the debtor's interest** <br><br> **State the term remaining** <br><br> **List the contract number of any government contract** | SUBSCRIPTION AGREEMENT DATED 01/01/2021 <br><br> NIAGARA FALLS PUBLIC LIBRARY <br> 4848 VICTORIA AVENUE <br> NIAGARA FALLS, ON L2E4C5 <br> CANADA |
| **2.2126** **State what the contract or lease is for and the nature of the debtor's interest** <br><br> **State the term remaining** <br><br> **List the contract number of any government contract** | SUBSCRIPTION AGREEMENT DATED 07/01/2020 <br><br> NIAGARA FALLS PUBLIC LIBRARY <br> 4848 VICTORIA AVENUE <br> NIAGARA FALLS, ON L2E4C5 <br> CANADA |

  **Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

| Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page. | |
|---|---|
| **List all contracts and unexpired leases** | **State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease** |
| **2.2127** State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | SUBSCRIPTION AGREEMENT DATED 07/01/2021<br><br>NIAGARA FALLS PUBLIC LIBRARY<br>4848 VICTORIA AVENUE<br>NIAGARA FALLS, ON L2E4C5<br>CANADA |
| **2.2128** State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | SUBSCRIPTION AGREEMENT DATED 07/01/2024<br><br>NIAGARA FALLS PUBLIC LIBRARY<br>4848 VICTORIA AVENUE<br>NIAGARA FALLS, ON L2E4C5<br>CANADA |
| **2.2129** State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | SERVICES AGREEMENT DATED 01/17/2013<br><br>NICOLE BLUM<br>ADDRESS ON FILE |
| **2.2130** State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | SERVICES AGREEMENT DATED 05/17/2012<br><br>NICOLE BLUM<br>ADDRESS ON FILE |
| **2.2131** State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | SERVICES AGREEMENT DATED 05/20/2013<br><br>NICOLE BLUM<br>ADDRESS ON FILE |
| **2.2132** State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | SERVICES AGREEMENT DATED 05/22/2013<br><br>NICOLE BLUM<br>ADDRESS ON FILE |
| **2.2133** State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | SERVICES AGREEMENT DATED 06/05/2012<br><br>NICOLE BLUM<br>ADDRESS ON FILE |

Debtor    Creativebug, LLC
          _____    Case number (if known): 25-10074
          Name

  **Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

| Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page. | |
|---|---|
| **List all contracts and unexpired leases** | **State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease** |
| **2.2134** **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | SERVICES AGREEMENT DATED 11/30/2012 | NICOLE BLUM<br>ADDRESS ON FILE |
| **2.2135** **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | MARKETING AGREEMENT DATED 05/04/2014 | NAME ON FILE<br>ADDRESS ON FILE |
| **2.2136** **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | STATEMENT OF WORK (SOW) | NAME ON FILE<br>ADDRESS ON FILE |
| **2.2137** **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | STATEMENT OF WORK (SOW) DATED 03/31/2015 | NAME ON FILE<br>ADDRESS ON FILE |
| **2.2138** **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | SUBSCRIPTION AGREEMENT DATED 01/01/2021 | NICOLET UNION HIGH SCHOOL DISTRICT<br>6701 N JEAN NICOLET RD<br>GLENDALE, WI 53217 |
| **2.2139** **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | SUBSCRIPTION AGREEMENT DATED 01/01/2022 | NICOLET UNION HIGH SCHOOL DISTRICT<br>6701 N JEAN NICOLET RD<br>GLENDALE, WI 53217 |
| **2.2140** **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | SUBSCRIPTION AGREEMENT DATED 07/01/2022 | NILES NORTH HIGH SCHOOL<br>9800 NORTH LAWLER ST<br>SKOKIE, IL 60077 |

Debtor   Creativebug, LLC
_____
Name

Case number (if known): 25-10074



**Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|
| **2.2141** State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | SUBSCRIPTION AGREEMENT DATED 07/01/2023<br><br>NILES NORTH HIGH SCHOOL<br>9800 NORTH LAWLER ST<br>SKOKIE, IL 60077 |
| **2.2142** State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | SUBSCRIPTION AGREEMENT DATED 07/01/2024<br><br>NILES NORTH HIGH SCHOOL<br>9800 NORTH LAWLER ST<br>SKOKIE, IL 60077 |
| **2.2143** State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | SUBSCRIPTION AGREEMENT DATED 01/01/2019<br><br>NILES PUBLIC LIBRARY<br>6960 OAKTON STREET<br>NILES, IL 60714 |
| **2.2144** State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | SUBSCRIPTION AGREEMENT DATED 05/01/2022<br><br>NILES WEST HIGH SCHOOL<br>5701 W. OAKTON STREET<br>SKOKIE, IL 60077 |
| **2.2145** State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | SUBSCRIPTION AGREEMENT DATED 07/01/2023<br><br>NILES WEST HIGH SCHOOL<br>5701 W. OAKTON STREET<br>SKOKIE, IL 60077 |
| **2.2146** State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | SUBSCRIPTION AGREEMENT DATED 07/01/2024<br><br>NILES WEST HIGH SCHOOL<br>5701 W. OAKTON STREET<br>SKOKIE, IL 60077 |
| **2.2147** State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | SUBSCRIPTION AGREEMENT DATED 08/25/2022<br><br>NILES WEST HIGH SCHOOL<br>5701 W. OAKTON STREET<br>SKOKIE, IL 60077 |

Debtor    Creativebug, LLC

Case number (if known):    25-10074

Name

    **Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|
| **2.2148** **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | SUBSCRIPTION AGREEMENT DATED 01/01/2022 | NILES-MAINE DISTRICT LIBRARY 6960 OAKTON STREET NILES, IL 60714 |
| **2.2149** **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | SUBSCRIPTION AGREEMENT DATED 01/01/2023 | NILES PUBLIC LIBRARY 6960 OAKTON STREET NILES, IL 60714 |
| **2.2150** **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | SUBSCRIPTION AGREEMENT DATED 01/01/2024 | NILES-MAINE DISTRICT LIBRARY 6960 OAKTON STREET NILES, IL 60714 |
| **2.2151** **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | SUBSCRIPTION AGREEMENT DATED 01/01/2025 | NILES-MAINE DISTRICT LIBRARY 6960 OAKTON STREET NILES, IL 60714 |
| **2.2152** **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | SUBSCRIPTION AGREEMENT DATED 01/01/2021 | NIPIGON PUBLIC LIBRARY 52 FRONT ST NIPIGON, ON CANADA |
| **2.2153** **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | STATEMENT OF WORK (SOW) DATED 08/21/2014 | NORAH S. GAUGHAN ADDRESS ON FILE |
| **2.2154** **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | SUBSCRIPTION AGREEMENT DATED 01/01/2023 | NORFOLK COUNTY PUBLIC LIBRARY 46 COLBORNE ST. SOUTH SIMCOE, ON N3Y4H3 CANADA |

Debtor  Creativebug, LLC
Name

Case number (if known): 25-10074

 **Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|
| **2.2155** State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | SUBSCRIPTION AGREEMENT DATED 01/01/2024<br><br>NORFOLK COUNTY PUBLIC LIBRARY<br>46 COLBORNE ST. SOUTH<br>SIMCOE, ON N3Y4H3<br>CANADA |
| **2.2156** State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | SUBSCRIPTION AGREEMENT DATED 01/01/2025<br><br>NORFOLK COUNTY PUBLIC LIBRARY<br>46 COLBORNE ST. SOUTH<br>SIMCOE, ON N3Y4H3<br>CANADA |
| **2.2157** State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | SUBSCRIPTION AGREEMENT DATED 07/01/2020<br><br>NORFOLK COUNTY PUBLIC LIBRARY<br>2 LIBERTY LN<br>NORFOLK, MA 02056 |
| **2.2158** State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | SUBSCRIPTION AGREEMENT DATED 07/01/2021<br><br>NORFOLK COUNTY PUBLIC LIBRARY<br>2 LIBERTY LN<br>NORFOLK, MA 02056 |
| **2.2159** State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | SUBSCRIPTION AGREEMENT DATED 08/01/2020<br><br>NORMAL PUBLIC LIBRARY<br>206 W COLLEGE AVE<br>NORMAL, IL 61761 |
| **2.2160** State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | SUBSCRIPTION AGREEMENT DATED 08/01/2023<br><br>NORMAL PUBLIC LIBRARY<br>206 W COLLEGE AVE<br>NORMAL, IL 61761 |
| **2.2161** State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | SUBSCRIPTION AGREEMENT DATED 05/01/2021<br><br>NORTH BERGEN FREE PUBLIC LIBRARY<br>8411 BERGENLINE AVE<br>NORTH BERGEN, NJ 07047 |

Debtor   Creativebug, LLC
_____
         Name

Case number (if known):  25-10074



**Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|
| **2.2162** **State what the contract or lease is for and the nature of the debtor's interest** <br><br> **State the term remaining** <br> **List the contract number of any government contract** | SUBSCRIPTION AGREEMENT DATED 06/01/2020 <br><br> NORTH BRANFORD PUBLIC LIBRARIES <br> 1720 FOXON ROAD <br> NORTH BRANFORD, CT 06471 |
| **2.2163** **State what the contract or lease is for and the nature of the debtor's interest** <br><br> **State the term remaining** <br> **List the contract number of any government contract** | SUBSCRIPTION AGREEMENT DATED 01/01/2024 <br><br> NORTH BRUNSWICK PUBLIC LIBRARY <br> 880 HERMANN ROAD <br> NORTH BRUNSWICK, NJ 08902 |
| **2.2164** **State what the contract or lease is for and the nature of the debtor's interest** <br><br> **State the term remaining** <br> **List the contract number of any government contract** | SUBSCRIPTION AGREEMENT DATED 07/01/2020 <br><br> NORTH BRUNSWICK PUBLIC LIBRARY <br> 880 HERMANN ROAD <br> NORTH BRUNSWICK, NJ 08902 |
| **2.2165** **State what the contract or lease is for and the nature of the debtor's interest** <br><br> **State the term remaining** <br> **List the contract number of any government contract** | SUBSCRIPTION AGREEMENT DATED 06/01/2021 <br><br> NORTH CENTRAL KANSAS LIBRARY SYSTEM <br> 627 POYNTZ AVE <br> MANHATTAN, KS 66502 |
| **2.2166** **State what the contract or lease is for and the nature of the debtor's interest** <br><br> **State the term remaining** <br> **List the contract number of any government contract** | SUBSCRIPTION AGREEMENT DATED 06/01/2021 <br><br> NORTH CENTRAL REGIONAL LIBRARY <br> 16 N COLUMBIA STREET <br> WENATCHEE, WA 98801 |
| **2.2167** **State what the contract or lease is for and the nature of the debtor's interest** <br><br> **State the term remaining** <br> **List the contract number of any government contract** | SUBSCRIPTION AGREEMENT DATED 07/01/2020 <br><br> NORTH CENTRAL REGIONAL LIBRARY <br> 16 N COLUMBIA STREET <br> WENATCHEE, WA 98801 |
| **2.2168** **State what the contract or lease is for and the nature of the debtor's interest** <br><br> **State the term remaining** <br> **List the contract number of any government contract** | SUBSCRIPTION AGREEMENT DATED 07/01/2024 <br><br> NORTH CENTRAL REGIONAL LIBRARY <br> 16 N COLUMBIA STREET <br> WENATCHEE, WA 98801 |



**Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|
| **2.2169** State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | SUBSCRIPTION AGREEMENT DATED 08/01/2020<br><br>NORTH HAMPTON PUBLIC LIBRARY<br>237A ATLANTIC AVENUE<br>NORTH HAMPTON, NH 03862 |
| **2.2170** State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | SUBSCRIPTION AGREEMENT DATED 04/01/2024<br><br>NORTH HASTINGS PUBLIC LIBRARY<br>14 FLINT AVE<br>BANCROFT, ON K0L 1C0<br>CANADA |
| **2.2171** State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | SUBSCRIPTION AGREEMENT DATED 05/01/2021<br><br>NORTH HAVEN MEMORIAL LIBRARY<br>17 ELM ST<br>NORTH HAVEN, CT 06473 |
| **2.2172** State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | SUBSCRIPTION AGREEMENT DATED 01/01/2021<br><br>NORTH KAWARTHA PUBLIC LIBRARY<br>175 BURLEIGH STREET<br>APSLEY, ON<br>CANADA |
| **2.2173** State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | SUBSCRIPTION AGREEMENT DATED 07/01/2020<br><br>NORTH KINGSTOWN PUBLIC LIBRARY<br>100 BOONE ST<br>NORTH KINGSTOWN, RI 02852 |
| **2.2174** State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | SUBSCRIPTION AGREEMENT DATED 07/01/2021<br><br>NORTH KINGSTOWN PUBLIC LIBRARY<br>100 BOONE ST<br>NORTH KINGSTOWN, RI 02852 |
| **2.2175** State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | SUBSCRIPTION AGREEMENT DATED 07/01/2022<br><br>NORTH KINGSTOWN PUBLIC LIBRARY<br>100 BOONE STREET NORTH<br>KINGDOM, RI 02852 |



**Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|
| **2.2176** State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | SUBSCRIPTION AGREEMENT DATED 07/01/2023<br><br>NORTH KINGSTOWN PUBLIC LIBRARY<br>100 BOONE ST<br>NORTH KINGSTOWN, RI 02852 |
| **2.2177** State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | SUBSCRIPTION AGREEMENT DATED 07/01/2024<br><br>NORTH KINGSTOWN PUBLIC LIBRARY<br>100 BOONE ST<br>NORTH KINGSTOWN, RI 02852 |
| **2.2178** State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | SUBSCRIPTION AGREEMENT DATED 05/01/2020<br><br>NORTH LAKE COUNTY PUBLIC LIBRARY<br>21ST AVE E<br>POLSON, MT 59860 |
| **2.2179** State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | SUBSCRIPTION AGREEMENT DATED 06/01/2023<br><br>NORTH LITTLE ROCK PUBLIC LIBRARY SYSTEM<br>2801 ORANGE STREET<br>NORTH LITTLE ROCK, AR 72114 |
| **2.2180** State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | SUBSCRIPTION AGREEMENT DATED 06/01/2020<br><br>NORTH MERRICK PUBLIC LIBRARY<br>1691 MEADOWBROOK ROAD<br>NORTH MERRICK, NY 11566 |
| **2.2181** State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | SUBSCRIPTION AGREEMENT DATED 01/01/2020<br><br>NORTH PERTH PUBLIC LIBRARY<br>260 MAIN ST W<br>LISTOWEL, ON<br>CANADA |
| **2.2182** State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | SUBSCRIPTION AGREEMENT DATED 05/01/2020<br><br>NORTH SHELBY LIBRARY<br>5521 CAHABA VALLEY ROAD<br>BIRMINGHAM, AL 35242 |

Debtor    Creativebug, LLC
          _____   Case number (if known)   25-10074
          Name

  **Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

| Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page. | |
| --- | --- |
| **List all contracts and unexpired leases** | **State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease** |
| **2.2183**  **State what the contract or lease is for and the nature of the debtor's interest**  SUBSCRIPTION AGREEMENT DATED 06/01/2020<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | NORTH SHORE PUBLIC LIBRARY<br>250 ROUTE 25A<br>SHOREHAM, NY 11786 |
| **2.2184**  **State what the contract or lease is for and the nature of the debtor's interest**  SUBSCRIPTION AGREEMENT DATED 06/01/2021<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | NORTH SHORE PUBLIC LIBRARY<br>250 ROUTE 25A<br>SHOREHAM, NY 11786 |
| **2.2185**  **State what the contract or lease is for and the nature of the debtor's interest**  SUBSCRIPTION AGREEMENT DATED 06/01/2022<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | NORTH SHORE PUBLIC LIBRARY<br>250 ROUTE 25A<br>SHOREHAM, NY 11786 |
| **2.2186**  **State what the contract or lease is for and the nature of the debtor's interest**  SUBSCRIPTION AGREEMENT DATED 01/15/2024<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | NORTH TONAWANDA PUBLIC LIBRARY<br>505 MEADOW DRIVE<br>NORTH TONAWANDA, NY 14120 |
| **2.2187**  **State what the contract or lease is for and the nature of the debtor's interest**  SUBSCRIPTION AGREEMENT DATED 06/01/2020<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | NORTH VANCOUVER CITY LIBRARY<br>120 W 14TH ST<br>NORTH VANCOUVER, BC<br>CANADA |
| **2.2188**  **State what the contract or lease is for and the nature of the debtor's interest**  SUBSCRIPTION AGREEMENT DATED 06/01/2021<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | NORTH VANCOUVER CITY LIBRARY<br>120 W 14TH ST<br>NORTH VANCOUVER, BC<br>CANADA |
| **2.2189**  **State what the contract or lease is for and the nature of the debtor's interest**  SUBSCRIPTION AGREEMENT DATED 06/01/2022<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | NORTH VANCOUVER CITY LIBRARY<br>120 W 14TH ST<br>NORTH VANCOUVER, BC<br>CANADA |

Debtor    Creativebug, LLC

Case number (if known):  25-10074

Name



**Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|
| **2.2190** State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | SUBSCRIPTION AGREEMENT DATED 03/01/2021 | NORTH VANCOUVER DISTRICT PUBLIC LIBRARY<br>300-1277 LYNN VALLEY RD<br>NORTH VANCOUVER, BC<br>CANADA |
| **2.2191** State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | SUBSCRIPTION AGREEMENT DATED 03/01/2022 | NORTH VANCOUVER DISTRICT PUBLIC LIBRARY<br>300-1277 LYNN VALLEY RD<br>NORTH VANCOUVER, BC<br>CANADA |
| **2.2192** State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | SUBSCRIPTION AGREEMENT DATED 03/01/2023 | NORTH VANCOUVER DISTRICT PUBLIC LIBRARY<br>300-1277 LYNN VALLEY RD.<br>NORTH VANCOUVER, BC V7J042<br>CANADA |
| **2.2193** State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | SUBSCRIPTION AGREEMENT DATED 03/01/2024 | NORTH VANCOUVER DISTRICT PUBLIC LIBRARY<br>300-1277 LYNN VALLEY ROAD<br>NORTH VANCOUVER, BC V7J 0A2<br>CANADA |
| **2.2194** State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | SUBSCRIPTION AGREEMENT DATED 09/01/2018 | NORTHBROOK PUBLIC LIBRARY<br>1201 CEDAR LANE<br>NORTHBROOK, IL 60062 |
| **2.2195** State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | SUBSCRIPTION AGREEMENT DATED 09/01/2019 | NORTHBROOK PUBLIC LIBRARY<br>1201 CEDAR LANE<br>NORTHBROOK, IL 60062 |
| **2.2196** State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | SUBSCRIPTION AGREEMENT DATED 09/01/2020 | NORTHBROOK PUBLIC LIBRARY<br>1201 CEDAR LANE<br>NORTHBROOK, IL 60062 |



**Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|
| **2.2197** State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | SUBSCRIPTION AGREEMENT DATED 09/01/2021<br><br>NORTHBROOK PUBLIC LIBRARY<br>1201 CEDAR LANE<br>NORTHBROOK, IL 60062 |
| **2.2198** State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | SUBSCRIPTION AGREEMENT DATED 09/01/2022<br><br>NORTHBROOK PUBLIC LIBRARY<br>1201 CEDAR LANE<br>NORTHBROOK, IL 60062 |
| **2.2199** State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | SUBSCRIPTION AGREEMENT DATED 09/01/2023<br><br>NORTHBROOK PUBLIC LIBRARY<br>1201 CEDAR LANE<br>NORTHBROOK, IL 60062 |
| **2.2200** State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | SUBSCRIPTION AGREEMENT DATED 05/01/2020<br><br>NORTHERN ONONDAGA PUBLIC LIBRARY<br>8686 KNOWLEDGE LANE<br>CICERO, NY 13039 |
| **2.2201** State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | SUBSCRIPTION AGREEMENT DATED 03/01/2023<br><br>NORTHERN WATERS LIBRARY SERVICE<br>3200 LAKESHORE DR E<br>ASHLAND, WI 54806 |
| **2.2202** State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | SUBSCRIPTION AGREEMENT DATED 03/01/2021<br><br>NORTHFIELD PUBLIC LIBRARY<br>210 WASHINGTON STREET<br>NORTHFIELD, MN 55057 |
| **2.2203** State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | SUBSCRIPTION AGREEMENT DATED 03/01/2022<br><br>NORTHFIELD PUBLIC LIBRARY<br>210 WASHINGTON STREET<br>NORTHFIELD, MN 55057 |

Debtor   Creativebug, LLC
Name

Case number (if known):   25-10074

  **Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|
| **2.2204** **State what the contract or lease is for and the nature of the debtor's interest** — SUBSCRIPTION AGREEMENT DATED 03/01/2025 **State the term remaining** **List the contract number of any government contract** | NORTHFIELD PUBLIC LIBRARY 210 WASHINGTON STREET NORTHFIELD, MN 55057 |
| **2.2205** **State what the contract or lease is for and the nature of the debtor's interest** — SUBSCRIPTION AGREEMENT DATED 06/01/2021 **State the term remaining** **List the contract number of any government contract** | NORTHFIELD TOWNSHIP AREA LIBRARY 125 BARKER RD WHITMORE LAKE, MI 48189 |
| **2.2206** **State what the contract or lease is for and the nature of the debtor's interest** — SUBSCRIPTION AGREEMENT DATED 04/01/2024 **State the term remaining** **List the contract number of any government contract** | NORTHPORT PUBLIC LIBRARY 151 LAUREL AVENUE NORTHPORT, NY 11768 |
| **2.2207** **State what the contract or lease is for and the nature of the debtor's interest** — SUBSCRIPTION AGREEMENT DATED 01/01/2022 **State the term remaining** **List the contract number of any government contract** | NORTHVILLE DISTRICT LIBRARY 212 WEST CADY ST. NORTHVILLE, MI 48167 |
| **2.2208** **State what the contract or lease is for and the nature of the debtor's interest** — SUBSCRIPTION AGREEMENT DATED 01/01/2023 **State the term remaining** **List the contract number of any government contract** | NORTHVILLE DISTRICT LIBRARY 212 WEST CADY ST. NORTHVILLE, MI 48167 |
| **2.2209** **State what the contract or lease is for and the nature of the debtor's interest** — SUBSCRIPTION AGREEMENT DATED 01/01/2021 **State the term remaining** **List the contract number of any government contract** | NORTHWEST REGIONAL LIBRARY 210 LABREE AVE N. PO BOX 593 THIEF RIVER FALLS, MN 56701 |
| **2.2210** **State what the contract or lease is for and the nature of the debtor's interest** — SUBSCRIPTION AGREEMENT DATED 01/01/2022 **State the term remaining** **List the contract number of any government contract** | NORTHWEST REGIONAL LIBRARY 210 LABREE AVE N. PO BOX 593 THIEF RIVER FALLS, MN 56701 |

Debtor    Creativebug, LLC                                                    Case number (if known): 25-10074
         Name

**Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|
| **2.2211** State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | SUBSCRIPTION AGREEMENT DATED 01/01/2022 | NORTHWEST TERRITORIES PUBLIC LIBRARY<br>75 WOODLAND DRIVE<br>HAY RIVER, NT<br>CANADA |
| **2.2212** State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | SUBSCRIPTION AGREEMENT DATED 08/01/2020 | NORTHWEST TERRITORIES PUBLIC LIBRARY<br>75 WOODLAND DRIVE<br>HAY RIVER, NT<br>CANADA |
| **2.2213** State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | SUBSCRIPTION AGREEMENT DATED 05/01/2019 | NORTON PUBLIC LIBRARY<br>68 EAST MAIN ST '<br>NORTON, MA 02766 |
| **2.2214** State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | SUBSCRIPTION AGREEMENT DATED 07/01/2022 | NORWALK PUBLIC LIBRARY<br>1 BELDEN AVENUE<br>NORWALK, CT 06850 |
| **2.2215** State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | SUBSCRIPTION AGREEMENT DATED 07/01/2023 | NORWALK PUBLIC LIBRARY<br>1 BELDEN AVENUE<br>NORWALK, CT 06850 |
| **2.2216** State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | SUBSCRIPTION AGREEMENT DATED 07/01/2024 | NORWALK PUBLIC LIBRARY<br>1 BELDEN AVENUE<br>NORWALK, CT 06850 |
| **2.2217** State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | SUBSCRIPTION AGREEMENT DATED 09/01/2020 | NORWALK PUBLIC LIBRARY<br>1 BELDEN AVENUE<br>NORWALK, CT 06850 |

Debtor    Creativebug, LLC

Name

Case number (if known): 25-10074

 **Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|
| **2.2218** State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | SUBSCRIPTION AGREEMENT DATED 12/01/2020<br><br>NORWOOD PUBLIC LIBRARY<br>198 SUMMIT ST<br>NORWOOD, NJ 07648 |
| **2.2219** State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | SUBSCRIPTION AGREEMENT DATED 12/01/2021<br><br>NORWOOD PUBLIC LIBRARY<br>198 SUMMIT ST<br>NORWOOD, NJ 07648 |
| **2.2220** State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | SUBSCRIPTION AGREEMENT DATED 12/01/2022<br><br>NORWOOD PUBLIC LIBRARY<br>198 SUMMIT ST<br>NORWOOD, NJ 07648 |
| **2.2221** State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | SUBSCRIPTION AGREEMENT DATED 12/01/2023<br><br>NORWOOD PUBLIC LIBRARY<br>198 SUMMIT ST<br>NORWOOD, NJ 07648 |
| **2.2222** State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | SUBSCRIPTION AGREEMENT DATED 07/01/2020<br><br>NOVI PUBLIC LIBRARY<br>45255 WEST TEN MILE RD<br>NOVI, MI 48375 |
| **2.2223** State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | SUBSCRIPTION AGREEMENT DATED 07/01/2021<br><br>NOVI PUBLIC LIBRARY<br>45255 WEST TEN MILE RD<br>NOVI, MI 48375 |
| **2.2224** State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | SUBSCRIPTION AGREEMENT DATED 07/01/2024<br><br>NOVI PUBLIC LIBRARY<br>45255 WEST TEN MILE RD<br>NOVI, MI 48375 |

  **Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|
| **2.2225** State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | SUBSCRIPTION AGREEMENT DATED 01/01/2023<br><br>NUTLEY FREE PUBLIC LIBRARY<br>93 BOOTH DRIVE<br>NUTLEY, NJ 07110 |
| **2.2226** State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | SUBSCRIPTION AGREEMENT DATED 01/01/2024<br><br>NUTLEY FREE PUBLIC LIBRARY<br>93 BOOTH DRIVE<br>NUTLEY, NJ 07110 |
| **2.2227** State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | SUBSCRIPTION AGREEMENT DATED 01/01/2025<br><br>NUTLEY FREE PUBLIC LIBRARY<br>93 BOOTH DRIVE<br>NUTLEY, NJ 07110 |
| **2.2228** State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | SUBSCRIPTION AGREEMENT DATED 10/01/2020<br><br>NYSSA PUBLIC LIBRARY<br>319 MAIN STREET<br>NYSSA, OR 97913 |
| **2.2229** State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | SUBSCRIPTION AGREEMENT DATED 07/01/2021<br><br>OAK LAWN PUBLIC LIBRARY<br>9427 S RAYMOND AVE<br>OAK LAWN, IL 60453 |
| **2.2230** State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | SUBSCRIPTION AGREEMENT DATED 07/01/2024<br><br>OAK LAWN PUBLIC LIBRARY<br>9427 S RAYMOND AVE<br>OAK LAWN, IL 60453 |
| **2.2231** State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | SUBSCRIPTION AGREEMENT DATED 01/01/2019<br><br>OAK PARK PUBLIC LIBRARY<br>834 LAKE STREET<br>OAK PARK, IL 60301 |

 **Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|
| **2.2232** State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | SUBSCRIPTION AGREEMENT DATED 01/01/2021<br><br>OAK PARK PUBLIC LIBRARY<br>834 LAKE STREET<br>OAK PARK, IL 60301 |
| **2.2233** State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | SUBSCRIPTION AGREEMENT DATED 01/01/2022<br><br>OAK PARK PUBLIC LIBRARY<br>834 LAKE STREET<br>OAK PARK, IL 60301 |
| **2.2234** State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | SUBSCRIPTION AGREEMENT DATED 01/01/2023<br><br>OAK PARK PUBLIC LIBRARY<br>834 LAKE STREET<br>OAK PARK, IL 60301 |
| **2.2235** State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | SUBSCRIPTION AGREEMENT DATED 01/01/2024<br><br>OAK PARK PUBLIC LIBRARY<br>834 LAKE STREET<br>OAK PARK, IL 60301 |
| **2.2236** State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | SUBSCRIPTION AGREEMENT DATED 01/01/2025<br><br>OAK PARK PUBLIC LIBRARY<br>834 LAKE STREET<br>OAK PARK, IL 60301 |
| **2.2237** State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | SUBSCRIPTION AGREEMENT DATED 07/01/2020<br><br>OAKLAND PUBLIC LIBRARY<br>125 14TH ST<br>OAKLAND, CA 94612 |
| **2.2238** State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | SUBSCRIPTION AGREEMENT DATED 07/01/2022<br><br>OAKLAND PUBLIC LIBRARY<br>125 14TH ST<br>OAKLAND, CA 94612 |

Debtor   Creativebug, LLC

Case number (if known):   25-10074

Name



**Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|
| 2.2239 **State what the contract or lease is for and the nature of the debtor's interest** <br><br> **State the term remaining** <br><br> **List the contract number of any government contract** | SUBSCRIPTION AGREEMENT DATED 07/01/2023 <br><br> OAKLAND PUBLIC LIBRARY <br> 125 14TH ST <br> OAKLAND, CA 94612 |
| 2.2240 **State what the contract or lease is for and the nature of the debtor's interest** <br><br> **State the term remaining** <br><br> **List the contract number of any government contract** | SUBSCRIPTION AGREEMENT DATED 07/01/2024 <br><br> OAKLAND PUBLIC LIBRARY <br> 125 14TH ST <br> OAKLAND, CA 94612 |
| 2.2241 **State what the contract or lease is for and the nature of the debtor's interest** <br><br> **State the term remaining** <br><br> **List the contract number of any government contract** | SUBSCRIPTION AGREEMENT DATED 01/01/2021 <br><br> OAKVILLE PUBLIC LIBRARY <br> 120 NAVY STREET <br> OAKVILLE, ON L6J2Z4 <br> CANADA |
| 2.2242 **State what the contract or lease is for and the nature of the debtor's interest** <br><br> **State the term remaining** <br><br> **List the contract number of any government contract** | SUBSCRIPTION AGREEMENT DATED 01/01/2022 <br><br> OAKVILLE PUBLIC LIBRARY <br> 120 NAVY STREET <br> OAKVILLE, ON L6J2Z4 <br> CANADA |
| 2.2243 **State what the contract or lease is for and the nature of the debtor's interest** <br><br> **State the term remaining** <br><br> **List the contract number of any government contract** | SUBSCRIPTION AGREEMENT DATED 01/01/2023 <br><br> OAKVILLE PUBLIC LIBRARY <br> 120 NAVY STREET <br> OAKVILLE, ON L6J2Z4 <br> CANADA |
| 2.2244 **State what the contract or lease is for and the nature of the debtor's interest** <br><br> **State the term remaining** <br><br> **List the contract number of any government contract** | SUBSCRIPTION AGREEMENT DATED 03/01/2024 <br><br> OBERLIN PUBLIC LIBRARY <br> 65 S. MAIN ST. <br> OBERLIN, OH 44074 |
| 2.2245 **State what the contract or lease is for and the nature of the debtor's interest** <br><br> **State the term remaining** <br><br> **List the contract number of any government contract** | SUBSCRIPTION AGREEMENT DATED 01/01/2020 <br><br> OCEAN COUNTY LIBRARY <br> 101 WASHINGTON STREET <br> TOMS RIVER, NJ 08753 |

Debtor   Creativebug, LLC
                Name
                                                    Case number (if known):   25-10074

| | | |
|---|---|---|
| ■ | **Additional Page if Debtor Has More Executory Contracts or Unexpired Leases** | |

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.2246 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | SUBSCRIPTION AGREEMENT DATED 01/01/2022<br><br>OCEAN COUNTY LIBRARY<br>101 WASHINGTON STREET<br>TOMS RIVER, NJ 08753 |
| 2.2247 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | SUBSCRIPTION AGREEMENT DATED 01/01/2023<br><br>OCEAN COUNTY LIBRARY<br>101 WASHINGTON STREET<br>TOMS RIVER, NJ 08753 |
| 2.2248 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | SUBSCRIPTION AGREEMENT DATED 01/01/2025<br><br>OCEAN COUNTY LIBRARY<br>101 WASHINGTON STREET<br>TOMS RIVER, NJ 08753 |
| 2.2249 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | SUBSCRIPTION AGREEMENT DATED 05/01/2020<br><br>OCTAVIA FELLIN PUBLIC LIBRARY<br>115 WEST HILL AVE<br>GALLUP, NM 87301 |
| 2.2250 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | SUBSCRIPTION AGREEMENT DATED 05/01/2021<br><br>OCTAVIA FELLIN PUBLIC LIBRARY<br>30 115 W HILL AVE<br>GALLUP, NM 87301 |
| 2.2251 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | SUBSCRIPTION AGREEMENT DATED 05/01/2024<br><br>OCTAVIA FELLIN PUBLIC LIBRARY<br>115 WEST HILL AVE<br>GALLUP, NM 87301 |
| 2.2252 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | SUBSCRIPTION AGREEMENT DATED 11/01/2021<br><br>O'FALLON PUBLIC LIBRARY<br>120 CIVIC PLAZA<br>O'FALLON, IL 62269 |



**Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|
| **2.2253** State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | SUBSCRIPTION AGREEMENT DATED 11/01/2024<br><br>O'FALLON PUBLIC LIBRARY<br>120 CIVIC PLAZA<br>O'FALLON, IL 62269 |
| **2.2254** State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | SUBSCRIPTION AGREEMENT DATED 07/01/2020<br><br>JOHN CURTIS FREE PUBLIC LIBRARY<br>534 HANOVER ST<br>HANOVER, MA 02339 |
| **2.2255** State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | SUBSCRIPTION AGREEMENT DATED 06/15/2024<br><br>OHRSTROM LIBRARY, ST. PAUL'S SCHOOL<br>66 RECTORY RD.<br>CONCORD, NH |
| **2.2256** State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | SUBSCRIPTION AGREEMENT DATED 12/01/2023<br><br>OLD BRIDGE PUBLIC LIBRARY<br>1 OLD BRIDGE PLAZA<br>OLD BRIDGE, NJ 08857 |
| **2.2257** State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | SUBSCRIPTION AGREEMENT DATED 12/01/2024<br><br>OLD BRIDGE PUBLIC LIBRARY<br>1 OLD BRIDGE PLAZA<br>OLD BRIDGE, NJ 08857 |
| **2.2258** State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | SUBSCRIPTION AGREEMENT DATED 10/16/2022<br><br>OLD FORGE LIBRARY<br>220 CROSBY BOULEVARD<br>OLD FORGE, NY 13420 |
| **2.2259** State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | SUBSCRIPTION AGREEMENT DATED 01/01/2021<br><br>OLD TAPPAN PUBLIC LIBRARY<br>56 RUSSELL AVE<br>OLD TAPPAN, NJ 07675 |

Debtor   Creativebug, LLC

Case number (if known): 25-10074

Name



**Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|
| **2.2260** State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | SUBSCRIPTION AGREEMENT DATED 10/01/2020<br><br>OLIVE FREE LIBRARY<br>4033 ROUTE 28A<br>WEST SHOKAN, NY 12494 |
| **2.2261** State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | SUBSCRIPTION AGREEMENT DATED 10/01/2021<br><br>OLIVE FREE LIBRARY<br>4033 ROUTE 28A<br>WEST SHOKAN, NY 12494 |
| **2.2262** State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | SERVICE AGREEMENT  - C323205 - DATED 07/13/2021<br><br>OLIVER D OUSTERHOUT<br>ADDRESS ON FILE |
| **2.2263** State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | SERVICE AGREEMENT  - C323205 PHOTOGRAPHY - DATED 12/10/2024<br><br>OLIVER D OUSTERHOUT<br>ADDRESS ON FILE |
| **2.2264** State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | SUBSCRIPTION AGREEMENT DATED 05/01/2023<br><br>OLIVER WOLCOTT LIBRARY<br>P.O. BOX 187<br>LITCHFIELD, CT 06759 |
| **2.2265** State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | STATEMENT OF WORK DATED 05/03/2024<br><br>OOS LLC<br>1460 DUNCAN WAY<br>STREETSBORO, OH 44241 |
| **2.2266** State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | SUBSCRIPTION AGREEMENT DATED 05/01/2020<br><br>ORANGE CITY PUBLIC LIBRARY<br>112 ALBANY AVE<br>ORANGE CITY, IA 51041 |



**Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|
| **2.2267** State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | SUBSCRIPTION AGREEMENT DATED 08/01/2021<br><br>ORANGEBURG LIBRARY<br>20 S GREENBUSH RD<br>ORANGEBURG, NY 10962 |
| **2.2268** State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | SUBSCRIPTION AGREEMENT DATED 05/01/2020<br><br>OREGON CITY PUBLIC LIBRARY<br>606 JOHN ADAMS STREET<br>OREGON CITY, OR 97045 |
| **2.2269** State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | SUBSCRIPTION AGREEMENT DATED 05/01/2021<br><br>OREGON CITY PUBLIC LIBRARY<br>606 JOHN ADAMS STREET<br>OREGON CITY, OR 97045 |
| **2.2270** State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | SUBSCRIPTION AGREEMENT DATED 05/01/2024<br><br>OREGON CITY PUBLIC LIBRARY<br>606 JOHN ADAMS STREET<br>OREGON CITY, OR 97045 |
| **2.2271** State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | SUBSCRIPTION AGREEMENT DATED 01/01/2021<br><br>OREGON PUBLIC LIBRARY<br>256 BROOK ST<br>OREGON, WI 53575 |
| **2.2272** State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | SUBSCRIPTION AGREEMENT DATED 01/01/2024<br><br>OREGON PUBLIC LIBRARY<br>256 BROOK ST<br>OREGON, WI 53575 |
| **2.2273** State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | SUBSCRIPTION AGREEMENT DATED 09/01/2020<br><br>OREGON TRAIL LIBRARY DISTRICT<br>200 S MAIN ST<br>BOARDMAN, OR 97818 |

Debtor   Creativebug, LLC

Name

Case number (if known):   25-10074



**Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|
| **2.2274** State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | SUBSCRIPTION AGREEMENT DATED 09/01/2023<br><br>OREGON TRAIL LIBRARY DISTRICT<br>PO BOX 849<br>BOARDMAN, OR 97818 |
| **2.2275** State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | SUBSCRIPTION AGREEMENT DATED 01/01/2023<br><br>ORION TOWNSHIP PUBLIC LIBRARY<br>825 JOSLYN ROAD<br>LAKE ORION, MI 48362 |
| **2.2276** State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | SUBSCRIPTION AGREEMENT DATED 06/01/2024<br><br>ORLAND PARK PUBLIC LIBRARY<br>14921 SOUTH RAVINIA AVENUE<br>ORLAND PARK, IL 60462 |
| **2.2277** State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | SUBSCRIPTION AGREEMENT DATED 02/01/2021<br><br>OTONABEE SOUTH MONAGHAN PUBLIC LIBRARY<br>3252 COUNTY RD 2<br>KEENE, ON<br>CANADA |
| **2.2278** State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | SUBSCRIPTION AGREEMENT DATED 02/01/2022<br><br>OTONABEE SOUTH MONAGHAN PUBLIC LIBRARY<br>3252 COUNTY RD 2<br>KEENE, ON<br>CANADA |
| **2.2279** State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | SUBSCRIPTION AGREEMENT DATED 02/01/2023<br><br>OTONABEE SOUTH MONAGHAN PUBLIC LIBRARY<br>P.O. BOX 9<br>KEENE, ON K0L2G0<br>CANADA |
| **2.2280** State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | SUBSCRIPTION AGREEMENT DATED 02/01/2024<br><br>OTONABEE SOUTH MONAGHAN PUBLIC LIBRARY<br>P.O. BOX 9<br>KEENE, ON K0L2G0<br>CANADA |

   **Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

| Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page. | |
|---|---|
| **List all contracts and unexpired leases** | **State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease** |

| 2.2281 | State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | SUBSCRIPTION AGREEMENT DATED 02/01/2025 | OTONABEE SOUTH MONAGHAN PUBLIC LIBRARY<br>P.O. BOX 9<br>KEENE, ON K0L2G0<br>CANADA |
|---|---|---|---|
| 2.2282 | State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | SUBSCRIPTION AGREEMENT DATED 01/01/2021 | OTTAWA PUBLIC LIBRARY<br>120 METCALF<br>OTTAWA, ON<br>CANADA |
| 2.2283 | State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | SUBSCRIPTION AGREEMENT DATED 07/01/2022 | OTTAWA PUBLIC LIBRARY<br>120 METCALFE<br>OTTAWA, ON K1P 5M2<br>CANADA |
| 2.2284 | State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | SUBSCRIPTION AGREEMENT DATED 07/01/2024 | OTTAWA PUBLIC LIBRARY<br>100 TALLWOOD DR.<br>OTTAWA, ON K2G 4R7<br>CANADA |
| 2.2285 | State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | SUBSCRIPTION AGREEMENT DATED 12/15/2024 | OURAY LIBRARY DISTRICT<br>PO BOX 625<br>OURAY, CO 81427 |
| 2.2286 | State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | SUBSCRIPTION AGREEMENT DATED 01/01/2021 | OWATONNA PUBLIC LIBRARY<br>105 N ELM AVENUE<br>OWATONNA, MN 55060 |
| 2.2287 | State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | SUBSCRIPTION AGREEMENT DATED 01/01/2024 | OWATONNA-STEELE COUNTY LIBRARY<br>105 N ELM AVE<br>OWATONNA, MN 55060 |

Debtor   Creativebug, LLC
_____   Case number (if known):   25-10074
Name



**Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

| Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page. | |
|---|---|
| **List all contracts and unexpired leases** | **State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease** |

| 2.2288 | State what the contract or lease is for and the nature of the debtor's interest | SUBSCRIPTION AGREEMENT DATED 01/01/2025 | OWATONNA-STEELE COUNTY LIBRARY 105 N ELM AVE OWATONNA, MN 55060 |
|---|---|---|---|
| | State the term remaining | | |
| | List the contract number of any government contract | | |

| 2.2289 | State what the contract or lease is for and the nature of the debtor's interest | SUBSCRIPTION AGREEMENT DATED 08/01/2023 | OWEN COUNTY PUBLIC LIBRARY 10 S. MONTGOMERY ST. SPENCER, IN 47460 |
|---|---|---|---|
| | State the term remaining | | |
| | List the contract number of any government contract | | |

| 2.2290 | State what the contract or lease is for and the nature of the debtor's interest | SUBSCRIPTION AGREEMENT DATED 01/01/2024 | OWEN SOUND & NORTH GREY UNION PUBLIC LIBRARY 824 FIRST AVENUE WEST OWEN SOUND, ON N4K4K4 CANADA |
|---|---|---|---|
| | State the term remaining | | |
| | List the contract number of any government contract | | |

| 2.2291 | State what the contract or lease is for and the nature of the debtor's interest | SUBSCRIPTION AGREEMENT DATED 01/01/2022 | OXFORD COUNTY LIBRARY 21 REEVE STREET P.O. BOX 1614 WOODSTOCK, ON CANADA |
|---|---|---|---|
| | State the term remaining | | |
| | List the contract number of any government contract | | |

| 2.2292 | State what the contract or lease is for and the nature of the debtor's interest | SUBSCRIPTION AGREEMENT DATED 01/01/2025 | OXFORD COUNTY LIBRARY 21 REEVE ST. P.O. BOX 1614 WOODSTOCK, ON N4S7Y3 CANADA |
|---|---|---|---|
| | State the term remaining | | |
| | List the contract number of any government contract | | |

| 2.2293 | State what the contract or lease is for and the nature of the debtor's interest | SUBSCRIPTION AGREEMENT DATED 05/01/2020 | OZARK REGIONAL LIBRARY 402 N MAIN STREET IRONTON, MO 63650 |
|---|---|---|---|
| | State the term remaining | | |
| | List the contract number of any government contract | | |

| 2.2294 | State what the contract or lease is for and the nature of the debtor's interest | SUBSCRIPTION AGREEMENT DATED 05/01/2021 | OZARK REGIONAL LIBRARY 402 N MAIN STREET IRONTON, MO 63650 |
|---|---|---|---|
| | State the term remaining | | |
| | List the contract number of any government contract | | |

 **Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|
| **2.2295** State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | SUBSCRIPTION AGREEMENT DATED 05/01/2022<br><br>OZARK REGIONAL LIBRARY<br>402 N MAIN STREET<br>IRONTON, MO 63650 |
| **2.2296** State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | SURETY BOND #285056527 DATED 11/15/2024<br><br>PACIFIC GAS & ELECTRIC<br>300 LAKESIDE DRIVE, SUITE 210<br>OAKLAND, CA 94612 |
| **2.2297** State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | SUBSCRIPTION AGREEMENT DATED 01/01/2022<br><br>PAHKISIMON NUYE?ÁH LIBRARY SYSTEM (PNLS)<br>118 AVRO PLACE<br>AIR RONGE, SK S0J3G0<br>CANADA |
| **2.2298** State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | SUBSCRIPTION AGREEMENT DATED 01/01/2023<br><br>PAHKISIMON NUYE?ÁH LIBRARY SYSTEM (PNLS)<br>118 AVRO PLACE<br>AIR RONGE, SK S0J3G0<br>CANADA |
| **2.2299** State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | SUBSCRIPTION AGREEMENT DATED 07/01/2020<br><br>PALATINE PUBLIC LIBRARY DISTRICT<br>700 N. NORTH CT.<br>PALATINE, IL 60067 |
| **2.2300** State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | SUBSCRIPTION AGREEMENT DATED 07/01/2021<br><br>PALATINE PUBLIC LIBRARY DISTRICT<br>700 N. NORTH CT.<br>PALATINE, IL 60067 |
| **2.2301** State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | SUBSCRIPTION AGREEMENT DATED 07/01/2022<br><br>PALATINE PUBLIC LIBRARY DISTRICT<br>700 N. NORTH CT.<br>PALATINE, IL 60067 |



**Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|
| **2.2302** State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | SUBSCRIPTION AGREEMENT DATED 01/01/2023 | PALLISER REGIONAL LIBRARY<br>366 COTEAU STREET WEST<br>MOOSE JAW, SK S6H 5C9<br>CANADA |
| **2.2303** State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | SUBSCRIPTION AGREEMENT DATED 10/15/2023 | PALM BEACH COUNTY LIBRARY SYSTEM<br>3650 SUMMIT BOULEVARD<br>WEST PALM BEACH, FL 33406 |
| **2.2304** State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | SUBSCRIPTION AGREEMENT DATED 07/01/2020 | PALMER PUBLIC LIBRARY<br>1455 N MAIN ST<br>PALMER, MA 01069 |
| **2.2305** State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | SUBSCRIPTION AGREEMENT DATED 07/01/2021 | PALMER PUBLIC LIBRARY<br>1455 N MAIN ST<br>PALMER, MA 01069 |
| **2.2306** State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | SUBSCRIPTION AGREEMENT DATED 07/01/2022 | PALMER PUBLIC LIBRARY<br>1455 N MAIN ST<br>PALMER, MA 01069 |
| **2.2307** State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | SUBSCRIPTION AGREEMENT DATED 07/01/2023 | PALMERSTON NORTH CITY LIBRARY<br>PO BOX 1948 NORTH<br>4440<br>NEW ZEALAND |
| **2.2308** State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | SUBSCRIPTION AGREEMENT DATED 07/01/2024 | PALMERSTON NORTH CITY LIBRARY<br>PO BOX 1948 NORTH<br>4440<br>NEW ZEALAND |

Debtor    Creativebug, LLC
_____
Name

Case number (if known): 25-10074
_____

    **Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|
| **2.2309** State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | SUBSCRIPTION AGREEMENT DATED 07/01/2022<br><br>PALMERSTON NORTH LIBRARY<br>4 THE SQUARE<br>PALMERSTON NORTH CENTRAL<br>PALMERSTON NORTH, 4410<br>NEW ZEALAND |
| **2.2310** State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | SUBSCRIPTION AGREEMENT DATED 10/01/2024<br><br>PALO ALTO CITY LIBRARY<br>PO BOX 10250<br>PALO ALTO, CA 94303 |
| **2.2311** State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | SUBSCRIPTION AGREEMENT DATED 06/01/2020<br><br>PALOS PARK PUBLIC LIBRARY<br>12330 FOREST GLEN BLVD.<br>PALOS PARK, IL 60464 |
| **2.2312** State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | SUBSCRIPTION AGREEMENT DATED 06/01/2023<br><br>PALOS PARK PUBLIC LIBRARY<br>12330 FOREST GLEN BLVD.<br>PALOS PARK, IL 60464 |
| **2.2313** State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | SUBSCRIPTION AGREEMENT DATED 06/01/2024<br><br>PALOS PARK PUBLIC LIBRARY<br>12330 FOREST GLEN BLVD.<br>PALOS PARK, IL 60464 |
| **2.2314** State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | MARKETING AGREEMENT DATED 04/28/2015<br><br>PAMELA M. GARRISON<br>ADDRESS ON FILE |
| **2.2315** State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | STATEMENT OF WORK (SOW) DATED 01/07/2016<br><br>PAMELA M. GARRISON<br>ADDRESS ON FILE |

Debtor   Creativebug, LLC
_____
Name

Case number (if known): 25-10074
_____

 **Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

| Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page. | |
|---|---|
| **List all contracts and unexpired leases** | **State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease** |
| **2.2316** State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | STATEMENT OF WORK (SOW) DATED 02/01/2016 | PAMELA M. GARRISON<br>ADDRESS ON FILE |
| **2.2317** State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | STATEMENT OF WORK (SOW) DATED 02/03/2016 | PAMELA M. GARRISON<br>ADDRESS ON FILE |
| **2.2318** State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | STATEMENT OF WORK (SOW) DATED 04/17/2015 | PAMELA M. GARRISON<br>ADDRESS ON FILE |
| **2.2319** State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | SUBSCRIPTION AGREEMENT DATED 07/01/2020 | PARAMUS PUBLIC LIBRARY<br>E 116 CENTURY RD<br>PARAMUS, NJ 07652 |
| **2.2320** State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | SUBSCRIPTION AGREEMENT DATED 08/01/2020 | PARK FOREST PUBLIC LIBRARY<br>400 LAKEWOOD BLVD<br>PARK FOREST, IL 60466 |
| **2.2321** State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | SUBSCRIPTION AGREEMENT DATED 09/01/2022 | PARK RIDGE PUBLIC LIBRARY<br>20 SOUTH PROSPECT AVE<br>PARK RIDGE, IL 60068 |
| **2.2322** State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | LEASE AGREEMENT DATED 07/26/2021 | PARKER ASSOCIATES<br>2560 NINTH STREET<br>SUITE 117<br>BERKELEY, CA 94710 |



**Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
| --- | --- | --- |
| 2.2323 | **State what the contract or lease is for and the nature of the debtor's interest** <br><br> **State the term remaining** <br><br> **List the contract number of any government contract** | SUBSCRIPTION AGREEMENT DATED 01/01/2022 | PARKER MEMORIAL LIBRARY<br>28 ARLINGTON STREET<br>DRACUT, MA 01826 |
| 2.2324 | **State what the contract or lease is for and the nature of the debtor's interest** <br><br> **State the term remaining** <br><br> **List the contract number of any government contract** | SUBSCRIPTION AGREEMENT DATED 11/01/2023 | PARKLAND COMMUNITY LIBRARY<br>4422 WALBERT AVE<br>ALLENTOWN, PA 18104 |
| 2.2325 | **State what the contract or lease is for and the nature of the debtor's interest** <br><br> **State the term remaining** <br><br> **List the contract number of any government contract** | SUBSCRIPTION AGREEMENT DATED 09/01/2020 | PARKLAND REGIONAL LIBRARY<br>504 MAIN ST. N.<br>DAUPHIN, MB<br>CANADA |
| 2.2326 | **State what the contract or lease is for and the nature of the debtor's interest** <br><br> **State the term remaining** <br><br> **List the contract number of any government contract** | SUBSCRIPTION AGREEMENT DATED 07/01/2020 | PARSIPPANY-TROY HILLS PUBLIC LIBRARY<br>449 HALSEY ROAD<br>PARSIPPANY, NJ 07054 |
| 2.2327 | **State what the contract or lease is for and the nature of the debtor's interest** <br><br> **State the term remaining** <br><br> **List the contract number of any government contract** | SUBSCRIPTION AGREEMENT DATED 07/01/2021 | PARSIPPANY-TROY HILLS PUBLIC LIBRARY<br>449 HALSEY ROAD<br>PARSIPPANY, NJ 07054 |
| 2.2328 | **State what the contract or lease is for and the nature of the debtor's interest** <br><br> **State the term remaining** <br><br> **List the contract number of any government contract** | SUBSCRIPTION AGREEMENT DATED 02/16/2024 | PASO ROBLES CITY LIBRARY<br>1000 SPRING ST.<br>PASO ROBLES, CA 93446 |
| 2.2329 | **State what the contract or lease is for and the nature of the debtor's interest** <br><br> **State the term remaining** <br><br> **List the contract number of any government contract** | SUBSCRIPTION AGREEMENT DATED 03/01/2021 | PATCHOGUE-MEDFORD LIBRARY<br>54-60 EAST MAIN ST<br>PATCHOGUE, NY 11772 |

 **Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|
| **2.2330** State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | SUBSCRIPTION AGREEMENT DATED 03/01/2024<br><br>PATCHOGUE-MEDFORD LIBRARY<br>54-60 EAST MAIN ST<br>PATCHOGUE, NY 11772 |
| **2.2331** State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | SUBSCRIPTION AGREEMENT DATED 08/01/2020<br><br>PAUL SAWYIER PUBLIC LIBRARY<br>319 WAPPING ST<br>FRANKFORT, KY 40601 |
| **2.2332** State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | SUBSCRIPTION AGREEMENT DATED 09/01/2022<br><br>PAUL SAWYIER PUBLIC LIBRARY<br>319 WAPPING ST<br>FRANKFORT, KY 40601 |
| **2.2333** State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | SUBSCRIPTION AGREEMENT DATED 09/01/2023<br><br>PAUL SAWYIER PUBLIC LIBRARY<br>319 WAPPING ST<br>FRANKFORT, KY 40601 |
| **2.2334** State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | SUBSCRIPTION AGREEMENT DATED 09/01/2024<br><br>PAUL SAWYIER PUBLIC LIBRARY<br>319 WAPPING ST<br>FRANKFORT, KY 40601 |
| **2.2335** State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | SUBSCRIPTION AGREEMENT DATED 05/01/2020<br><br>PEABODY INSTITUTE LIBRARY<br>82 MAIN ST<br>PEABODY, MA 01960 |
| **2.2336** State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | SUBSCRIPTION AGREEMENT DATED 05/01/2021<br><br>PEABODY INSTITUTE LIBRARY<br>82 MAIN ST<br>PEABODY, MA 01960 |

Debtor   Creativebug, LLC
_____
Name

Case number (if known): 25-10074



**Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|
| **2.2337** State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | SUBSCRIPTION AGREEMENT DATED 05/01/2024<br><br>PEABODY INSTITUTE LIBRARY<br>82 MAIN ST<br>PEABODY, MA 01960 |
| **2.2338** State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | SUBSCRIPTION AGREEMENT DATED 10/01/2021<br><br>PEABODY INSTITUTE LIBRARY<br>82 MAIN ST<br>PEABODY, MA 01960 |
| **2.2339** State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | SUBSCRIPTION AGREEMENT DATED 10/01/2022<br><br>PEABODY INSTITUTE LIBRARY<br>82 MAIN ST<br>PEABODY, MA 01960 |
| **2.2340** State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | SUBSCRIPTION AGREEMENT DATED 10/01/2023<br><br>PEABODY INSTITUTE LIBRARY<br>15 SYLVAN STREET<br>DANVERS, MA 01923 |
| **2.2341** State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | SUBSCRIPTION AGREEMENT DATED 07/01/2022<br><br>PEASE PUBLIC LIBRARY<br>1 RUSSELL STREET<br>PLYMOUTH, NH 03264 |
| **2.2342** State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | SUBSCRIPTION AGREEMENT DATED 07/01/2023<br><br>PEASE PUBLIC LIBRARY<br>1 RUSSELL STREET<br>PLYMOUTH, NH 03264 |
| **2.2343** State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | SUBSCRIPTION AGREEMENT DATED 01/01/2024<br><br>PELHAM PUBLIC LIBRARY<br>24 VILLAGE GREEN<br>PELHAM, NH 03076 |

Debtor   Creativebug, LLC
         Name

Case number (if known): 25-10074

 **Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|
| **2.2344** State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | SUBSCRIPTION AGREEMENT DATED 01/01/2021<br><br>PEMBROKE PUBLIC LIBRARY<br>142 CENTER ST<br>PEMBROKE, MA 02359 |
| **2.2345** State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | SUBSCRIPTION AGREEMENT DATED 01/01/2022<br><br>PEMBROKE PUBLIC LIBRARY<br>142 CENTER ST<br>PEMBROKE, MA 02359 |
| **2.2346** State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | SUBSCRIPTION AGREEMENT DATED 01/01/2023<br><br>PEMBROKE PUBLIC LIBRARY<br>237 VICTORIA STREET<br>PEMBROKE, ON K8A4K5<br>CANADA |
| **2.2347** State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | SUBSCRIPTION AGREEMENT DATED 04/01/2021<br><br>PEMBROKE PUBLIC LIBRARY<br>142 CENTER ST<br>PEMBROKE, MA 02359 |
| **2.2348** State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | SUBSCRIPTION AGREEMENT DATED 04/01/2022<br><br>PEMBROKE PUBLIC LIBRARY<br>142 CENTER ST<br>PEMBROKE, MA 02359 |
| **2.2349** State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | SUBSCRIPTION AGREEMENT DATED 04/01/2023<br><br>PEMBROKE PUBLIC LIBRARY<br>142 CENTER ST<br>PEMBROKE, MA 02359 |
| **2.2350** State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | SUBSCRIPTION AGREEMENT DATED 04/01/2022<br><br>PENDLETON COMMUNITY PUBLIC LIBRARY<br>595 E WATER ST<br>PENDLETON, IN 46064 |

Debtor   Creativebug, LLC
Name

Case number (if known): 25-10074



**Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|
| **2.2351** State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | SUBSCRIPTION AGREEMENT DATED 06/01/2021<br><br>PENFIELD HIGH SCHOOL<br>25 HIGH SCHOOL DR<br>PENFIELD, NY 14526 |
| **2.2352** State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | SUBSCRIPTION AGREEMENT DATED 07/01/2023<br><br>PENFIELD HIGH SCHOOL<br>P.O. BOX 900<br>PENFIELD, NY 14526 |
| **2.2353** State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | SUBSCRIPTION AGREEMENT DATED 07/01/2024<br><br>PENFIELD HIGH SCHOOL<br>P.O. BOX 900<br>PENFIELD, NY 14526 |
| **2.2354** State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | SUBSCRIPTION AGREEMENT DATED 06/01/2022<br><br>PENFIELD HIGH SCHOOL LIBRARY<br>25 HIGH SCHOOL DR<br>PENFIELD, NY 14526 |
| **2.2355** State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | SUBSCRIPTION AGREEMENT DATED 07/01/2019<br><br>PEOTONE PUBLIC LIBRARY DISTRICT<br>515 NORTH FIRST ST<br>PEOTONE, IL 60408 |
| **2.2356** State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | SUBSCRIPTION AGREEMENT DATED 07/01/2022<br><br>PEOTONE PUBLIC LIBRARY DISTRICT<br>515 N. FIRST STREET<br>PEOTONE, IL 60468 |
| **2.2357** State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | SUBSCRIPTION AGREEMENT DATED 01/01/2021<br><br>PERTH & DISTRICT UNION PUBLIC LIBRARY<br>30 HERRIOTT ST<br>PERTH, ON 0K7H 1T2<br>CANADA |

Debtor    Creativebug, LLC
_____
Name

Case number (if known):    25-10074

    **Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|
| **2.2358** State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | SUBSCRIPTION AGREEMENT DATED 01/01/2025<br><br>PERTH AND DISTRICT UNION LIBRARIES<br>30 HERRIOTT STREET<br>PERTH, ON K7H1T2<br>CANADA |
| **2.2359** State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | SUBSCRIPTION AGREEMENT DATED 01/01/2021<br><br>PETERBOROUGH PUBLIC LIBRARY<br>345 AYLMER STREET NORTH<br>PETERBOROUGH, ON K9H3V7<br>CANADA |
| **2.2360** State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | SUBSCRIPTION AGREEMENT DATED 01/01/2022<br><br>PETERBOROUGH PUBLIC LIBRARY<br>345 AYLMER STREET NORTH<br>PETERBOROUGH, ON K9H3V7<br>CANADA |
| **2.2361** State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | SUBSCRIPTION AGREEMENT DATED 01/01/2023<br><br>PETERBOROUGH PUBLIC LIBRARY<br>345 AYLMER STREET NORTH<br>PETERBOROUGH, ON K9H3V7<br>CANADA |
| **2.2362** State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | SUBSCRIPTION AGREEMENT DATED 01/01/2024<br><br>PETERBOROUGH PUBLIC LIBRARY<br>345 AYLMER STREET NORTH<br>PETERBOROUGH, ON K9H3V7<br>CANADA |
| **2.2363** State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | SUBSCRIPTION AGREEMENT DATED 01/01/2025<br><br>PETERBOROUGH PUBLIC LIBRARY<br>345 AYLMER STREET NORTH<br>PETERBOROUGH, ON K9H3V7<br>CANADA |
| **2.2364** State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | SUBSCRIPTION AGREEMENT DATED 01/01/2019<br><br>PETERS TOWNSHIP PUBLIC LIBRARY<br>616 E MCMURRAY RD<br>MCMURRAY, PA 15317 |

Debtor    Creativebug, LLC
Name

Case number (if known):  25-10074

 **Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|
| **2.2365** State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br>List the contract number of any government contract | SUBSCRIPTION AGREEMENT DATED 01/01/2021<br><br>PETERS TOWNSHIP PUBLIC LIBRARY<br>616 E MCMURRAY RD<br>MCMURRAY, PA 15317 |
| **2.2366** State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br>List the contract number of any government contract | SUBSCRIPTION AGREEMENT DATED 01/01/2022<br><br>PETERS TOWNSHIP PUBLIC LIBRARY<br>616 E MCMURRAY RD<br>MCMURRAY, PA 15317 |
| **2.2367** State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br>List the contract number of any government contract | SUBSCRIPTION AGREEMENT DATED 01/01/2023<br><br>PETERS TOWNSHIP PUBLIC LIBRARY<br>616 E MCMURRAY RD<br>MCMURRAY, PA 15317 |
| **2.2368** State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br>List the contract number of any government contract | SUBSCRIPTION AGREEMENT DATED 01/01/2021<br><br>PETOSKEY DISTRICT LIBRARY<br>500 E. MITCHELL ST.<br>PETOSKEY, MI 49770 |
| **2.2369** State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br>List the contract number of any government contract | SUBSCRIPTION AGREEMENT DATED 01/01/2022<br><br>PETOSKEY DISTRICT LIBRARY<br>500 E. MITCHELL ST.<br>PETOSKEY, MI 49770 |
| **2.2370** State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br>List the contract number of any government contract | SUBSCRIPTION AGREEMENT DATED 01/01/2023<br><br>PETOSKEY DISTRICT LIBRARY<br>500 E. MITCHELL ST.<br>PETOSKEY, MI 49770 |
| **2.2371** State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br>List the contract number of any government contract | SUBSCRIPTION AGREEMENT DATED 01/01/2024<br><br>PETOSKEY DISTRICT LIBRARY<br>500 E. MITCHELL ST.<br>PETOSKEY, MI 49770 |

Debtor   Creativebug, LLC
Name

Case number (if known):  25-10074



**Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|
| **2.2372** State what the contract or lease is for and the nature of the debtor's interest / State the term remaining / List the contract number of any government contract | SUBSCRIPTION AGREEMENT DATED 05/01/2020 — PFLUGERVILLE PUBLIC LIBRARY, 1008 W PFLUGER ST, PFLUGERVILLE, TX 78660 |
| **2.2373** | SUBSCRIPTION AGREEMENT DATED 05/01/2023 — PFLUGERVILLE PUBLIC LIBRARY, 1008 W PFLUGER ST, PFLUGERVILLE, TX 78660 |
| **2.2374** | SUBSCRIPTION AGREEMENT DATED 05/01/2020 — PICKENS COUNTY LIBRARY SYSTEM, 304 BILTMORE RD, EASLEY, SC 29640 |
| **2.2375** | SUBSCRIPTION AGREEMENT DATED 05/01/2021 — PICKENS COUNTY LIBRARY SYSTEM, 304 BILTMORE RD, EASLEY, SC 29640 |
| **2.2376** | SUBSCRIPTION AGREEMENT DATED 01/01/2022 — PICKERING PUBLIC LIBRARY, ONE THE ESPLANADE, PO BOX 368, PICKERING, ON, CANADA |
| **2.2377** | SUBSCRIPTION AGREEMENT DATED 08/01/2021 — PICKERING PUBLIC LIBRARY, 1 THE ESPLANADE S, PICKERING, ON, CANADA |
| **2.2378** | PRICING AGREEMENT DATED 06/11/2013 — PIERRETTE ABEGG, ADDRESS ON FILE |

Debtor    Creativebug, LLC                                                          Case number (if known):  25-10074
                Name

 **Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

| Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page. | |
|---|---|
| **List all contracts and unexpired leases** | **State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease** |

| 2.2379 | **State what the contract or lease is for and the nature of the debtor's interest** | SUBSCRIPTION AGREEMENT DATED 09/01/2023 | PIKE COUNTY PUBLIC LIBRARY<br>1008 E MAPLE STREET<br>PETERSBURG, IN 47567 |
|---|---|---|---|
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |

| 2.2380 | **State what the contract or lease is for and the nature of the debtor's interest** | SUBSCRIPTION AGREEMENT DATED 11/01/2020 | PINE RIVER LIBRARY<br>395 BAYFIELD CENTER DRIVE<br>BAYFIELD, CO 81122 |
|---|---|---|---|
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |

| 2.2381 | **State what the contract or lease is for and the nature of the debtor's interest** | SUBSCRIPTION AGREEMENT DATED 07/01/2024 | PIONEER LIBRARY SYSTEM<br>300 NORMAN CENTER COURT<br>NORMAN, OK 73072 |
|---|---|---|---|
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |

| 2.2382 | **State what the contract or lease is for and the nature of the debtor's interest** | SUBSCRIPTION AGREEMENT DATED 11/01/2023 | PIONEER LIBRARY SYSTEM<br>300 NORMAN CENTER COURT<br>NORMAN, OK 73072 |
|---|---|---|---|
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |

| 2.2383 | **State what the contract or lease is for and the nature of the debtor's interest** | SUBSCRIPTION AGREEMENT DATED 10/01/2020 | PITKIN COUNTY LIBRARY<br>120 NORTH MILL ST.<br>ASPEN, CO 81611 |
|---|---|---|---|
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |

| 2.2384 | **State what the contract or lease is for and the nature of the debtor's interest** | SUBSCRIPTION AGREEMENT DATED 08/01/2020 | PITTSFORD COMMUNITY LIBRARY<br>24 STATE STREET<br>PITTSFORD, NY 14534 |
|---|---|---|---|
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |

| 2.2385 | **State what the contract or lease is for and the nature of the debtor's interest** | SUBSCRIPTION AGREEMENT DATED 09/01/2020 | PITTSFORD COMMUNITY LIBRARY<br>24 STATE STREET<br>PITTSFORD, NY 14534 |
|---|---|---|---|
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |

Debtor   Creativebug, LLC
_____   Case number (if known): 25-10074
Name



**Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|
| **2.2386** State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | SUBSCRIPTION AGREEMENT DATED 07/01/2021<br><br>PLACENTIA LIBRARY DISTRICT<br>411 E CHAPMAN AVE<br>PLACENTIA, CA 92870 |
| **2.2387** State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | SUBSCRIPTION AGREEMENT DATED 02/01/2024<br><br>PLAINFIELD PUBLIC LIBRARY DISTRICT<br>15025 S. ILLINOIS STREET<br>PLAINFIELD, IL 60544 |
| **2.2388** State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | SUBSCRIPTION AGREEMENT DATED 03/01/2023<br><br>PLAINFIELD PUBLIC LIBRARY DISTRICT<br>15025 S. ILLINOIS STREET<br>PLAINFIELD, IL 60544 |
| **2.2389** State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | SUBSCRIPTION AGREEMENT DATED 07/01/2020<br><br>PLAINFIELD-GUILFORD TOWNSHIP PUBLIC LIBRARY<br>1120 STAFFORD RD<br>PLAINFIELD, IN 46168 |
| **2.2390** State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | SUBSCRIPTION AGREEMENT DATED 07/01/2023<br><br>PLAINFIELD-GUILFORD TOWNSHIP PUBLIC LIBRARY<br>1120 STAFFORD RD<br>PLAINFIELD, IN 46168 |
| **2.2391** State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | SUBSCRIPTION AGREEMENT DATED 07/01/2019<br><br>PLAINVILLE PUBLIC LIBRARY<br>198 SOUTH STREET<br>PLAINVILLE, MA 02762 |
| **2.2392** State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | SUBSCRIPTION AGREEMENT DATED 07/01/2022<br><br>PLAINVILLE PUBLIC LIBRARY<br>198 SOUTH STREET<br>PLAINVILLE, MA 02762 |

Debtor    Creativebug, LLC
          Name

Case number (if known):    25-10074

    **Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|
| **2.2393** State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | SUBSCRIPTION AGREEMENT DATED 04/01/2020 | PLAISTOW PUBLIC LIBRARY<br>85 MAIN STREET<br>PLAISTOW, NH 03865 |
| **2.2394** State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | SUBSCRIPTION AGREEMENT DATED 04/01/2021 | PLATTEKILL PUBLIC LIBRARY<br>2047 STATE RT. 32<br>MODENA, NY 12548 |
| **2.2395** State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | SUBSCRIPTION AGREEMENT DATED 04/01/2022 | PLATTEKILL PUBLIC LIBRARY<br>2047 STATE RT. 32<br>MODENA, NY 12548 |
| **2.2396** State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | SUBSCRIPTION AGREEMENT DATED 04/01/2023 | PLATTEKILL PUBLIC LIBRARY<br>2047 STATE RT. 32<br>MODENA, NY 12548 |
| **2.2397** State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | SUBSCRIPTION AGREEMENT DATED 07/01/2023 | PLEASANT HILL PUBLIC LIBRARY<br>5151 MAPLE DR<br>PLEASANT HILL, IA 50327 |
| **2.2398** State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | SUBSCRIPTION AGREEMENT DATED 07/01/2024 | PLEASANT HILL PUBLIC LIBRARY<br>5151 MAPLE DR<br>PLEASANT HILL, IA 50327 |
| **2.2399** State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | SUBSCRIPTION AGREEMENT DATED 07/01/2021 | PLUM CREEK LIBRARY SYSTEM<br>290 S LAKE ST<br>WORTHINGTON, MN 56187 |

Debtor   Creativebug, LLC
_____
Name

Case number (if known):   25-10074
_____



**Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|
| **2.2400** **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | SUBSCRIPTION AGREEMENT DATED 08/01/2022<br><br>PLYMOUTH PUBLIC LIBRARY<br>132 SOUTH STREET<br>PLYMOUTH, MA 02360 |
| **2.2401** **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | SUBSCRIPTION AGREEMENT DATED 08/15/2022<br><br>PLYMOUTH PUBLIC LIBRARY<br>223 S MAIN STREET<br>PLYMOUTH, MI 48170 |
| **2.2402** **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | SUBSCRIPTION AGREEMENT DATED 08/01/2020<br><br>PLYMPTON PUBLIC LIBRARY<br>248 MAIN ST<br>PLYMPTON, MA 02367 |
| **2.2403** **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | SUBSCRIPTION AGREEMENT DATED 01/01/2023<br><br>POINTE-CLAIRE PUBLIC LIBRARY<br>100 DOUGLAS-SHAND AVENUE<br>POINTE-CLAIRE, QC H9R 4V1<br>CANADA |
| **2.2404** **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | SUBSCRIPTION AGREEMENT DATED 01/01/2024<br><br>POINTE-CLAIRE PUBLIC LIBRARY<br>100 DOUGLAS-SHAND AVENUE<br>POINTE-CLAIRE, QC H9R 4V1<br>CANADA |
| **2.2405** **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | SUBSCRIPTION AGREEMENT DATED 11/01/2020<br><br>POLK CITY COMMUNITY LIBRARY<br>1500 W. BROADWAY<br>POLK CITY, IA 50226 |
| **2.2406** **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | SUBSCRIPTION AGREEMENT DATED 11/01/2021<br><br>POLK CITY COMMUNITY LIBRARY<br>1500 W. BROADWAY<br>POLK CITY, IA 50226 |

Debtor    Creativebug, LLC
Name

Case number (if known):    25-10074



**Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|
| **2.2407** State what the contract or lease is for and the nature of the debtor's interest <br><br> State the term remaining <br><br> List the contract number of any government contract | SUBSCRIPTION AGREEMENT DATED 04/15/2024 <br><br> POPLAR CREEK PUBLIC LIBRARY <br> 1405 S PARK AVE <br> STREAMWOOD, IL 60107 |
| **2.2408** State what the contract or lease is for and the nature of the debtor's interest <br><br> State the term remaining <br><br> List the contract number of any government contract | SUBSCRIPTION AGREEMENT DATED 06/01/2020 <br><br> POPLAR CREEK PUBLIC LIBRARY <br> 1405 S PARK AVE <br> STREAMWOOD, IL 60107 |
| **2.2409** State what the contract or lease is for and the nature of the debtor's interest <br><br> State the term remaining <br><br> List the contract number of any government contract | SUBSCRIPTION AGREEMENT DATED 06/01/2021 <br><br> POPLAR CREEK PUBLIC LIBRARY <br> 1405 S PARK AVE <br> STREAMWOOD, IL 60107 |
| **2.2410** State what the contract or lease is for and the nature of the debtor's interest <br><br> State the term remaining <br><br> List the contract number of any government contract | SUBSCRIPTION AGREEMENT DATED 06/01/2022 <br><br> POPLAR CREEK PUBLIC LIBRARY <br> 1405 S PARK AVE <br> STREAMWOOD, IL 60107 |
| **2.2411** State what the contract or lease is for and the nature of the debtor's interest <br><br> State the term remaining <br><br> List the contract number of any government contract | SUBSCRIPTION AGREEMENT DATED 06/01/2023 <br><br> POPLAR CREEK PUBLIC LIBRARY <br> 1405 S PARK AVE <br> STREAMWOOD, IL 60107 |
| **2.2412** State what the contract or lease is for and the nature of the debtor's interest <br><br> State the term remaining <br><br> List the contract number of any government contract | SUBSCRIPTION AGREEMENT DATED 07/01/2024 <br><br> POPLAR CREEK PUBLIC LIBRARY <br> 1405 S PARK AVE <br> STREAMWOOD, IL 60107 |
| **2.2413** State what the contract or lease is for and the nature of the debtor's interest <br><br> State the term remaining <br><br> List the contract number of any government contract | SUBSCRIPTION AGREEMENT DATED 01/01/2021 <br><br> PORT PHILLIP LIBRARY SERVICE <br> 150 CARLISLE STREET <br> VIC <br> ST. KILDA, 3182 <br> AUSTRALIA |

Debtor   Creativebug, LLC
_____
Name

Case number (if known): 25-10074
_____

**Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|
| **2.2414** State what the contract or lease is for and the nature of the debtor's interest <br><br> State the term remaining <br><br> List the contract number of any government contract | SUBSCRIPTION AGREEMENT DATED 07/01/2020 <br><br> PORT WASHINGTON PUBLIC LIBRARY <br> 1 LIBRARY DR <br> PORT WASHINGTON, NY 11050 |
| **2.2415** State what the contract or lease is for and the nature of the debtor's interest <br><br> State the term remaining <br><br> List the contract number of any government contract | SUBSCRIPTION AGREEMENT DATED 01/01/2021 <br><br> PORTAGE COUNTY DISTRICT LIBRARY <br> 10482 SOUTH ST <br> GARRETTSVILLE, OH 44231 |
| **2.2416** State what the contract or lease is for and the nature of the debtor's interest <br><br> State the term remaining <br><br> List the contract number of any government contract | SUBSCRIPTION AGREEMENT DATED 01/01/2022 <br><br> PORTAGE COUNTY DISTRICT LIBRARY <br> 10482 SOUTH ST <br> GARRETTSVILLE, OH 44231 |
| **2.2417** State what the contract or lease is for and the nature of the debtor's interest <br><br> State the term remaining <br><br> List the contract number of any government contract | SUBSCRIPTION AGREEMENT DATED 01/01/2023 <br><br> PORTAGE COUNTY DISTRICT LIBRARY <br> 10482 SOUTH ST <br> GARRETTSVILLE, OH 44231 |
| **2.2418** State what the contract or lease is for and the nature of the debtor's interest <br><br> State the term remaining <br><br> List the contract number of any government contract | SUBSCRIPTION AGREEMENT DATED 01/01/2024 <br><br> PORTAGE COUNTY DISTRICT LIBRARY <br> 10482 SOUTH ST. GARRE? <br> SVILLE, OH 44231 |
| **2.2419** State what the contract or lease is for and the nature of the debtor's interest <br><br> State the term remaining <br><br> List the contract number of any government contract | SUBSCRIPTION AGREEMENT DATED 08/01/2022 <br><br> PORTAGE DISTRICT LIBRARY <br> 300 LIBRARY LANE <br> PORTAGE, MI 49002 |
| **2.2420** State what the contract or lease is for and the nature of the debtor's interest <br><br> State the term remaining <br><br> List the contract number of any government contract | SUBSCRIPTION AGREEMENT DATED 07/01/2020 <br><br> PORTER COUNTY PUBLIC LIBRARY SYSTEM <br> 103 JEFFERSON ST <br> VALPARAISO, IN 46383 |

Debtor    Creativebug, LLC
Name

Case number (if known): 25-10074

 **Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|
| **2.2421** State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | SUBSCRIPTION AGREEMENT DATED 07/01/2021<br><br>PORTER COUNTY PUBLIC LIBRARY SYSTEM<br>103 JEFFERSON ST<br>VALPARAISO, IN 46383 |
| **2.2422** State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | SUBSCRIPTION AGREEMENT DATED 05/01/2020<br><br>PORTSMOUTH PUBLIC LIBRARY<br>1220 GALLIA ST<br>PORTSMOUTH, OH 45662 |
| **2.2423** State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | SUBSCRIPTION AGREEMENT DATED 05/01/2021<br><br>PORTSMOUTH PUBLIC LIBRARY<br>1220 GALLIA ST<br>PORTSMOUTH, OH 45662 |
| **2.2424** State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | SUBSCRIPTION AGREEMENT DATED 06/01/2020<br><br>PORTSMOUTH PUBLIC LIBRARY<br>1220 GALLIA ST<br>PORTSMOUTH, OH 45662 |
| **2.2425** State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | SUBSCRIPTION AGREEMENT DATED 06/01/2021<br><br>PORTSMOUTH PUBLIC LIBRARY<br>175 PARROTT AVE<br>PORTSMOUTH, NH 03801 |
| **2.2426** State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | SUBSCRIPTION AGREEMENT DATED 06/01/2022<br><br>PORTSMOUTH PUBLIC LIBRARY<br>1220 GALLIA ST<br>PORTSMOUTH, OH 45662 |
| **2.2427** State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | SUBSCRIPTION AGREEMENT DATED 06/01/2023<br><br>PORTSMOUTH PUBLIC LIBRARY<br>1220 GALLIA ST<br>PORTSMOUTH, OH 45662 |

Debtor   Creativebug, LLC
         Name
                                              Case number (if known):   25-10074

 **Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|
| **2.2428** State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | SUBSCRIPTION AGREEMENT DATED 07/01/2022<br><br>PORTSMOUTH PUBLIC LIBRARY<br>1220 GALLIA ST<br>PORTSMOUTH, OH 45662 |
| **2.2429** State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | SUBSCRIPTION AGREEMENT DATED 09/01/2020<br><br>POTTAWATOMIE WABAUNSEE REGIONAL LIBRARY<br>306 N. 5TH STREET<br>ST. MARYS, KS 66536 |
| **2.2430** State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | SUBSCRIPTION AGREEMENT DATED 11/01/2020<br><br>POTTSTOWN REGIONAL PUBLIC LIBRARY<br>500 HIGH STREET<br>POTTSTOWN, PA 19464 |
| **2.2431** State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | SUBSCRIPTION AGREEMENT DATED 07/01/2020<br><br>POUDRE RIVER PUBLIC LIBRARY<br>301 E OLIVE STREET<br>FORT COLLINS, CO 80524 |
| **2.2432** State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | SUBSCRIPTION AGREEMENT DATED 07/01/2021<br><br>POUDRE RIVER PUBLIC LIBRARY<br>301 E OLIVE STREET<br>FORT COLLINS, CO 80524 |
| **2.2433** State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | SUBSCRIPTION AGREEMENT DATED 07/01/2022<br><br>POUDRE RIVER PUBLIC LIBRARY<br>201 PETERSON ST<br>FORT COLLINS, CO 80542 |
| **2.2434** State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | SUBSCRIPTION AGREEMENT DATED 05/01/2021<br><br>POWELL RIVER PUBLIC LIBRARY<br>6975 ALBERNI ST<br>POWELL RIVER, BC<br>CANADA |

Debtor    Creativebug, LLC                                    Case number (if known):  25-10074
          Name

 **Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|
| **2.2435** State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | SUBSCRIPTION AGREEMENT DATED 11/01/2019<br><br>PRAIRIE TRAILS PUBLIC LIBRARY DISTRICT<br>8449 SOUTH MOODY AVENUE<br>BURBANK, IL 60459 |
| **2.2436** State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | SUBSCRIPTION AGREEMENT DATED 11/01/2022<br><br>PRAIRIE TRAILS PUBLIC LIBRARY DISTRICT<br>8449 SOUTH MOODY AVENUE<br>BURBANK, IL 60459 |
| **2.2437** State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | SUBSCRIPTION AGREEMENT DATED 11/01/2023<br><br>PRAIRIE TRAILS PUBLIC LIBRARY DISTRICT<br>8449 SOUTH MOODY AVENUE<br>BURBANK, IL 60459 |
| **2.2438** State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | SUBSCRIPTION AGREEMENT DATED 11/01/2024<br><br>PRAIRIE TRAILS PUBLIC LIBRARY DISTRICT<br>8449 SOUTH MOODY AVENUE<br>BURBANK, IL 60459 |
| **2.2439** State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | SUBSCRIPTION AGREEMENT DATED 11/05/2024<br><br>PRAIRIE TRAILS PUBLIC LIBRARY DISTRICT<br>8449 SOUTH MOODY AVENUE<br>BURBANK, IL 60459 |
| **2.2440** State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | SUBSCRIPTION AGREEMENT DATED 07/01/2022<br><br>PRAIRIELANDS LIBRARY EXCHANGE<br>109 SOUTH 5TH ST.<br>MARSHALL, MN 56258 |
| **2.2441** State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | SUBSCRIPTION AGREEMENT DATED 07/01/2021<br><br>PRESQUE ISLE DISTRICT LIBRARY<br>181 E ERIE STREET<br>ROGERS CITY, MI 49779 |

Debtor   Creativebug, LLC
_____
Name

Case number (if known): 25-10074

 **Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|
| **2.2442** State what the contract or lease is for and the nature of the debtor's interest | SUBSCRIPTION AGREEMENT DATED 07/01/2022 | PRESQUE ISLE DISTRICT LIBRARY 181 E ERIE STREET ROGERS CITY, MI 49779 |

**2.2442**

State what the contract or lease is for and the nature of the debtor's interest — SUBSCRIPTION AGREEMENT DATED 07/01/2022

State the term remaining

List the contract number of any government contract

PRESQUE ISLE DISTRICT LIBRARY
181 E ERIE STREET
ROGERS CITY, MI 49779

**2.2443**

State what the contract or lease is for and the nature of the debtor's interest — SUBSCRIPTION AGREEMENT DATED 09/01/2018

State the term remaining

List the contract number of any government contract

PRINCE GEORGE'S COUNTY MEMORIAL LIBRARY SYSTEM
9601 CAPITAL LANE
LARGO, MD 20774

**2.2444**

State what the contract or lease is for and the nature of the debtor's interest — SUBSCRIPTION AGREEMENT DATED 09/01/2019

State the term remaining

List the contract number of any government contract

PRINCE GEORGE'S COUNTY MEMORIAL LIBRARY SYSTEM
9601 CAPITAL LANE
LARGO, MD 20774

**2.2445**

State what the contract or lease is for and the nature of the debtor's interest — SUBSCRIPTION AGREEMENT DATED 09/01/2020

State the term remaining

List the contract number of any government contract

PRINCE GEORGE'S COUNTY MEMORIAL LIBRARY SYSTEM
9601 CAPITAL LANE
LARGO, MD 20774

**2.2446**

State what the contract or lease is for and the nature of the debtor's interest — SUBSCRIPTION AGREEMENT DATED 09/01/2023

State the term remaining

List the contract number of any government contract

PRINCE GEORGE'S COUNTY MEMORIAL LIBRARY SYSTEM
9601 CAPITAL LANE
LARGO, MD 20774

**2.2447**

State what the contract or lease is for and the nature of the debtor's interest — SUBSCRIPTION AGREEMENT DATED 09/01/2024

State the term remaining

List the contract number of any government contract

PRINCE GEORGE'S COUNTY MEMORIAL LIBRARY SYSTEM
9601 CAPITAL LANE
LARGO, MD 20774

**2.2448**

State what the contract or lease is for and the nature of the debtor's interest — SUBSCRIPTION AGREEMENT DATED 09/01/2018

State the term remaining

List the contract number of any government contract

PRINCE WILLIAM PUBLIC LIBRARIES
13083 CHINN PARK DRIVE
WOODBRIDGE, VA 22192

Debtor    Creativebug, LLC
                Name

Case number (if known):  25-10074

  **Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.2449 | State what the contract or lease is for and the nature of the debtor's interest | SUBSCRIPTION AGREEMENT DATED 11/01/2021 | PRINCE WILLIAM PUBLIC LIBRARIES 13083 CHINN PARK DRIVE WOODBRIDGE, VA 22192 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.2450 | State what the contract or lease is for and the nature of the debtor's interest | SUBSCRIPTION AGREEMENT DATED 11/01/2024 | PRINCE WILLIAM PUBLIC LIBRARIES 13083 CHINN PARK DRIVE WOODBRIDGE, VA 22192 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.2451 | State what the contract or lease is for and the nature of the debtor's interest | SUBSCRIPTION AGREEMENT DATED 04/01/2024 | PRINCETON PUBLIC LIBRARY 2 TOWN HALL DRIVE PRINCETON, MA 01541 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.2452 | State what the contract or lease is for and the nature of the debtor's interest | SUBSCRIPTION AGREEMENT DATED 05/01/2019 | PRINCETON PUBLIC LIBRARY 65 WITHERSPOON ST PRINCETON, NJ 08542 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.2453 | State what the contract or lease is for and the nature of the debtor's interest | SUBSCRIPTION AGREEMENT DATED 05/01/2024 | PRINCETON PUBLIC LIBRARY 65 WITHERSPOON ST PRINCETON, NJ 08542 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.2454 | State what the contract or lease is for and the nature of the debtor's interest | SUBSCRIPTION AGREEMENT DATED 04/14/2022 | PROSPECT HEIGHTS PUBLIC LIBRARY DISTRICT 12 NORTH ELM STREET PROSPECT HEIGHTS, IL 60070 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.2455 | State what the contract or lease is for and the nature of the debtor's interest | SUBSCRIPTION AGREEMENT DATED 07/01/2019 | PROSPECT HEIGHTS PUBLIC LIBRARY DISTRICT 12 NORTH ELM STREET PROSPECT HEIGHTS, IL 60070 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |



Debtor   Creativebug, LLC
         Name
                                                    Case number (if known):   25-10074

**Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|
| 2.2456 State what the contract or lease is for and the nature of the debtor's interest / State the term remaining / List the contract number of any government contract | SUBSCRIPTION AGREEMENT DATED 07/01/2022 — PROSPECT HEIGHTS PUBLIC LIBRARY DISTRICT, 12 NORTH ELM STREET, PROSPECT HEIGHTS, IL 60070 |
| 2.2457 | SUBSCRIPTION AGREEMENT DATED 07/01/2020 — PUBLIC LIBRARIES OF SAGINAW, 505 JANES AVE, SAGINAW, MI 48607 |
| 2.2458 | SUBSCRIPTION AGREEMENT DATED 07/01/2022 — BROOKLINE PUBLIC LIBRARY, 361 WASHINGTON ST., BROOKLINE, MA 02445 |
| 2.2459 | SUBSCRIPTION AGREEMENT DATED 02/15/2024 — PUBLIC LIBRARY OF STEUBENVILLE AND JEFFERSON COUNTY, 407 S. 4TH ST., STEUBENVILLE, OH 43952 |
| 2.2460 | SUBSCRIPTION AGREEMENT DATED 05/20/2024 — PUSKARICH PUBLIC LIBRARY, 200 E. MARKET ST, CADIZ, OH 43907 |
| 2.2461 | SUBSCRIPTION AGREEMENT DATED 05/01/2020 — PUTNAM COUNTY LIBRARY ASSOCIATION, 668 ROUTE 6, MAHOPAC, NY 10541 |
| 2.2462 | SUBSCRIPTION AGREEMENT DATED 05/01/2023 — PUTNAM COUNTY LIBRARY ASSOCIATION, 668 ROUTE 6, MAHOPAC, NY 10541 |



**Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|
| **2.2463** State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | SUBSCRIPTION AGREEMENT DATED 05/01/2024<br><br>PUTNAM COUNTY LIBRARY ASSOCIATION<br>668 ROUTE 6<br>MAHOPAC, NY 10541 |
| **2.2464** State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | SUBSCRIPTION AGREEMENT DATED 06/02/2020<br><br>PUYALLUP PUBLIC LIBRARY<br>324 S MERIDIAN<br>PUYALLUP, WA 98374 |
| **2.2465** State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | SUBSCRIPTION AGREEMENT DATED 07/01/2023<br><br>QUEENS BOROUGH PUBLIC LIBRARY<br>89-11 MERRICK BOULEVARD<br>JAMAICA, NY 11432 |
| **2.2466** State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | SUBSCRIPTION AGREEMENT DATED 05/01/2021<br><br>QUEENSTOWN LAKES LIBRARIES<br>10 GORGE RD<br>QUEENSTOWN,<br>NEW ZEALAND |
| **2.2467** State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | SUBSCRIPTION AGREEMENT DATED 05/01/2024<br><br>QUEENSTOWN LAKES LIBRARIES<br>PRIVATE BAG 50072<br>QUEENSTOWN, 9348<br>NEW ZEALAND |
| **2.2468** State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | SUBSCRIPTION AGREEMENT DATED 11/01/2021<br><br>QUINCY PUBLIC LIBRARY<br>526 JERSEY STREET<br>QUINCY, IL 62301 |
| **2.2469** State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | SUBSCRIPTION AGREEMENT DATED 11/01/2022<br><br>QUINCY PUBLIC LIBRARY<br>526 JERSEY STREET<br>QUINCY, IL 62301 |

Debtor    Creativebug, LLC
_____
        Name

Case number (if known):  25-10074



**Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|
| **2.2470** State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | SUBSCRIPTION AGREEMENT DATED 11/01/2023 | QUINCY PUBLIC LIBRARY<br>526 JERSEY STREET<br>QUINCY, IL 62301 |

| **2.2471** State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | SUBSCRIPTION AGREEMENT DATED 01/01/2023 | QUINTE WEST PUBLIC LIBRARY<br>7 CRESWELL DRIVE<br>TRENTON, ON K8V6X5<br>CANADA |

| **2.2472** State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | SUBSCRIPTION AGREEMENT DATED 06/01/2023 | R. E. RAWLINS MUNICIPAL LIBRARY<br>1000 E CHURCH ST<br>PIERRE, SD 57501 |

| **2.2473** State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | SUBSCRIPTION AGREEMENT DATED 06/01/2024 | R. E. RAWLINS MUNICIPAL LIBRARY<br>1000 E CHURCH ST<br>PIERRE, SD 57501 |

| **2.2474** State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | STATEMENT OF WORK (SOW) | RACHEL AMELIA HOEKSTRA<br>ADDRESS ON FILE |

| **2.2475** State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | STATEMENT OF WORK (SOW) DATED 12/22/2015 | RACHEL AMELIA HOEKSTRA<br>ADDRESS ON FILE |

| **2.2476** State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | SERVICES AGREEMENT DATED 09/26/2012 | MEGAN ANDERSON<br>ADDRESS ON FILE |

Debtor    Creativebug, LLC

Name

Case number (if known): 25-10074

  **Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|
| **2.2477** State what the contract or lease is for and the nature of the debtor's interest — SUBSCRIPTION AGREEMENT DATED 06/01/2020<br><br>State the term remaining<br><br>List the contract number of any government contract | RADFORD PUBLIC LIBRARY<br>30 WEST MAIN ST<br>RADFORD, VA 24141 |
| **2.2478** State what the contract or lease is for and the nature of the debtor's interest — SUBSCRIPTION AGREEMENT DATED 06/01/2021<br><br>State the term remaining<br><br>List the contract number of any government contract | RADFORD PUBLIC LIBRARY<br>30 WEST MAIN ST<br>RADFORD, VA 24141 |
| **2.2479** State what the contract or lease is for and the nature of the debtor's interest — SUBSCRIPTION AGREEMENT DATED 06/01/2022<br><br>State the term remaining<br><br>List the contract number of any government contract | RADFORD PUBLIC LIBRARY<br>30 WEST MAIN ST<br>RADFORD, VA 24141 |
| **2.2480** State what the contract or lease is for and the nature of the debtor's interest — SUBSCRIPTION AGREEMENT DATED 06/01/2023<br><br>State the term remaining<br><br>List the contract number of any government contract | RADFORD PUBLIC LIBRARY<br>30 WEST MAIN ST<br>RADFORD, VA 24141 |
| **2.2481** State what the contract or lease is for and the nature of the debtor's interest — SUBSCRIPTION AGREEMENT DATED 06/01/2024<br><br>State the term remaining<br><br>List the contract number of any government contract | RADFORD PUBLIC LIBRARY<br>30 WEST MAIN ST<br>RADFORD, VA 24141 |
| **2.2482** State what the contract or lease is for and the nature of the debtor's interest — SUBSCRIPTION AGREEMENT DATED 05/15/2024<br><br>State the term remaining<br><br>List the contract number of any government contract | RANDOLPH COUNTY, NC<br>201 WORTH STREET<br>ASHEBORO, NC |
| **2.2483** State what the contract or lease is for and the nature of the debtor's interest — SUBSCRIPTION AGREEMENT DATED 06/01/2020<br><br>State the term remaining<br><br>List the contract number of any government contract | RANDOLPH TOWNSHIP FREE PUBLIC LIBRARY<br>28 CALAIS RD<br>RANDOLPH, NJ 07869 |

Debtor    Creativebug, LLC
_____
Name

Case number (if known): 25-10074

  **Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|
| **2.2484** State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | SUBSCRIPTION AGREEMENT DATED 06/01/2021<br><br>RANDOLPH TOWNSHIP FREE PUBLIC LIBRARY<br>28 CALAIS RD<br>RANDOLPH, NJ 07869 |
| **2.2485** State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | SUBSCRIPTION AGREEMENT DATED 07/01/2024<br><br>ANYTHINK LIBRARIES<br>5877 EAST 120TH AVENUE<br>THORNTON, CO 80602 |
| **2.2486** State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | SUBSCRIPTION AGREEMENT DATED 06/01/2022<br><br>RAWLINS LIBRARY<br>1000 E. CHURCH ST.<br>PIERRE, SD 57501 |
| **2.2487** State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | SERVICES AGREEMENT<br><br>REBECCA RINGQUIST<br>ADDRESS ON FILE |
| **2.2488** State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | SERVICES AGREEMENT DATED 03/23/2012<br><br>REBECCA RINGQUIST<br>ADDRESS ON FILE |
| **2.2489** State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | SERVICES AGREEMENT DATED 08/03/2012<br><br>REBECCA RINGQUIST<br>ADDRESS ON FILE |
| **2.2490** State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | SERVICES AGREEMENT DATED 10/01/2012<br><br>REBECCA RINGQUIST<br>ADDRESS ON FILE |

 **Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|
| **2.2491** State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | SERVICES AGREEMENT DATED 10/30/2013 | REBECCA RINGQUIST ADDRESS ON FILE |
| **2.2492** State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | SERVICES AGREEMENT DATED 11/07/2012 | REBECCA RINGQUIST ADDRESS ON FILE |
| **2.2493** State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | SERVICES AGREEMENT DATED 11/14/2012 | REBECCA RINGQUIST ADDRESS ON FILE |
| **2.2494** State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | MASTER SERVICE AGREEMENT DATED 11/06/2023 | RECURLY INC 400 ALABAMA ST., STE 202 SAN FRANCISCO, CA 94110 |
| **2.2495** State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | SUBSCRIPTION AGREEMENT DATED 01/01/2022 | RED BANK PUBLIC LIBRARY 4 WEST FRONT STREET RED BANK, NJ 07701 |
| **2.2496** State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | SUBSCRIPTION AGREEMENT DATED 01/01/2023 | RED BANK PUBLIC LIBRARY 84 W. FRONT STREET RED BANK, NJ 07701 |
| **2.2497** State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | SUBSCRIPTION AGREEMENT DATED 01/01/2024 | RED BANK PUBLIC LIBRARY 4 WEST FRONT STREET RED BANK, NJ 07701 |

Debtor Creativebug, LLC

Case number (if known): 25-10074

Name



**Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|
| **2.2498** State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | SUBSCRIPTION AGREEMENT DATED 07/01/2020<br><br>RED HOOK PUBLIC LIBRARY<br>7444 SOUTH BROADWAY<br>RED HOOK, NY 12571 |
| **2.2499** State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | SUBSCRIPTION AGREEMENT DATED 05/01/2020<br><br>REDFORD TOWNSHIP DISTRICT LIBRARY<br>25320 W SIX MILE<br>REDFORD, MI 48240 |
| **2.2500** State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | SUBSCRIPTION AGREEMENT DATED 07/01/2024<br><br>REDLAND CITY COUNCIL LIBRARIES<br>PO BOX 21<br>QLD<br>CLEVELAND, 4163<br>AUSTRALIA |
| **2.2501** State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | SUBSCRIPTION AGREEMENT DATED 01/01/2021<br><br>REGINA PUBLIC LIBRARY<br>2311 12TH AVENUE<br>REGINA, SK<br>CANADA |
| **2.2502** State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | SUBSCRIPTION AGREEMENT DATED 11/21/2022<br><br>REGINA PUBLIC LIBRARY<br>2311 12TH AVENUE<br>REGINA, SK<br>CANADA |
| **2.2503** State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | SUBSCRIPTION AGREEMENT DATED 01/01/2022<br><br>REGION OF WATERLOO LIBRARY<br>150 FREDERICK ST.<br>2ND FLOOR<br>KITCHNER, ON<br>CANADA |
| **2.2504** State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | SUBSCRIPTION AGREEMENT DATED 01/01/2025<br><br>REGION OF WATERLOO LIBRARY<br>150 FREDERICK STREET<br>2ND FLOOR<br>BADEN, ON N3A3H4<br>CANADA |

Debtor   Creativebug, LLC
_____   Case number (if known): 25-10074
Name

 **Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|
| **2.2505** State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | SUBSCRIPTION AGREEMENT DATED 07/01/2021 | REGION OF WATERLOO LIBRARY<br>2107 NAFZIGER RD<br>BADEN, ON<br>CANADA |
| **2.2506** State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | SUBSCRIPTION AGREEMENT DATED 01/01/2023 | RENFREW PUBLIC LIBRARY<br>13 RAILWAY AVENUE<br>RENFREW, ON K7V3A9<br>CANADA |
| **2.2507** State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | SUBSCRIPTION AGREEMENT DATED 07/01/2020 | REUBEN HOAR LIBRARY<br>41 SHATTUCK STREET<br>LITTLETON, MA 01460 |
| **2.2508** State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | SUBSCRIPTION AGREEMENT DATED 07/01/2023 | REUBEN HOAR LIBRARY<br>41 SHATTUCK STREET<br>LITTLETON, MA 01460 |
| **2.2509** State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | SUBSCRIPTION AGREEMENT DATED 07/01/2024 | REUBEN HOAR LIBRARY<br>41 SHATTUCK STREET<br>LITTLETON, MA 01460 |
| **2.2510** State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | SUBSCRIPTION AGREEMENT DATED 06/01/2022 | REVERE PUBLIC LIBRARY<br>179 BEACH ST<br>REVERE, MA 02151 |
| **2.2511** State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | SUBSCRIPTION AGREEMENT DATED 06/01/2023 | REVERE PUBLIC LIBRARY<br>179 BEACH ST<br>REVERE, MA 02151 |

Debtor    Creativebug, LLC                                    Case number (if known):  25-10074
_____
Name

   **Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

| Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page. | |
|---|---|
| **List all contracts and unexpired leases** | **State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease** |

| 2.2512 | **State what the contract or lease is for and the nature of the debtor's interest** <br><br> **State the term remaining** <br> **List the contract number of any government contract** | SUBSCRIPTION AGREEMENT DATED 10/01/2024 | REVERE PUBLIC LIBRARY <br> 179 BEACH ST <br> REVERE, MA 02151 |
|---|---|---|---|
| 2.2513 | **State what the contract or lease is for and the nature of the debtor's interest** <br><br> **State the term remaining** <br> **List the contract number of any government contract** | SUBSCRIPTION AGREEMENT DATED 01/01/2021 | RICHARD J. DALEY COLLEGE LIBRARY <br> 7500 SOUTH PULASKI ROAD <br> CHICAGO, IL 60652 |
| 2.2514 | **State what the contract or lease is for and the nature of the debtor's interest** <br><br> **State the term remaining** <br> **List the contract number of any government contract** | SUBSCRIPTION AGREEMENT DATED 01/01/2024 | RICHARD SALTER STORRS LIBRARY <br> 693 LONGMEADOW ST. <br> LONGMEADOW, MA 01106 |
| 2.2515 | **State what the contract or lease is for and the nature of the debtor's interest** <br><br> **State the term remaining** <br> **List the contract number of any government contract** | SUBSCRIPTION AGREEMENT DATED 12/01/2024 | RICHARD SALTER STORRS LIBRARY <br> 693 LONGMEADOW ST. <br> LONGMEADOW, MA 01106 |
| 2.2516 | **State what the contract or lease is for and the nature of the debtor's interest** <br><br> **State the term remaining** <br> **List the contract number of any government contract** | SUBSCRIPTION AGREEMENT DATED 03/01/2023 | RICHLAND COMMUNITY LIBRARY <br> 8951 PARK STREET <br> RICHLAND, MI 49083 |
| 2.2517 | **State what the contract or lease is for and the nature of the debtor's interest** <br><br> **State the term remaining** <br> **List the contract number of any government contract** | SUBSCRIPTION AGREEMENT DATED 03/01/2024 | RICHLAND COMMUNITY LIBRARY <br> 8951 PARK STREET <br> RICHLAND, MI 49083 |
| 2.2518 | **State what the contract or lease is for and the nature of the debtor's interest** <br><br> **State the term remaining** <br> **List the contract number of any government contract** | SUBSCRIPTION AGREEMENT DATED 03/01/2025 | RICHLAND COMMUNITY LIBRARY <br> 8951 PARK STREET <br> RICHLAND, MI 49083 |

Debtor    Creativebug, LLC
_____
Name

Case number (if known):  25-10074
_____

 **Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|
| **2.2519** State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | SUBSCRIPTION AGREEMENT DATED 07/01/2019<br><br>RICHLAND COUNTY PUBLIC LIBRARY<br>1431 ASSEMBLY STREET<br>COLUMBIA, SC 29201 |
| **2.2520** State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | SUBSCRIPTION AGREEMENT DATED 01/01/2021<br><br>RICHMOND HILL PUBLIC LIBRARY<br>1 ATKINSON STREET<br>RICHMOND HILL, ON L4C0H5<br>CANADA |
| **2.2521** State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | SUBSCRIPTION AGREEMENT DATED 01/01/2022<br><br>RICHMOND HILL PUBLIC LIBRARY<br>1 ATKINSON STREET<br>RICHMOND HILL, ON L4C0H5<br>CANADA |
| **2.2522** State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | SUBSCRIPTION AGREEMENT DATED 01/01/2023<br><br>RICHMOND HILL PUBLIC LIBRARY<br>1 ATKINSON STREET<br>RICHMOND HILL, ON L4C0H5<br>CANADA |
| **2.2523** State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | SUBSCRIPTION AGREEMENT DATED 01/01/2024<br><br>RICHMOND HILL PUBLIC LIBRARY<br>1 ATKINSON STREET<br>RICHMOND HILL, ON L4C0H5<br>CANADA |
| **2.2524** State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | SUBSCRIPTION AGREEMENT DATED 06/01/2020<br><br>RICHMOND MEMORIAL LIBRARY<br>15 SCHOOL DRIVE<br>MARLBOROUGH, CT 06447 |
| **2.2525** State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | SUBSCRIPTION AGREEMENT DATED 06/01/2023<br><br>RICHMOND MEMORIAL LIBRARY<br>15 SCHOOL DRIVE<br>MARLBOROUGH, CT 06447 |

| Debtor | Creativebug, LLC | Case number (if known): 25-10074 |
|---|---|---|
| | Name | |



**Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|
| **2.2526** State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | SUBSCRIPTION AGREEMENT DATED 06/01/2024<br><br>RICHMOND MEMORIAL LIBRARY<br>15 SCHOOL DRIVE<br>MARLBOROUGH, CT 06447 |
| **2.2527** State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | SUBSCRIPTION AGREEMENT DATED 01/01/2021<br><br>RIDEAU LAKES PUBLIC LIBRARY<br>26 HALLADAY ST<br>ELGIN, ON<br>CANADA |
| **2.2528** State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | SUBSCRIPTION AGREEMENT DATED 01/01/2022<br><br>RIDEAU LAKES PUBLIC LIBRARY<br>P.O. BOX 189<br>26 HALLADAY ST.<br>ELIGIN, ON<br>CANADA |
| **2.2529** State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | SUBSCRIPTION AGREEMENT DATED 01/01/2023<br><br>RIDEAU LAKES PUBLIC LIBRARY<br>24 HALLADAY STREET BOX 189<br>ELGIN, ON K0G1E0<br>CANADA |
| **2.2530** State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | SUBSCRIPTION AGREEMENT DATED 07/01/2020<br><br>RIDGEFIELD PUBLIC LIBRARY<br>472 MAIN ST.<br>RIDGEFIELD, CT 06877 |
| **2.2531** State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | SUBSCRIPTION AGREEMENT DATED 07/01/2021<br><br>RIDGEFIELD PUBLIC LIBRARY<br>472 MAIN ST.<br>RIDGEFIELD, CT 06877 |
| **2.2532** State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | SUBSCRIPTION AGREEMENT DATED 09/01/2023<br><br>RITA & TRUETT SMITH PUBLIC LIBRARY<br>300 COUNTRY CLUB DR<br>BLDG 300<br>WYLIE, TX 75098 |

Debtor    Creativebug, LLC
_____
Name

Case number (if known): 25-10074



**Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|
| **2.2533** State what the contract or lease is for and the nature of the debtor's interest | SUBSCRIPTION AGREEMENT DATED 09/01/2024 | RITA & TRUETT SMITH PUBLIC LIBRARY 300 COUNTRY CLUB DR BLDG 300 WYLIE, TX 75098 |
| State the term remaining | | |
| List the contract number of any government contract | | |
| **2.2534** State what the contract or lease is for and the nature of the debtor's interest | SUBSCRIPTION AGREEMENT DATED 01/01/2021 | RITTER PUBLIC LIBRARY 5680 LIBERTY AVE. VERMILION, OH 44089 |
| State the term remaining | | |
| List the contract number of any government contract | | |
| **2.2535** State what the contract or lease is for and the nature of the debtor's interest | SUBSCRIPTION AGREEMENT DATED 11/01/2023 | RITTER PUBLIC LIBRARY 5680 LIBERTY AVE. VERMILION, OH 44089 |
| State the term remaining | | |
| List the contract number of any government contract | | |
| **2.2536** State what the contract or lease is for and the nature of the debtor's interest | SUBSCRIPTION AGREEMENT DATED 11/01/2024 | RITTER PUBLIC LIBRARY 5680 LIBERTY AVE. VERMILION, OH 44089 |
| State the term remaining | | |
| List the contract number of any government contract | | |
| **2.2537** State what the contract or lease is for and the nature of the debtor's interest | SUBSCRIPTION AGREEMENT DATED 10/01/2020 | RIVER VALE PUBLIC LIBRARY 412 RIVERVALE ROAD RIVER VALE, NJ 07675 |
| State the term remaining | | |
| List the contract number of any government contract | | |
| **2.2538** State what the contract or lease is for and the nature of the debtor's interest | SUBSCRIPTION AGREEMENT DATED 10/01/2021 | RIVER VALE PUBLIC LIBRARY 412 RIVERVALE ROAD RIVER VALE, NJ 07675 |
| State the term remaining | | |
| List the contract number of any government contract | | |
| **2.2539** State what the contract or lease is for and the nature of the debtor's interest | SUBSCRIPTION AGREEMENT DATED 12/01/2022 | RIVER VALLEY DISTRICT LIBRARY 214 SOUTH MAIN STREET PORT BYRON, IL 61275 |
| State the term remaining | | |
| List the contract number of any government contract | | |

| Debtor | Creativebug, LLC | Case number (if known): | 25-10074 |
|---|---|---|---|
| | Name | | |

 **Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|
| **2.2540** State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | SUBSCRIPTION AGREEMENT DATED 01/01/2022<br><br>RIVERSIDE PUBLIC LIBRARY<br>1 BURLING ROAD<br>RIVERSIDE, IL 60546 |
| **2.2541** State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | SUBSCRIPTION AGREEMENT DATED 01/01/2023<br><br>RIVERSIDE PUBLIC LIBRARY<br>1 BURLING ROAD<br>RIVERSIDE, IL 60546 |
| **2.2542** State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | SUBSCRIPTION AGREEMENT DATED 10/01/2020<br><br>RIVIERA BEACH PUBLIC LIBRARY<br>600 W BLUE HERON BLVD<br>RIVIERA BEACH, FL 33404 |
| **2.2543** State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | SUBSCRIPTION AGREEMENT DATED 10/01/2021<br><br>RIVIERA BEACH PUBLIC LIBRARY<br>2129 N. CONGRESS AVENUE<br>RIVIERA BEACH, FL 33404 |
| **2.2544** State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | SUBSCRIPTION AGREEMENT DATED 01/01/2021<br><br>ROCHESTER PUBLIC LIBRARY<br>115 SOUTH AVE.<br>ROCHESTER, NY 14604 |
| **2.2545** State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | SUBSCRIPTION AGREEMENT DATED 01/01/2022<br><br>ROCHESTER PUBLIC LIBRARY<br>101 2ND STREET SE<br>ROCHESTER, MN 55904 |
| **2.2546** State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | SUBSCRIPTION AGREEMENT DATED 12/01/2024<br><br>ROCHESTER PUBLIC LIBRARY<br>115 SOUTH AVE.<br>ROCHESTER, NY 14604 |



**Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|
| **2.2547** State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | SUBSCRIPTION AGREEMENT DATED 06/01/2024<br><br>ROCK ISLAND PUBLIC LIBRARY<br>401 19TH ST.<br>ROCK ISLAND, IL 61201 |
| **2.2548** State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | SUBSCRIPTION AGREEMENT DATED 06/01/2020<br><br>ROCKAWAY BOROUGH PUBLIC LIBRARY<br>82 E. MAIN STREET<br>ROCKAWAY, NJ 07866 |
| **2.2549** State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | SUBSCRIPTION AGREEMENT DATED 10/01/2023<br><br>ROCKFORD PUBLIC LIBRARY<br>214 NORTH CHURCH STREET<br>ROCKFORD, IL 61101 |
| **2.2550** State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | SUBSCRIPTION AGREEMENT DATED 10/01/2024<br><br>ROCKFORD PUBLIC LIBRARY<br>215 N. WYMAN STREET<br>ROCKFORD, IL 61101 |
| **2.2551** State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | SUBSCRIPTION AGREEMENT DATED 07/01/2021<br><br>ROCKPORT PUBLIC LIBRARY<br>17 SCHOOL ST.<br>ROCKPORT, MA 01966 |
| **2.2552** State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | SUBSCRIPTION AGREEMENT DATED 07/01/2022<br><br>ROCKPORT PUBLIC LIBRARY<br>17 SCHOOL ST.<br>ROCKPORT, MA 01966 |
| **2.2553** State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | SUBSCRIPTION AGREEMENT DATED 07/01/2023<br><br>ROCKPORT PUBLIC LIBRARY<br>17 SCHOOL ST.<br>ROCKPORT, MA 01966 |

Debtor    Creativebug, LLC
                Name

Case number (if known):    25-10074

    **Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|
| **2.2554** State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | SUBSCRIPTION AGREEMENT DATED 07/01/2024<br><br>ROCKPORT PUBLIC LIBRARY<br>17 SCHOOL ST.<br>ROCKPORT, MA 01966 |
| **2.2555** State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | SUBSCRIPTION AGREEMENT DATED 12/01/2020<br><br>ROCKY RIVER PUBLIC LIBRARY<br>1600 HAMPTON RD.<br>ROCKY RIVER, OH 44116 |
| **2.2556** State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | SUBSCRIPTION AGREEMENT DATED 12/01/2021<br><br>ROCKY RIVER PUBLIC LIBRARY<br>1600 HAMPTON RD.<br>ROCKY RIVER, OH 44116 |
| **2.2557** State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | SUBSCRIPTION AGREEMENT DATED 12/01/2022<br><br>ROCKY RIVER PUBLIC LIBRARY<br>1600 HAMPTON RD.<br>ROCKY RIVER, OH 44116 |
| **2.2558** State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | SUBSCRIPTION AGREEMENT DATED 12/01/2023<br><br>ROCKY RIVER PUBLIC LIBRARY<br>1600 HAMPTON RD.<br>ROCKY RIVER, OH 44116 |
| **2.2559** State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | SUBSCRIPTION AGREEMENT DATED 06/01/2020<br><br>RODMAN PUBLIC LIBRARY<br>215 E BROADWAY<br>ALLIANCE, OH 44601 |
| **2.2560** State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | SUBSCRIPTION AGREEMENT DATED 06/01/2021<br><br>RODMAN PUBLIC LIBRARY<br>215 E BROADWAY<br>ALLIANCE, OH 44601 |

 **Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|
| **2.2561** State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | SUBSCRIPTION AGREEMENT DATED 06/01/2022<br><br>RODMAN PUBLIC LIBRARY<br>215 E BROADWAY<br>ALLIANCE, OH 44601 |
| **2.2562** State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | SUBSCRIPTION AGREEMENT DATED 10/01/2022<br><br>ROGERS FREE LIBRARY<br>525 HOPE STREET<br>BRISTOL, RI 02809 |
| **2.2563** State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | SUBSCRIPTION AGREEMENT DATED 01/01/2021<br><br>ROLLA PUBLIC LIBRARY<br>900 N. PINE ST.<br>ROLLA, MO 65401 |
| **2.2564** State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | SUBSCRIPTION AGREEMENT DATED 01/01/2022<br><br>ROLLA PUBLIC LIBRARY<br>900 N. PINE ST.<br>ROLLA, MO 65401 |
| **2.2565** State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | SUBSCRIPTION AGREEMENT DATED 07/01/2023<br><br>ROLLING HILLS CONSOLIDATED<br>1912 N BELT HWY<br>ST. JOSEPH, MO 64506 |
| **2.2566** State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | SUBSCRIPTION AGREEMENT DATED 07/01/2020<br><br>ROLLING HILLS CONSOLIDATED LIBRARY<br>1912 BELT HWY<br>ST JOSEPH, MO 64506 |
| **2.2567** State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | SUBSCRIPTION AGREEMENT DATED 08/01/2020<br><br>ROLLING MEADOWS LIBRARY<br>3110 MARTIN LANE<br>ROLLING MEADOWS, IL 60008 |

Debtor   Creativebug, LLC
_____
Name

Case number (if known):   25-10074



**Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|
| **2.2568** State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | SUBSCRIPTION AGREEMENT DATED 08/01/2021<br><br>ROLLING MEADOWS LIBRARY<br>3110 MARTIN LANE<br>ROLLING MEADOWS, IL 60008 |
| **2.2569** State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | SUBSCRIPTION AGREEMENT DATED 08/01/2022<br><br>ROLLING MEADOWS LIBRARY<br>3110 MARTIN LANE<br>ROLLING MEADOWS, IL 60008 |
| **2.2570** State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | SUBSCRIPTION AGREEMENT DATED 01/01/2022<br><br>ROSELLE PUBLIC LIBRARY<br>104 W. FOURTH AVENUE<br>ROSELLE, NJ 07203 |
| **2.2571** State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | SUBSCRIPTION AGREEMENT DATED 01/01/2023<br><br>ROSELLE PUBLIC LIBRARY<br>104 W. FOURTH AVENUE<br>ROSELLE, NJ 07203 |
| **2.2572** State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | SUBSCRIPTION AGREEMENT DATED 01/01/2024<br><br>ROSELLE PUBLIC LIBRARY<br>104 W. FOURTH AVENUE<br>ROSELLE, NJ 07203 |
| **2.2573** State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | SUBSCRIPTION AGREEMENT DATED 01/01/2022<br><br>ROSELLE PUBLIC LIBRARY DISTRICT<br>40 SOUTH PARK STREET<br>ROSELLE, IL 60172 |
| **2.2574** State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | SUBSCRIPTION AGREEMENT DATED 01/01/2023<br><br>ROSELLE PUBLIC LIBRARY DISTRICT<br>40 SOUTH PARK STREET<br>ROSELLE, IL 60172 |

Debtor   Creativebug, LLC
_____   Case number (if known): 25-10074
Name

 **Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|
| **2.2575** State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | SUBSCRIPTION AGREEMENT DATED 01/01/2024<br><br>ROSELLE PUBLIC LIBRARY DISTRICT<br>40 SOUTH PARK STREET<br>ROSELLE, IL 60172 |
| **2.2576** State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | SUBSCRIPTION AGREEMENT DATED 11/01/2020<br><br>ROSELLE PUBLIC LIBRARY DISTRICT<br>40 SOUTH PARK STREET<br>ROSELLE, IL 60172 |
| **2.2577** State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | SUBSCRIPTION AGREEMENT DATED 01/01/2022<br><br>ROSEMARY GARFOOT PUBLIC LIBRARY<br>2107 JULIUS STREET<br>CROSS PLAINS, WI 53528 |
| **2.2578** State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | SUBSCRIPTION AGREEMENT DATED 01/01/2023<br><br>ROSEMARY GARFOOT PUBLIC LIBRARY<br>2107 JULIUS STREET<br>CROSS PLAINS, WI 53528 |
| **2.2579** State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | SUBSCRIPTION AGREEMENT DATED 04/01/2023<br><br>ROUND LAKE AREA PUBLIC LIBRARY DISTRICT<br>906 HART ROAD<br>ROUND LAKE, IL 60073 |
| **2.2580** State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | SUBSCRIPTION AGREEMENT DATED 04/01/2024<br><br>ROUND LAKE AREA PUBLIC LIBRARY DISTRICT<br>906 HART ROAD<br>ROUND LAKE, IL 60073 |
| **2.2581** State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | SUBSCRIPTION AGREEMENT DATED 06/18/2021<br><br>ROWLEY PUBLIC LIBRARY<br>141 MAIN ST<br>ROWLEY, MA 01969 |



**Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|
| **2.2582** State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | SUBSCRIPTION AGREEMENT DATED 06/18/2022<br><br>ROWLEY PUBLIC LIBRARY<br>141 MAIN ST<br>ROWLEY, MA 01969 |
| **2.2583** State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | SUBSCRIPTION AGREEMENT DATED 06/18/2023<br><br>ROWLEY PUBLIC LIBRARY<br>P.O. BOX 276<br>ROWLEY, MA 01969 |
| **2.2584** State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | SUBSCRIPTION AGREEMENT DATED 07/01/2024<br><br>ROWLEY PUBLIC LIBRARY<br>P.O. BOX 276<br>ROWLEY, MA 01969 |
| **2.2585** State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | SUBSCRIPTION AGREEMENT DATED 07/01/2020<br><br>ROYAL OAK PUBLIC LIBRARY<br>PO BOX 494<br>ROYAL OAK, MI 48068 |
| **2.2586** State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | SUBSCRIPTION AGREEMENT DATED 12/15/2022<br><br>RUSHVILLE PUBLIC LIBRARY<br>130 WEST THIRD STREET<br>RUSHVILLE, IN 46173 |
| **2.2587** State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | SUBSCRIPTION AGREEMENT DATED 12/15/2023<br><br>RUSHVILLE PUBLIC LIBRARY<br>130 WEST THIRD STREET<br>RUSHVILLE, IN 46173 |
| **2.2588** State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | SUBSCRIPTION AGREEMENT DATED 06/01/2023<br><br>RUTHERFORD FREE PUBLIC LIBRARY<br>150 PARK AVENUE<br>RUTHERFORD, NJ 07070 |

Debtor    Creativebug, LLC
_____    Case number (if known):   25-10074
          Name

 **Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|
| **2.2589** **State what the contract or lease is for and the nature of the debtor's interest** **State the term remaining** **List the contract number of any government contract** | SUBSCRIPTION AGREEMENT DATED 06/01/2024 <br><br> RUTHERFORD FREE PUBLIC LIBRARY 150 PARK AVENUE RUTHERFORD, NJ 07070 |
| **2.2590** **State what the contract or lease is for and the nature of the debtor's interest** **State the term remaining** **List the contract number of any government contract** | SUBSCRIPTION AGREEMENT DATED 06/01/2020 <br><br> SACHEM PUBLIC LIBRARY 150 HOLBROOK ROAD HOLBROOK, NY 11741 |
| **2.2591** **State what the contract or lease is for and the nature of the debtor's interest** **State the term remaining** **List the contract number of any government contract** | SUBSCRIPTION AGREEMENT DATED 06/01/2023 <br><br> SACHEM PUBLIC LIBRARY 150 HOLBROOK ROAD HOLBROOK, NY 11741 |
| **2.2592** **State what the contract or lease is for and the nature of the debtor's interest** **State the term remaining** **List the contract number of any government contract** | SUBSCRIPTION AGREEMENT DATED 06/01/2024 <br><br> SACHEM PUBLIC LIBRARY 150 HOLBROOK ROAD HOLBROOK, NY 11741 |
| **2.2593** **State what the contract or lease is for and the nature of the debtor's interest** **State the term remaining** **List the contract number of any government contract** | SUBSCRIPTION AGREEMENT DATED 04/11/2022 <br><br> ST. CHARLES PUBLIC LIBRARY 1 S 6TH AVE. ST. CHARLEES, IL 60174 |
| **2.2594** **State what the contract or lease is for and the nature of the debtor's interest** **State the term remaining** **List the contract number of any government contract** | SUBSCRIPTION AGREEMENT DATED 01/01/2021 <br><br> SALEM PUBLIC LIBRARY 28 E. MAIN ST SALEM, VA 24153 |
| **2.2595** **State what the contract or lease is for and the nature of the debtor's interest** **State the term remaining** **List the contract number of any government contract** | SUBSCRIPTION AGREEMENT DATED 05/01/2019 <br><br> SALEM-SOUTH LYON DISTRICT LIBRARY 9800 PONTIAC TRAIL SOUTH LYON, MI 48178 |

| Debtor | Creativebug, LLC | Case number (if known): 25-10074 |
|---|---|---|
| | Name | |



**Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|

**2.2596**
State what the contract or lease is for and the nature of the debtor's interest

State the term remaining

List the contract number of any government contract

SUBSCRIPTION AGREEMENT DATED 09/01/2020

SALIDA REGIONAL LIBRARY
405 \"E\" STREET
SALIDA, CO 81201

**2.2597**
State what the contract or lease is for and the nature of the debtor's interest

State the term remaining

List the contract number of any government contract

SUBSCRIPTION AGREEMENT DATED 06/01/2020

SALINA PUBLIC LIBRARY
301 W ELM
SALINA, KS 67401

**2.2598**
State what the contract or lease is for and the nature of the debtor's interest

State the term remaining

List the contract number of any government contract

SUBSCRIPTION AGREEMENT DATED 06/01/2022

SALINA PUBLIC LIBRARY
301 W ELM
SALINA, KS 67401

**2.2599**
State what the contract or lease is for and the nature of the debtor's interest

State the term remaining

List the contract number of any government contract

SUBSCRIPTION AGREEMENT DATED 04/01/2021

SALINE COUNTY LIBRARY
1800 SMITHERS DRIVE
BENTON, AR 72015

**2.2600**
State what the contract or lease is for and the nature of the debtor's interest

State the term remaining

List the contract number of any government contract

SUBSCRIPTION AGREEMENT DATED 04/01/2022

SALINE COUNTY LIBRARY
1800 SMITHERS DRIVE
BENTON, AR 72015

**2.2601**
State what the contract or lease is for and the nature of the debtor's interest

State the term remaining

List the contract number of any government contract

SUBSCRIPTION AGREEMENT DATED 05/23/2024

SALINE DISTRICT LIBRARY
555 N MAPLE RD
SALINE, MI 48176

**2.2602**
State what the contract or lease is for and the nature of the debtor's interest

State the term remaining

List the contract number of any government contract

SUBSCRIPTION AGREEMENT DATED 07/01/2021

SALINE DISTRICT LIBRARY
555 N MAPLE RD
SALINE, MI 48176



**Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|
| **2.2603** State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | SUBSCRIPTION AGREEMENT DATED 07/01/2022<br><br>SALINE DISTRICT LIBRARY<br>555 N MAPLE RD<br>SALINE, MI 48176 |
| **2.2604** State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | SUBSCRIPTION AGREEMENT DATED 06/01/2024<br><br>SAMUEL S. POLLARD MEMORIAL LIBRARY<br>401 MERRIMACK ST.<br>LOWELL, MA 01852 |
| **2.2605** State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | SUBSCRIPTION AGREEMENT DATED 09/01/2020<br><br>SAN BENITO COUNTY FREE LIBRARY<br>475 FIFTH STREET<br>HOLLISTER, CA 95023 |
| **2.2606** State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | SUBSCRIPTION AGREEMENT DATED 10/01/2023<br><br>SAN JUAN ISLAND LIBRARY DISTRICT<br>1010 GUARD STREET<br>FRIDAY HARBOR, WA 98250 |
| **2.2607** State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | SUBSCRIPTION AGREEMENT DATED 10/01/2024<br><br>SAN JUAN ISLAND LIBRARY DISTRICT<br>1010 GUARD STREET<br>FRIDAY HARBOR, WA 98250 |
| **2.2608** State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | SUBSCRIPTION AGREEMENT DATED 07/01/2020<br><br>SAN LUIS OBISPO CITY-COUNTY LIBRARY<br>995 PALM STREET<br>SAN LUIS OBISPO, CA 93403 |
| **2.2609** State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | SUBSCRIPTION AGREEMENT DATED 07/01/2023<br><br>SAN LUIS OBISPO CITY-COUNTY LIBRARY<br>PO BOX 8107<br>SAN LUIS OBISPO, CA 93403 |

Debtor    Creativebug, LLC

Case number (if known):  25-10074

Name



**Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|
| 2.2610 **State what the contract or lease is for and the nature of the debtor's interest** <br><br> **State the term remaining** <br><br> **List the contract number of any government contract** | SUBSCRIPTION AGREEMENT DATED 07/01/2024 <br><br> SAN LUIS OBISPO CITY-COUNTY LIBRARY <br> PO BOX 8107 <br> SAN LUIS OBISPO, CA 93403 |
| 2.2611 **State what the contract or lease is for and the nature of the debtor's interest** <br><br> **State the term remaining** <br><br> **List the contract number of any government contract** | SUBSCRIPTION AGREEMENT DATED 06/22/2022 <br><br> SAN MATEO COUNTY LIBRARY <br> 125 LESSINGIA COURT <br> SAN MATEO, CA 94402 |
| 2.2612 **State what the contract or lease is for and the nature of the debtor's interest** <br><br> **State the term remaining** <br><br> **List the contract number of any government contract** | SUBSCRIPTION AGREEMENT DATED 09/30/2020 <br><br> SAN MATEO COUNTY LIBRARY <br> 125 LESSINGIA COURT <br> SAN MATEO, CA 94402 |
| 2.2613 **State what the contract or lease is for and the nature of the debtor's interest** <br><br> **State the term remaining** <br><br> **List the contract number of any government contract** | SUBSCRIPTION AGREEMENT DATED 05/01/2020 <br><br> SANDY AND HOODLAND PUBLIC LIBRARIES <br> 38980 PROCTOR BLVD <br> SANDY, OR 97055 |
| 2.2614 **State what the contract or lease is for and the nature of the debtor's interest** <br><br> **State the term remaining** <br><br> **List the contract number of any government contract** | SUBSCRIPTION AGREEMENT DATED 07/01/2020 <br><br> SANTA CLARA COUNTY PUBLIC LIBRARY DLSTRICT <br> 1370 DELL AVENUE <br> CAMPBELL, CA 95008 |
| 2.2615 **State what the contract or lease is for and the nature of the debtor's interest** <br><br> **State the term remaining** <br><br> **List the contract number of any government contract** | SUBSCRIPTION AGREEMENT DATED 07/01/2021 <br><br> SANTA CLARA COUNTY PUBLIC LIBRARY DLSTRICT <br> 1370 DELL AVENUE <br> CAMPBELL, CA 95008 |
| 2.2616 **State what the contract or lease is for and the nature of the debtor's interest** <br><br> **State the term remaining** <br><br> **List the contract number of any government contract** | SUBSCRIPTION AGREEMENT DATED 07/01/2022 <br><br> SANTA CLARA COUNTY PUBLIC LIBRARY DLSTRICT <br> 1370 DELL AVENUE <br> CAMPBELL, CA 95008 |

Debtor  Creativebug, LLC

Name

Case number (if known): 25-10074



**Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|
| **2.2617** State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | SUBSCRIPTION AGREEMENT DATED 07/01/2023<br><br>SANTA CLARA COUNTY PUBLIC LIBRARY DLSTRICT<br>1370 DELL AVENUE<br>CAMPBELL, CA 95008 |
| **2.2618** State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | SUBSCRIPTION AGREEMENT DATED 07/01/2024<br><br>SANTA CLARA COUNTY PUBLIC LIBRARY DLSTRICT<br>1370 DELL AVENUE<br>CAMPBELL, CA 95008 |
| **2.2619** State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | SUBSCRIPTION AGREEMENT DATED 01/01/2024<br><br>SARANAC PUBLIC LIBRARY<br>P.O. BOX 27<br>SARANAC, MI 48881 |
| **2.2620** State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | SUBSCRIPTION AGREEMENT DATED 02/01/2024<br><br>SARASOTA COUNTY PUBLIC LIBRARIES<br>1660 RINGLING BLVD.<br>SARASOTA, FL 34236 |
| **2.2621** State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | SUBSCRIPTION AGREEMENT DATED 04/01/2021<br><br>SARATOGA SPRINGS PUBLIC LIBRARY<br>49 HENRY ST<br>SARATOGA SPRINGS, NY 12866 |
| **2.2622** State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | SUBSCRIPTION AGREEMENT DATED 01/01/2024<br><br>SARGENT MEMORIAL LIBRARY<br>427 MASS. AVE.<br>BOXBOROUGH, MA 01719 |
| **2.2623** State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | SUBSCRIPTION AGREEMENT DATED 05/01/2023<br><br>SASKATCHEWAN PROVINCIAL LIBRARY AND LITERACY OFFICE<br>409A PARK STREET<br>REGINA, SK S4N 5B2<br>CANADA |

Debtor    Creativebug, LLC



Case number (if known): 25-10074

Name

**Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
| --- | --- | --- |
| 2.2624 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | SUBSCRIPTION AGREEMENT DATED 11/01/2023 | SAU 23<br>2975 DARTMOUTH COLLEGE HIGHWAY<br>NORTH HAVERHILL, NH 03774 |
| 2.2625 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | SUBSCRIPTION AGREEMENT DATED 11/01/2024 | SAU 23<br>2975 DARTMOUTH COLLEGE HIGHWAY<br>NORTH HAVERHILL, NH 03774 |
| 2.2626 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | SUBSCRIPTION AGREEMENT DATED 07/01/2022 | SAYVILLE LIBRARY<br>88 GREENE AVENUE<br>SAYVILLE, NY 11782 |
| 2.2627 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | SUBSCRIPTION AGREEMENT DATED 07/01/2023 | SAYVILLE LIBRARY<br>88 GREENE AVENUE<br>SAYVILLE, NY 11782 |
| 2.2628 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | SUBSCRIPTION AGREEMENT DATED 02/01/2021 | SCENIC REGIONAL LIBRARY<br>251 UNION PLAZA DRIVE<br>UNION, MO 63084 |
| 2.2629 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | SUBSCRIPTION AGREEMENT DATED 02/01/2022 | SCENIC REGIONAL LIBRARY<br>251 UNION PLAZA DRIVE<br>UNION, MO 63084 |
| 2.2630 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | SUBSCRIPTION AGREEMENT DATED 02/01/2023 | SCENIC REGIONAL LIBRARY<br>251 UNION PLAZA DRIVE<br>UNION, MO 63084 |

Debtor    Creativebug, LLC    Case number (if known): 25-10074
Name

  **Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

| Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page. | |
| --- | --- |
| **List all contracts and unexpired leases** | **State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease** |
| **2.2631** State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | SUBSCRIPTION AGREEMENT DATED 02/01/2024<br><br>SCENIC REGIONAL LIBRARY<br>251 UNION PLAZA DRIVE<br>UNION, MO 63084 |
| **2.2632** State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | SUBSCRIPTION AGREEMENT DATED 09/01/2018<br><br>SCHAUMBURG TOWNSHIP DISTRICT LIBRARY<br>130 SOUTH ROSELLE RD<br>SCHAUMBURG, IL 60193 |
| **2.2633** State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | SUBSCRIPTION AGREEMENT DATED 09/01/2020<br><br>SCHAUMBURG TOWNSHIP DISTRICT LIBRARY<br>103 S ROSELLE RD<br>SCHAUMBURG, IL 60193 |
| **2.2634** State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | SUBSCRIPTION AGREEMENT DATED 09/01/2021<br><br>SCHAUMBURG TOWNSHIP DISTRICT LIBRARY<br>103 S ROSELLE RD<br>SCHAUMBURG, IL 60193 |
| **2.2635** State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | SUBSCRIPTION AGREEMENT DATED 09/01/2022<br><br>SCHAUMBURG TOWNSHIP DISTRICT LIBRARY<br>103 S ROSELLE RD<br>SCHAUMBURG, IL 60193 |
| **2.2636** State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | SUBSCRIPTION AGREEMENT DATED 09/01/2023<br><br>SCHAUMBURG TOWNSHIP DISTRICT LIBRARY<br>103 S ROSELLE RD<br>SCHAUMBURG, IL 60193 |
| **2.2637** State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | SUBSCRIPTION AGREEMENT DATED 09/01/2024<br><br>SCHAUMBURG TOWNSHIP DISTRICT LIBRARY<br>103 S ROSELLE RD<br>SCHAUMBURG, IL 60193 |

Debtor   Creativebug, LLC
_____
         Name

Case number (if known): 25-10074
_____

 **Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.2638 | **State what the contract or lease is for and the nature of the debtor's interest** | SUBSCRIPTION AGREEMENT DATED 12/01/2020 | SCHERTZ PUBLIC LIBRARY 798 SCHERTZ PKWY SCHERTZ, TX 78154 |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |
| 2.2639 | **State what the contract or lease is for and the nature of the debtor's interest** | SUBSCRIPTION AGREEMENT DATED 12/01/2021 | SCHERTZ PUBLIC LIBRARY 798 SCHERTZ PKWY SCHERTZ, TX 78154 |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |
| 2.2640 | **State what the contract or lease is for and the nature of the debtor's interest** | SUBSCRIPTION AGREEMENT DATED 12/01/2022 | SCHERTZ PUBLIC LIBRARY 798 SCHERTZ PKWY SCHERTZ, TX 78154 |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |
| 2.2641 | **State what the contract or lease is for and the nature of the debtor's interest** | SUBSCRIPTION AGREEMENT DATED 12/01/2023 | SCHERTZ PUBLIC LIBRARY 798 SCHERTZ PKWY SCHERTZ, TX 78154 |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |
| 2.2642 | **State what the contract or lease is for and the nature of the debtor's interest** | SUBSCRIPTION AGREEMENT DATED 05/15/2023 | SCHILLER PARK PUBLIC LIBRARY 4200 OLD RIVER ROAD SCHILLER PARK, IL 60176 |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |
| 2.2643 | **State what the contract or lease is for and the nature of the debtor's interest** | SUBSCRIPTION AGREEMENT DATED 06/01/2024 | SCHILLER PARK PUBLIC LIBRARY 4200 OLD RIVER ROAD SCHILLER PARK, IL 60176 |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |
| 2.2644 | **State what the contract or lease is for and the nature of the debtor's interest** | SUBSCRIPTION AGREEMENT DATED 09/15/2023 | SCHOOL DISTRICT OF BROWN DEER 8200 N. 60TH STREET BROWN DEER, WI 53223 |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |

Debtor    Creativebug, LLC
_____
Name

Case number (if known):  25-10074

 **Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|
| **2.2645** **State what the contract or lease is for and the nature of the debtor's interest** — SUBSCRIPTION AGREEMENT DATED 09/15/2024 <br> **State the term remaining** <br> **List the contract number of any government contract** | SCHOOL DISTRICT OF BROWN DEER <br> 8200 N. 60TH STREET <br> BROWN DEER, WI 53223 |
| **2.2646** **State what the contract or lease is for and the nature of the debtor's interest** — SUBSCRIPTION AGREEMENT DATED 09/15/2023 <br> **State the term remaining** <br> **List the contract number of any government contract** | SCITUATE TOWN LIBRARY <br> 85 BRANCH STREET <br> SCITUATE, MA 02066 |
| **2.2647** **State what the contract or lease is for and the nature of the debtor's interest** — SUBSCRIPTION AGREEMENT DATED 09/15/2024 <br> **State the term remaining** <br> **List the contract number of any government contract** | SCITUATE TOWN LIBRARY <br> 85 BRANCH STREET <br> SCITUATE, MA 02066 |
| **2.2648** **State what the contract or lease is for and the nature of the debtor's interest** — SUBSCRIPTION AGREEMENT DATED 07/01/2019 <br> **State the term remaining** <br> **List the contract number of any government contract** | SCOTCH PLAINS PUBLIC LIBRARY <br> 1927 BARTLE AVENUE <br> SCOTCH PLAINS, NJ 07076 |
| **2.2649** **State what the contract or lease is for and the nature of the debtor's interest** — SUBSCRIPTION AGREEMENT DATED 07/01/2022 <br> **State the term remaining** <br> **List the contract number of any government contract** | SCOTCH PLAINS PUBLIC LIBRARY <br> 1927 BARTLE AVENUE <br> SCOTCH PLAINS, NJ 07076 |
| **2.2650** **State what the contract or lease is for and the nature of the debtor's interest** — SUBSCRIPTION AGREEMENT DATED 07/01/2023 <br> **State the term remaining** <br> **List the contract number of any government contract** | SCOTCH PLAINS PUBLIC LIBRARY <br> 1927 BARTLE AVENUE <br> SCOTCH PLAINS, NJ 07076 |
| **2.2651** **State what the contract or lease is for and the nature of the debtor's interest** — SUBSCRIPTION AGREEMENT DATED 07/01/2024 <br> **State the term remaining** <br> **List the contract number of any government contract** | SCOTCH PLAINS PUBLIC LIBRARY <br> 1927 BARTLE AVENUE <br> SCOTCH PLAINS, NJ 07076 |

 **Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

| Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page. | |
|---|---|
| **List all contracts and unexpired leases** | **State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease** |
| **2.2652** State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | SUBSCRIPTION AGREEMENT DATED 06/01/2021<br><br>SCOTT COUNTY PUBLIC LIBRARY<br>104 SOUTH BRADFORD LANE<br>GEORGETOWN, KY 40324 |
| **2.2653** State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | SUBSCRIPTION AGREEMENT DATED 06/01/2022<br><br>SCOTT COUNTY PUBLIC LIBRARY<br>104 SOUTH BRADFORD LANE<br>GEORGETOWN, KY 40324 |
| **2.2654** State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | SUBSCRIPTION AGREEMENT DATED 06/01/2023<br><br>SCOTT COUNTY PUBLIC LIBRARY<br>104 SOUTH BRADFORD LANE<br>GEORGETOWN, KY 40324 |
| **2.2655** State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | SUBSCRIPTION AGREEMENT DATED 06/01/2024<br><br>SCOTT COUNTY PUBLIC LIBRARY<br>104 SOUTH BRADFORD LANE<br>GEORGETOWN, KY 40324 |
| **2.2656** State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | SUBSCRIPTION AGREEMENT DATED 04/01/2021<br><br>SCOTTSBORO PUBLIC LIBRARY<br>1002 SOUTH BROAD STREET<br>SCOTTSBORO, AL 35768 |
| **2.2657** State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | SUBSCRIPTION AGREEMENT DATED 04/01/2024<br><br>SCOTTSBORO PUBLIC LIBRARY<br>1002 SOUTH BROAD STREET<br>SCOTTSBORO, AL 35768 |
| **2.2658** State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | SUBSCRIPTION AGREEMENT DATED 10/01/2024<br><br>SEA GIRT LIBRARY<br>PO BOX 414<br>SEA GIRT, NJ 08750 |

Debtor   Creativebug, LLC

Name

Case number (if known):   25-10074



**Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|
| **2.2659** State what the contract or lease is for and the nature of the debtor's interest — SUBSCRIPTION AGREEMENT DATED 10/01/2021 <br> State the term remaining <br> List the contract number of any government contract | SEAFORD DISTRICT LIBRARY <br> 600 N. MARKET STREET EXTENDED <br> SEAFORD, DE 19973 |
| **2.2660** State what the contract or lease is for and the nature of the debtor's interest — SUBSCRIPTION AGREEMENT DATED 10/01/2022 <br> State the term remaining <br> List the contract number of any government contract | SEAFORD DISTRICT LIBRARY <br> 600 N. MARKET STREET EXTENDED <br> SEAFORD, DE 19973 |
| **2.2661** State what the contract or lease is for and the nature of the debtor's interest — SUBSCRIPTION AGREEMENT DATED 10/01/2023 <br> State the term remaining <br> List the contract number of any government contract | SEAFORD DISTRICT LIBRARY <br> 600 N. MARKET STREET EXTENDED <br> SEAFORD, DE 19973 |
| **2.2662** State what the contract or lease is for and the nature of the debtor's interest — SUBSCRIPTION AGREEMENT DATED 06/01/2020 <br> State the term remaining <br> List the contract number of any government contract | SECAUCAS PUBLIC LIBRARY <br> 1379 PATERSON PLANK ROAD <br> SECAUCAS, NJ 07094 |
| **2.2663** State what the contract or lease is for and the nature of the debtor's interest — SUBSCRIPTION AGREEMENT DATED 06/01/2021 <br> State the term remaining <br> List the contract number of any government contract | SECAUCUS PUBLIC LIBRARY <br> 1379 PATERSON PLANK RD <br> SECAUCUS, NJ 07094 |
| **2.2664** State what the contract or lease is for and the nature of the debtor's interest — SUBSCRIPTION AGREEMENT DATED 01/01/2021 <br> State the term remaining <br> List the contract number of any government contract | SEDALIA PUBLIC LIBRARY <br> 311 W 3RD ST <br> SEDALIA, MO 65301 |
| **2.2665** State what the contract or lease is for and the nature of the debtor's interest — SUBSCRIPTION AGREEMENT DATED 10/01/2020 <br> State the term remaining <br> List the contract number of any government contract | SEEKONK PUBLIC LIBRARY <br> 410 NEWMAN AVE. <br> SEEKONK, MA 02771 |

Debtor    Creativebug, LLC

Case number (if known):  25-10074

Name

 **Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

| Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page. | |
|---|---|
| **List all contracts and unexpired leases** | **State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease** |
| **2.2666** State what the contract or lease is for and the nature of the debtor's interest <br><br> State the term remaining <br><br> List the contract number of any government contract | SUBSCRIPTION AGREEMENT DATED 10/01/2021 <br><br> SEEKONK PUBLIC LIBRARY <br> 410 NEWMAN AVE. <br> SEEKONK, MA 02771 |
| **2.2667** State what the contract or lease is for and the nature of the debtor's interest <br><br> State the term remaining <br><br> List the contract number of any government contract | SUBSCRIPTION AGREEMENT DATED 10/01/2022 <br><br> SEEKONK PUBLIC LIBRARY <br> 410 NEWMAN AVE. <br> SEEKONK, MA 02771 |
| **2.2668** State what the contract or lease is for and the nature of the debtor's interest <br><br> State the term remaining <br><br> List the contract number of any government contract | SUBSCRIPTION AGREEMENT DATED 10/01/2023 <br><br> SEEKONK PUBLIC LIBRARY <br> 410 NEWMAN AVE. <br> SEEKONK, MA 02771 |
| **2.2669** State what the contract or lease is for and the nature of the debtor's interest <br><br> State the term remaining <br><br> List the contract number of any government contract | SUBSCRIPTION AGREEMENT DATED 10/01/2024 <br><br> SEEKONK PUBLIC LIBRARY <br> 410 NEWMAN AVE. <br> SEEKONK, MA 02771 |
| **2.2670** State what the contract or lease is for and the nature of the debtor's interest <br><br> State the term remaining <br><br> List the contract number of any government contract | SUBSCRIPTION AGREEMENT DATED 09/01/2020 <br><br> SELWYN DISTRICT COUNCIL <br> 2 NORMAN KIRK DRIVE <br> ROLLESTON, 7643 <br> NEW ZEALAND |
| **2.2671** State what the contract or lease is for and the nature of the debtor's interest <br><br> State the term remaining <br><br> List the contract number of any government contract | SUBSCRIPTION AGREEMENT DATED 09/01/2023 <br><br> SELWYN DISTRICT COUNCIL - SELWYN LIBRARIES <br> SELWYN LIBRARIES <br> DARFIELD, 7510 <br> NEW ZEALAND |
| **2.2672** State what the contract or lease is for and the nature of the debtor's interest <br><br> State the term remaining <br><br> List the contract number of any government contract | SUBSCRIPTION AGREEMENT DATED 09/01/2024 <br><br> SELWYN DISTRICT COUNCIL - SELWYN LIBRARIES <br> 2 NORMAN KIRK DR <br> CANTERBURY <br> ROLLESTON, 7643 <br> NEW ZEALAND |

Debtor    Creativebug, LLC
Name

Case number (if known): 25-10074



**Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|
| **2.2673** State what the contract or lease is for and the nature of the debtor's interest / State the term remaining / List the contract number of any government contract | SUBSCRIPTION AGREEMENT DATED 12/01/2019 — SEYMOUR PUBLIC LIBRARY DISTRICT, 176-178 GENESEE STREET, AUBURN, NY 13021 |
| **2.2674** State what the contract or lease is for and the nature of the debtor's interest / State the term remaining / List the contract number of any government contract | SUBSCRIPTION AGREEMENT DATED 05/01/2020 — SHAKER HEIGHTS PUBLIC LIBRARY, 6500 VAN AKEN BOULEVARD, SHAKER HEIGHTS, OH 44120 |
| **2.2675** State what the contract or lease is for and the nature of the debtor's interest / State the term remaining / List the contract number of any government contract | SUBSCRIPTION AGREEMENT DATED 05/01/2022 — SHAKER HEIGHTS PUBLIC LIBRARY, 16500 VAN AKEN BLVD, SHAKER HEIGHTS, OH 44120 |
| **2.2676** State what the contract or lease is for and the nature of the debtor's interest / State the term remaining / List the contract number of any government contract | SUBSCRIPTION AGREEMENT DATED 05/01/2023 — SHAKER HEIGHTS PUBLIC LIBRARY, 6500 VAN AKEN BOULEVARD, SHAKER HEIGHTS, OH 44120 |
| **2.2677** State what the contract or lease is for and the nature of the debtor's interest / State the term remaining / List the contract number of any government contract | SUBSCRIPTION AGREEMENT DATED 05/01/2024 — SHAKER HEIGHTS PUBLIC LIBRARY, 6500 VAN AKEN BOULEVARD, SHAKER HEIGHTS, OH 44120 |
| **2.2678** State what the contract or lease is for and the nature of the debtor's interest / State the term remaining / List the contract number of any government contract | SUBSCRIPTION AGREEMENT DATED 07/01/2020 — SHALER NORTH HILLS LIBRARY, 1822 MT ROYAL BLVD, GLENSHAW, PA 15116 |
| **2.2679** State what the contract or lease is for and the nature of the debtor's interest / State the term remaining / List the contract number of any government contract | SERVICES AGREEMENT DATED 01/10/2012 — SHANA ASTRACHAN, ADDRESS ON FILE |

Debtor    Creativebug, LLC
          Name

Case number (if known): 25-10074

    **Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

| Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page. | |
| --- | --- |
| **List all contracts and unexpired leases** | **State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease** |
| **2.2680** State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | SERVICES AGREEMENT DATED 01/18/2013 | SHANA ASTRACHAN<br>ADDRESS ON FILE |
| **2.2681** State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | SERVICES AGREEMENT DATED 03/05/2012 | SHANA ASTRACHAN<br>ADDRESS ON FILE |
| **2.2682** State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | SERVICES AGREEMENT DATED 05/03/2012 | SHANA ASTRACHAN<br>ADDRESS ON FILE |
| **2.2683** State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | SERVICES AGREEMENT DATED 08/03/2012 | SHANA ASTRACHAN<br>ADDRESS ON FILE |
| **2.2684** State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | STATEMENT OF WORK (SOW) DATED 09/15/2014 | SHANA ASTRACHAN<br>ADDRESS ON FILE |
| **2.2685** State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | SUBSCRIPTION AGREEMENT DATED 03/01/2022 | SHARJAH BOOK AUTHORITY/SHARJAH LIBRARIES<br>P.O BOX 73111<br>SHARJAH,<br>UNITED ARAB EMIRATES |
| **2.2686** State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | SUBSCRIPTION AGREEMENT DATED 03/01/2023 | SHARJAH BOOK AUTHORITY/SHARJAH LIBRARIES<br>P.O BOX 73111<br>SHARJAH,<br>UNITED ARAB EMIRATES |



**Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
| --- | --- |
| **2.2687** State what the contract or lease is for and the nature of the debtor's interest <br><br> State the term remaining <br><br> List the contract number of any government contract | SUBSCRIPTION AGREEMENT DATED 05/01/2020 <br><br> SHARON PUBLIC LIBRARY <br> 11 N MAIN ST <br> SHARON, MA 02067 |
| **2.2688** State what the contract or lease is for and the nature of the debtor's interest <br><br> State the term remaining <br><br> List the contract number of any government contract | SUBSCRIPTION AGREEMENT DATED 05/01/2021 <br><br> SHARON PUBLIC LIBRARY <br> 11 N MAIN ST <br> SHARON, MA 02067 |
| **2.2689** State what the contract or lease is for and the nature of the debtor's interest <br><br> State the term remaining <br><br> List the contract number of any government contract | SUBSCRIPTION AGREEMENT DATED 05/01/2022 <br><br> SHARON PUBLIC LIBRARY <br> 11 N MAIN ST <br> SHARON, MA 02067 |
| **2.2690** State what the contract or lease is for and the nature of the debtor's interest <br><br> State the term remaining <br><br> List the contract number of any government contract | SUBSCRIPTION AGREEMENT DATED 05/01/2023 <br><br> SHARON PUBLIC LIBRARY <br> 11 N MAIN ST <br> SHARON, MA 02067 |
| **2.2691** State what the contract or lease is for and the nature of the debtor's interest <br><br> State the term remaining <br><br> List the contract number of any government contract | SUBSCRIPTION AGREEMENT DATED 01/01/2021 <br><br> SHELBY COUNTY PUBLIC LIBRARY <br> 309 8TH ST. <br> SHELBYVILLE, KY 40065 |
| **2.2692** State what the contract or lease is for and the nature of the debtor's interest <br><br> State the term remaining <br><br> List the contract number of any government contract | SUBSCRIPTION AGREEMENT DATED 01/01/2022 <br><br> SHELBY COUNTY PUBLIC LIBRARY <br> 309 8TH ST. <br> SHELBYVILLE, KY 40065 |
| **2.2693** State what the contract or lease is for and the nature of the debtor's interest <br><br> State the term remaining <br><br> List the contract number of any government contract | SUBSCRIPTION AGREEMENT DATED 05/15/2023 <br><br> SHELLHARBOUR CITY COUNCIL <br> 76 CYGNET AVENUE <br> NSW <br> SHELLHARBOUR CITY CENTRE, 2529 <br> AUSTRALIA |

Debtor   Creativebug, LLC
_____
Name

Case number (if known)   25-10074
_____



**Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|
| **2.2694** State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | SUBSCRIPTION AGREEMENT DATED 05/15/2024<br><br>SHELLHARBOUR CITY COUNCIL<br>76 CYGNET AVENUE<br>NSW<br>SHELLHARBOUR CITY CENTRE, 2529<br>AUSTRALIA |
| **2.2695** State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | SUBSCRIPTION AGREEMENT DATED 07/01/2020<br><br>SHOREWOOD - TROY PUBLIC LIBRARY<br>650 DEERWOOD DR<br>SHOREWOOD, IL 60404 |
| **2.2696** State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | SUBSCRIPTION AGREEMENT DATED 11/20/2023<br><br>SHOW LOW PUBLIC LIBRARY<br>181 N 9TH ST<br>SHOW LOW, AZ 85901 |
| **2.2697** State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | SUBSCRIPTION AGREEMENT DATED 11/20/2024<br><br>SHOW LOW PUBLIC LIBRARY<br>181 N 9TH ST<br>SHOW LOW, AZ 85901 |
| **2.2698** State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | SUBSCRIPTION AGREEMENT DATED 07/01/2020<br><br>SHREVE MEMORIAL LIBRARY<br>885 BERT KOUNS INDUSTRIAL LOOP<br>SHREVEPORT, LA 71118 |
| **2.2699** State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | SUBSCRIPTION AGREEMENT DATED 07/01/2021<br><br>SHREVE MEMORIAL LIBRARY<br>885 BERT KOUNS INDUSTRIAL LOOP<br>SHREVEPORT, LA 71118 |
| **2.2700** State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | SUBSCRIPTION AGREEMENT DATED 07/01/2022<br><br>SHREVE MEMORIAL LIBRARY<br>885 BERT KOUNS INDUSTRIAL LOOP<br>SHREVEPORT, LA 71118 |

Debtor   Creativebug, LLC
_____
         Name

Case number (if known):   25-10074
_____



**Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|
| **2.2701** State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | SUBSCRIPTION AGREEMENT DATED 05/01/2021<br><br>SHREWSBURY PUBLIC LIBRARY<br>609 MAIN STREET<br>SHREWSBURY, MA 01545 |
| **2.2702** State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | SUBSCRIPTION AGREEMENT DATED 05/01/2024<br><br>SHREWSBURY PUBLIC LIBRARY<br>609 MAIN STREET<br>SHREWSBURY, MA 01545 |
| **2.2703** State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | STATEMENT OF WORK (SOW) DATED 02/01/2014<br><br>SIDELINE DESIGNS<br>950 MAYO STREET<br>LOS ANGELES, CA 90042 |
| **2.2704** State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | SUBSCRIPTION AGREEMENT DATED 01/15/2024<br><br>SIMON FAIRFIELD PUBLIC LIBRARY<br>PO BOX 607<br>DOUGLAS, MA 01516 |
| **2.2705** State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | SUBSCRIPTION AGREEMENT DATED 01/15/2025<br><br>SIMON FAIRFIELD PUBLIC LIBRARY<br>PO BOX 607<br>DOUGLAS, MA 01516 |
| **2.2706** State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | SUBSCRIPTION AGREEMENT DATED 06/01/2019<br><br>SIOUX CENTER PUBLIC LIBRARY<br>102 S MAIN AVE<br>SIOUX CENTER, IA 51250 |
| **2.2707** State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | SUBSCRIPTION AGREEMENT DATED 06/01/2022<br><br>SIOUX CENTER PUBLIC LIBRARY<br>102 S MAIN AVE<br>SIOUX CENTER, IA 51250 |

Debtor    Creativebug, LLC
Name

Case number (if known): 25-10074

  **Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|
| **2.2708** State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | SUBSCRIPTION AGREEMENT DATED 06/01/2020<br><br>SIUSLAW PUBLIC LIBRARY<br>1460 NINTH STREET<br>FLORENCE, OR 97439 |
| **2.2709** State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | SUBSCRIPTION AGREEMENT DATED 06/01/2023<br><br>SIUSLAW PUBLIC LIBRARY<br>1460 NINTH STREET<br>FLORENCE, OR 97439 |
| **2.2710** State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | SUBSCRIPTION AGREEMENT DATED 07/01/2023<br><br>SIUSLAW PUBLIC LIBRARY<br>1460 NINTH STREET<br>FLORENCE, OR 97439 |
| **2.2711** State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | SUBSCRIPTION AGREEMENT DATED 08/01/2020<br><br>SKANEATELES LIBRARY<br>49 E GENESEE ST<br>SKANEATELES, NY 13152 |
| **2.2712** State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | SUBSCRIPTION AGREEMENT DATED 08/01/2022<br><br>SKANEATELES LIBRARY ASSOCIATION<br>49 EAST GENESEE STREET<br>SKANEATELES, NY 13152 |
| **2.2713** State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | SUBSCRIPTION AGREEMENT DATED 02/01/2020<br><br>SKOKIE PUBLIC LIBRARY<br>5215 OAKTON STREET<br>SKOKIE, IL 60077 |
| **2.2714** State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | SUBSCRIPTION AGREEMENT DATED 02/01/2023<br><br>SKOKIE PUBLIC LIBRARY<br>5215 OAKTON STREET<br>SKOKIE, IL 60077 |



**Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|
| **2.2715** State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | SUBSCRIPTION AGREEMENT DATED 09/01/2022<br><br>SMITH PUBLIC LIBRARY<br>300 COUNTRY CLUB ROAD<br>BUILDING 300<br>WYLIE, TX 75098 |
| **2.2716** State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | SUBSCRIPTION AGREEMENT DATED 08/01/2021<br><br>SMITHTOWN PUBLIC LIBRARY<br>1 NORTH COUNTRY RD<br>SMITHTOWN, NY 11787 |
| **2.2717** State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | SUBSCRIPTION AGREEMENT DATED 06/01/2023<br><br>SNO-ISLE LIBRARIES<br>7312 35TH AVENUE NE<br>MARYSVILLE, WA 98271 |
| **2.2718** State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | SUBSCRIPTION AGREEMENT DATED 01/01/2022<br><br>SOCORRO PUBLIC LIBRARY<br>401 PARK STREET<br>SOCORRO, NM 87801 |
| **2.2719** State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | SUBSCRIPTION AGREEMENT DATED 01/01/2023<br><br>SOCORRO PUBLIC LIBRARY<br>401 PARK STREET<br>SOCORRO, NM 87801 |
| **2.2720** State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | SUBSCRIPTION AGREEMENT DATED 01/01/2024<br><br>SOCORRO PUBLIC LIBRARY<br>401 PARK STREET<br>SOCORRO, NM 87801 |
| **2.2721** State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | STATEMENT OF WORK (SOW) DATED 06/10/2015<br><br>SOHO PUBLISHING<br>161 AVENUE OF THE AMERICAS<br>SUITE 1301<br>NEW YORK, NY 10013 |

Debtor   Creativebug, LLC
Name

Case number (if known): 25-10074

 **Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.2722 | State what the contract or lease is for and the nature of the debtor's interest | STATEMENT OF WORK (SOW) DATED 02/01/2014 | SOLAMENTE 16668 E ANNADALE AVENUE SANGER, CA 93657 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.2723 | State what the contract or lease is for and the nature of the debtor's interest | SUBSCRIPTION AGREEMENT DATED 01/01/2021 | SOMERSET COUNTY LIBRARY VOGT DRIVE BRIDGEWATER, NJ 08807 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.2724 | State what the contract or lease is for and the nature of the debtor's interest | SUBSCRIPTION AGREEMENT DATED 01/01/2022 | SOMERSET COUNTY LIBRARY 1 VOGT DRIVE BRIDGEWATER, NJ 08807 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.2725 | State what the contract or lease is for and the nature of the debtor's interest | SUBSCRIPTION AGREEMENT DATED 01/01/2023 | SOMERSET COUNTY LIBRARY 1 VOGT DRIVE BRIDGEWATER, NJ 08807 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.2726 | State what the contract or lease is for and the nature of the debtor's interest | SUBSCRIPTION AGREEMENT DATED 01/01/2024 | SOMERSET COUNTY LIBRARY P.O. BOX 6700 BRIDGEWATER, NJ 08807 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.2727 | State what the contract or lease is for and the nature of the debtor's interest | SUBSCRIPTION AGREEMENT DATED 01/01/2025 | SOMERSET COUNTY LIBRARY P.O. BOX 6700 BRIDGEWATER, NJ 08807 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.2728 | State what the contract or lease is for and the nature of the debtor's interest | SERVICES AGREEMENT DATED 05/01/2023 | SOMERSET PUBLIC LIBRARY 1464 COUNTY ST SOMERSET, MA 02726 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |



**Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|
| **2.2729** State what the contract or lease is for and the nature of the debtor's interest <br><br> State the term remaining <br><br> List the contract number of any government contract | SUBSCRIPTION AGREEMENT DATED 05/01/2020 <br><br> SOMERSET PUBLIC LIBRARY <br> 1464 COUNTY ST <br> SOMERSET, MA 02726 |
| **2.2730** State what the contract or lease is for and the nature of the debtor's interest <br><br> State the term remaining <br><br> List the contract number of any government contract | SUBSCRIPTION AGREEMENT DATED 05/01/2021 <br><br> SOMERSET PUBLIC LIBRARY <br> 1464 COUNTY ST <br> SOMERSET, MA 02726 |
| **2.2731** State what the contract or lease is for and the nature of the debtor's interest <br><br> State the term remaining <br><br> List the contract number of any government contract | SUBSCRIPTION AGREEMENT DATED 05/01/2022 <br><br> SOMERSET PUBLIC LIBRARY <br> 1464 COUNTY ST <br> SOMERSET, MA 02726 |
| **2.2732** State what the contract or lease is for and the nature of the debtor's interest <br><br> State the term remaining <br><br> List the contract number of any government contract | SUBSCRIPTION AGREEMENT DATED 07/01/2022 <br><br> SOMERSET REGIONAL COUNCIL <br> PO BOX 117 <br> ESK <br> QLD <br> SOMERSET, 4312 <br> AUSTRALIA |
| **2.2733** State what the contract or lease is for and the nature of the debtor's interest <br><br> State the term remaining <br><br> List the contract number of any government contract | SUBSCRIPTION AGREEMENT DATED 07/01/2020 <br><br> SOMERVILLE PUBLIC LIBRARY <br> 79 HIGHLAND AVE <br> SOMERVILLE, MA 02143 |
| **2.2734** State what the contract or lease is for and the nature of the debtor's interest <br><br> State the term remaining <br><br> List the contract number of any government contract | SUBSCRIPTION AGREEMENT DATED 07/01/2021 <br><br> SOMERVILLE PUBLIC LIBRARY <br> 79 HIGHLAND AVE <br> SOMERVILLE, MA 02143 |
| **2.2735** State what the contract or lease is for and the nature of the debtor's interest <br><br> State the term remaining <br><br> List the contract number of any government contract | SUBSCRIPTION AGREEMENT DATED 07/01/2023 <br><br> SOMERVILLE PUBLIC LIBRARY <br> 79 HIGHLAND AVE <br> SOMERVILLE, MA 02143 |

Debtor   Creativebug, LLC
_____   Case number (if known): 25-10074
         Name

   **Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

| Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page. | |
|---|---|
| **List all contracts and unexpired leases** | **State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease** |

| 2.2736 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | SUBSCRIPTION AGREEMENT DATED 07/01/2024 | SOMERVILLE PUBLIC LIBRARY<br>79 HIGHLAND AVE<br>SOMERVILLE, MA 02143 |
|---|---|---|---|
| 2.2737 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | SUBSCRIPTION AGREEMENT DATED 03/01/2021 | SONOMA COUNTY LIBRARY<br>6135 STATE FARM DR<br>ROHNERT PARK, CA 94928 |
| 2.2738 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | SUBSCRIPTION AGREEMENT DATED 07/01/2022 | SONOMA COUNTY LIBRARY<br>211 E STREET<br>SANTA ROSA, CA 95404 |
| 2.2739 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | SUBSCRIPTION AGREEMENT DATED 07/01/2023 | SONOMA COUNTY LIBRARY<br>6135 STATE FARM DR<br>ROHNERT PARK, CA 94928 |
| 2.2740 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | SUBSCRIPTION AGREEMENT DATED 07/01/2024 | SONOMA COUNTY LIBRARY<br>6135 STATE FARM DR<br>ROHNERT PARK, CA 94928 |
| 2.2741 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | SUBSCRIPTION AGREEMENT DATED 01/01/2021 | SOUTH CENTRAL LIBRARY SYSTEM<br>4610 S BILTMORE LN<br>SUITE 101<br>MADISON, WI 53718 |
| 2.2742 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | SUBSCRIPTION AGREEMENT DATED 03/01/2022 | SOUTH COASTAL LIBRARY<br>43 KENT AVENUE<br>BETHANY BEACH, DE 19930 |

Debtor    Creativebug, LLC
_____
Name

Case number (if known):  25-10074
_____



**Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|
| **2.2743** **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | SUBSCRIPTION AGREEMENT DATED 03/01/2023<br><br>SOUTH COASTAL LIBRARY<br>43 KENT AVENUE<br>BETHANY BEACH, DE 19930 |
| **2.2744** **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | SUBSCRIPTION AGREEMENT DATED 03/01/2024<br><br>SOUTH COASTAL LIBRARY<br>43 KENT AVENUE<br>BETHANY BEACH, DE 19930 |
| **2.2745** **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | SUBSCRIPTION AGREEMENT DATED 03/01/2025<br><br>SOUTH COASTAL LIBRARY<br>43 KENT AVENUE<br>BETHANY BEACH, DE 19930 |
| **2.2746** **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | SUBSCRIPTION AGREEMENT DATED 05/01/2020<br><br>SOUTH COUNTRY LIBRARY<br>22 STATION ROAD<br>BELLPORT, NY 11713 |
| **2.2747** **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | SUBSCRIPTION AGREEMENT DATED 05/01/2022<br><br>SOUTH COUNTRY LIBRARY<br>22 STATION ROAD<br>BELLPORT, NY 11713 |
| **2.2748** **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | SUBSCRIPTION AGREEMENT DATED 10/01/2018<br><br>SOUTH HUNTINGTON PUBLIC LIBRARY<br>145 PIDGEON HILL ROAD HUATINGIAN STATION, NY 11746 |
| **2.2749** **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | SUBSCRIPTION AGREEMENT DATED 10/01/2019<br><br>SOUTH HUNTINGTON PUBLIC LIBRARY<br>145 PIDGEON HILL ROAD<br>HUNTINGTON STATION, NY 11746 |



**Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|
| **2.2750** **State what the contract or lease is for and the nature of the debtor's interest** — SUBSCRIPTION AGREEMENT DATED 10/01/2020 <br><br> **State the term remaining** <br><br> **List the contract number of any government contract** | SOUTH HUNTINGTON PUBLIC LIBRARY <br> 145 PIDGEON HILL RD <br> HUNTIGTON STATION, NY 11746 |
| **2.2751** **State what the contract or lease is for and the nature of the debtor's interest** — SUBSCRIPTION AGREEMENT DATED 10/01/2021 <br><br> **State the term remaining** <br><br> **List the contract number of any government contract** | SOUTH HUNTINGTON PUBLIC LIBRARY <br> 145 PIDGEON HILL ROAD <br> HUNTINGTON STATION, NY 11746 |
| **2.2752** **State what the contract or lease is for and the nature of the debtor's interest** — SUBSCRIPTION AGREEMENT DATED 10/01/2022 <br><br> **State the term remaining** <br><br> **List the contract number of any government contract** | SOUTH HUNTINGTON PUBLIC LIBRARY <br> 145 PIDGEON HILL ROAD <br> HUNTINGTON STATION, NY 11746 |
| **2.2753** **State what the contract or lease is for and the nature of the debtor's interest** — SUBSCRIPTION AGREEMENT DATED 10/01/2023 <br><br> **State the term remaining** <br><br> **List the contract number of any government contract** | SOUTH HUNTINGTON PUBLIC LIBRARY <br> 145 PIDGEON HILL ROAD <br> HUNTINGTON STATION, NY 11746 |
| **2.2754** **State what the contract or lease is for and the nature of the debtor's interest** — SUBSCRIPTION AGREEMENT DATED 11/01/2024 <br><br> **State the term remaining** <br><br> **List the contract number of any government contract** | SOUTH HUNTINGTON PUBLIC LIBRARY <br> 145 PIDGEON HILL ROAD <br> HUNTINGTON STATION, NY 11746 |
| **2.2755** **State what the contract or lease is for and the nature of the debtor's interest** — SUBSCRIPTION AGREEMENT DATED 01/01/2021 <br><br> **State the term remaining** <br><br> **List the contract number of any government contract** | SOUTH ORANGE PUBLIC LIBRARY <br> 65 SCOTLAND RD. <br> SOUTH ORANGE, NJ |
| **2.2756** **State what the contract or lease is for and the nature of the debtor's interest** — SUBSCRIPTION AGREEMENT DATED 01/01/2024 <br><br> **State the term remaining** <br><br> **List the contract number of any government contract** | SOUTH ORANGE PUBLIC LIBRARY <br> 65 SCOTLAND ROAD <br> SOUTH ORANGE, NJ 07079 |



**Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.2757 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | SUBSCRIPTION AGREEMENT DATED 08/01/2019 | SOUTH RIVER PUBLIC LIBRARY<br>55 APPLEBY AVE<br>SOUTH RIVER, NJ 08882 |
| 2.2758 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | SUBSCRIPTION AGREEMENT DATED 08/01/2022 | SOUTH RIVER PUBLIC LIBRARY<br>55 APPLEBY AVE<br>SOUTH RIVER, NJ 08882 |
| 2.2759 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | SUBSCRIPTION AGREEMENT DATED 10/01/2023 | SOUTH SHORE PUBLIC LIBRARIES<br>135 N PARK ST<br>BRIDGEWATER, NS B4V 9B3<br>CANADA |
| 2.2760 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | SUBSCRIPTION AGREEMENT DATED 09/01/2020 | SOUTH ST. LANDRY COMMUNITY LIBRARY<br>235 MARIE ST<br>SUNSET, LA 70584 |
| 2.2761 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | SUBSCRIPTION AGREEMENT DATED 09/01/2021 | SOUTH ST. LANDRY COMMUNITY LIBRARY<br>235 MARIE ST<br>SUNSET, LA 70584 |
| 2.2762 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | SUBSCRIPTION AGREEMENT DATED 01/01/2021 | SOUTHBOROUGH PUBLIC LIBRARY<br>25 MAIN STREET<br>SOUTHBOROUGH, MA 01772 |
| 2.2763 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | SUBSCRIPTION AGREEMENT DATED 01/01/2024 | SOUTHBOROUGH PUBLIC LIBRARY<br>25 MAIN STREET<br>SOUTHBOROUGH, MA 01772 |

Debtor   Creativebug, LLC
_____
         Name

Case number (if known): 25-10074

 **Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|
| **2.2764** State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | SUBSCRIPTION AGREEMENT DATED 12/01/2021 | SOUTHEAST ARKANSAS REGIONAL LIBRARY<br>14 W. JEFFERSON AVE.<br>MONTICELLO, AR 71655 |


| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| **2.2764** State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | SUBSCRIPTION AGREEMENT DATED 12/01/2021 | SOUTHEAST ARKANSAS REGIONAL LIBRARY<br>14 W. JEFFERSON AVE.<br>MONTICELLO, AR 71655 |
| **2.2765** State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | SUBSCRIPTION AGREEMENT DATED 05/01/2020 | SOUTHEAST REGIONAL LIBRARY<br>49 BISON AVE<br>WEYBURN, SK S4H 0H9<br>CANADA |
| **2.2766** State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | SUBSCRIPTION AGREEMENT DATED 05/01/2023 | SOUTHEAST REGIONAL LIBRARY<br>49 BISON AVE<br>WEYBURN, SK S4H 0H9<br>CANADA |
| **2.2767** State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | SUBSCRIPTION AGREEMENT DATED 09/01/2022 | SOUTHERN CHAFFEE COUNTY REGIONAL LIB DIST/SALIDA<br>405 `E` ST.<br>SALIDA, CO 81201 |
| **2.2768** State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | SUBSCRIPTION AGREEMENT DATED 09/01/2023 | SOUTHERN CHAFFEE COUNTY REGIONAL LIB DIST/SALIDA<br>405 `E` ST.<br>SALIDA, CO 81201 |
| **2.2769** State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | SUBSCRIPTION AGREEMENT DATED 05/01/2022 | SOUTHERN LEHIGH PUBLIC LIBRARY<br>3200 PRESTON LN<br>CENTER VALLEY, PA 18034 |
| **2.2770** State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | SUBSCRIPTION AGREEMENT DATED 07/01/2020 | SOUTHERN MARYLAND REGIONAL LIBRARY<br>37600 NEW MARKET RD<br>CHARLOTTE HALL, MD 20622 |

Debtor    Creativebug, LLC
          Name

Case number (if known):    25-10074

 **Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|
| **2.2771** State what the contract or lease is for and the nature of the debtor's interest <br><br> State the term remaining <br><br> List the contract number of any government contract | SUBSCRIPTION AGREEMENT DATED 07/01/2021 <br><br> SOUTHERN MARYLAND REGIONAL LIBRARY <br> 37600 NEW MARKET RD <br> CHARLOTTE HALL, MD 20622 |
| **2.2772** State what the contract or lease is for and the nature of the debtor's interest <br><br> State the term remaining <br><br> List the contract number of any government contract | SUBSCRIPTION AGREEMENT DATED 07/01/2022 <br><br> SOUTHERN MARYLAND REGIONAL LIBRARY <br> P.O. BOX 459 <br> CHARLOTTE HALL, MD 20622 |
| **2.2773** State what the contract or lease is for and the nature of the debtor's interest <br><br> State the term remaining <br><br> List the contract number of any government contract | SUBSCRIPTION AGREEMENT DATED 07/01/2020 <br><br> SOUTHINGTON PUBLIC LIBRARY <br> 255 MAIN ST <br> SOUTHINGTON, CT 06489 |
| **2.2774** State what the contract or lease is for and the nature of the debtor's interest <br><br> State the term remaining <br><br> List the contract number of any government contract | SUBSCRIPTION AGREEMENT DATED 07/01/2021 <br><br> SOUTHINGTON PUBLIC LIBRARY <br> 255 MAIN ST <br> SOUTHINGTON, CT 06489 |
| **2.2775** State what the contract or lease is for and the nature of the debtor's interest <br><br> State the term remaining <br><br> List the contract number of any government contract | SUBSCRIPTION AGREEMENT DATED 10/15/2021 <br><br> CITY OF SOUTHLAKE TEXAS PUBLIC LIBRARY <br> 1400 MAIN STREET <br> SUITE 130 <br> SOUTHLAKE, TX 76092 |
| **2.2776** State what the contract or lease is for and the nature of the debtor's interest <br><br> State the term remaining <br><br> List the contract number of any government contract | SUBSCRIPTION AGREEMENT DATED 11/19/2021 <br><br> SPARTANBURG COUNTY PUBLIC LIBRARIES <br> 151 S. CHURCH ST. <br> SAPRTANBURG, SC 29306 |
| **2.2777** State what the contract or lease is for and the nature of the debtor's interest <br><br> State the term remaining <br><br> List the contract number of any government contract | SUBSCRIPTION AGREEMENT DATED 11/19/2024 <br><br> SPARTANBURG COUNTY PUBLIC LIBRARIES <br> 151 S. CHURCH STREET <br> SPARTANBURG, SC 29306 |

Debtor    Creativebug, LLC                                        Case number (if known):  25-10074
         Name

 **Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

| Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page. | |
|---|---|
| **List all contracts and unexpired leases** | **State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease** |
| **2.2778** State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | SUBSCRIPTION AGREEMENT DATED 11/15/2023<br><br>SPLASH (SOLANO PARTNER LIBRARIES AND ST. HELENA)<br>1150 KENTUCKY ST.<br>FAIRFIELD, CA 94533 |
| **2.2779** State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | SUBSCRIPTION AGREEMENT DATED 11/15/2024<br><br>SPLASH (SOLANO PARTNER LIBRARIES AND ST. HELENA)<br>1150 KENTUCKY ST.<br>FAIRFIELD, CA 94533 |
| **2.2780** State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | SUBSCRIPTION AGREEMENT DATED 07/01/2020<br><br>SPOKANE COUNTY LIBRARY DISTRICT<br>4322 N ARGONNE RD<br>SPOKANE, WA 99212 |
| **2.2781** State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | SUBSCRIPTION AGREEMENT DATED 07/01/2023<br><br>SPOKANE COUNTY LIBRARY DISTRICT<br>4322 N ARGONNE RD<br>SPOKANE, WA 99212 |
| **2.2782** State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | SUBSCRIPTION AGREEMENT DATED 01/01/2019<br><br>SPRINGDALE PUBLIC LIBRARY<br>405 S. PLEASANT ST.<br>SPRINGDALE, AR 72764 |
| **2.2783** State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | SUBSCRIPTION AGREEMENT DATED 01/01/2022<br><br>SPRINGDALE PUBLIC LIBRARY<br>405 S. PLEASANT ST.<br>SPRINGDALE, AR 72764 |
| **2.2784** State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | SUBSCRIPTION AGREEMENT DATED 01/01/2023<br><br>SPRINGDALE PUBLIC LIBRARY<br>405 S. PLEASANT ST.<br>SPRINGDALE, AR 72764 |

Debtor    Creativebug, LLC    Case number (if known):  25-10074

Name



**Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|
| **2.2785**    **State what the contract or lease is for and the nature of the debtor's interest** <br><br> **State the term remaining** <br><br> **List the contract number of any government contract** | SUBSCRIPTION AGREEMENT DATED 01/01/2024 <br><br> SPRINGDALE PUBLIC LIBRARY <br> 405 S. PLEASANT ST. <br> SPRINGDALE, AR 72764 |
| **2.2786**    **State what the contract or lease is for and the nature of the debtor's interest** <br><br> **State the term remaining** <br><br> **List the contract number of any government contract** | SUBSCRIPTION AGREEMENT DATED 01/01/2025 <br><br> SPRINGDALE PUBLIC LIBRARY <br> 405 S. PLEASANT ST. <br> SPRINGDALE, AR 72764 |
| **2.2787**    **State what the contract or lease is for and the nature of the debtor's interest** <br><br> **State the term remaining** <br><br> **List the contract number of any government contract** | SUBSCRIPTION AGREEMENT DATED 07/01/2021 <br><br> SPRINGFIELD PUBLIC LIBRARY <br> 225 5TH ST <br> SPRINGFIELD, OR 97477 |
| **2.2788**    **State what the contract or lease is for and the nature of the debtor's interest** <br><br> **State the term remaining** <br><br> **List the contract number of any government contract** | SUBSCRIPTION AGREEMENT DATED 09/01/2020 <br><br> SPRINGFIELD PUBLIC LIBRARY <br> 225 5TH ST <br> SPRINGFIELD, OR 97477 |
| **2.2789**    **State what the contract or lease is for and the nature of the debtor's interest** <br><br> **State the term remaining** <br><br> **List the contract number of any government contract** | SUBSCRIPTION AGREEMENT DATED 07/01/2020 <br><br> SPRINGFIELD-GREENE COUNTY LIBRARY DISTRICT <br> 4653 S. CAMPBELL AVE <br> SPRINGFIELD, MO 65810 |
| **2.2790**    **State what the contract or lease is for and the nature of the debtor's interest** <br><br> **State the term remaining** <br><br> **List the contract number of any government contract** | SUBSCRIPTION AGREEMENT DATED 07/01/2021 <br><br> SPRINGFIELD-GREENE COUNTY LIBRARY DISTRICT <br> 4653 S. CAMPBELL AVE <br> SPRINGFIELD, MO 65810 |
| **2.2791**    **State what the contract or lease is for and the nature of the debtor's interest** <br><br> **State the term remaining** <br><br> **List the contract number of any government contract** | SUBSCRIPTION AGREEMENT DATED 07/01/2022 <br><br> SPRINGFIELD-GREENE COUNTY LIBRARY DISTRICT <br> 4653 S. CAMPBELL AVE <br> SPRINGFIELD, MO 65810 |

Debtor   Creativebug, LLC
         Name

Case number (if known): 25-10074

   **Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|
| **2.2792** **State what the contract or lease is for and the nature of the debtor's interest** **State the term remaining** **List the contract number of any government contract** | SUBSCRIPTION AGREEMENT DATED 01/01/2021 SQUAMISH PUBLIC LIBRARY 37907 SECOND AVENUE P.O. BOX 1039 SQUAMISH, BC V8B 0A7 CANADA |
| **2.2793** **State what the contract or lease is for and the nature of the debtor's interest** **State the term remaining** **List the contract number of any government contract** | SUBSCRIPTION AGREEMENT DATED 01/01/2022 SQUAMISH PUBLIC LIBRARY 37907 SECOND AVENUE P.O. BOX 1039 SQUAMISH, BC V8B 0A7 CANADA |
| **2.2794** **State what the contract or lease is for and the nature of the debtor's interest** **State the term remaining** **List the contract number of any government contract** | SUBSCRIPTION AGREEMENT DATED 01/01/2023 SQUAMISH PUBLIC LIBRARY 37097 SECOND AVENUE PO BOX 1039 SQUAMISH, BC V8B0A7 CANADA |
| **2.2795** **State what the contract or lease is for and the nature of the debtor's interest** **State the term remaining** **List the contract number of any government contract** | SUBSCRIPTION AGREEMENT DATED 01/01/2024 SQUAMISH PUBLIC LIBRARY 37907 SECOND AVENUE P.O. BOX 1039 SQUAMISH, BC V8B 0A7 CANADA |
| **2.2796** **State what the contract or lease is for and the nature of the debtor's interest** **State the term remaining** **List the contract number of any government contract** | SUBSCRIPTION AGREEMENT DATED 01/01/2025 SQUAMISH PUBLIC LIBRARY 37907 SECOND AVENUE P.O. BOX 1039 SQUAMISH, BC V8B 0A7 CANADA |
| **2.2797** **State what the contract or lease is for and the nature of the debtor's interest** **State the term remaining** **List the contract number of any government contract** | SUBSCRIPTION AGREEMENT DATED 07/01/2023 ST JOSEPH COUNTY PUBLIC LIBRARY 304 S MAIN ST SOUTH BEND, IN 46601 |
| **2.2798** **State what the contract or lease is for and the nature of the debtor's interest** **State the term remaining** **List the contract number of any government contract** | SUBSCRIPTION AGREEMENT DATED 07/01/2024 ST JOSEPH COUNTY PUBLIC LIBRARY 304 S MAIN ST SOUTH BEND, IN 46601 |

Debtor   Creativebug, LLC
_____
Name



**Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|
| **2.2799** State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | SUBSCRIPTION AGREEMENT DATED 01/01/2021<br><br>ST. CATHARINES PUBLIC LIBRARY<br>54 CHURCH STREET<br>ST. CATHARINES, ON<br>CANADA |
| **2.2800** State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | SUBSCRIPTION AGREEMENT DATED 01/01/2022<br><br>ST. CATHARINES PUBLIC LIBRARY<br>54 CHURCH STREET<br>ST. CATHARINES, ON<br>CANADA |
| **2.2801** State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | SUBSCRIPTION AGREEMENT DATED 04/01/2020<br><br>ST. CATHERINE'S SCHOOL<br>6001 GROVE AVE<br>RICHMOND, VA 23226 |
| **2.2802** State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | SUBSCRIPTION AGREEMENT DATED 07/01/2022<br><br>ST. CHARLES PUBLIC LIBRARY<br>1 S 6TH AVE. ST.<br>CHARLEES, IL 60174 |
| **2.2803** State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | SUBSCRIPTION AGREEMENT DATED 07/15/2023<br><br>ST. HELENS PUBLIC LIBRARY<br>375 S 18TH ST<br>STE A<br>ST. HELENS, OR 97051 |
| **2.2804** State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | SUBSCRIPTION AGREEMENT DATED 07/01/2022<br><br>ST. LOUIS COUNTY LIBRARY<br>1640 S. LINDBERGH BLVD<br>ST. LOUIS, MO 63131 |
| **2.2805** State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | SUBSCRIPTION AGREEMENT DATED 10/01/2022<br><br>ST. LOUIS PUBLIC LIBRARY<br>1301 OLIVE STREET<br>ST. LOUIS, MO 63103 |

| Debtor | Creativebug, LLC | Case number (if known): | 25-10074 |
| --- | --- | --- | --- |
| | Name | | |

  **Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
| --- | --- |
| **2.2806** **State what the contract or lease is for and the nature of the debtor's interest** <br><br> **State the term remaining** <br><br> **List the contract number of any government contract** | SUBSCRIPTION AGREEMENT DATED 10/01/2023 <br><br> ST. LOUIS PUBLIC LIBRARY <br> 1415 OLIVE ST <br> ST. LOUIS, MO 63103 |
| **2.2807** **State what the contract or lease is for and the nature of the debtor's interest** <br><br> **State the term remaining** <br><br> **List the contract number of any government contract** | SUBSCRIPTION AGREEMENT DATED 10/01/2024 <br><br> ST. LOUIS PUBLIC LIBRARY <br> 1415 OLIVE ST <br> ST. LOUIS, MO 63103 |
| **2.2808** **State what the contract or lease is for and the nature of the debtor's interest** <br><br> **State the term remaining** <br><br> **List the contract number of any government contract** | SUBSCRIPTION AGREEMENT DATED 10/01/2020 <br><br> ST. MARYS PUBLIC LIBRARY <br> 15 CHURCH ST. N <br> ST. MARYS, ON <br> CANADA |
| **2.2809** **State what the contract or lease is for and the nature of the debtor's interest** <br><br> **State the term remaining** <br><br> **List the contract number of any government contract** | SUBSCRIPTION AGREEMENT DATED 09/14/2024 <br><br> ST. TAMMANY PARISH LIBRARY <br> 310 WEST 21ST AVENUE <br> COVINGTON, LA 70433 |
| **2.2810** **State what the contract or lease is for and the nature of the debtor's interest** <br><br> **State the term remaining** <br><br> **List the contract number of any government contract** | SUBSCRIPTION AGREEMENT DATED 09/15/2023 <br><br> ST. TAMMANY PARISH LIBRARY <br> 310 WEST 21ST AVENUE <br> COVINGTON, LA 70433 |
| **2.2811** **State what the contract or lease is for and the nature of the debtor's interest** <br><br> **State the term remaining** <br><br> **List the contract number of any government contract** | SUBSCRIPTION AGREEMENT DATED 01/01/2024 <br><br> ST. THOMAS PUBLIC LIBRARY <br> 153 CURTIS STREET <br> ST. THOMAS, ON N5P3Z7 <br> CANADA |
| **2.2812** **State what the contract or lease is for and the nature of the debtor's interest** <br><br> **State the term remaining** <br><br> **List the contract number of any government contract** | SUBSCRIPTION AGREEMENT DATED 05/01/2020 <br><br> STAATSBURG LIBRARY <br> 70 OLD POST ROAD <br> STAATSBURG, NY 12580 |



**Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|

| 2.2813 | **State what the contract or lease is for and the nature of the debtor's interest** <br><br> **State the term remaining** <br><br> **List the contract number of any government contract** | SUBSCRIPTION AGREEMENT DATED 01/01/2019 | STARK COUNTY DISTRICT LIBRARY<br>715 MARKET AVE N<br>CANTON, OH 44702 |
|---|---|---|---|
| 2.2814 | **State what the contract or lease is for and the nature of the debtor's interest** <br><br> **State the term remaining** <br><br> **List the contract number of any government contract** | SUBSCRIPTION AGREEMENT DATED 01/01/2023 | STARK COUNTY DISTRICT LIBRARY<br>715 MARKET AVE<br>NORTH CANTON, OH 44702 |
| 2.2815 | **State what the contract or lease is for and the nature of the debtor's interest** <br><br> **State the term remaining** <br><br> **List the contract number of any government contract** | SUBSCRIPTION AGREEMENT DATED 01/01/2024 | STARK COUNTY DISTRICT LIBRARY<br>715 MARKET AVE<br>NORTH CANTON, OH 44702 |
| 2.2816 | **State what the contract or lease is for and the nature of the debtor's interest** <br><br> **State the term remaining** <br><br> **List the contract number of any government contract** | SUBSCRIPTION AGREEMENT DATED 01/01/2021 | STARK LIBRARY<br>715 MARKET AVENUE<br>NORTH CANTON, OH 44702 |
| 2.2817 | **State what the contract or lease is for and the nature of the debtor's interest** <br><br> **State the term remaining** <br><br> **List the contract number of any government contract** | SUBSCRIPTION AGREEMENT DATED 01/01/2022 | STARK LIBRARY<br>715 MARKET AVENUE<br>NORTH CANTON, OH 44702 |
| 2.2818 | **State what the contract or lease is for and the nature of the debtor's interest** <br><br> **State the term remaining** <br><br> **List the contract number of any government contract** | SUBSCRIPTION AGREEMENT DATED 06/01/2021 | STAUNTON PUBLIC LIBRARY<br>1 CHURCHILL AVE<br>STAUNTON, VA 24401 |
| 2.2819 | **State what the contract or lease is for and the nature of the debtor's interest** <br><br> **State the term remaining** <br><br> **List the contract number of any government contract** | SUBSCRIPTION AGREEMENT DATED 06/01/2024 | STAUNTON PUBLIC LIBRARY<br>1 CHURCHILL AVE<br>STAUNTON, VA 24401 |

Debtor   Creativebug, LLC

Name

Case number (if known): 25-10074



**Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|
| **2.2820** State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | SUBSCRIPTION AGREEMENT DATED 05/01/2020<br><br>STE. GENEVIEVE COUNTY LIBRARY<br>21388 HWY 32<br>STE. GENEVIEVE, MO 63670 |
| **2.2821** State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | SUBSCRIPTION AGREEMENT DATED 05/01/2023<br><br>STE. GENEVIEVE COUNTY LIBRARY<br>21388 HWY 32<br>STE. GENEVIEVE, MO 63670 |
| **2.2822** State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | SUBSCRIPTION AGREEMENT DATED 07/01/2020<br><br>STEVENS MEMORIAL LIBRARY<br>20 MEMORIAL DR<br>ASHBURNHAM, MA 01430 |
| **2.2823** State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | SUBSCRIPTION AGREEMENT DATED 01/01/2021<br><br>STICKNEY-FOREST VIEW PUBLIC LIBRARY DISTRICT<br>6800 W. 43RD ST.<br>STICKNEY, IL 60402 |
| **2.2824** State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | SUBSCRIPTION AGREEMENT DATED 01/01/2022<br><br>STICKNEY-FOREST VIEW PUBLIC LIBRARY DISTRICT<br>6800 W. 43RD ST.<br>STICKNEY, IL 60402 |
| **2.2825** State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | SUBSCRIPTION AGREEMENT DATED 01/01/2023<br><br>STICKNEY-FOREST VIEW PUBLIC LIBRARY DISTRICT<br>6800 W. 43RD ST.<br>STICKNEY, IL 60402 |
| **2.2826** State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | SUBSCRIPTION AGREEMENT DATED 06/01/2024<br><br>STILWELL PUBLIC LIBRARY<br>PO BOX 72<br>NEW SHARON, IA 50207 |

Debtor    Creativebug, LLC    Case number (if known): 25-10074
         Name

  **Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|
| **2.2827** **State what the contract or lease is for and the nature of the debtor's interest** <br><br> **State the term remaining** <br><br> **List the contract number of any government contract** | SUBSCRIPTION AGREEMENT DATED 07/01/2020 <br><br> STONE COUNTY LIBRARY <br> 322 W STATE HWY 248 <br> GALENA, MO 65656 |
| **2.2828** **State what the contract or lease is for and the nature of the debtor's interest** <br><br> **State the term remaining** <br><br> **List the contract number of any government contract** | SUBSCRIPTION AGREEMENT DATED 07/01/2021 <br><br> STONE COUNTY LIBRARY <br> 322 W STATE HWY 248 <br> GALENA, MO 65656 |
| **2.2829** **State what the contract or lease is for and the nature of the debtor's interest** <br><br> **State the term remaining** <br><br> **List the contract number of any government contract** | SUBSCRIPTION AGREEMENT DATED 01/01/2024 <br><br> STORMONT, DUNDAS & GLENGARRY COUNTY LIBRARY <br> 26 PITT STREET <br> CORNWALL, ON K6J3P2 <br> CANADA |
| **2.2830** **State what the contract or lease is for and the nature of the debtor's interest** <br><br> **State the term remaining** <br><br> **List the contract number of any government contract** | SUBSCRIPTION AGREEMENT DATED 01/01/2025 <br><br> STORMONT, DUNDAS & GLENGARRY COUNTY LIBRARY <br> 26 PITT STREET <br> CORNWALL, ON K6J3P2 <br> CANADA |
| **2.2831** **State what the contract or lease is for and the nature of the debtor's interest** <br><br> **State the term remaining** <br><br> **List the contract number of any government contract** | SUBSCRIPTION AGREEMENT DATED 01/01/2022 <br><br> STOUGHTON PUBLIC LIBRARY <br> 304 SOUTH 4TH STREET <br> STOUGHTON, WI 53589 |
| **2.2832** **State what the contract or lease is for and the nature of the debtor's interest** <br><br> **State the term remaining** <br><br> **List the contract number of any government contract** | SUBSCRIPTION AGREEMENT DATED 01/01/2023 <br><br> STOUGHTON PUBLIC LIBRARY <br> 304 SOUTH 4TH STREET <br> STOUGHTON, WI 53589 |
| **2.2833** **State what the contract or lease is for and the nature of the debtor's interest** <br><br> **State the term remaining** <br><br> **List the contract number of any government contract** | SUBSCRIPTION AGREEMENT DATED 01/01/2024 <br><br> STOUGHTON PUBLIC LIBRARY <br> 304 SOUTH 4TH STREET <br> STOUGHTON, WI 53589 |

Debtor    Creativebug, LLC
_____
Name                                    Case number (if known): 25-10074

 **Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|
| **2.2834** State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | SUBSCRIPTION AGREEMENT DATED 02/01/2021 | STOUGHTON PUBLIC LIBRARY<br>304 SOUTH 4TH STREET<br>STOUGHTON, WI 53589 |
| **2.2835** State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | SUBSCRIPTION AGREEMENT DATED 01/01/2023 | STOW-MUNROE FALLS PUBLIC LIBRARY<br>3512 DARROW RD.<br>STOW, OH 44224 |
| **2.2836** State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | SUBSCRIPTION AGREEMENT DATED 06/01/2021 | STRATFORD LIBRARY ASSOCIATION<br>2203 MAIN ST<br>STRATFORD, CT 06615 |
| **2.2837** State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | SUBSCRIPTION AGREEMENT DATED 06/01/2022 | STRATFORD LIBRARY ASSOCIATION<br>2203 MAIN ST<br>STRATFORD, CT 06615 |
| **2.2838** State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | SUBSCRIPTION AGREEMENT DATED 06/25/2020 | STRATFORD LIBRARY ASSOCIATION<br>2203 MAIN ST<br>STRATFORD, CT 06615 |
| **2.2839** State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | SUBSCRIPTION AGREEMENT DATED 01/01/2021 | STRATFORD PUBLIC LIBRARY<br>19 ST ANDREW ST<br>STRATFORD, ON<br>CANADA |
| **2.2840** State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | SUBSCRIPTION AGREEMENT DATED 01/01/2022 | STRATFORD PUBLIC LIBRARY<br>19 ST ANDREW ST<br>STRATFORD, ON<br>CANADA |

| Debtor | Creativebug, LLC | Case number (if known): | 25-10074 |
|---|---|---|---|
| | Name | | |



**Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|
| **2.2841** **State what the contract or lease is for and the nature of the debtor's interest** <br><br> **State the term remaining** <br><br> **List the contract number of any government contract** | SUBSCRIPTION AGREEMENT DATED 01/01/2024 <br><br> STRATFORD PUBLIC LIBRARY <br> 19 ST. ANDREW STREET <br> STRATFORD, ON N5A 1A2 <br> CANADA |
| **2.2842** **State what the contract or lease is for and the nature of the debtor's interest** <br><br> **State the term remaining** <br><br> **List the contract number of any government contract** | SUBSCRIPTION AGREEMENT DATED 12/01/2022 <br><br> STRATFORD PUBLIC LIBRARY <br> 19 ST. ANDREW STREET <br> STRATFORD, ON N5A 1A2 <br> CANADA |
| **2.2843** **State what the contract or lease is for and the nature of the debtor's interest** <br><br> **State the term remaining** <br><br> **List the contract number of any government contract** | SUBSCRIPTION AGREEMENT DATED 05/01/2020 <br><br> STRATHCONA COUNTY LIBRARY <br> 401 FESTIVAL LANE <br> SHERWOOD PARK, AB <br> CANADA |
| **2.2844** **State what the contract or lease is for and the nature of the debtor's interest** <br><br> **State the term remaining** <br><br> **List the contract number of any government contract** | SUBSCRIPTION AGREEMENT DATED 04/01/2020 <br><br> SUBURBAN LIBRARY COOPERATIVE <br> 44750 DELCO BLVD <br> STERLING HEIGHTS, MI 48313 |
| **2.2845** **State what the contract or lease is for and the nature of the debtor's interest** <br><br> **State the term remaining** <br><br> **List the contract number of any government contract** | SUBSCRIPTION AGREEMENT DATED 10/01/2019 <br><br> SUBURBAN LIBRARY COOPERATIVE <br> 44750 DELCO BLVD <br> STERLING HEIGHTS, MI 48313 |
| **2.2846** **State what the contract or lease is for and the nature of the debtor's interest** <br><br> **State the term remaining** <br><br> **List the contract number of any government contract** | SUBSCRIPTION AGREEMENT DATED 10/01/2020 <br><br> SUBURBAN LIBRARY COOPERATIVE <br> 44750 DELCO BLVD <br> STERLING HEIGHTS, MI 48313 |
| **2.2847** **State what the contract or lease is for and the nature of the debtor's interest** <br><br> **State the term remaining** <br><br> **List the contract number of any government contract** | SUBSCRIPTION AGREEMENT DATED 10/01/2022 <br><br> SUBURBAN LIBRARY COOPERATIVE <br> 44750 DELCO BLVD <br> STERLING HEIGHTS, MI 48313 |

Debtor    Creativebug, LLC
_____
Name

Case number (if known):  25-10074



**Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|
| **2.2848** State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | SUBSCRIPTION AGREEMENT DATED 10/01/2023<br><br>SUBURBAN LIBRARY COOPERATIVE<br>44750 DELCO BLVD<br>STERLING HEIGHTS, MI 48313 |
| **2.2849** State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | SUBSCRIPTION AGREEMENT DATED 10/01/2024<br><br>SUBURBAN LIBRARY COOPERATIVE<br>44750 DELCO BLVD<br>STERLING HEIGHTS, MI 48313 |
| **2.2850** State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | SERVICES AGREEMENT DATED 11/26/2012<br><br>SUE NICKELS<br>ADDRESS ON FILE |
| **2.2851** State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | SUBSCRIPTION AGREEMENT DATED 06/01/2023<br><br>SUGAR GROVE PUBLIC LIBRARY DISTRICT<br>125 SOUTH MUNICIPAL DRIVE<br>SUGAR GROVE, IL 60554 |
| **2.2852** State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | SUBSCRIPTION AGREEMENT DATED 11/01/2024<br><br>SULLIVAN COUNTY PUBLIC LIBRARY<br>100 S. CROWDER ST<br>SULLIVAN, IN 47882 |
| **2.2853** State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | SUBSCRIPTION AGREEMENT DATED 05/01/2020<br><br>SUMMIT COUNTY LIBRARY<br>0037 PEAK ONE DRIVE<br>FRISCO, CO 80443 |
| **2.2854** State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | SUBSCRIPTION AGREEMENT DATED 12/01/2019<br><br>SUMMIT FREE PUBLIC LIBRARY<br>75 MAPLE STREET<br>SUMMIT, NJ 07901 |

 **Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|

**2.2855**
State what the contract or lease is for and the nature of the debtor's interest
State the term remaining
List the contract number of any government contract

SUBSCRIPTION AGREEMENT DATED 12/01/2022

SUMMIT FREE PUBLIC LIBRARY
75 MAPLE STREET
SUMMIT, NJ 07901

**2.2856**
State what the contract or lease is for and the nature of the debtor's interest
State the term remaining
List the contract number of any government contract

SUBSCRIPTION AGREEMENT DATED 12/01/2023

SUMMIT FREE PUBLIC LIBRARY
75 MAPLE STREET
SUMMIT, NJ 07901

**2.2857**
State what the contract or lease is for and the nature of the debtor's interest
State the term remaining
List the contract number of any government contract

SUBSCRIPTION AGREEMENT DATED 06/28/2020

SUNNYVALE PUBLIC LIBRARY
665 W OLIVE AVE
SUNNYVALE, CA 94086

**2.2858**
State what the contract or lease is for and the nature of the debtor's interest
State the term remaining
List the contract number of any government contract

SUBSCRIPTION AGREEMENT DATED 07/01/2021

SUNNYVALE PUBLIC LIBRARY
665 W OLIVE AVE
SUNNYVALE, CA 94086

**2.2859**
State what the contract or lease is for and the nature of the debtor's interest
State the term remaining
List the contract number of any government contract

SUBSCRIPTION AGREEMENT DATED 07/01/2022

SUNNYVALE PUBLIC LIBRARY
665 W OLIVE AVE
SUNNYVALE, CA 94086

**2.2860**
State what the contract or lease is for and the nature of the debtor's interest
State the term remaining
List the contract number of any government contract

SUBSCRIPTION AGREEMENT DATED 08/01/2023

SURPRISE PUBLIC LIBRARY SYSTEM
16089 N BULLARD AVE
SURPRISE, AZ 85374

**2.2861**
State what the contract or lease is for and the nature of the debtor's interest
State the term remaining
List the contract number of any government contract

SUBSCRIPTION AGREEMENT DATED 01/01/2021

SURREY LIBRARIES
10350 UNIVERSITY DRIVE
SURREY, BC V3T 4B8
CANADA

Debtor   Creativebug, LLC
_____
Name

Case number (if known): 25-10074
_____



**Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|
| **2.2862** State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | SUBSCRIPTION AGREEMENT DATED 01/01/2024<br><br>SURREY LIBRARIES<br>10350 UNIVERSITY DRIVE<br>SURREY, BC V3T 4B8<br>CANADA |
| **2.2863** State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | STATEMENT OF WORK (SOW) DATED 04/06/2016<br><br>SUSAN BARRETT ANDERSON<br>ADDRESS ON FILE |
| **2.2864** State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | STATEMENT OF WORK (SOW) DATED 01/24/2014<br><br>SUSAN BEAL<br>ADDRESS ON FILE |
| **2.2865** State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | STATEMENT OF WORK (SOW) DATED 06/01/2014<br><br>SUSAN BEAL<br>ADDRESS ON FILE |
| **2.2866** State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | SUBSCRIPTION AGREEMENT DATED 01/15/2024<br><br>SUTTON FREE PUBLIC LIBRARY<br>PO BOX 544<br>SUTTON, MA 01590 |
| **2.2867** State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | SUBSCRIPTION AGREEMENT DATED 10/01/2022<br><br>SWAN HILL REGIONAL LIBRARY<br>53 CAMPBELL STREET<br>VIC<br>SWAN HILL, 3585<br>AUSTRALIA |
| **2.2868** State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | SUBSCRIPTION AGREEMENT DATED 07/01/2023<br><br>SWLS (SOUTHWEST WISCONSIN LIBRARY SYSTEM)<br>1300 INDUSTRIAL DR<br>SUITE 2<br>FENNIMORE, WI 53809 |

Debtor    Creativebug, LLC
_____
Name

Case number (if known):  25-10074



**Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|
| **2.2869** State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | SUBSCRIPTION AGREEMENT DATED 04/01/2019 | SYCAMORE PUBLIC LIBRARY<br>103 E. STATE ST<br>SYCAMORE, IL 60178 |
| **2.2870** State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | MASTER SERVICE AGREEMENT DATED 07/02/2021 | SYNAPSE RETAIL VENTURES INC<br>225 HIGH RIDGE RD, EAST BLDG<br>STAMFORD, CT 6905 |
| **2.2871** State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | SUBSCRIPTION AGREEMENT DATED 06/01/2021 | TACOMA PUBLIC LIBRARY<br>1102 TACOMA AVE SOUTH<br>TACOMA, WA 98402 |
| **2.2872** State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | SUBSCRIPTION AGREEMENT DATED 06/01/2023 | TACOMA PUBLIC LIBRARY<br>1102 TACOMA AVE SOUTH<br>TACOMA, WA 98402 |
| **2.2873** State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | SUBSCRIPTION AGREEMENT DATED 06/01/2024 | TACOMA PUBLIC LIBRARY<br>1102 TACOMA AVE SOUTH<br>TACOMA, WA 98402 |
| **2.2874** State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | SERVICES AGREEMENT DATED 02/07/2013 | TAMAR MOGENDORFF<br>ADDRESS ON FILE |
| **2.2875** State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | SERVICES AGREEMENT DATED 04/10/2013 | TAMAR MOGENDORFF<br>ADDRESS ON FILE |

Debtor   Creativebug, LLC
         Name

Case number (if known): 25-10074



**Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|
| **2.2876** State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | SERVICES AGREEMENT DATED 05/01/2013<br><br>TAMAR MOGENDORFF<br>ADDRESS ON FILE |
| **2.2877** State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | SUBSCRIPTION AGREEMENT DATED 04/01/2021<br><br>TAPPAN FREE LIBRARY<br>93 MAIN ST<br>TAPPAN, NY 10983 |
| **2.2878** State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | SUBSCRIPTION AGREEMENT DATED 04/01/2022<br><br>TAPPAN FREE LIBRARY<br>93 MAIN ST<br>TAPPAN, NY 10983 |
| **2.2879** State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | SUBSCRIPTION AGREEMENT DATED 01/04/2024<br><br>TAPPAN LIBRARY<br>93 MAIN STREET<br>TAPPAN, NY 10983 |
| **2.2880** State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | SUBSCRIPTION AGREEMENT DATED 04/01/2023<br><br>TAPPAN LIBRARY<br>93 MAIN STREET<br>TAPPAN, NY 10983 |
| **2.2881** State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | SUBSCRIPTION AGREEMENT DATED 01/01/2021<br><br>TASMAN DISTRICT COUNCIL<br>280 QUEEN STREET<br>PRIVATE BAG 3<br>RICHMOND,<br>NEW ZEALAND |
| **2.2882** State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | SUBSCRIPTION AGREEMENT DATED 01/01/2022<br><br>TASMAN DISTRICT COUNCIL<br>280 QUEEN STREET<br>PRIVATE BAG 3<br>RICHMOND,<br>NEW ZEALAND |

**Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|
| **2.2883** **State what the contract or lease is for and the nature of the debtor's interest** **State the term remaining** **List the contract number of any government contract** | SUBSCRIPTION AGREEMENT DATED 01/01/2023 | TASMAN DISTRICT LIBRARIES PRIVATE BAG 3 RICHMOND, 7050 NEW ZEALAND |
| **2.2884** **State what the contract or lease is for and the nature of the debtor's interest** **State the term remaining** **List the contract number of any government contract** | SUBSCRIPTION AGREEMENT DATED 06/01/2020 | TAVARES PUBLIC LIBRARY 314 N. NEW HAMPSHIRE AVE. TAVARES, FL 32778 |
| **2.2885** **State what the contract or lease is for and the nature of the debtor's interest** **State the term remaining** **List the contract number of any government contract** | SUBSCRIPTION AGREEMENT DATED 08/01/2022 | TAYLOR COUNTY PUBLIC LIBRARY 1316 EAST BROADWAY STREET CAMPBELLSVILLE, KY 42718 |
| **2.2886** **State what the contract or lease is for and the nature of the debtor's interest** **State the term remaining** **List the contract number of any government contract** | SUBSCRIPTION AGREEMENT DATED 01/01/2024 | TDS (TRAVERSE DES SIOUX REGIONAL LIBRARY SYSTEM) 1400 MADISON AVENUE STE. 628 MANKATO, MN 56001 |
| **2.2887** **State what the contract or lease is for and the nature of the debtor's interest** **State the term remaining** **List the contract number of any government contract** | SUBSCRIPTION AGREEMENT DATED 05/01/2020 | TEANECK PUBLIC LIBRARY 840 TEANECK RD TEANECK, NJ 07666 |
| **2.2888** **State what the contract or lease is for and the nature of the debtor's interest** **State the term remaining** **List the contract number of any government contract** | SUBSCRIPTION AGREEMENT DATED 05/01/2021 | TEANECK PUBLIC LIBRARY 840 TEANECK RD TEANECK, NJ 07666 |
| **2.2889** **State what the contract or lease is for and the nature of the debtor's interest** **State the term remaining** **List the contract number of any government contract** | SUBSCRIPTION AGREEMENT DATED 12/01/2023 | TED & GRACE BACHHUBER MEMORIAL LIBRARY 234 N. JOHN ST. MAYVILLE, WI 53050 |

Debtor   Creativebug, LLC
_____   Case number (if known): 25-10074
Name

 **Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|
| 2.2890 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | SUBSCRIPTION AGREEMENT DATED 12/01/2024<br><br>TED & GRACE BACHHUBER MEMORIAL LIBRARY<br>234 N. JOHN ST.<br>MAYVILLE, WI 53050 |
| 2.2891 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | SUBSCRIPTION AGREEMENT DATED 12/01/2021<br><br>TETON COUNTY LIBRARY<br>125 VIRGINIAN LN.<br>JACKSON, WY 83001 |
| 2.2892 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | SUBSCRIPTION AGREEMENT DATED 12/01/2022<br><br>TETON COUNTY LIBRARY<br>125 VIRGINIAN LN.<br>JACKSON, WY 83001 |
| 2.2893 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | STATEMENT OF WORK (SOW) DATED 04/15/2014<br><br>THAYER GOWDY<br>ADDRESS ON FILE |
| 2.2894 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | LICENSE AGREEMENT DATED 02/24/2022<br><br>THE ALBERTA LIBRARY<br>623 7 SIR WINSTON CHURCHILL SQ NW<br>EDMONTON, AB T5J 2V5<br>CANADA |
| 2.2895 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | SUBSCRIPTION AGREEMENT DATED 05/01/2020<br><br>THE COLONY PUBLIC LIBRARY<br>6800 MAIN ST<br>THE COLONY, TX 75056 |
| 2.2896 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | SUBSCRIPTION AGREEMENT DATED 05/01/2023<br><br>THE COLONY PUBLIC LIBRARY<br>6800 MAIN ST<br>THE COLONY, TX 75056 |

Debtor    Creativebug, LLC
_____
          Name

Case number (if known):  25-10074
_____



**Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

| Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page. | |
|---|---|
| **List all contracts and unexpired leases** | **State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease** |

| 2.2897 | **State what the contract or lease is for and the nature of the debtor's interest** | SUBSCRIPTION AGREEMENT DATED 05/01/2022 | THE COMMUNITY LIBRARY<br>110 UNION STREET<br>COBLESKILL, NY 12043 |
|---|---|---|---|
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |

| 2.2898 | **State what the contract or lease is for and the nature of the debtor's interest** | SUBSCRIPTION AGREEMENT DATED 05/01/2023 | THE COMMUNITY LIBRARY<br>110 UNION STREET<br>COBLESKILL, NY 12043 |
|---|---|---|---|
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |

| 2.2899 | **State what the contract or lease is for and the nature of the debtor's interest** | SUBSCRIPTION AGREEMENT DATED 01/01/2021 | THE HAYNER PUBLIC LIBRARY DISTRICT<br>401 STATE STREET<br>ALTON, IL 62002 |
|---|---|---|---|
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |

| 2.2900 | **State what the contract or lease is for and the nature of the debtor's interest** | SUBSCRIPTION AGREEMENT DATED 01/01/2022 | THE HAYNER PUBLIC LIBRARY DISTRICT<br>401 STATE STREET<br>ALTON, IL 62002 |
|---|---|---|---|
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |

| 2.2901 | **State what the contract or lease is for and the nature of the debtor's interest** | SUBSCRIPTION AGREEMENT DATED 06/01/2020 | THE HENRY CARTER HULL LIBRARY<br>10 KILLINGWORTH TURNPIKE<br>CLINTON, CT 06413 |
|---|---|---|---|
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |

| 2.2902 | **State what the contract or lease is for and the nature of the debtor's interest** | SUBSCRIPTION AGREEMENT DATED 06/01/2021 | THE HENRY CARTER HULL LIBRARY<br>10 KILLINGWORTH TURNPIKE<br>CLINTON, CT 06413 |
|---|---|---|---|
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |

| 2.2903 | **State what the contract or lease is for and the nature of the debtor's interest** | SUBSCRIPTION AGREEMENT DATED 10/01/2020 | THE JOHN P HOLT BRENTWOOD PUBLIC LIBRARY<br>8109 CONCORD RD<br>BRENTWOOD, TN 37027 |
|---|---|---|---|
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |

Debtor   Creativebug, LLC
_____
         Name

Case number (if known): 25-10074



**Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|
| **2.2904** State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | SUBSCRIPTION AGREEMENT DATED 10/01/2023<br><br>THE JOHN P. HOLT BRENTWOOD LIBRARY<br>8109 CONCORD ROAD<br>BRENTWOOD, TN 37027 |
| **2.2905** State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | SUBSCRIPTION AGREEMENT DATED 10/01/2024<br><br>THE JOHN P. HOLT BRENTWOOD LIBRARY<br>8109 CONCORD ROAD<br>BRENTWOOD, TN 37027 |
| **2.2906** State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | SUBSCRIPTION AGREEMENT DATED 01/01/2021<br><br>THE LIBRARY NETWORK<br>41365 VINCENTI COURT<br>NOVI, MI 48375 |
| **2.2907** State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | SUBSCRIPTION AGREEMENT DATED 02/01/2020<br><br>THE LIBRARY NETWORK<br>41365 VINCENTI COURT<br>NOVI, MI 48375 |
| **2.2908** State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | SUBSCRIPTION AGREEMENT DATED 07/01/2020<br><br>THE LIBRARY NETWORK<br>41365 VINCENTI COURT<br>NOVI, MI 48375 |
| **2.2909** State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | SUBSCRIPTION AGREEMENT DATED 08/01/2020<br><br>THE LIBRARY NETWORK<br>41365 VINCENTI COURT<br>NOVI, MI 48375 |
| **2.2910** State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | SERVICES AGREEMENT DATED 02/12/2013<br><br>THE MAKERIE LLC<br>1865 NORWOOD AVE<br>BOULDER, CO 80304 |



**Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|

| 2.2911 | State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | SUBSCRIPTION AGREEMENT DATED 01/01/2022 | THE PERTH & DISTRICT LIBRARY<br>30 HERRIOTT ST.<br>PERTH, ON<br>CANADA |

| 2.2912 | State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | SUBSCRIPTION AGREEMENT DATED 07/01/2023 | BROOKLINE PUBLIC LIBRARY<br>361 WASHINGTON ST.<br>BROOKLINE, MA 02445 |

| 2.2913 | State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | SUBSCRIPTION AGREEMENT DATED 01/01/2020 | THE PUBLIC LIBRARY OF CINCINNATI AND HAMILTON COUNTY<br>800 VINE ST<br>CINCINNATI, OH 45202 |

| 2.2914 | State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | SUBSCRIPTION AGREEMENT DATED 02/01/2023 | THE SKANEATELES LIBRARY ASSOCIATION<br>49 EAST GENESEE STREET<br>SKANEATELES, NY 13152 |

| 2.2915 | State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | SUBSCRIPTION AGREEMENT DATED 08/01/2024 | THE SMITHTOWN LIBRARY<br>148 SMITHTOWN BOULEVARD<br>NESCONSET, NY 11767 |

| 2.2916 | State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | SUBSCRIPTION AGREEMENT DATED 07/01/2020 | THOMAS FORD MEMORIAL LIBRARY<br>800 CHESTNUT STREET<br>WESTERN SPRINGS, IL 60558 |

| 2.2917 | State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | SUBSCRIPTION AGREEMENT DATED 07/01/2021 | THOMAS FORD MEMORIAL LIBRARY<br>800 CHESTNUT STREET<br>WESTERN SPRINGS, IL 60558 |



**Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|
| **2.2918** **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | SUBSCRIPTION AGREEMENT DATED 07/01/2022<br><br>THOMAS FORD MEMORIAL LIBRARY<br>800 CHESTNUT STREET<br>WESTERN SPRINGS, IL 60558 |
| **2.2919** **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | SUBSCRIPTION AGREEMENT DATED 01/01/2021<br><br>THOMAS ST. ANGELO PUBLIC LIBRARY OF CUMBERLAND<br>1305 2ND AVE<br>CUMBERLAND, WI 54829 |
| **2.2920** **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | SUBSCRIPTION AGREEMENT DATED 01/01/2022<br><br>THOMAS ST. ANGELO PUBLIC LIBRARY OF CUMBERLAND<br>1305 2ND AVE<br>CUMBERLAND, WI 54829 |
| **2.2921** **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | SUBSCRIPTION AGREEMENT DATED 01/01/2023<br><br>THOMAS ST. ANGELO PUBLIC LIBRARY OF CUMBERLAND<br>1305 2ND AVE<br>CUMBERLAND, WI 54829 |
| **2.2922** **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | SUBSCRIPTION AGREEMENT DATED 01/01/2024<br><br>THOMAS ST. ANGELO PUBLIC LIBRARY OF CUMBERLAND<br>PO BOX 97<br>CUMBERLAND, WI 54829 |
| **2.2923** **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | SUBSCRIPTION AGREEMENT DATED 01/01/2025<br><br>THOMAS ST. ANGELO PUBLIC LIBRARY OF CUMBERLAND<br>PO BOX 97<br>CUMBERLAND, WI 54829 |
| **2.2924** **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | SUBSCRIPTION AGREEMENT DATED 07/01/2020<br><br>THREE RIVERS PUBLIC LIBRARY DISTRICT<br>25207 W CHANNON<br>CHANNAHON, IL 60410 |

 **Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.2925 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | SUBSCRIPTION AGREEMENT DATED 07/01/2021 | THREE RIVERS PUBLIC LIBRARY DISTRICT<br>PO BOX 300<br>CHANNAHON, IL 60410 |
| 2.2926 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | SUBSCRIPTION AGREEMENT DATED 07/01/2022 | THREE RIVERS PUBLIC LIBRARY DISTRICT<br>25207 W CHANNON<br>CHANNAHON, IL 60410 |
| 2.2927 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | SUBSCRIPTION AGREEMENT DATED 05/01/2021 | TILTON LIBRARY<br>75 N MAIN ST<br>SOUTH DEERFIELD, MA 01373 |
| 2.2928 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | SUBSCRIPTION AGREEMENT DATED 05/01/2022 | TILTON LIBRARY<br>75 N MAIN ST<br>SOUTH DEERFIELD, MA 01373 |
| 2.2929 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | SUBSCRIPTION AGREEMENT DATED 05/01/2023 | TILTON LIBRARY<br>75 N MAIN ST<br>SOUTH DEERFIELD, MA 01373 |
| 2.2930 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | SUBSCRIPTION AGREEMENT DATED 05/01/2024 | TILTON LIBRARY<br>75 N MAIN ST<br>SOUTH DEERFIELD, MA 01373 |
| 2.2931 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | SUBSCRIPTION AGREEMENT DATED 01/01/2025 | TIMARU DISTRICT LIBRARIES<br>PO BOX 228<br>TIMARU, 7940<br>NEW ZEALAND |

Debtor   Creativebug, LLC
_____
Name

Case number (if known): 25-10074
_____



**Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|
| **2.2932** State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | SUBSCRIPTION AGREEMENT DATED 11/01/2021<br><br>TIMARU DISTRICT LIBRARIES<br>56 SOPHIA STREET<br>TIMARU,<br>NEW ZEALAND |
| **2.2933** State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | SUBSCRIPTION AGREEMENT DATED 05/01/2022<br><br>TIMBERLAND REGIONAL LIBRARY<br>415 TUMWATER BLVD SW<br>TUMWATER, WA 98501 |
| **2.2934** State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | SUBSCRIPTION AGREEMENT DATED 07/01/2020<br><br>TIMBERLAND REGIONAL LIBRARY<br>415 TUMWATER BLVD SW<br>TUMWATER, WA 98501 |
| **2.2935** State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | SUBSCRIPTION AGREEMENT DATED 01/01/2021<br><br>TIMMINS PUBLIC LIBRARY<br>320 2ND AVE CITY<br>TIMMINS, ON<br>CANADA |
| **2.2936** State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | SUBSCRIPTION AGREEMENT DATED 02/01/2022<br><br>TINLEY PARK PUBLIC LIBRARY<br>7851 TIMBER DRIVE<br>TINLEY PARK, IL 60477 |
| **2.2937** State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | SUBSCRIPTION AGREEMENT DATED 02/01/2025<br><br>TINLEY PARK PUBLIC LIBRARY<br>7851 TIMBER DRIVE<br>TINLEY PARK, IL 60477 |
| **2.2938** State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | SUBSCRIPTION AGREEMENT DATED 11/06/2023<br><br>TINLEY PARK PUBLIC LIBRARY<br>7851 TIMBER DRIVE<br>TINLEY PARK, IL 60477 |

Debtor   Creativebug, LLC
         _____        Case number (if known):   25-10074
         Name                                                              _____

   **Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|
| **2.2939** State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | SUBSCRIPTION AGREEMENT DATED 01/01/2025<br><br>TINTON FALLS PUBLIC LIBRARY<br>664 TINTON AVENUE<br>EATONTOWN, NJ 07724 |
| **2.2940** State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | SUBSCRIPTION AGREEMENT DATED 11/01/2020<br><br>TOMAH PUBLIC LIBRARY<br>716 SUPERIOR AVE<br>TOMAH, WI 54660 |
| **2.2941** State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | SUBSCRIPTION AGREEMENT DATED 10/01/2020<br><br>TOPEKA AND SHAWNEE COUNTY PUBLIC LIBRARY<br>1515 SW 10TH AVE<br>TOPEKA, KS 66604 |
| **2.2942** State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | SUBSCRIPTION AGREEMENT DATED 10/01/2021<br><br>TOPEKA AND SHAWNEE COUNTY PUBLIC LIBRARY<br>1515 SW 10TH AVE<br>TOPEKA, KS 66604 |
| **2.2943** State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | SUBSCRIPTION AGREEMENT DATED 10/01/2022<br><br>TOPEKA AND SHAWNEE COUNTY PUBLIC LIBRARY<br>1515 SW 10TH AVE<br>TOPEKA, KS 66604 |
| **2.2944** State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | SUBSCRIPTION AGREEMENT DATED 10/01/2023<br><br>TOPEKA AND SHAWNEE COUNTY PUBLIC LIBRARY<br>1515 SW 10TH AVE<br>TOPEKA, KS 66604 |
| **2.2945** State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | SUBSCRIPTION AGREEMENT DATED 10/01/2024<br><br>TOPEKA AND SHAWNEE COUNTY PUBLIC LIBRARY<br>1515 SW 10TH AVE<br>TOPEKA, KS 66604 |

Debtor    Creativebug, LLC
_____
Name

Case number (if known):  25-10074



**Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|
| **2.2946** State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | SUBSCRIPTION AGREEMENT DATED 03/01/2022<br><br>TOPSFIELD TOWN LIBRARY<br>1 SOUTH COMMON STREET<br>TOPSFIELD, MA 01983 |
| **2.2947** State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | SUBSCRIPTION AGREEMENT DATED 03/01/2023<br><br>TOPSFIELD TOWN LIBRARY<br>1 SOUTH COMMON STREET<br>TOPSFIELD, MA 01983 |
| **2.2948** State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | SUBSCRIPTION AGREEMENT DATED 07/01/2022<br><br>TOWN OF COLLIERVILLE<br>500 POPLAR VIEW PARKWAY<br>COLLIERVILLE, TN 38017 |
| **2.2949** State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | SUBSCRIPTION AGREEMENT DATED 09/01/2020<br><br>TOWN OF ESOPUS LIBRARY<br>128 CANAL ST<br>PORT EWEN, NY 12466 |
| **2.2950** State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | SUBSCRIPTION AGREEMENT DATED 10/01/2022<br><br>TOWN OF ESOPUS LIBRARY<br>128 CANAL ST<br>PORT EWEN, NY 12466 |
| **2.2951** State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | SUBSCRIPTION AGREEMENT DATED 10/01/2020<br><br>TOWN OF MONROE<br>7 FAN HILL RD<br>MONROE, CT 06468 |
| **2.2952** State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | SUBSCRIPTION AGREEMENT DATED 05/01/2024<br><br>TOWN OF VICTORIA PARK<br>27 SUSSEX STREET<br>EAST VICTORIA PARK<br>WESTERN AUSTRALIA<br>6101<br>AUSTRALIA |

Debtor    Creativebug, LLC

Name

Case number (if known): 25-10074



**Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.2953 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | SUBSCRIPTION AGREEMENT DATED 09/01/2023 | TOWNSEND PUBLIC LIBRARY<br>12 DUDLEY RD.<br>TOWNSEND, MA 01469 |
| 2.2954 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | SUBSCRIPTION AGREEMENT DATED 10/01/2020 | TOWNSEND PUBLIC LIBRARY<br>12 DUDLEY RD.<br>TOWNSEND, MA 01469 |
| 2.2955 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | SUBSCRIPTION AGREEMENT DATED 10/01/2024 | TOWNSEND PUBLIC LIBRARY<br>12 DUDLEY RD.<br>TOWNSEND, MA 01469 |
| 2.2956 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | SUBSCRIPTION AGREEMENT DATED 04/01/2022 | TOWNSHIP OF HAVELOCK BELMONT METHUEN PUBLIC LIBRARY - CORDOVA BRANCH<br>55 ALFRED STREET EAST<br>CORDOVA MINES, ON<br>CANADA |
| 2.2957 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | SUBSCRIPTION AGREEMENT DATED 01/01/2024 | TOWNSVILLE CITYLIBRARIES<br>PO BOX 1268<br>QUEENSLAND<br>TOWNSVILLE, 4810<br>AUSTRALIA |
| 2.2958 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | SUBSCRIPTION AGREEMENT DATED 01/01/2025 | TOWNSVILLE CITYLIBRARIES<br>PO BOX 1268<br>QUEENSLAND<br>TOWNSVILLE, 4810<br>AUSTRALIA |
| 2.2959 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | SUBSCRIPTION AGREEMENT DATED 06/01/2020 | TRACY MEMORIAL LIBRARY<br>304 MAIN STREET<br>NEW LONDON, NH 03257 |

Debtor   Creativebug, LLC
         Name

Case number (if known):   25-10074



**Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|
| **2.2960** State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | SUBSCRIPTION AGREEMENT DATED 06/01/2021<br><br>TRACY MEMORIAL LIBRARY<br>304 MAIN STREET<br>NEW LONDON, NH 03257 |
| **2.2961** State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | SUBSCRIPTION AGREEMENT DATED 10/01/2020<br><br>TRANSYLVANIA COUNTY LIBRARY<br>212 S GASTON ST<br>BREVARD, NC 28712 |
| **2.2962** State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | SUBSCRIPTION AGREEMENT DATED 03/15/2024<br><br>TRAVERSE AREA DISTRICT LIBRARY<br>610 WOODMERE AVE.<br>TRAVERSE CITY, MI 49686 |
| **2.2963** State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | SUBSCRIPTION AGREEMENT DATED 01/01/2021<br><br>TRAVERSE DES SIOUX LIBRARY SYSTEM<br>1400 MADISON AVENUE<br>STE. 628<br>MANKATO, MN 56001 |
| **2.2964** State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | SUBSCRIPTION AGREEMENT DATED 10/01/2024<br><br>TRENTON FREE PUBLIC LIBRARY<br>120 ACADEMY STREET<br>TRENTON, NJ 08608 |
| **2.2965** State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | SUBSCRIPTION AGREEMENT DATED 07/01/2022<br><br>TROY PUBLIC LIBRARY<br>510 W. BIG BEAVER<br>TROY, MI 48084 |
| **2.2966** State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | SUBSCRIPTION AGREEMENT DATED 01/01/2019<br><br>TROY-MIAMI COUNTY PUBLIC LIBRARY<br>419 W MAIN ST<br>TROY, OH 45373 |

Debtor  Creativebug, LLC
        Name
                                        Case number (if known)  25-10074

 **Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

| Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page. | |
| --- | --- |
| List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
| **2.2967** State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | SUBSCRIPTION AGREEMENT DATED 01/01/2021 | TROY-MIAMI COUNTY PUBLIC LIBRARY<br>419 W MAIN ST<br>TROY, OH 45373 |
| **2.2968** State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | SUBSCRIPTION AGREEMENT DATED 04/01/2023 | TUSCARAWAS COUNTY PUBLIC LIBRARY<br>121 FAIR AVENUE NW<br>NEW PHILADELPHIA, OH 44663 |
| **2.2969** State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | SUBSCRIPTION AGREEMENT DATED 04/01/2024 | TUSCARAWAS COUNTY PUBLIC LIBRARY<br>121 FAIR AVENUE NW<br>NEW PHILADELPHIA, OH 44663 |
| **2.2970** State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | SUBSCRIPTION AGREEMENT DATED 04/01/2021 | TUSCARAWAS COUNTY PUBLIC LIBRARY SYSTEM<br>121 FAIR AVE NW<br>NEW PHILADELPHIA, OH 44663 |
| **2.2971** State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | SUBSCRIPTION AGREEMENT DATED 04/01/2022 | TUSCARAWAS COUNTY PUBLIC LIBRARY SYSTEM<br>121 FAIR AVE NW<br>NEW PHILADELPHIA, OH 44663 |
| **2.2972** State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | SUBSCRIPTION AGREEMENT DATED 10/01/2022 | TWIN FALLS PUBLIC LIBRARY<br>201 FOURTH AVE E<br>TWIN FALLS, ID 83301 |
| **2.2973** State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | STATEMENT OF WORK (SOW) DATED 02/24/2016 | TWINKIE CHAN, INC.<br>56 SPRINGFIELD DRIVE<br>SAN FRANCISCO, CA 94132 |

Debtor    Creativebug, LLC
          _____
          Name

Case number (if known): 25-10074
          _____



**Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|
| **2.2974** **State what the contract or lease is for and the nature of the debtor's interest** <br><br> **State the term remaining** <br><br> **List the contract number of any government contract** | STATEMENT OF WORK (SOW) DATED 04/11/2016 <br><br> TWINKIE CHAN, INC. <br> 56 SPRINGFIELD DRIVE <br> SAN FRANCISCO, CA 94132 |
| **2.2975** **State what the contract or lease is for and the nature of the debtor's interest** <br><br> **State the term remaining** <br><br> **List the contract number of any government contract** | STATEMENT OF WORK (SOW) DATED 08/16/2016 <br><br> TWINKIE CHAN, INC. <br> 56 SPRINGFIELD DRIVE <br> SAN FRANCISCO, CA 94132 |
| **2.2976** **State what the contract or lease is for and the nature of the debtor's interest** <br><br> **State the term remaining** <br><br> **List the contract number of any government contract** | STATEMENT OF WORK (SOW) DATED 09/25/2015 <br><br> TWINKIE CHAN, INC. <br> 56 SPRINGFIELD DRIVE <br> SAN FRANCISCO, CA 94132 |
| **2.2977** **State what the contract or lease is for and the nature of the debtor's interest** <br><br> **State the term remaining** <br><br> **List the contract number of any government contract** | SUBSCRIPTION AGREEMENT DATED 01/01/2021 <br><br> TWINSBURG PUBLIC LIBRARY <br> 10050 RAVENNA RD <br> TWINSBURG, OH 44087 |
| **2.2978** **State what the contract or lease is for and the nature of the debtor's interest** <br><br> **State the term remaining** <br><br> **List the contract number of any government contract** | SUBSCRIPTION AGREEMENT DATED 01/01/2024 <br><br> TWINSBURG PUBLIC LIBRARY <br> 10050 RAVENNA RD <br> TWINSBURG, OH 44087 |
| **2.2979** **State what the contract or lease is for and the nature of the debtor's interest** <br><br> **State the term remaining** <br><br> **List the contract number of any government contract** | SUBSCRIPTION AGREEMENT DATED 01/01/2025 <br><br> TWINSBURG PUBLIC LIBRARY <br> 10050 RAVENNA RD <br> TWINSBURG, OH 44087 |
| **2.2980** **State what the contract or lease is for and the nature of the debtor's interest** <br><br> **State the term remaining** <br><br> **List the contract number of any government contract** | SUBSCRIPTION AGREEMENT DATED 06/01/2020 <br><br> TYE PRESTON MEMORIAL LIBRARY <br> 16311 SOUTH ACCESS ROAD <br> CANYON LAKE, TX 78133 |

| Debtor | Creativebug, LLC | Case number (if known): | 25-10074 |
|---|---|---|---|
| | Name | | |



**Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|
| 2.2981 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | SUBSCRIPTION AGREEMENT DATED 09/30/2022<br><br>U S AIRFORCE LIBRARIES<br>3011 HARNEY PATH<br>JBSA FT SAM HOUSTON, TX 78234 |
| 2.2982 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | SUBSCRIPTION AGREEMENT DATED 07/01/2024<br><br>UEN (UTAH EDUCATION NETWORK)<br>UNIVERSITY OF UTAH<br>101 WASATCH DRIVE<br>ROOM 215<br>SALT LAKE CITY, UT 84112 |
| 2.2983 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | SUBSCRIPTION AGREEMENT DATED 05/01/2023<br><br>UNION COUNTY LIBRARY SYSTEM<br>300 EAST SOUTH STREET<br>UNION, SC 29379 |
| 2.2984 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | SUBSCRIPTION AGREEMENT DATED 01/01/2025<br><br>UNIVERSITY PARK PUBLIC LIBRARY<br>3800 UNIVERSITY BLVD<br>UNIVERSITY PARK, TX 75205 |
| 2.2985 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | SUBSCRIPTION AGREEMENT DATED 11/01/2020<br><br>UPPER MORELAND FREE PUBLIC LIBRARY<br>109 PARK AVENUE<br>WILLOW GROVE, PA 19090 |
| 2.2986 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | SUBSCRIPTION AGREEMENT DATED 11/01/2021<br><br>UPPER MORELAND FREE PUBLIC LIBRARY<br>109 PARK AVENUE<br>WILLOW GROVE, PA 19090 |
| 2.2987 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | SUBSCRIPTION AGREEMENT DATED 11/01/2022<br><br>UPPER MORELAND FREE PUBLIC LIBRARY<br>109 PARK AVENUE<br>WILLOW GROVE, PA 19090 |

Debtor    Creativebug, LLC

Case number (if known):   25-10074

Name



**Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|
| **2.2988** **State what the contract or lease is for and the nature of the debtor's interest** SUBSCRIPTION AGREEMENT DATED 07/01/2022 **State the term remaining** **List the contract number of any government contract** | URBANA FREE LIBRARY 210 W. GREEN ST. URBANA, IL 61801 |
| **2.2989** **State what the contract or lease is for and the nature of the debtor's interest** STATEMENT OF WORK DATED 03/01/2024 **State the term remaining** **List the contract number of any government contract** | USABLENET INC DEPT 781768 PO BOX 78000 DETROIT, MI 48278-1768 |
| **2.2990** **State what the contract or lease is for and the nature of the debtor's interest** SUBSCRIPTION AGREEMENT DATED 10/01/2019 **State the term remaining** **List the contract number of any government contract** | UTAH STATE LIBRARY 250 NORTH 1950 WEST SALT LAKE CITY, UT 84116 |
| **2.2991** **State what the contract or lease is for and the nature of the debtor's interest** SUBSCRIPTION AGREEMENT DATED 07/01/2021 **State the term remaining** **List the contract number of any government contract** | UTICA PUBLIC LIBRARY 7530 AUBURN UTICA, MI 48317 |
| **2.2992** **State what the contract or lease is for and the nature of the debtor's interest** SUBSCRIPTION AGREEMENT DATED 01/01/2021 **State the term remaining** **List the contract number of any government contract** | VAIL PUBLIC LIBRARY 292 W MEADOW DR VAI, CO 81657 |
| **2.2993** **State what the contract or lease is for and the nature of the debtor's interest** SUBSCRIPTION AGREEMENT DATED 01/01/2022 **State the term remaining** **List the contract number of any government contract** | VAIL PUBLIC LIBRARY 292 WEST MEADOW DRIVE VAIL, CO 81657 |
| **2.2994** **State what the contract or lease is for and the nature of the debtor's interest** SUBSCRIPTION AGREEMENT DATED 01/01/2025 **State the term remaining** **List the contract number of any government contract** | VAIL PUBLIC LIBRARY 292 W MEADOW DR VAI, CO 81657 |

Debtor   Creativebug, LLC
         Name

Case number (if known):   25-10074

   **Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|
| **2.2995** State what the contract or lease is for and the nature of the debtor's interest — SUBSCRIPTION AGREEMENT DATED 06/01/2023 <br> State the term remaining <br> List the contract number of any government contract | VALLEY - H. GRADY BRADSHAW / CHAMBERS COUNTY LIBRARY <br> 3419 20TH AVENUE <br> VALLEY, AL 36854 |
| **2.2996** State what the contract or lease is for and the nature of the debtor's interest — SUBSCRIPTION AGREEMENT DATED 03/01/2022 <br> State the term remaining <br> List the contract number of any government contract | VALLEY COTTAGE LIBRARY <br> 110 ROUTE 303 <br> VALLEY COTTAGE, NY 10989 |
| **2.2997** State what the contract or lease is for and the nature of the debtor's interest — SUBSCRIPTION AGREEMENT DATED 03/01/2023 <br> State the term remaining <br> List the contract number of any government contract | VALLEY COTTAGE LIBRARY <br> 110 ROUTE 303 <br> VALLEY COTTAGE, NY 10989 |
| **2.2998** State what the contract or lease is for and the nature of the debtor's interest — SUBSCRIPTION AGREEMENT DATED 03/01/2024 <br> State the term remaining <br> List the contract number of any government contract | VALLEY COTTAGE LIBRARY <br> 110 ROUTE 303 <br> VALLEY COTTAGE, NY 10989 |
| **2.2999** State what the contract or lease is for and the nature of the debtor's interest — SUBSCRIPTION AGREEMENT DATED 01/01/2023 <br> State the term remaining <br> List the contract number of any government contract | VANCOUVER ISLAND REGIONAL LIBRARY <br> 6250 HAMMOND BAY ROAD <br> NANAIMO, BC V9T 6M9 <br> CANADA |
| **2.3000** State what the contract or lease is for and the nature of the debtor's interest — SUBSCRIPTION AGREEMENT DATED 04/01/2024 <br> State the term remaining <br> List the contract number of any government contract | VANCOUVER ISLAND REGIONAL LIBRARY <br> 6250 HAMMOND BAY ROAD <br> NANAIMO, BC V9T 6M9 <br> CANADA |
| **2.3001** State what the contract or lease is for and the nature of the debtor's interest — SUBSCRIPTION AGREEMENT DATED 01/01/2022 <br> State the term remaining <br> List the contract number of any government contract | VANCOUVER PUBLIC LIBRARY <br> 350 W GEORGIA STREET <br> VANCOUVER, BC <br> CANADA |

Debtor    Creativebug, LLC

Name

Case number (if known):    25-10074

    **Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|
| **2.3002** State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | SUBSCRIPTION AGREEMENT DATED 01/01/2023<br><br>VANCOUVER PUBLIC LIBRARY<br>350 WEST GEORGIA STREET<br>VANCOUVER, BC V6A2T7<br>CANADA |
| **2.3003** State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | SUBSCRIPTION AGREEMENT DATED 11/01/2020<br><br>VANCOUVER PUBLIC LIBRARY<br>350 W GEORGIA STREET<br>VANCOUVER, BC<br>CANADA |
| **2.3004** State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | SUBSCRIPTION AGREEMENT DATED 01/01/2021<br><br>VAUGHAN PUBLIC LIBRARIES<br>350 ANSLEY GROVE RD<br>WOODBRIDGE, ON<br>CANADA |
| **2.3005** State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | SUBSCRIPTION AGREEMENT DATED 07/01/2021<br><br>VERNON AREA PUBLIC LIBRARY DISTRICT<br>300 OLDE HALF DAY RD<br>LINCOLNSHIRE, IL 60069 |
| **2.3006** State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | SUBSCRIPTION AGREEMENT DATED 07/01/2024<br><br>VERNON AREA PUBLIC LIBRARY DISTRICT<br>300 OLDE HALF DAY RD<br>LINCOLNSHIRE, IL 60069 |
| **2.3007** State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | SUBSCRIPTION AGREEMENT DATED 01/01/2021<br><br>VERONA PUBLIC LIBRARY<br>500 SILENT ST<br>VERONA, WI 53715 |
| **2.3008** State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | SUBSCRIPTION AGREEMENT DATED 01/01/2022<br><br>VERONA PUBLIC LIBRARY<br>500 SILENT STREET<br>VERONA, WI 53593 |

Debtor   Creativebug, LLC
         Name

Case number (if known):   25-10074



**Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|
| **2.3009** State what the contract or lease is for and the nature of the debtor's interest | SUBSCRIPTION AGREEMENT DATED 01/01/2023 |
| State the term remaining | VERONA PUBLIC LIBRARY 500 SILENT STREET VERONA, WI 53593 |
| List the contract number of any government contract | |
| **2.3010** State what the contract or lease is for and the nature of the debtor's interest | SUBSCRIPTION AGREEMENT DATED 01/01/2024 |
| State the term remaining | VERONA PUBLIC LIBRARY 500 SILENT STREET VERONA, WI 53593 |
| List the contract number of any government contract | |
| **2.3011** State what the contract or lease is for and the nature of the debtor's interest | SUBSCRIPTION AGREEMENT DATED 05/01/2020 |
| State the term remaining | VESTAVIA HILLS LIBRARY IN THE FOREST 1221 MONTGOMERY HIGHWAY VESTAVIA HILLS, AL 35216 |
| List the contract number of any government contract | |
| **2.3012** State what the contract or lease is for and the nature of the debtor's interest | SUBSCRIPTION AGREEMENT DATED 07/01/2021 |
| State the term remaining | VESTAVIA HILLS LIBRARY IN THE FOREST 1221 MONTGOMERY HIGHWAY VESTAVIA HILLS, AL 35216 |
| List the contract number of any government contract | |
| **2.3013** State what the contract or lease is for and the nature of the debtor's interest | SUBSCRIPTION AGREEMENT DATED 07/01/2022 |
| State the term remaining | VESTAVIA HILLS LIBRARY IN THE FOREST 1221 MONTGOMERY HIGHWAY VESTAVIA HILLS, AL 35216 |
| List the contract number of any government contract | |
| **2.3014** State what the contract or lease is for and the nature of the debtor's interest | SUBSCRIPTION AGREEMENT DATED 07/01/2023 |
| State the term remaining | VESTAVIA HILLS LIBRARY IN THE FOREST 1221 MONTGOMERY HIGHWAY VESTAVIA HILLS, AL 35216 |
| List the contract number of any government contract | |
| **2.3015** State what the contract or lease is for and the nature of the debtor's interest | SUBSCRIPTION AGREEMENT DATED 07/01/2024 |
| State the term remaining | VESTAVIA HILLS LIBRARY IN THE FOREST 1221 MONTGOMERY HIGHWAY VESTAVIA HILLS, AL 35216 |
| List the contract number of any government contract | |

Debtor    Creativebug, LLC

Case number (if known):    25-10074

Name



**Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|
| **2.3016** State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | STATEMENT OF WORK (SOW) DATED 05/22/2014<br><br>VICTORIA FINDLAY WOLFE<br>ADDRESS ON FILE |
| **2.3017** State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | SUBSCRIPTION AGREEMENT DATED 07/01/2020<br><br>VILLA PARK PUBLIC LIBRARY<br>305 SOUTH ARDMORE AVE<br>VILLA PARK, IL 60181 |
| **2.3018** State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | SUBSCRIPTION AGREEMENT DATED 12/01/2022<br><br>VILLA PARK PUBLIC LIBRARY<br>305 SOUTH ARDMORE AVE<br>VILLA PARK, IL 60181 |
| **2.3019** State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | SUBSCRIPTION AGREEMENT DATED 11/01/2024<br><br>VILLAGE LIBRARY OF COOPERSTOWN<br>22 MAIN STREET<br>COOPERSTOWN, NY 13326 |
| **2.3020** State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | SUBSCRIPTION AGREEMENT DATED 06/01/2022<br><br>VINEYARD HAVEN PUBLIC LIBRARY<br>200 MAIN STREET<br>VINEYARD HAVEN, MA 02568 |
| **2.3021** State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | SUBSCRIPTION AGREEMENT DATED 12/01/2021<br><br>VOLUSIA COUNTY PUBLIC LIBRARY<br>123 W. INDIANA AVE.<br>ROOM 302<br>DELAND, FL 32720 |
| **2.3022** State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | SUBSCRIPTION AGREEMENT DATED 12/01/2024<br><br>VOLUSIA COUNTY PUBLIC LIBRARY<br>1290 INDIAN LAKE RD.<br>DAYTONA BEACH, FL 32124 |

Debtor    Creativebug, LLC
_____    Case number (if known): 25-10074
Name

 **Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|
| **2.3023** State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | SUBSCRIPTION AGREEMENT DATED 07/01/2021<br><br>VOORHEESVILLE PUBLIC LIBRARY<br>51 SCHOOL RD<br>VOORHEESVILLE, NY 12186 |
| **2.3024** State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | SUBSCRIPTION AGREEMENT DATED 07/01/2024<br><br>VOORHEESVILLE PUBLIC LIBRARY<br>51 SCHOOL RD<br>VOORHEESVILLE, NY 12186 |
| **2.3025** State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | SUBSCRIPTION AGREEMENT DATED 11/01/2023<br><br>W WALWORTH HARRISON PUBLIC LIBRARY<br>1 LOU FINNEY BLVD<br>GREENVILLE, TX 75401 |
| **2.3026** State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | SUBSCRIPTION AGREEMENT DATED 07/01/2022<br><br>WADLEIGH MEMORIAL LIBRARY<br>49 NASHUA STREET<br>MILFORD, NH 03055 |
| **2.3027** State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | SUBSCRIPTION AGREEMENT DATED 10/01/2022<br><br>WADSWORTH PUBLIC LIBRARY<br>132 BROAD ST.<br>WADSWORTH, OH 44281 |
| **2.3028** State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | SUBSCRIPTION AGREEMENT DATED 10/01/2024<br><br>ELLA M. EVERHARD PUBLIC LIBRARY<br>132 BROAD ST.<br>WADSWORTH, OH 44281 |
| **2.3029** State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | SUBSCRIPTION AGREEMENT DATED 10/01/2023<br><br>WAITAKI DISTRICT LIBRARIES<br>PO BOX 134<br>OAMARU, 9444<br>NEW ZEALAND |

| Debtor | Creativebug, LLC | Case number (if known): 25-10074 |
|---|---|---|
| | Name | |

 **Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|
| **2.3030** State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | SUBSCRIPTION AGREEMENT DATED 10/01/2024<br><br>WAITAKI DISTRICT LIBRARIES<br>PO BOX 134<br>OAMARU, 9444<br>NEW ZEALAND |
| **2.3031** State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | SUBSCRIPTION AGREEMENT DATED 04/01/2019<br><br>WALLA WALLA COUNTY RURAL LIBRARY DISTRICT<br>37 JADE ST<br>WALLA WALLA, WA 99362 |
| **2.3032** State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | SUBSCRIPTION AGREEMENT DATED 11/15/2021<br><br>WALLA WALLA COUNTY RURAL LIBRARY DISTRICT<br>37 JADE ST<br>WALLA WALLA, WA 99362 |
| **2.3033** State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | SUBSCRIPTION AGREEMENT DATED 06/01/2021<br><br>WALLA WALLA PUBLIC LIBRARY<br>238 E ALDER ST<br>WALLA WALLA, WA 99362 |
| **2.3034** State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | SUBSCRIPTION AGREEMENT DATED 05/01/2020<br><br>WALLED LAKE CITY LIBRARY<br>1499 E WEST MAPLE RD<br>WALLED LAKE, MI 48390 |
| **2.3035** State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | SUBSCRIPTION AGREEMENT DATED 05/01/2022<br><br>WALLED LAKE CITY LIBRARY<br>1499 E WEST MAPLE RD<br>WALLED LAKE, MI 48390 |
| **2.3036** State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | SUBSCRIPTION AGREEMENT DATED 05/01/2023<br><br>WALLED LAKE CITY LIBRARY<br>1499 E WEST MAPLE RD<br>WALLED LAKE, MI 48390 |

Debtor    Creativebug, LLC
          Name
Case number (if known):    25-10074

 **Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.3037 | **State what the contract or lease is for and the nature of the debtor's interest** <br><br> **State the term remaining** <br><br> **List the contract number of any government contract** | SUBSCRIPTION AGREEMENT DATED 07/01/2020 | WALLINGFORD PUBLIC LIBRARY <br> 200 NORTH MAIN ST <br> WALLINGFORD, CT 06492 |
| 2.3038 | **State what the contract or lease is for and the nature of the debtor's interest** <br><br> **State the term remaining** <br><br> **List the contract number of any government contract** | SUBSCRIPTION AGREEMENT DATED 07/01/2023 | WALLINGFORD PUBLIC LIBRARY <br> 200 NORTH MAIN ST <br> WALLINGFORD, CT 06492 |
| 2.3039 | **State what the contract or lease is for and the nature of the debtor's interest** <br><br> **State the term remaining** <br><br> **List the contract number of any government contract** | SUBSCRIPTION AGREEMENT DATED 07/13/2023 | WALLINGFORD PUBLIC LIBRARY <br> 200 NORTH MAIN ST <br> WALLINGFORD, CT 06492 |
| 2.3040 | **State what the contract or lease is for and the nature of the debtor's interest** <br><br> **State the term remaining** <br><br> **List the contract number of any government contract** | SUBSCRIPTION AGREEMENT DATED 06/01/2020 | WALTHAM PUBLIC LIBRARY <br> 735 MAIN STREET <br> WALTHAM, MA 02451 |
| 2.3041 | **State what the contract or lease is for and the nature of the debtor's interest** <br><br> **State the term remaining** <br><br> **List the contract number of any government contract** | SUBSCRIPTION AGREEMENT DATED 06/01/2023 | WALTHAM PUBLIC LIBRARY <br> 735 MAIN STREET <br> WALTHAM, MA 02451 |
| 2.3042 | **State what the contract or lease is for and the nature of the debtor's interest** <br><br> **State the term remaining** <br><br> **List the contract number of any government contract** | SUBSCRIPTION AGREEMENT DATED 06/01/2024 | WALTHAM PUBLIC LIBRARY <br> 735 MAIN STREET <br> WALTHAM, MA 02451 |
| 2.3043 | **State what the contract or lease is for and the nature of the debtor's interest** <br><br> **State the term remaining** <br><br> **List the contract number of any government contract** | SUBSCRIPTION AGREEMENT DATED 01/01/2021 | WALTON COUNTY PUBLIC LIBRARY SYSTEM <br> 3 CIRCLE DRIVE <br> DEFUNIAK SPRINGS, FL 32435 |

Debtor  Creativebug, LLC
Name

Case number (if known)  25-10074

  **Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|
| **2.3044** State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br>List the contract number of any government contract | SUBSCRIPTION AGREEMENT DATED 10/01/2023<br><br>WALTON COUNTY PUBLIC LIBRARY SYSTEM<br>3 CIRCLE DRIVE<br>DEFUNIAK SPRINGS, FL 32435 |
| **2.3045** State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br>List the contract number of any government contract | SUBSCRIPTION AGREEMENT DATED 10/01/2024<br><br>WALTON COUNTY PUBLIC LIBRARY SYSTEM<br>3 CIRCLE DRIVE<br>DEFUNIAK SPRINGS, FL 32435 |
| **2.3046** State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br>List the contract number of any government contract | SUBSCRIPTION AGREEMENT DATED 12/15/2023<br><br>WANGARATTA LIBRARY<br>21 DOCKER STREET<br>WANGARATTA, 3677<br>AUSTRALIA |
| **2.3047** State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br>List the contract number of any government contract | SUBSCRIPTION AGREEMENT DATED 12/15/2024<br><br>WANGARATTA LIBRARY<br>21 DOCKER STREET<br>WANGARATTA, 3677<br>AUSTRALIA |
| **2.3048** State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br>List the contract number of any government contract | SUBSCRIPTION AGREEMENT DATED 07/01/2020<br><br>WARREN COUNTY PUBLIC LIBRARY<br>1225 STATE ST<br>BOWLING GREEN, KY 42101 |
| **2.3049** State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br>List the contract number of any government contract | SUBSCRIPTION AGREEMENT DATED 07/01/2021<br><br>WARREN COUNTY PUBLIC LIBRARY<br>1225 STATE ST<br>BOWLING GREEN, KY 42101 |
| **2.3050** State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br>List the contract number of any government contract | SUBSCRIPTION AGREEMENT DATED 02/01/2021<br><br>WARREN PUBLIC LIBRARY<br>ONE CITY SQUARE<br>STE 100<br>WARREN, MI 48093 |

Debtor    Creativebug, LLC

Name

Case number (if known): 25-10074

 **Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|
| **2.3051** State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | SUBSCRIPTION AGREEMENT DATED 07/01/2021<br><br>WARREN-NEWPORT PUBLIC LIBRARY DISTRICT<br>224 N O'PLAINE RD<br>GURNEE, IL 60031 |
| **2.3052** State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | SUBSCRIPTION AGREEMENT DATED 07/01/2024<br><br>WARREN-NEWPORT PUBLIC LIBRARY DISTRICT<br>224 N O'PLAINE RD<br>GURNEE, IL 60031 |
| **2.3053** State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | SUBSCRIPTION AGREEMENT DATED 06/01/2020<br><br>WASHINGTON COUNTY LIBRARY<br>235 E HIGH ST<br>POTOSI, MO 63664 |
| **2.3054** State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | SUBSCRIPTION AGREEMENT DATED 07/01/2022<br><br>WASHINGTON COUNTY PUBLIC LIBRARY<br>615 FIFTH STREET<br>MARIETTA, OH 45750 |
| **2.3055** State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | SUBSCRIPTION AGREEMENT DATED 06/01/2021<br><br>WASHINGTON COUNTY PUBLIC LIBRARY SYSTEM<br>205 OAK HILL ST<br>ABINGDON, VA 24210 |
| **2.3056** State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | SUBSCRIPTION AGREEMENT DATED 06/01/2022<br><br>WASHINGTON COUNTY PUBLIC LIBRARY SYSTEM<br>205 OAK HILL ST<br>ABINGDON, VA 24210 |
| **2.3057** State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | SUBSCRIPTION AGREEMENT DATED 01/01/2019<br><br>WASHINGTON-CENTERVILLE PUBLIC LIBRARY<br>111 W SPRING VALLEY RD<br>CENTERVILLE, OH 45458 |

Debtor    Creativebug, LLC
          Name

Case number (if known):    25-10074

 **Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|
| **2.3058** State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | SUBSCRIPTION AGREEMENT DATED 01/01/2020<br><br>WASHINGTON-CENTERVILLE PUBLIC LIBRARY<br>111 W SPRING VALLEY RD<br>CENTERVILLE, OH 45458 |
| **2.3059** State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | SUBSCRIPTION AGREEMENT DATED 01/01/2023<br><br>WASHINGTON-CENTERVILLE PUBLIC LIBRARY<br>111 W SPRING VALLEY RD<br>CENTERVILLE, OH 45458 |
| **2.3060** State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | SUBSCRIPTION AGREEMENT DATED 01/01/2024<br><br>WASHINGTON-CENTERVILLE PUBLIC LIBRARY<br>111 W SPRING VALLEY RD<br>CENTERVILLE, OH 45458 |
| **2.3061** State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | SUBSCRIPTION AGREEMENT DATED 01/01/2025<br><br>WASHINGTON-CENTERVILLE PUBLIC LIBRARY<br>111 W SPRING VALLEY RD<br>CENTERVILLE, OH 45458 |
| **2.3062** State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | SUBSCRIPTION AGREEMENT DATED 07/01/2020<br><br>WATERTOWN FREE PUBLIC LIBRARY<br>123 MAIN STREET<br>WATERTOWN, MA 02472 |
| **2.3063** State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | SUBSCRIPTION AGREEMENT DATED 07/01/2021<br><br>WATERTOWN FREE PUBLIC LIBRARY<br>123 MAIN STREET<br>WATERTOWN, MA 02472 |
| **2.3064** State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | SUBSCRIPTION AGREEMENT DATED 11/15/2022<br><br>WATONGA PUBLIC LIBRARY<br>301 N PROUTY<br>WATONGA, OK 73772 |

Debtor   Creativebug, LLC
_____
Name

Case number (if known): 25-10074



**Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|
| **2.3065** State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | SUBSCRIPTION AGREEMENT DATED 12/15/2023 <br><br> WATONGA PUBLIC LIBRARY<br>301 N PROUTY<br>WATONGA, OK 73772 |
| **2.3066** State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | SUBSCRIPTION AGREEMENT DATED 09/01/2018 <br><br> WAUCONDA AREA PUBLIC LIBRARY DISTRICT<br>802 NORTH MAIN ST<br>WAUCONDA, IL 60084 |
| **2.3067** State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | SUBSCRIPTION AGREEMENT DATED 09/01/2019 <br><br> WAUCONDA AREA PUBLIC LIBRARY DISTRICT<br>802 NORTH MAIN ST<br>WAUCONDA, IL 60084 |
| **2.3068** State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | SUBSCRIPTION AGREEMENT DATED 09/01/2020 <br><br> WAUCONDA AREA PUBLIC LIBRARY DISTRICT<br>801 N MAIN ST<br>WAUCONDA, IL 60084 |
| **2.3069** State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | SUBSCRIPTION AGREEMENT DATED 09/01/2021 <br><br> WAUCONDA AREA PUBLIC LIBRARY DISTRICT<br>801 N MAIN ST<br>WAUCONDA, IL 60084 |
| **2.3070** State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | SUBSCRIPTION AGREEMENT DATED 09/01/2022 <br><br> WAUCONDA AREA PUBLIC LIBRARY DISTRICT<br>801 N MAIN ST<br>WAUCONDA, IL 60084 |
| **2.3071** State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | SUBSCRIPTION AGREEMENT DATED 09/01/2020 <br><br> WAUKEE PUBLIC LIBRARY<br>950 WARRIOR LANE<br>WAUKEE, IA 50262 |

Debtor   Creativebug, LLC
_____   Case number (if known):   25-10074
Name



**Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|
| **2.3072** **State what the contract or lease is for and the nature of the debtor's interest** SUBSCRIPTION AGREEMENT DATED 09/01/2021 **State the term remaining** **List the contract number of any government contract** | WAUKEE PUBLIC LIBRARY 950 WARRIOR LN WAUKEE, IA 50263 |
| **2.3073** **State what the contract or lease is for and the nature of the debtor's interest** SUBSCRIPTION AGREEMENT DATED 09/01/2022 **State the term remaining** **List the contract number of any government contract** | WAUKEE PUBLIC LIBRARY 950 WARRIOR LANE WAUKEE, IA 50262 |
| **2.3074** **State what the contract or lease is for and the nature of the debtor's interest** SUBSCRIPTION AGREEMENT DATED 12/01/2023 **State the term remaining** **List the contract number of any government contract** | WAUKEGAN PUBLIC LIBRARY 128 NORTH COUNTY STREET WAUKEGAN, IL 60085 |
| **2.3075** **State what the contract or lease is for and the nature of the debtor's interest** SUBSCRIPTION AGREEMENT DATED 12/01/2024 **State the term remaining** **List the contract number of any government contract** | WAUKEGAN PUBLIC LIBRARY 128 NORTH COUNTY STREET WAUKEGAN, IL 60085 |
| **2.3076** **State what the contract or lease is for and the nature of the debtor's interest** SUBSCRIPTION AGREEMENT DATED 01/01/2019 **State the term remaining** **List the contract number of any government contract** | WAUWATOSA PUBLIC LIBRARY 7635 W. NORTH AVE WAUWATOSA, WI 53213 |
| **2.3077** **State what the contract or lease is for and the nature of the debtor's interest** SUBSCRIPTION AGREEMENT DATED 01/01/2020 **State the term remaining** **List the contract number of any government contract** | WAUWATOSA PUBLIC LIBRARY 7635 W. NORTH AVE WAUWATOSA, WI 53213 |
| **2.3078** **State what the contract or lease is for and the nature of the debtor's interest** SUBSCRIPTION AGREEMENT DATED 01/01/2021 **State the term remaining** **List the contract number of any government contract** | WAUWATOSA PUBLIC LIBRARY 7635 W. NORTH AVE WAUWATOSA, WI 53213 |

Debtor   Creativebug, LLC
_____   Case number (if known): 25-10074
Name

   **Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|
| **2.3079** State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | SUBSCRIPTION AGREEMENT DATED 01/01/2024<br><br>WAUWATOSA PUBLIC LIBRARY<br>7635 W. NORTH AVE<br>WAUWATOSA, WI 53213 |
| **2.3080** State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | SUBSCRIPTION AGREEMENT DATED 01/01/2019<br><br>WAY PUBLIC LIBRARY<br>101 E INDIANS AVE<br>PERRYSBURG, OH 43551 |
| **2.3081** State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | SUBSCRIPTION AGREEMENT DATED 01/01/2020<br><br>WAY PUBLIC LIBRARY<br>101 E INDIANS AVE<br>PERRYSBURG, OH 43551 |
| **2.3082** State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | SUBSCRIPTION AGREEMENT DATED 04/01/2021<br><br>WAYLAND FREE PUBLIC LIBRARY<br>5 CONCORD RD<br>WAYLAND, MA 01778 |
| **2.3083** State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | SUBSCRIPTION AGREEMENT DATED 07/01/2020<br><br>WAYNE COUNTY PUBLIC LIBRARY<br>1406 MAIN ST<br>HONESDALE, PA 18431 |
| **2.3084** State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | SUBSCRIPTION AGREEMENT DATED 07/01/2023<br><br>WAYNE LIBRARY ALLIANCE<br>1406 MAIN ST<br>HONESDALE, PA 18431 |
| **2.3085** State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | SUBSCRIPTION AGREEMENT DATED 08/01/2024<br><br>WAYNE LIBRARY ALLIANCE<br>1406 MAIN ST<br>HONESDALE, PA 18431 |

**Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.3086 | State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | SUBSCRIPTION AGREEMENT DATED 06/13/2022 | WAYNESBORO PUBLIC LIBRARY<br>600 S. WAYNE AVE.<br>WAYNESBORO, VA 22980 |
| 2.3087 | State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | SUBSCRIPTION AGREEMENT DATED 06/13/2023 | WAYNESBORO PUBLIC LIBRARY<br>600 S. WAYNE AVE.<br>WAYNESBORO, VA 22980 |
| 2.3088 | State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | SUBSCRIPTION AGREEMENT DATED 06/13/2024 | WAYNESBORO PUBLIC LIBRARY<br>600 S. WAYNE AVE.<br>WAYNESBORO, VA 22980 |
| 2.3089 | State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | INTERCOMPANY CREDIT AGREEMENT DATED 03/10/2023 | WEAVEUP INC<br>4810 HOPE VALLEY RD #210<br>DURHAM, NC 27707 |
| 2.3090 | State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | SUBSCRIPTION AGREEMENT DATED 09/01/2020 | WEBB CITY PUBLIC LIBRARY<br>101 S. LIBERTY ST<br>WEB CITY, MO 64870 |
| 2.3091 | State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | SUBSCRIPTION AGREEMENT DATED 05/01/2020 | WEBSTER GROVES PUBLIC LIBRARY<br>301 E LOCKWOOD AVE<br>WEBSTER GROVES, MO 63119 |
| 2.3092 | State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | SUBSCRIPTION AGREEMENT DATED 01/01/2024 | WELLAND PUBLIC LIBRARY<br>50 THE BOARDWALK<br>WELLAND, ON L3B6J1<br>CANADA |

Debtor   Creativebug, LLC
      Name

Case number (if known):   25-10074

 **Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|
| **2.3093** State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | SUBSCRIPTION AGREEMENT DATED 02/13/2024<br><br>WELLAND PUBLIC LIBRARY<br>50 THE BOARDWALK<br>WELLAND, ON L3B6J1<br>CANADA |
| **2.3094** State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | SUBSCRIPTION AGREEMENT DATED 12/23/2022<br><br>WELLAND PUBLIC LIBRARY<br>50 THE BOARDWALK<br>WELLAND, ON L3B6J1<br>CANADA |
| **2.3095** State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | SUBSCRIPTION AGREEMENT DATED 07/01/2020<br><br>WELLESLEY FREE PUBLIC LIBRARY<br>530 WASHINGTON ST.<br>WELLESLEY, MA 02482 |
| **2.3096** State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | SUBSCRIPTION AGREEMENT DATED 07/01/2021<br><br>WELLESLEY FREE PUBLIC LIBRARY<br>530 WASHINGTON ST.<br>WELLESLEY, MA 02482 |
| **2.3097** State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | SUBSCRIPTION AGREEMENT DATED 07/01/2022<br><br>WELLESLEY FREE PUBLIC LIBRARY<br>530 WASHINGTON ST.<br>WELLESLEY, MA 02482 |
| **2.3098** State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | SUBSCRIPTION AGREEMENT DATED 07/01/2023<br><br>WELLESLEY FREE PUBLIC LIBRARY<br>530 WASHINGTON ST.<br>WELLESLEY, MA 02482 |
| **2.3099** State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | SUBSCRIPTION AGREEMENT DATED 07/01/2024<br><br>WELLESLEY FREE PUBLIC LIBRARY<br>530 WASHINGTON ST.<br>WELLESLEY, MA 02482 |

Debtor   Creativebug, LLC

Case number (if known):   25-10074

Name



**Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|
| **2.3100** State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | SUBSCRIPTION AGREEMENT DATED 08/01/2019<br><br>WELLES-TURNER MEMORIAL LIBRARY<br>2407 MAIN ST.<br>GLASTONBURY, CT 06033 |
| **2.3101** State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | SUBSCRIPTION AGREEMENT DATED 08/01/2022<br><br>WELLES-TURNER MEMORIAL LIBRARY<br>2407 MAIN ST.<br>GLASTONBURY, CT 06033 |
| **2.3102** State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | SUBSCRIPTION AGREEMENT DATED 08/01/2023<br><br>WELLES-TURNER MEMORIAL LIBRARY<br>2407 MAIN ST.<br>GLASTONBURY, CT 06033 |
| **2.3103** State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | SUBSCRIPTION AGREEMENT DATED 08/01/2024<br><br>WELLES-TURNER MEMORIAL LIBRARY<br>2407 MAIN ST.<br>GLASTONBURY, CT 06033 |
| **2.3104** State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | SUBSCRIPTION AGREEMENT DATED 01/01/2023<br><br>WELLINGTON COUNTY LIBRARY<br>190 ST ANDREW ST. W<br>FERGUS, ON N1M1N5<br>CANADA |
| **2.3105** State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | SUBSCRIPTION AGREEMENT DATED 01/01/2024<br><br>WELLINGTON COUNTY LIBRARY<br>190 ST ANDREW ST. W<br>FERGUS, ON N1M1N5<br>CANADA |
| **2.3106** State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | SUBSCRIPTION AGREEMENT DATED 11/01/2018<br><br>WELLS COUNTY PUBLIC LIBRARY<br>200 W WASHINGTON STREET<br>BLUFFTON, IN 46714 |

Debtor   Creativebug, LLC
Name

Case number (if known)   25-10074



**Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|
| **2.3107** **State what the contract or lease is for and the nature of the debtor's interest** <br><br> **State the term remaining** <br><br> **List the contract number of any government contract** | SUBSCRIPTION AGREEMENT DATED 11/01/2019 <br><br> WELLS COUNTY PUBLIC LIBRARY <br> 200 W WASHINGTON STREET <br> BLUFFTON, IN 46714 |
| **2.3108** **State what the contract or lease is for and the nature of the debtor's interest** <br><br> **State the term remaining** <br><br> **List the contract number of any government contract** | SUBSCRIPTION AGREEMENT DATED 11/01/2022 <br><br> WELLS COUNTY PUBLIC LIBRARY <br> 200 W WASHINGTON STREET <br> BLUFFTON, IN 46714 |
| **2.3109** **State what the contract or lease is for and the nature of the debtor's interest** <br><br> **State the term remaining** <br><br> **List the contract number of any government contract** | MARKETING AGREEMENT DATED 03/31/2015 <br><br> WENDY BERNARD <br> ADDRESS ON FILE |
| **2.3110** **State what the contract or lease is for and the nature of the debtor's interest** <br><br> **State the term remaining** <br><br> **List the contract number of any government contract** | MARKETING AGREEMENT DATED 04/21/2015 <br><br> WENDY BERNARD <br> ADDRESS ON FILE |
| **2.3111** **State what the contract or lease is for and the nature of the debtor's interest** <br><br> **State the term remaining** <br><br> **List the contract number of any government contract** | STATEMENT OF WORK (SOW) DATED 03/31/2015 <br><br> WENDY BERNARD <br> ADDRESS ON FILE |
| **2.3112** **State what the contract or lease is for and the nature of the debtor's interest** <br><br> **State the term remaining** <br><br> **List the contract number of any government contract** | STATEMENT OF WORK (SOW) DATED 05/07/2014 <br><br> WENDY BERNARD <br> ADDRESS ON FILE |
| **2.3113** **State what the contract or lease is for and the nature of the debtor's interest** <br><br> **State the term remaining** <br><br> **List the contract number of any government contract** | SUBSCRIPTION AGREEMENT DATED 12/01/2024 <br><br> WENONAH PUBLIC LIBRARY <br> 101 E. MANTUA AVENUE <br> WENONAH, NJ 08090 |

 **Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|
| **2.3114** State what the contract or lease is for and the nature of the debtor's interest | SUBSCRIPTION AGREEMENT DATED 05/01/2020 | WEST ALLIS PUBLIC LIBRARY 7421 W NATIONAL AVE WEST ALLIS, WI 53214 |

| | List all contracts and unexpired leases | State the name and mailing address for all other parties |
|---|---|---|
| **2.3114** | State what the contract or lease is for and the nature of the debtor's interest: SUBSCRIPTION AGREEMENT DATED 05/01/2020 | WEST ALLIS PUBLIC LIBRARY 7421 W NATIONAL AVE WEST ALLIS, WI 53214 |
| | State the term remaining | |
| | List the contract number of any government contract | |
| **2.3115** | State what the contract or lease is for and the nature of the debtor's interest: SUBSCRIPTION AGREEMENT DATED 05/01/2023 | WEST ALLIS PUBLIC LIBRARY 7421 W NATIONAL AVE WEST ALLIS, WI 53214 |
| | State the term remaining | |
| | List the contract number of any government contract | |
| **2.3116** | State what the contract or lease is for and the nature of the debtor's interest: SUBSCRIPTION AGREEMENT DATED 05/01/2024 | WEST ALLIS PUBLIC LIBRARY 7421 W NATIONAL AVE WEST ALLIS, WI 53214 |
| | State the term remaining | |
| | List the contract number of any government contract | |
| **2.3117** | State what the contract or lease is for and the nature of the debtor's interest: SUBSCRIPTION AGREEMENT DATED 04/01/2023 | WEST BRIDGEWATER PUBLIC LIBRARY 80 HOWARD STREET WEST BRIDGEWATER, MA 02379 |
| | State the term remaining | |
| | List the contract number of any government contract | |
| **2.3118** | State what the contract or lease is for and the nature of the debtor's interest: SUBSCRIPTION AGREEMENT DATED 01/01/2019 | WEST FARGO PUBLIC LIBRARY 109 THIRD STREET EAST WEST FARGO, ND 58078 |
| | State the term remaining | |
| | List the contract number of any government contract | |
| **2.3119** | State what the contract or lease is for and the nature of the debtor's interest: SUBSCRIPTION AGREEMENT DATED 07/01/2021 | WEST GIPPSLAND REGIONAL LIBRARY 65 VICTORIA ST VIC WARRAGUL, AUSTRALIA |
| | State the term remaining | |
| | List the contract number of any government contract | |
| **2.3120** | State what the contract or lease is for and the nature of the debtor's interest: SUBSCRIPTION AGREEMENT DATED 05/01/2020 | WEST LINN PUBLIC LIBRARY 1595 BURNS ST WEST LINN, OR 97068 |
| | State the term remaining | |
| | List the contract number of any government contract | |

Debtor   Creativebug, LLC
Name

Case number (if known): 25-10074

 **Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.3121 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | SUBSCRIPTION AGREEMENT DATED 04/01/2021 | WEST PERTH PUBLIC LIBRARY<br>105 ST ANDREWS ST<br>MITCHELL, ON<br>CANADA |
| 2.3122 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | SUBSCRIPTION AGREEMENT DATED 01/01/2021 | WEST VANCOUVER MEMORIAL LIBRARY<br>1950 MARINE DRIVE<br>WEST VANCOUVER, BC<br>CANADA |
| 2.3123 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | SUBSCRIPTION AGREEMENT DATED 11/01/2023 | WEST VANCOUVER MEMORIAL LIBRARY<br>1950 MARINE DR<br>WEST VANCOUVER, BC V7V 1J8<br>CANADA |
| 2.3124 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | SUBSCRIPTION AGREEMENT DATED 05/01/2023 | WESTCHESTER PUBLIC LIBRARY<br>10700 CANTERBURY STREET<br>WESTCHESTER, IL 60154 |
| 2.3125 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | SUBSCRIPTION AGREEMENT DATED 05/01/2024 | WESTCHESTER PUBLIC LIBRARY<br>10700 CANTERBURY STREET<br>WESTCHESTER, IL 60154 |
| 2.3126 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | SUBSCRIPTION AGREEMENT DATED 08/01/2020 | WESTERN COUNTIES REGIONAL LIBRARY<br>405 MAIN ST<br>YARMOUTH, NS<br>CANADA |
| 2.3127 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | SUBSCRIPTION AGREEMENT DATED 08/01/2021 | WESTERN COUNTIES REGIONAL LIBRARY<br>405 MAIN ST<br>YARMOUTH, NS<br>CANADA |

Debtor    Creativebug, LLC
_____
Name

Case number (if known): 25-10074
_____

 **Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.3128 | State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | SUBSCRIPTION AGREEMENT DATED 08/01/2022 | WESTERN COUNTIES REGIONAL LIBRARY<br>405 MAIN ST<br>YARMOUTH, NS<br>CANADA |
| 2.3129 | State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | SUBSCRIPTION AGREEMENT DATED 11/01/2023 | WESTERN DISTRICT LIBRARY<br>1111 FOURTH STREET<br>ORION, IL 61273 |
| 2.3130 | State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | SUBSCRIPTION AGREEMENT DATED 11/01/2024 | WESTERN DISTRICT LIBRARY<br>1111 FOURTH STREET<br>ORION, IL 61273 |
| 2.3131 | State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | SUBSCRIPTION AGREEMENT DATED 07/01/2020 | WESTERN POCONO COMMUNITY LIBRARY<br>131 PILGRIM WAY<br>BRODHEADSVILLE, PA 18322 |
| 2.3132 | State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | SUBSCRIPTION AGREEMENT DATED 07/01/2023 | WESTERN POCONO COMMUNITY LIBRARY<br>131 PILGRIM WAY<br>BRODHEADSVILLE, PA 18322 |
| 2.3133 | State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | SUBSCRIPTION AGREEMENT DATED 04/01/2021 | WESTERVILLE PUBLIC LIBRARY<br>126 S STATE STREET<br>WESTERVILLE, OH 43081 |
| 2.3134 | State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | SUBSCRIPTION AGREEMENT DATED 04/01/2022 | WESTERVILLE PUBLIC LIBRARY<br>126 S STATE STREET<br>WESTERVILLE, OH 43081 |

Debtor    Creativebug, LLC

Case number (if known):    25-10074

Name



**Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|
| **2.3135**    **State what the contract or lease is for and the nature of the debtor's interest** <br><br> **State the term remaining** <br><br> **List the contract number of any government contract** | SUBSCRIPTION AGREEMENT DATED 01/01/2021 <br><br> WESTFIELD MEMORIAL LIBRARY <br> 550 E BROAD ST <br> WESTFIELD, NJ 07090 |
| **2.3136**    **State what the contract or lease is for and the nature of the debtor's interest** <br><br> **State the term remaining** <br><br> **List the contract number of any government contract** | SUBSCRIPTION AGREEMENT DATED 01/01/2022 <br><br> WESTFIELD MEMORIAL LIBRARY <br> 550 E BROAD ST <br> WESTFIELD, NJ 07090 |
| **2.3137**    **State what the contract or lease is for and the nature of the debtor's interest** <br><br> **State the term remaining** <br><br> **List the contract number of any government contract** | SUBSCRIPTION AGREEMENT DATED 01/01/2023 <br><br> WESTFIELD MEMORIAL LIBRARY <br> 550 E BROAD ST <br> WESTFIELD, NJ 07090 |
| **2.3138**    **State what the contract or lease is for and the nature of the debtor's interest** <br><br> **State the term remaining** <br><br> **List the contract number of any government contract** | SUBSCRIPTION AGREEMENT DATED 01/01/2024 <br><br> WESTFIELD MEMORIAL LIBRARY <br> 550 E BROAD ST <br> WESTFIELD, NJ 07090 |
| **2.3139**    **State what the contract or lease is for and the nature of the debtor's interest** <br><br> **State the term remaining** <br><br> **List the contract number of any government contract** | SUBSCRIPTION AGREEMENT DATED 01/01/2025 <br><br> WESTFIELD MEMORIAL LIBRARY <br> 550 E BROAD ST <br> WESTFIELD, NJ 07090 |
| **2.3140**    **State what the contract or lease is for and the nature of the debtor's interest** <br><br> **State the term remaining** <br><br> **List the contract number of any government contract** | SUBSCRIPTION AGREEMENT DATED 01/01/2021 <br><br> WESTLAKE PORTER PUBLIC LIBRARY <br> 27333 CENTER RIDGE ROAD <br> WESTLAKE, OH 44145 |
| **2.3141**    **State what the contract or lease is for and the nature of the debtor's interest** <br><br> **State the term remaining** <br><br> **List the contract number of any government contract** | SUBSCRIPTION AGREEMENT DATED 01/01/2022 <br><br> WESTLAKE PORTER PUBLIC LIBRARY <br> 27333 CENTER RIDGE ROAD <br> WESTLAKE, OH 44145 |



Debtor    Creativebug, LLC

Name

Case number (if known):  25-10074

### Additional Page if Debtor Has More Executory Contracts or Unexpired Leases

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|
| **2.3142** State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | SUBSCRIPTION AGREEMENT DATED 01/01/2023<br><br>WESTLAKE PORTER PUBLIC LIBRARY<br>27333 CENTER RIDGE ROAD<br>WESTLAKE, OH 44145 |
| **2.3143** State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | SUBSCRIPTION AGREEMENT DATED 11/01/2018<br><br>WESTLAKE PORTER PUBLIC LIBRARY<br>27333 CENTER RIDGE ROAD<br>WESTLAKE, OH 44145 |
| **2.3144** State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | SERVICES AGREEMENT DATED 06/26/2013<br><br>WESTMINSTER PUBLIC LIBRARY<br>3705 W. 112TH AVE<br>WESTMINSTER, CO 80031 |
| **2.3145** State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | SERVICES AGREEMENT DATED 07/15/2013<br><br>WESTMINSTER FIBERS<br>FABRICS<br>3430 TORINGDON WAY SUITE 301<br>CHARLOTTE, NC 28277 |
| **2.3146** State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | SUBSCRIPTION AGREEMENT DATED 01/01/2023<br><br>WESTMINSTER PUBLIC LIBRARY<br>3705 W. 112TH AVE<br>WESTMINSTER, CO 80031 |
| **2.3147** State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | SUBSCRIPTION AGREEMENT DATED 01/01/2021<br><br>WESTMONT PUBLIC LIBRARY<br>428 N CASS AVE<br>WESTMONT, IL 60559 |
| **2.3148** State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | SUBSCRIPTION AGREEMENT DATED 01/01/2022<br><br>WESTMONT PUBLIC LIBRARY<br>428 N CASS AVE<br>WESTMONT, IL 60559 |



**Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

| Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page. | |
|---|---|
| **List all contracts and unexpired leases** | **State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease** |

| 2.3149 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | SUBSCRIPTION AGREEMENT DATED 01/01/2023 | WESTMONT PUBLIC LIBRARY<br>428 N CASS AVE<br>WESTMONT, IL 60559 |
|---|---|---|---|
| 2.3150 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | SUBSCRIPTION AGREEMENT DATED 10/15/2024 | WESTPORT FREE PUBLIC LIBRARY<br>P.O. BOX N-157<br>WESTPORT, MA 02790 |
| 2.3151 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | SUBSCRIPTION AGREEMENT DATED 05/01/2020 | WETHERSFIELD PUBLIC LIBRARY<br>515 SILAS DEANE HIGHWAY<br>WETHERSFIELD, CT 06019 |
| 2.3152 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | SUBSCRIPTION AGREEMENT DATED 07/01/2021 | WETHERSFIELD PUBLIC LIBRARY<br>515 SILAS DEANE HWY<br>WETHERSFIELD, CT 06109 |
| 2.3153 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | SUBSCRIPTION AGREEMENT DATED 07/01/2022 | WETHERSFIELD PUBLIC LIBRARY<br>515 SILAS DEANE HIGHWAY<br>WETHERSFIELD, CT 06019 |
| 2.3154 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | SUBSCRIPTION AGREEMENT DATED 07/01/2023 | WETHERSFIELD PUBLIC LIBRARY<br>515 SILAS DEANE HIGHWAY<br>WETHERSFIELD, CT 06019 |
| 2.3155 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | SUBSCRIPTION AGREEMENT DATED 07/01/2024 | WETHERSFIELD PUBLIC LIBRARY<br>515 SILAS DEANE HIGHWAY<br>WETHERSFIELD, CT 06019 |

Debtor    Creativebug, LLC

Case number (if known): 25-10074

Name

  **Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

| Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page. | |
|---|---|
| **List all contracts and unexpired leases** | **State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease** |
| **2.3156** State what the contract or lease is for and the nature of the debtor's interest | SUBSCRIPTION AGREEMENT DATED 07/01/2022 |
| | WEYMOUTH PUBLIC LIBRARIES - TUFTS LIBRARY 46 BROAD STREET WEYMOUTH, MA 02188 |
| State the term remaining | |
| List the contract number of any government contract | |
| **2.3157** State what the contract or lease is for and the nature of the debtor's interest | SUBSCRIPTION AGREEMENT DATED 01/01/2022 |
| | WHATCOM COUNTY LIBRARY SYSTEM 5205 NORTHWEST DRIVE BELLINGHAM, WA 98226 |
| State the term remaining | |
| List the contract number of any government contract | |
| **2.3158** State what the contract or lease is for and the nature of the debtor's interest | SUBSCRIPTION AGREEMENT DATED 01/01/2023 |
| | WHATCOM COUNTY LIBRARY SYSTEM 5205 NORTHWEST DRIVE BELLINGHAM, WA 98226 |
| State the term remaining | |
| List the contract number of any government contract | |
| **2.3159** State what the contract or lease is for and the nature of the debtor's interest | SUBSCRIPTION AGREEMENT DATED 05/01/2020 |
| | WHATCOM COUNTY LIBRARY SYSTEM 5205 NORTHWEST DRIVE BELLINGHAM, WA 98226 |
| State the term remaining | |
| List the contract number of any government contract | |
| **2.3160** State what the contract or lease is for and the nature of the debtor's interest | SUBSCRIPTION AGREEMENT DATED 05/01/2021 |
| | WHATCOM COUNTY LIBRARY SYSTEM 5205 NORTHWEST DRIVE BELLINGHAM, WA 98226 |
| State the term remaining | |
| List the contract number of any government contract | |
| **2.3161** State what the contract or lease is for and the nature of the debtor's interest | SUBSCRIPTION AGREEMENT DATED 05/01/2020 |
| | WHEATLAND REGIONAL LIBRARY 86 DUCHESS ST SASKATOON, SK 44236 CANADA |
| State the term remaining | |
| List the contract number of any government contract | |
| **2.3162** State what the contract or lease is for and the nature of the debtor's interest | SUBSCRIPTION AGREEMENT DATED 05/01/2020 |
| | WHEATON PUBLIC LIBRARY 225 N CROSS ST WHEATON, IL 60187 |
| State the term remaining | |
| List the contract number of any government contract | |

Debtor    Creativebug, LLC
Name

Case number (if known):    25-10074



**Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|
| **2.3163** State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | SUBSCRIPTION AGREEMENT DATED 05/01/2021<br><br>WHEATON PUBLIC LIBRARY<br>225 N CROSS ST<br>WHEATON, IL 60187 |
| **2.3164** State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | SUBSCRIPTION AGREEMENT DATED 05/01/2024<br><br>WHEATON PUBLIC LIBRARY<br>225 N CROSS ST<br>WHEATON, IL 60187 |
| **2.3165** State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | SUBSCRIPTION AGREEMENT DATED 01/01/2021<br><br>WHISTLER PUBLIC LIBRARY<br>4329 MAIN ST<br>WHISTLER, BC<br>CANADA |
| **2.3166** State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | SUBSCRIPTION AGREEMENT DATED 02/01/2023<br><br>WHISTLER PUBLIC LIBRARY<br>4325 BLACKCOMB WAY<br>WHISTLER, BC V8E 0X5<br>CANADA |
| **2.3167** State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | SUBSCRIPTION AGREEMENT DATED 02/01/2024<br><br>WHISTLER PUBLIC LIBRARY<br>RESORT MUNICIPALITY OF WHISTLER<br>4325 BLACKCOMB WAY<br>WHISTLER, BC V8E 0X5<br>CANADA |
| **2.3168** State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | SUBSCRIPTION AGREEMENT DATED 02/01/2025<br><br>WHISTLER PUBLIC LIBRARY<br>RESORT MUNICIPALITY OF WHISTLER<br>4325 BLACKCOMB WAY<br>WHISTLER, BC V8E 0X5<br>CANADA |
| **2.3169** State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | SUBSCRIPTION AGREEMENT DATED 02/02/2022<br><br>WHISTLER PUBLIC LIBRARY<br>4329 MAIN STREET<br>WHISTLER, BC V8E1B2<br>CANADA |

Debtor    Creativebug, LLC
          Name

Case number (if known):   25-10074



**Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|
| **2.3170** State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | SUBSCRIPTION AGREEMENT DATED 01/01/2024<br><br>WHITBY PUBLIC LIBRARY<br>405 DUNDAS STREET WEST<br>WHITBY, ON L1N6A1<br>CANADA |
| **2.3171** State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | SUBSCRIPTION AGREEMENT DATED 10/01/2022<br><br>WHITBY PUBLIC LIBRARY<br>405 DUNDAS STREET WEST<br>WHITBY, ON L1N6A1<br>CANADA |
| **2.3172** State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | SUBSCRIPTION AGREEMENT DATED 01/01/2023<br><br>WHITCHURCH-STOUFFVILLE PUBLIC LIBRARY<br>2 PARK DRIVE<br>STOUFFVILLE, ON L4A4K1<br>CANADA |
| **2.3173** State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | SUBSCRIPTION AGREEMENT DATED 12/09/2022<br><br>WHITCHURCH-STOUFFVILLE PUBLIC LIBRARY<br>2 PARK DRIVE<br>STOUFFVILLE, ON L4A4K1<br>CANADA |
| **2.3174** State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | SUBSCRIPTION AGREEMENT DATED 01/01/2024<br><br>WHITE LAKE COMMUNITY LIBRARY<br>3900 WHITE LAKE DRIVE<br>WHITEHALL, MI 49461 |
| **2.3175** State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | SUBSCRIPTION AGREEMENT DATED 07/01/2020<br><br>WHITE OAK LIBRARY DISTRICT<br>201 WEST NORMANTOWN ROAD<br>ROMEOVILLE, IL 60446 |
| **2.3176** State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | SUBSCRIPTION AGREEMENT DATED 07/01/2021<br><br>WHITE OAK LIBRARY DISTRICT<br>20670 KUBINSKI DR<br>CREST HILL, IL 60403 |

Debtor   Creativebug, LLC

Case number (if known): 25-10074

Name



**Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|
| **2.3177** State what the contract or lease is for and the nature of the debtor's interest — SUBSCRIPTION AGREEMENT DATED 07/01/2022 <br><br> State the term remaining <br><br> List the contract number of any government contract | WHITE OAK LIBRARY DISTRICT 201 NORMANTOWN RD. ROMEVILLE, IL 60446 |
| **2.3178** State what the contract or lease is for and the nature of the debtor's interest — SUBSCRIPTION AGREEMENT DATED 07/01/2023 <br><br> State the term remaining <br><br> List the contract number of any government contract | WHITE OAK LIBRARY DISTRICT 201 WEST NORMANTOWN ROAD ROMEOVILLE, IL 60446 |
| **2.3179** State what the contract or lease is for and the nature of the debtor's interest — SUBSCRIPTION AGREEMENT DATED 07/01/2021 <br><br> State the term remaining <br><br> List the contract number of any government contract | WHITE PLAINS PUBLIC LIBRARY 100 MARTINE AVE WHITE PLAINS, NY 10601 |
| **2.3180** State what the contract or lease is for and the nature of the debtor's interest — SUBSCRIPTION AGREEMENT DATED 07/01/2023 <br><br> State the term remaining <br><br> List the contract number of any government contract | WHITEHORSE MANNINGHAM REGIONAL LIBRARY CORPORATION 379 WHITEHORSE ROAD VIC NUNAWADING, 3131 AUSTRALIA |
| **2.3181** State what the contract or lease is for and the nature of the debtor's interest — SUBSCRIPTION AGREEMENT DATED 11/01/2022 <br><br> State the term remaining <br><br> List the contract number of any government contract | WHITEHORSE MANNINGHAM REGIONAL LIBRARY CORPORATION 379 WHITEHORSE ROAD VIC NUNAWADING, 3131 AUSTRALIA |
| **2.3182** State what the contract or lease is for and the nature of the debtor's interest — SUBSCRIPTION AGREEMENT DATED 08/01/2020 <br><br> State the term remaining <br><br> List the contract number of any government contract | WHITING PUBLIC LIBRARY 1735 OLIVER STREET WHITING, IN 46394 |
| **2.3183** State what the contract or lease is for and the nature of the debtor's interest — SUBSCRIPTION AGREEMENT DATED 08/01/2021 <br><br> State the term remaining <br><br> List the contract number of any government contract | WHITING PUBLIC LIBRARY 1735 OLIVER STREET WHITING, IN 46394 |

Debtor    Creativebug, LLC

Case number (if known): 25-10074

Name



**Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|
| **2.3184** **State what the contract or lease is for and the nature of the debtor's interest** SUBSCRIPTION AGREEMENT DATED 08/01/2022 **State the term remaining** **List the contract number of any government contract** | WHITING PUBLIC LIBRARY 1735 OLIVER STREET WHITING, IN 46394 |
| **2.3185** **State what the contract or lease is for and the nature of the debtor's interest** SUBSCRIPTION AGREEMENT DATED 10/01/2023 **State the term remaining** **List the contract number of any government contract** | WHITMAN PUBLIC LIBRARY 100 WEBSTER STREET WHITMAN, MA 02382 |
| **2.3186** **State what the contract or lease is for and the nature of the debtor's interest** SUBSCRIPTION AGREEMENT DATED 10/01/2024 **State the term remaining** **List the contract number of any government contract** | WHITMAN PUBLIC LIBRARY 100 WEBSTER STREET WHITMAN, MA 02382 |
| **2.3187** **State what the contract or lease is for and the nature of the debtor's interest** SUBSCRIPTION AGREEMENT DATED 01/01/2025 **State the term remaining** **List the contract number of any government contract** | WHITTIER PUBLIC LIBRARY 7344 WASHINGTON AVE. WHITTIER, CA 90602 |
| **2.3188** **State what the contract or lease is for and the nature of the debtor's interest** SUBSCRIPTION AGREEMENT DATED 08/01/2020 **State the term remaining** **List the contract number of any government contract** | WILBRAHAM PUBLIC LIBRARY 25 CRANE PARK DRIVE WILBRAHAM, MA 01095 |
| **2.3189** **State what the contract or lease is for and the nature of the debtor's interest** SUBSCRIPTION AGREEMENT DATED 08/01/2023 **State the term remaining** **List the contract number of any government contract** | WILBRAHAM PUBLIC LIBRARY 25 CRANE PARK DRIVE WILBRAHAM, MA 01095 |
| **2.3190** **State what the contract or lease is for and the nature of the debtor's interest** SUBSCRIPTION AGREEMENT DATED 09/01/2020 **State the term remaining** **List the contract number of any government contract** | WILKINSON PUBLIC LIBRARY 100 W PACIFIC AVE TELLURIDE, CO 81435 |

Debtor  Creativebug, LLC
_____
Name

Case number (if known): 25-10074



**Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|
| **2.3191** State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | SUBSCRIPTION AGREEMENT DATED 06/01/2020<br><br>WILLIAM F. LAMAN PUBLIC LIBRARY SYSTEM<br>2801 ORANGE STREET<br>NORTH LITTLE ROCK, AR 72114 |
| **2.3192** State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | SUBSCRIPTION AGREEMENT DATED 06/01/2024<br><br>NORTH LITTLE ROCK PUBLIC LIBRARY SYSTEM<br>2801 ORANGE STREET<br>NORTH LITTLE ROCK, AR 72114 |
| **2.3193** State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | SUBSCRIPTION AGREEMENT DATED 05/01/2020<br><br>WILLIAMSVILLE PUBLIC LIBRARY<br>217 NORTH ELM ST<br>WILLIAMSVILLE, IL 62693 |
| **2.3194** State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | SUBSCRIPTION AGREEMENT DATED 05/20/2023<br><br>WILMETTE PUBLIC LIBRARY<br>242 WILMETTE AVE<br>WILMETTE, IL 60091 |
| **2.3195** State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | SUBSCRIPTION AGREEMENT DATED 08/01/2022<br><br>WILMETTE PUBLIC LIBRARY<br>242 WILMETTE AVE<br>WILMETTE, IL 60091 |
| **2.3196** State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | SUBSCRIPTION AGREEMENT DATED 05/01/2020<br><br>WILMINGTON MEMORIAL LIBRARY<br>175 MIDDLESEX AVE<br>WILMINGTON, MA 01887 |
| **2.3197** State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | SUBSCRIPTION AGREEMENT DATED 05/01/2021<br><br>WILMINGTON MEMORIAL LIBRARY<br>175 MIDDLESEX AVE<br>WILMINGTON, MA 01887 |

Debtor    Creativebug, LLC
          Name

Case number (if known):  25-10074



**Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|
| **2.3198** State what the contract or lease is for and the nature of the debtor's interest — SUBSCRIPTION AGREEMENT DATED 06/01/2020 <br><br> State the term remaining <br><br> List the contract number of any government contract | WILSONVILLE PUBLIC LIBRARY <br> 8200 SW WILSONVILLE ROAD <br> WILSONVILLE, OR 97970 |
| **2.3199** State what the contract or lease is for and the nature of the debtor's interest — SUBSCRIPTION AGREEMENT DATED 06/01/2021 <br><br> State the term remaining <br><br> List the contract number of any government contract | WILSONVILLE PUBLIC LIBRARY <br> 8200 SW WILSONVILLE ROAD <br> WILSONVILLE, OR 97970 |
| **2.3200** State what the contract or lease is for and the nature of the debtor's interest — SUBSCRIPTION AGREEMENT DATED 06/01/2022 <br><br> State the term remaining <br><br> List the contract number of any government contract | WILSONVILLE PUBLIC LIBRARY <br> 8200 SW WILSONVILLE RD. <br> WILSONVILLE, OR 97070 |
| **2.3201** State what the contract or lease is for and the nature of the debtor's interest — SUBSCRIPTION AGREEMENT DATED 06/01/2023 <br><br> State the term remaining <br><br> List the contract number of any government contract | WILSONVILLE PUBLIC LIBRARY <br> 8200 SW WILSONVILLE ROAD <br> WILSONVILLE, OR 97970 |
| **2.3202** State what the contract or lease is for and the nature of the debtor's interest — SUBSCRIPTION AGREEMENT DATED 09/01/2022 <br><br> State the term remaining <br><br> List the contract number of any government contract | WIMMERA REGIONAL LIBRARY CORPORATION <br> 28 MCLACHLAN STREET <br> VIC <br> HORSHAM, <br> AUSTRALIA |
| **2.3203** State what the contract or lease is for and the nature of the debtor's interest — SUBSCRIPTION AGREEMENT DATED 06/10/2022 <br><br> State the term remaining <br><br> List the contract number of any government contract | WINCHESTER PUBLIC LIBRARY <br> 80 WASHINGTON STREET <br> WINCHESTER, MA 01890 |
| **2.3204** State what the contract or lease is for and the nature of the debtor's interest — SUBSCRIPTION AGREEMENT DATED 06/22/2023 <br><br> State the term remaining <br><br> List the contract number of any government contract | WINCHESTER PUBLIC LIBRARY <br> 80 WASHINGTON STREET <br> WINCHESTER, MA 01890 |

Debtor   Creativebug, LLC
         Name
                                                        Case number (if known):  25-10074

  **Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

| Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page. | |
|---|---|
| **List all contracts and unexpired leases** | **State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease** |

| 2.3205 | State what the contract or lease is for and the nature of the debtor's interest | SUBSCRIPTION AGREEMENT DATED 07/01/2021 | WINCHESTER PUBLIC LIBRARY 80 WASHINGTON STREET WINCHESTER, MA 01890 |
|---|---|---|---|
| | State the term remaining | | |
| | List the contract number of any government contract | | |

| 2.3206 | State what the contract or lease is for and the nature of the debtor's interest | SUBSCRIPTION AGREEMENT DATED 07/01/2023 | WINCHESTER PUBLIC LIBRARY 80 WASHINGTON STREET WINCHESTER, MA 01890 |
|---|---|---|---|
| | State the term remaining | | |
| | List the contract number of any government contract | | |

| 2.3207 | State what the contract or lease is for and the nature of the debtor's interest | SUBSCRIPTION AGREEMENT DATED 01/01/2021 | WINDING RIVERS LIBRARY SYSTEM 980 W CITY HIGHWAY 16 WEST SALEM, WI 54669 |
|---|---|---|---|
| | State the term remaining | | |
| | List the contract number of any government contract | | |

| 2.3208 | State what the contract or lease is for and the nature of the debtor's interest | SUBSCRIPTION AGREEMENT DATED 01/01/2022 | WINDING RIVERS LIBRARY SYSTEM 980 W CITY HIGHWAY 16 WEST SALEM, WI 54669 |
|---|---|---|---|
| | State the term remaining | | |
| | List the contract number of any government contract | | |

| 2.3209 | State what the contract or lease is for and the nature of the debtor's interest | SUBSCRIPTION AGREEMENT DATED 01/01/2023 | WINDING RIVERS LIBRARY SYSTEM 980 W CITY HIGHWAY 16 WEST SALEM, WI 54669 |
|---|---|---|---|
| | State the term remaining | | |
| | List the contract number of any government contract | | |

| 2.3210 | State what the contract or lease is for and the nature of the debtor's interest | SUBSCRIPTION AGREEMENT DATED 01/01/2022 | WINDSOR PUBLIC LIBRARY 185 OUELLETTE AVENUE WINDSOR, ON N9A 5S8 CANADA |
|---|---|---|---|
| | State the term remaining | | |
| | List the contract number of any government contract | | |

| 2.3211 | State what the contract or lease is for and the nature of the debtor's interest | SUBSCRIPTION AGREEMENT DATED 01/01/2023 | WINDSOR PUBLIC LIBRARY 185 OUELLETTE AVE REAR WINDSOR, ON N9A 4H7 CANADA |
|---|---|---|---|
| | State the term remaining | | |
| | List the contract number of any government contract | | |

Debtor    Creativebug, LLC
_____
         Name

Case number (if known):  25-10074
_____

    **Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

| Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page. | |
|---|---|
| **List all contracts and unexpired leases** | **State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease** |
| **2.3212** State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | SUBSCRIPTION AGREEMENT DATED 01/01/2024<br><br>WINDSOR PUBLIC LIBRARY<br>85 OUELLETTE AVE REAR<br>WINDSOR, ON N9A 4H7<br>CANADA |
| **2.3213** State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | SUBSCRIPTION AGREEMENT DATED 03/01/2023<br><br>WINDSOR PUBLIC LIBRARY<br>323 BROAD ST<br>WINDSOR, CT 06095 |
| **2.3214** State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | SUBSCRIPTION AGREEMENT DATED 03/01/2024<br><br>WINDSOR PUBLIC LIBRARY<br>323 BROAD ST<br>WINDSOR, CT 06095 |
| **2.3215** State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | SUBSCRIPTION AGREEMENT DATED 01/01/2021<br><br>WINDSOR PUBLIC LIBRARY BOARD<br>185 OULLETTE AVENUE<br>WINDSOR, ON<br>CANADA |
| **2.3216** State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | SUBSCRIPTION AGREEMENT DATED 07/01/2020<br><br>WINDSOR PUBLIC LIBRARY BOARD<br>185 OULLETTE AVENUE<br>WINDSOR, ON<br>CANADA |
| **2.3217** State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | SUBSCRIPTION AGREEMENT DATED 01/01/2023<br><br>WINFIELD PUBLIC LIBRARY<br>0S291 WINFIELD ROAD<br>WINFIELD, IL 60190 |
| **2.3218** State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | SUBSCRIPTION AGREEMENT DATED 01/01/2025<br><br>WINNEFOX LIBRARY SYSTEM<br>106 WASHINGTON AVE<br>OSHKOSH, WI |

Debtor    Creativebug, LLC

Case number (if known):    25-10074

Name



**Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.3219 | State what the contract or lease is for and the nature of the debtor's interest | SUBSCRIPTION AGREEMENT DATED 08/01/2018 | WINNETKA-NORTHFIELD PUBLIC LIBRARY DISTRICT 768 OAK STREET WINNETKA, IL 60093 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.3220 | State what the contract or lease is for and the nature of the debtor's interest | SUBSCRIPTION AGREEMENT DATED 08/01/2019 | WINNETKA-NORTHFIELD PUBLIC LIBRARY DISTRICT 768 OAK STREET WINNETKA, IL 60093 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.3221 | State what the contract or lease is for and the nature of the debtor's interest | SUBSCRIPTION AGREEMENT DATED 08/01/2022 | WINNETKA-NORTHFIELD PUBLIC LIBRARY DISTRICT 768 OAK STREET WINNETKA, IL 60093 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.3222 | State what the contract or lease is for and the nature of the debtor's interest | SUBSCRIPTION AGREEMENT DATED 09/01/2020 | WITHERLE MEMORIAL LIBRARY 41 SCHOOL STREET CASTINE, ME 04421 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.3223 | State what the contract or lease is for and the nature of the debtor's interest | SUBSCRIPTION AGREEMENT DATED 01/01/2024 | WIXOM PUBLIC LIBRARY 49015 PON?AC TRAIL WIXOM, MI 48393 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.3224 | State what the contract or lease is for and the nature of the debtor's interest | SUBSCRIPTION AGREEMENT DATED 03/01/2021 | WIXOM PUBLIC LIBRARY 49015 PON?AC TRAIL WIXOM, MI 48393 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.3225 | State what the contract or lease is for and the nature of the debtor's interest | SUBSCRIPTION AGREEMENT DATED 04/01/2020 | WOBURN PUBLIC LIBRARY 45 PLEASANT STREET WOBURN, MA 01801 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |

Debtor    Creativebug, LLC
Name

Case number (if known):  25-10074

 **Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|
| **2.3226** State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | SUBSCRIPTION AGREEMENT DATED 04/01/2021<br><br>WOBURN PUBLIC LIBRARY<br>45 PLEASANT STREET<br>WOBURN, MA 01801 |
| **2.3227** State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | SUBSCRIPTION AGREEMENT DATED 09/01/2020<br><br>WOLFE COUNTY PUBLIC LIBRARY<br>164 KY HWY 15 NORTH<br>CAMPTON, KY 41301 |
| **2.3228** State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | SUBSCRIPTION AGREEMENT DATED 10/01/2020<br><br>WOLFEBORO PUBLIC LIBRARY<br>259 SOUTH MAIN ST<br>WOLFEBORO, NH 03894 |
| **2.3229** State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | SUBSCRIPTION AGREEMENT DATED 03/01/2021<br><br>WOODBRIDGE TOWN LIBRARY<br>10 NEWTON RD.<br>WOODBRIDGE, CT 06525 |
| **2.3230** State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | SUBSCRIPTION AGREEMENT DATED 03/01/2022<br><br>WOODBRIDGE TOWN LIBRARY<br>10 NEWTON RD.<br>WOODBRIDGE, CT 06525 |
| **2.3231** State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | SUBSCRIPTION AGREEMENT DATED 03/01/2023<br><br>WOODBRIDGE TOWN LIBRARY<br>10 NEWTON RD.<br>WOODBRIDGE, CT 06525 |
| **2.3232** State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | SUBSCRIPTION AGREEMENT DATED 04/01/2020<br><br>WOODLAND PUBLIC LIBRARY<br>250 FIRST STREET<br>WOODLAND, CA 95695 |

Debtor    Creativebug, LLC
          Name

Case number (if known):    25-10074



**Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.3233 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br>**List the contract number of any government contract** | SUBSCRIPTION AGREEMENT DATED 04/01/2023 | WOODLAND PUBLIC LIBRARY<br>250 FIRST STREET<br>WOODLAND, CA 95695 |
| 2.3234 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br>**List the contract number of any government contract** | SUBSCRIPTION AGREEMENT DATED 01/01/2021 | WOODSTOCK PUBLIC LIBRARY<br>445 HUNTER ST<br>WOODSTOCK, ON<br>CANADA |
| 2.3235 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br>**List the contract number of any government contract** | SUBSCRIPTION AGREEMENT DATED 01/01/2022 | WOODSTOCK PUBLIC LIBRARY<br>445 HUNTER STREET<br>WOODSTOCK, ON N4S 4G7<br>CANADA |
| 2.3236 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br>**List the contract number of any government contract** | SUBSCRIPTION AGREEMENT DATED 01/01/2023 | WOODSTOCK PUBLIC LIBRARY<br>445 HUNTER STREET<br>WOODSTOCK, ON N4S 4G7<br>CANADA |
| 2.3237 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br>**List the contract number of any government contract** | SUBSCRIPTION AGREEMENT DATED 11/01/2021 | WOODSTOCK PUBLIC LIBRARY<br>414 W JUDD ST<br>WOODSTOCK, IL 60098 |
| 2.3238 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br>**List the contract number of any government contract** | SUBSCRIPTION AGREEMENT DATED 08/01/2022 | WOODWARD PUBLIC LIBRARY<br>1500 MAIN ST. WOODWARD<br>PUBLIC, OK 73801 |
| 2.3239 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br>**List the contract number of any government contract** | SUBSCRIPTION AGREEMENT DATED 08/01/2020 | WORTH PUBLIC LIBRARY<br>6917 W 111TH ST<br>WORTH, IL 60482 |

Debtor   Creativebug, LLC
_____
Name

Case number (if known): 25-10074
_____



**Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|
| **2.3240** State what the contract or lease is for and the nature of the debtor's interest — SUBSCRIPTION AGREEMENT DATED 08/01/2022 <br><br> State the term remaining <br><br> List the contract number of any government contract | WORTH PUBLIC LIBRARY <br> 6917 W 111TH ST <br> WORTH, IL 60482 |
| **2.3241** State what the contract or lease is for and the nature of the debtor's interest — SUBSCRIPTION AGREEMENT DATED 08/01/2021 <br><br> State the term remaining <br><br> List the contract number of any government contract | WORTH PUBLIC LIBRARY <br> 6917 W 111TH ST <br> WORTH, IL 60482 |
| **2.3242** State what the contract or lease is for and the nature of the debtor's interest — SUBSCRIPTION AGREEMENT DATED 01/01/2024 <br><br> State the term remaining <br><br> List the contract number of any government contract | WRLS (WINDING RIVERS LIBRARY SYSTEM) <br> 980 W CITY HIGHWAY 16 <br> WEST SALEM, WI 54669 |
| **2.3243** State what the contract or lease is for and the nature of the debtor's interest — SUBSCRIPTION AGREEMENT DATED 01/01/2025 <br><br> State the term remaining <br><br> List the contract number of any government contract | WRLS (WINDING RIVERS LIBRARY SYSTEM) <br> 980 W CITY HIGHWAY 16 <br> WEST SALEM, WI 54669 |
| **2.3244** State what the contract or lease is for and the nature of the debtor's interest — SUBSCRIPTION AGREEMENT DATED 01/01/2021 <br><br> State the term remaining <br><br> List the contract number of any government contract | WYCKOFF PUBLIC LIBRARY <br> 200 WOODLAND AVE <br> WYCKOFF, NJ 07481 |
| **2.3245** State what the contract or lease is for and the nature of the debtor's interest — SUBSCRIPTION AGREEMENT DATED 01/01/2022 <br><br> State the term remaining <br><br> List the contract number of any government contract | WYCKOFF PUBLIC LIBRARY <br> 200 WOODLAND AVE <br> WYCKOFF, NJ 07481 |
| **2.3246** State what the contract or lease is for and the nature of the debtor's interest — SUBSCRIPTION AGREEMENT DATED 02/01/2020 <br><br> State the term remaining <br><br> List the contract number of any government contract | YAKAMA VALLEY LIBRARIES <br> 102 NORTH 3RD STREET <br> YAKAMA, WA 98901 |



**Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|
| **2.3247** State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | STATEMENT OF WORK (SOW) DATED 02/12/2016<br><br>YAO CHENG DESIGN LLC<br>6273 PINEFIELD DRIVE<br>HILLIARD, OH 43026 |
| **2.3248** State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | STATEMENT OF WORK (SOW) DATED 03/31/2017<br><br>YAO CHENG DESIGN LLC<br>6273 PINEFIELD DRIVE<br>HILLIARD, OH 43026 |
| **2.3249** State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | STATEMENT OF WORK (SOW) DATED 11/13/2014<br><br>YAO CHENG DESIGN LLC<br>6273 PINEFIELD DRIVE<br>HILLIARD, OH 43026 |
| **2.3250** State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | SUBSCRIPTION AGREEMENT DATED 06/01/2020<br><br>YARRA LIBRARIES<br>182 ST. GEORGES RD<br>VIC<br>BARGOONGA NGANJIN<br>FITZROY NORTH,<br>AUSTRALIA |
| **2.3251** State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | SUBSCRIPTION AGREEMENT DATED 07/01/2023<br><br>YARRA LIBRARIES<br>PO BOX 168<br>VIC<br>RICHMOND, 3121<br>AUSTRALIA |
| **2.3252** State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | SUBSCRIPTION AGREEMENT DATED 07/02/2024<br><br>YARRA LIBRARIES<br>PO BOX 168<br>VIC<br>RICHMOND, 3121<br>AUSTRALIA |
| **2.3253** State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | STATEMENT OF WORK (SOW) DATED 05/05/2013<br><br>YELLOW OWL WORKSHOP<br>171 JERSEY ST<br>SAN FRANCISCO, CA 94110 |

Debtor    Creativebug, LLC
_____    Case number (if known): 25-10074
         Name

    **Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|
| **2.3254** **State what the contract or lease is for and the nature of the debtor's interest** STATEMENT OF WORK (SOW) DATED 05/15/2013 **State the term remaining** **List the contract number of any government contract** | YELLOW OWL WORKSHOP 171 JERSEY ST SAN FRANCISCO, CA 94110 |
| **2.3255** **State what the contract or lease is for and the nature of the debtor's interest** SUBSCRIPTION AGREEMENT DATED 08/01/2022 **State the term remaining** **List the contract number of any government contract** | YORK COUNTY LIBRARY 138 EAST BLACK STREET ROCK HILL, SC 29730 |
| **2.3256** **State what the contract or lease is for and the nature of the debtor's interest** SERVICE AGREEMENT  - C322965 - DATED 05/05/2021 **State the term remaining** **List the contract number of any government contract** | YOTPO INC C/O COMERICA BANK YOTPO LB #675335 39200 W SIX MILE RD. LIVONIA, MI 48152 |
| **2.3257** **State what the contract or lease is for and the nature of the debtor's interest** SUBSCRIPTION AGREEMENT DATED 01/01/2021 **State the term remaining** **List the contract number of any government contract** | YPSILANTI DISTRICT LIBRARY 5577 WHITTAKER ROAD YPSILANTI, MI 48197 |
| **2.3258** **State what the contract or lease is for and the nature of the debtor's interest** SUBSCRIPTION AGREEMENT DATED 01/01/2022 **State the term remaining** **List the contract number of any government contract** | YPSILANTI DISTRICT LIBRARY 5577 WHITTAKER ROAD YPSILANTI, MI 48197 |
| **2.3259** **State what the contract or lease is for and the nature of the debtor's interest** SUBSCRIPTION AGREEMENT DATED 01/01/2023 **State the term remaining** **List the contract number of any government contract** | YPSILANTI DISTRICT LIBRARY 5577 WHITTAKER ROAD YPSILANTI, MI 48197 |
| **2.3260** **State what the contract or lease is for and the nature of the debtor's interest** SUBSCRIPTION AGREEMENT DATED 01/01/2024 **State the term remaining** **List the contract number of any government contract** | YPSILANTI DISTRICT LIBRARY 5577 WHITTAKER ROAD YPSILANTI, MI 48197 |

Debtor    Creativebug, LLC
_____    Case number (if known): 25-10074
            Name

 **Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|
| **2.3261** **State what the contract or lease is for and the nature of the debtor's interest** — SUBSCRIPTION AGREEMENT DATED 01/01/2025<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | YPSILANTI DISTRICT LIBRARY<br>5577 WHITTAKER ROAD<br>YPSILANTI, MI 48197 |
| **2.3262** **State what the contract or lease is for and the nature of the debtor's interest** — SUBSCRIPTION AGREEMENT DATED 07/01/2019<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | YUMA COUNTY LIBRARY DISTRICT<br>2951 SOUTH 21 DRIVE<br>YUMA, AZ 85364 |
| **2.3263** **State what the contract or lease is for and the nature of the debtor's interest** — SUBSCRIPTION AGREEMENT DATED 07/01/2022<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | YUMA COUNTY LIBRARY DISTRICT<br>2951 SOUTH 21 DRIVE<br>YUMA, AZ 85364 |
| **2.3264** **State what the contract or lease is for and the nature of the debtor's interest** — SUBSCRIPTION AGREEMENT DATED 07/01/2023<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | YUMA COUNTY LIBRARY DISTRICT<br>2951 SOUTH 21 DRIVE<br>YUMA, AZ 85364 |
| **2.3265** **State what the contract or lease is for and the nature of the debtor's interest** — SUBSCRIPTION AGREEMENT DATED 07/01/2024<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | YUMA COUNTY LIBRARY DISTRICT<br>2951 SOUTH 21 DRIVE<br>YUMA, AZ 85364 |
| **2.3266** **State what the contract or lease is for and the nature of the debtor's interest** — STATEMENT OF WORK DATED 06/17/2024<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | ZOHO CORPORATION<br>PO BOX  894926<br>LOS ANGELES, CA 90189-4926 |
| **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | |

**Fill in this information to identify the case:**

Debtor name ___Creativebug, LLC___

United States Bankruptcy Court for the: ___District of Delaware___

Case number (If known): ___25-10074___

☐ Check if this is an amended filing

## Official Form 206H
## Schedule H: Codebtors

12/15

Be as complete and accurate as possible. If more space is needed, copy the Additional Page, numbering the entries consecutively. Attach the additional Page to this page.

**1. Does the debtor have any codebtors?**

☐ No. Check this box and submit this form to the court with the debtor's other schedules. Nothing else needs to be reported on this form.

☑ Yes

**2. In Column 1, list as codebtors all of the people or entities who are also liable for any debts listed by the debtor in the schedules of creditors, Schedules D-G.** Include all guarantors and co-obligors. In Column 2, identify the creditor to whom the debt is owed and each schedule on which the creditor is listed. If the codebtor is liable on a debt to more than one creditor, list each creditor separately in Column 2.

| | Column 1: Codebtor | | Column 2: Creditor | |
|---|---|---|---|---|
| | Name | Mailing address | Name | Check all schedules that apply: |
| 2.1 | Creative Tech Solutions LLC | 5555 DARROW ROAD HUDSON, OH 44236 | 1903P LOAN AGENT, LLC | ☑ D ☐ E/F ☐ G |
| 2.2 | Creative Tech Solutions LLC | 5555 DARROW ROAD HUDSON, OH 44236 | BANK OF AMERICA, N.A. | ☑ D ☐ E/F ☐ G |
| 2.3 | Creative Tech Solutions LLC | 5555 DARROW ROAD HUDSON, OH 44236 | WILMINGTON SAVINGS FUND SOCIETY, FSB | ☑ D ☐ E/F ☐ G |
| 2.4 | Dittopatterns LLC | 5555 DARROW ROAD HUDSON, OH 44236 | 1903P LOAN AGENT, LLC | ☑ D ☐ E/F ☐ G |
| 2.5 | Dittopatterns LLC | 5555 DARROW ROAD HUDSON, OH 44236 | BANK OF AMERICA, N.A. | ☑ D ☐ E/F ☐ G |
| 2.6 | Dittopatterns LLC | 5555 DARROW ROAD HUDSON, OH 44236 | WILMINGTON SAVINGS FUND SOCIETY, FSB | ☑ D ☐ E/F ☐ G |

| Debtor | Creativebug, LLC | Case number (If known): | 25-10074 |
|---|---|---|---|
| | Name | | |

**Additional Page if Debtor Has More Codebtors**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| | Column 1: **Codebtor** | | Column 2: **Creditor** | |
|---|---|---|---|---|
| | **Name** | **Mailing address** | **Name** | **Check all schedules that apply:** |
| 2.7 | JAS Aviation, LLC | 5555 DARROW ROAD HUDSON, OH 44236 | 1903P LOAN AGENT, LLC | ☑ D ☐ E/F ☐ G |
| 2.8 | JAS Aviation, LLC | 5555 DARROW ROAD HUDSON, OH 44236 | BANK OF AMERICA, N.A. | ☑ D ☐ E/F ☐ G |
| 2.9 | JAS Aviation, LLC | 5555 DARROW ROAD HUDSON, OH 44236 | WILMINGTON SAVINGS FUND SOCIETY, FSB | ☑ D ☐ E/F ☐ G |
| 2.10 | JOANN Ditto Holdings Inc. | 5555 DARROW ROAD HUDSON, OH 44236 | 1903P LOAN AGENT, LLC | ☑ D ☐ E/F ☐ G |
| 2.11 | JOANN Ditto Holdings Inc. | 5555 DARROW ROAD HUDSON, OH 44236 | BANK OF AMERICA, N.A. | ☑ D ☐ E/F ☐ G |
| 2.12 | JOANN Ditto Holdings Inc. | 5555 DARROW ROAD HUDSON, OH 44236 | WILMINGTON SAVINGS FUND SOCIETY, FSB | ☑ D ☐ E/F ☐ G |
| 2.13 | JOANN Inc. | 5555 DARROW ROAD HUDSON, OH 44236 | 1903P LOAN AGENT, LLC | ☑ D ☐ E/F ☐ G |
| 2.14 | JOANN Inc. | 5555 DARROW ROAD HUDSON, OH 44236 | BANK OF AMERICA, N.A. | ☑ D ☐ E/F ☐ G |

| Debtor | Creativebug, LLC | Case number (If known): | 25-10074 |
|--------|------------------|-------------------------|----------|
|        | Name |  |  |

## Additional Page if Debtor Has More Codebtors

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| | Column 1: Codebtor | | Column 2: Creditor | |
|---|---|---|---|---|
| | **Name** | **Mailing address** | **Name** | Check all schedules that apply: |
| 2.15 | JOANN Inc. | 5555 DARROW ROAD HUDSON, OH 44236 | WILMINGTON SAVINGS FUND SOCIETY, FSB | ☑ D ☐ E/F ☐ G |
| 2.16 | Jo-Ann Stores Support Center, Inc. | 5555 DARROW ROAD HUDSON, OH 44236 | 1903P LOAN AGENT, LLC | ☑ D ☐ E/F ☐ G |
| 2.17 | Jo-Ann Stores Support Center, Inc. | 5555 DARROW ROAD HUDSON, OH 44236 | BANK OF AMERICA, N.A. | ☑ D ☐ E/F ☐ G |
| 2.18 | Jo-Ann Stores Support Center, Inc. | 5555 DARROW ROAD HUDSON, OH 44236 | WILMINGTON SAVINGS FUND SOCIETY, FSB | ☑ D ☐ E/F ☐ G |
| 2.19 | Jo-Ann Stores, LLC | 5555 DARROW ROAD HUDSON, OH 44236 | 1903P LOAN AGENT, LLC | ☑ D ☐ E/F ☐ G |
| 2.20 | Jo-Ann Stores, LLC | 5555 DARROW ROAD HUDSON, OH 44236 | BANK OF AMERICA, N.A. | ☑ D ☐ E/F ☐ G |
| 2.21 | Jo-Ann Stores, LLC | 5555 DARROW ROAD HUDSON, OH 44236 | WILMINGTON SAVINGS FUND SOCIETY, FSB | ☑ D ☐ E/F ☐ G |
| 2.22 | joann.com, LLC | 5555 DARROW ROAD HUDSON, OH 44236 | 1903P LOAN AGENT, LLC | ☑ D ☐ E/F ☐ G |

| Debtor | Creativebug, LLC | | Case number (If known): | 25-10074 |
|---|---|---|---|---|
| | Name | | | |

**Additional Page if Debtor Has More Codebtors**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| | Column 1: Codebtor | | Column 2: Creditor | |
|---|---|---|---|---|
| | **Name** | **Mailing address** | **Name** | **Check all schedules that apply:** |
| 2.23 | joann.com, LLC | 5555 DARROW ROAD HUDSON, OH 44236 | BANK OF AMERICA, N.A. | ☑ D ☐ E/F ☐ G |
| 2.24 | joann.com, LLC | 5555 DARROW ROAD HUDSON, OH 44236 | WILMINGTON SAVINGS FUND SOCIETY, FSB | ☑ D ☐ E/F ☐ G |
| 2.25 | Needle Holdings LLC | 5555 DARROW ROAD HUDSON, OH 44236 | 1903P LOAN AGENT, LLC | ☑ D ☐ E/F ☐ G |
| 2.26 | Needle Holdings LLC | 5555 DARROW ROAD HUDSON, OH 44236 | BANK OF AMERICA, N.A. | ☑ D ☐ E/F ☐ G |
| 2.27 | Needle Holdings LLC | 5555 DARROW ROAD HUDSON, OH 44236 | WILMINGTON SAVINGS FUND SOCIETY, FSB | ☑ D ☐ E/F ☐ G |
| 2.28 | WeaveUp, Inc. | 5555 DARROW ROAD HUDSON, OH 44236 | 1903P LOAN AGENT, LLC | ☑ D ☐ E/F ☐ G |
| 2.29 | WeaveUp, Inc. | 5555 DARROW ROAD HUDSON, OH 44236 | BANK OF AMERICA, N.A. | ☑ D ☐ E/F ☐ G |
| 2.30 | WeaveUp, Inc. | 5555 DARROW ROAD HUDSON, OH 44236 | WILMINGTON SAVINGS FUND SOCIETY, FSB | ☑ D ☐ E/F ☐ G |

| Debtor | Creativebug, LLC | Case number (If known) | 25-10074 |
| | Name | | |

**Additional Page if Debtor Has More Codebtors**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| | Column 1: Codebtor | | Column 2: Creditor | |
|---|---|---|---|---|
| | **Name** | **Mailing address** | **Name** | Check all schedules that apply: |
| 2.31 | | | | ☐ D ☐ E/F ☐ G |
| 2.32 | | | | ☐ D ☐ E/F ☐ G |
| 2.33 | | | | ☐ D ☐ E/F ☐ G |
| 2.34 | | | | ☐ D ☐ E/F ☐ G |
| 2.35 | | | | ☐ D ☐ E/F ☐ G |
| 2.36 | | | | ☐ D ☐ E/F ☐ G |
| 2.37 | | | | ☐ D ☐ E/F ☐ G |
| 2.38 | | | | ☐ D ☐ E/F ☐ G |

**Fill in this information to identify the case and this filing:**

Debtor name ___Creativebug, LLC___

United States Bankruptcy Court for the: ___District of Delaware___

Case number (If known) ___25-10074___

<u>Official Form 202</u>

# Declaration Under Penalty of Perjury for Non-Individual Debtors    12/15

An individual who is authorized to act on behalf of a non-individual debtor, such as a corporation or partnership, must sign and submit this form for the schedules of assets and liabilities, any other document that requires a declaration that is not included in the document, and any amendments of those documents. This form must state the individual's position or relationship to the debtor, the identity of the document, and the date.  Bankruptcy Rules 1008 and 9011.

WARNING -- Bankruptcy fraud is a serious crime.  Making a false statement, concealing property, or obtaining money or property by fraud in connection with a bankruptcy case can result in fines up to $500,000 or imprisonment for up to 20 years, or both.  18 U.S.C. §§ 152, 1341, 1519, and 3571.

## Declaration and signature

I am the president, another officer, or an authorized agent of the corporation; a member or an authorized agent of the partnership; or another individual serving as a representative of the debtor in this case.

I have examined the information in the documents checked below and I have a reasonable belief that the information is true and correct:

- ☑ *Schedule A/B: Assets-Real and Personal Property* (Official Form 206A/B)
- ☑ *Schedule D: Creditors Who Have Claims Secured by Property* (Official Form 206D)
- ☑ *Schedule E/F: Creditors Who Have Unsecured Claims* (Official Form 206E/F)
- ☑ *Schedule G: Executory Contracts and Unexpired Leases* (Official Form 206G)
- ☑ *Schedule H: Codebtors* (Official Form 206H)
- ☑ *Summary of Assets and Liabilities for Non-Individuals* (Official Form 206Sum)
- ☐ Amended Schedule _____
- ☐ *Chapter 11 or Chapter 9 Cases: List of Creditors Who Have the 20 Largest Unsecured Claims and Are Not Insiders* (Official Form 204)
- ☐ Other document that requires a declaration _____

I declare under penalty of perjury that the foregoing is true and correct.

Executed on ___02/11/2025___
MM / DD / YYYY

X /s/ Jeff Dwyer
Signature of individual signing on behalf of debtor

Jeff Dwyer
Printed name

Interim Chief Financial Officer
Position or relationship to debtor