**EXHIBIT C**

**Sciametta Declaration**

## IN THE UNITED STATES BANKRUPTCY COURT
## FOR THE DISTRICT OF DELAWARE

|  |  |  |
|---|---|---|
| In re: | ) | Chapter 11 |
|  | ) |  |
| JOANN INC., *et al.*,[1] | ) | Case No. 25-10068 (CTG) |
|  | ) |  |
| Debtors. | ) | (Jointly Administered) |
|  | ) |  |

**DECLARATION OF
JOSEPH J. SCIAMETTA
IN SUPPORT OF APPLICATION OF
THE DEBTORS PURSUANT TO 11 U.S.C. §§ 105(a)
AND 363(b) TO (I) RETAIN ALVAREZ & MARSAL NORTH
AMERICA, LLC TO PROVIDE THE DEBTORS AN INTERIM
CHIEF EXECUTIVE OFFICER, AN INTERIM CHIEF FINANCIAL
OFFICER, AND CERTAIN ADDITIONAL PERSONNEL, (II) DESIGNATE
MICHAEL PRENDERGAST AS INTERIM CHIEF EXECUTIVE OFFICER, AND
(III) DESIGNATE JEFFREY DWYER AS INTERIM CHIEF FINANCIAL OFFICER
FOR THE DEBTORS, IN EACH CASE EFFECTIVE AS OF THE PETITION DATE**

Joseph J. Sciametta, being duly sworn, hereby states as follows:

1.          I am a Managing Director with Alvarez & Marsal North America, LLC.  Alvarez & Marsal North America, LLC (together with employees of its professional service provider affiliates (all of which are wholly owned by its parent company and employees), its wholly-owned subsidiaries and independent contractors, "<u>A&M</u>") is a restructuring advisory services firm with numerous offices throughout the world.  I submit this declaration on behalf of A&M (the "<u>Declaration</u>") in support of the *Application of the Debtors Pursuant to 11 U.S.C. §§ 105(a) and 363(b) to (I) Retain Alvarez & Marsal North America, LLC to Provide the Debtors an Interim Chief Executive Officer, and Interim*

---

[1]     The Debtors in these chapter 11 cases, along with the last four digits of each Debtor's federal tax identification number, are: JOANN Inc. (5540); Needle Holdings LLC (3814); Jo-Ann Stores, LLC (0629); Creative Tech Solutions LLC (6734); Creativebug, LLC (3208); WeaveUp, Inc. (5633); JAS Aviation, LLC (9570); joann.com, LLC (1594); JOANN Ditto Holdings Inc. (9652); Dittopatterns LLC (0452); JOANN Holdings 1, LLC (9030); JOANN Holdings 2, LLC (6408); and Jo-Ann Stores Support Center, Inc. (5027). The Debtors' mailing address is 5555 Darrow Road, Hudson, Ohio 44236.

*Chief Financial Officer, and Certain Additional Personnel, (II) Designate Michael Prendergast as Interim Chief Executive Officer, and (III) Designate Jeffrey Dwyer as Interim Chief Financial Officer for the Debtors, in Each Case Effective as of the Petition Date* (the "<u>Application</u>")[2] on the terms and conditions set forth in the Application and the engagement letter, dated January 13, 2025, entered into between the Debtors and A&M and attached to the Application as <u>Exhibit B</u> (the "<u>Engagement Letter</u>"), effective as of the Petition Date.  Except as otherwise noted, I have personal knowledge of the matters set forth herein.[3]

### <u>DISINTERESTEDNESS AND ELIGIBILITY</u>

2.       A&M, together with its affiliates (the "<u>Firm</u>") utilizes certain procedures (the "<u>Firm Procedures</u>") to determine its relationships, if any, to parties that may have a connection to any of the Debtors in these chapter 11 cases.  In implementing the Firm Procedures, the following actions were taken to identify parties that may have connections to the Debtors and to determine the Firm's relationship with such parties:

a.        A&M requested and obtained from the Debtors extensive lists of interested parties and significant creditors (the "<u>Potential Parties in Interest</u>").[4]  The list of Potential Parties in Interest which A&M reviewed is annexed hereto as **<u>Schedule A</u>**.  The Potential Parties in Interest reviewed include, among others, the Debtors and their non-filing affiliate, prepetition lenders, current and former officers and directors, significant unsecured creditors of the Debtors (on a consolidated basis), including significant vendors, landlords, and other parties, significant competitors, parties holding ownership interests in the Debtors and various professionals related to the Engagement.

---

[2]    Capitalized terms used but not otherwise defined herein shall have the meaning ascribed to such terms in the Application.

[3]    Certain of the disclosures herein relate to matters within the personal knowledge of other professionals at A&M and are based on information provided by such professionals.

[4]    As may be necessary, A&M will supplement this Declaration if it becomes aware of a relationship that may adversely affect A&M's retention in these cases or would othwerwise require disclosure.

b.      A&M then compared the names of each of the Potential Parties in Interest to the names in the master electronic database of the Firm's current and former clients (the "<u>Client Database</u>"). The Client Database generally includes the name of each client of A&M, the name of each party who is or was known to be adverse to such client of the Firm in connection with the matter in which the Firm is representing such client, the name of each party that has, or has had, a substantial role with regard to the subject matter of the Firm's retention, and the names of Engagement Personnel who are or were primarily responsible for matters for such clients.

c.      An email was issued to all Firm professionals requesting disclosure of information regarding: (i) any known personal connections between the respondent and/or the Firm on the one hand, and certain significant Potential Parties in Interest or the Debtors, on the other hand;[5] (ii) any known connection or representation by the respondent and/or the Firm of any of those Potential Parties in Interest in matters relating to the Debtors; and (iii) any other conflict or reason why the Firm may be unable to represent the Debtors.

d.      Known connections between former or recent clients of the Firm and the Potential Parties in Interest were compiled for purposes of preparing this Declaration. These connections are listed in **<u>Schedule B</u>** annexed hereto.

3.      As a result of the Firm Procedures, I have thus far ascertained that, except as may

be set forth herein, upon information and belief, if retained, A&M:

---

[5]   In reviewing its records and the relationships of its professionals, A&M did not seek information as to whether any Firm personnel or member of his/her immediate family: (a) indirectly owns, through a public mutual fund or through partnerships in which certain A&M personnel have invested but as to which such professionals have no control over or knowledge of investment decisions, securities of the Debtors or any other party in interest, or (b) has engaged in any ordinary course consumer transaction with any party in interest. If any such relationship does exist, I do not believe it would impact A&M's disinterestedness or otherwise give rise to a finding that A&M holds or represents an interest adverse to the Debtors' estates. It is also noted that in the course of our review it came to A&M's attention that A&M personnel hold de minimis investments, representing not more than 0.01% of the equity interests in the related entity, in various parties in interest, including but not limited to Amazon, American Electric Power, Aon Risk Services Companies Inc, American Express, Apollo, Bank of America, N.A., CVS – Caremark, Duke Energy Carolinas, LLC, Federal Express Corporation, FMR LLC (Fidelity), Hewlett-Packard Financial Services Company, IBM CORP INC-QP3, Jefferies Capital Services LLC, Kimco Income Op Partnership LP, Macy's, Meta Platforms, Inc, Microsoft Corp, Nordstrom Inc., Pacific Gas & Electric Company, Pepsicola Beverage Sales LLC, PNC Bank, National Association, Target, Walmart, Waste Mgmt National Services Inc. and Wells Fargo.

a.  is not a creditor of the Debtors (including by reason of unpaid fees for prepetition services)[6] or an equity security holder of the Debtors;

b.  is not and has not been, within 2 years before the date of the filing of the petition, a director, officer (other than by virtue of A&M employees serving in the roles as Engagement Personnel (pre and post petition) as described in the Application), or an employee of the Debtors; and

c.  does not have any interest materially adverse to the interests of the Debtors' estates, or of any class of creditors or equity security holders, by reason of any direct or indirect relationship to, connection with, or interest in, the Debtors, or for any other reason.

4.  As can be expected with respect to any international professional services firm such as the Firm, the Firm provides services to many clients with interests in the Debtors' Chapter 11 Cases.  To the best of my knowledge, except as indicated below, the Firm's services for such clients do not relate to the Debtors' Chapter 11 Cases.

5.  In addition to the relationships disclosed on <u>Schedule B</u>, I note that:

a.  Wells Fargo Bank, N.A., together with certain of its affiliates (collectively, "Wells Fargo"), and TD Bank, N.A., together with certain of its affiliates (collectively, "TD Bank") are Potential Parties in Interest. Under a credit facility (the "Credit Facility") to A&M's parent company Alvarez & Marsal Holdings, LLC ("A&M Holdings"): Wells Fargo is administrative agent, swingline lender and issuing lender, and TD Bank is a participating lender and documentation agent. In addition to Wells Fargo's receipt of interest in its capacity as a lender under the Credit Facility, Wells Fargo and TD Bank receive certain customary and negotiated fees and reimbursement of expenses in connection with their roles under the Credit Facility.

b.  As described in the Application, in addition to the restructuring and financial advisory services provided by A&M leading under the Engagement Letter, prior to the Petition Date, A&M's affiliate has provided consulting services to the Debtors.  A&M was also engaged as the Debtors' financial advisor in their previous chapter 11 cases.

---

[6]  *See* paragraph 9 below.

    c.      Holly Dice, who currently serves as an Auditor for Region 3, is a former A&M employee.

    d.      An A&M employee who is providing services to the Debtors, Micheal Fitts, is the son of Jeffrey Fitts, a Managing Director at HPS Investment Partners, LLC ("HPS"). HPS is a debt holder of the Debtors.

6.      Further, as part of its diverse practice, the Firm appears in numerous cases and proceedings, and participates in transactions that involve many different professionals, including attorneys, accountants, and financial consultants, who represent claimants and parties in interest in the Debtors' chapter 11 cases. Further, A&M has performed in the past, and may perform in the future, advisory consulting services for various attorneys and law firms, and has been represented by several attorneys and law firms, some of which may be involved in these proceedings. Based on our current knowledge of the professionals involved, and to the best of my knowledge, none of these relationships create interests materially adverse to the Debtors in matters upon which the Firm is to be employed, and none are in connection with these cases.

7.      If any new material relevant facts or relationships are discovered or arise, A&M will promptly file a supplemental declaration.

## **COMPENSATION**

8.      Subject to Court approval of the Application and in accordance with the applicable provisions of the Bankruptcy Code, the Bankruptcy Rules, applicable U.S. Trustee guidelines, and the Local Rules for the United States Bankruptcy Court for the District of Delaware, A&M will seek from the Debtors payment for compensation on a monthly basis for the CEO and CFO and on an hourly basis for all Additional Personnel, and reimbursement of actual and necessary expenses incurred by A&M. A&M's customary hourly rates as charged in bankruptcy and non-bankruptcy matters of this type by the professionals assigned to this engagement are outlined in the Application. These hourly rates are adjusted annually.

9.      To the best of my knowledge, (a) no commitments have been made or received by A&M with respect to compensation or payment in connection with these cases other than in accordance with applicable provisions of the Bankruptcy Code and the Bankruptcy Rules, and (b) A&M has no agreement with any other entity to share with such entity any compensation received by A&M in connection with these chapter 11 cases.

10.      By reason of the foregoing, I believe A&M is eligible for retention by the Debtors pursuant to sections 105(a) and 363(b) of the Bankruptcy Code and the applicable Bankruptcy Rules and Local Rules.

Dated this 13th day of February 2025

By:    /s/___*Joseph J. Sciametta*_____
                    Joseph J. Sciametta
                    Managing Director

**Schedule A** [List of Potential Parties in Interest]

## Schedule A

### List of Potential Parties in Interest

**363 Sales Parties**
GORDON BROTHERS RETAIL
PARTNERS, LLC
REDACTED

**5% or More Equity Holders**

FMR LLC (FIDELITY)
LCM ASSET MANAGEMENT LLC
NUVEEN ASSET MANAGEMENT LLC
OCTAGON CREDIT INVESTORS LLC
PROJECT SWIFT LLC
SPINRITE INC.
SYMPHONY ASSET MANAGEMENT
LLC

**Banks/Lender/UCC Lien
Parties/Administrative Agents**

1903 PARTNERS, LLC
1903P LOAN AGENT, LLC
3551300 CANADA INC.
APEX CREDIT PARTNERS LLC
BANK OF AMERICA, N.A.
BC PARTNERS ADVISORS L.P.
BMO BANK, N.A.
CENTERBRIDGE CREDIT CS, L.P.
DOUBLELINE CAPITAL LP
DE LAGE LANDEN FINANCIAL
SERVICES, INC.
DIANE ROBINSON
EUROGRAPHICS INC.
FMR LLC
HPS INVESTMENT PARTNERS LLC
HUNTINGTON NATIONAL BANK
HEARTLAND BANK
HEWLETT-PACKARD FINANCIAL
SERVICES COMPANY
IG DESIGN GROUP AMERICAS, INC.

INVESTCORP CREDIT MANAGEMENT
US LLC
JEFFERIES CAPITAL SERVICES LLC
JOHKIM CAPITAL PARTNERS
MANAGEMENT LLC
JP MORGAN CHASE BANK
KEY BANK
LCM ASSET MANAGEMENT LLC
NUVEEN ASSET MANAGEMENT, LLC
OCTAGON CREDIT INVESTORS LLC
ORCHARD YARN AND THREAD
COMPANY, INC.
PHILOSOPHY CAPITAL
MANAGEMENT
PNC BANK, NATIONAL ASSOCIATION
PROJECT SWIFT LLC
PEOPLE'S CAPITAL AND LEASING
CORP.
REGIONS BANK
SIMPLICITY PATTERN CO., INC.
SEIX INVESTMENT ADVISORS LLC
SHENKMAN CAPITAL MANAGEMENT
INC
SPINRITE INC.
SYMPHONY ASSET MANAGEMENT
LLC
TD BANK, N.A.
TIAA CREF INVESTMENT SERVICES
TRIMARAN ADVISORS, LLC
THE MCCALL PATTERN COMPANY,
INC.
TRENDS INTERNATIONAL, LLC
U.S. BANK NATIONAL ASSOCIATION
UNIVERSE GROUP, INC.
WEST BROADWAY DISTRIBUTION
SERVICES, LLC
WILMINGTON SAVINGS FUND
SOCIETY, FSB
WASHINGTON SAVINGS FUND
SOCIETY, FSB

WELLS FARGO BANK, NATIONAL
ASSOCIATION
ZAIS LEVERAGED LOAN MASTER
MANAGER, LLC

**Bankruptcy Judges and Staff**

BARKSDALE, NICKITA
BATTS, CACIA
BELLO, RACHEL
BRADY, CLAIRE
CAPP, LAURIE
DORSEY,  JOHN T.
FARRELL, CATHERINE
GADSON, DANIELLE
GOLDBLATT, CRAIG T.
HANEY, LAURA
HORAN, THOMAS M.
HRYCAK, AMANDA
JOHNSON, LORA
LOPEZ, MARQUIETTA
LUGANO, AL
OWENS, KAREN B.
SHANNON, BRENDAN L.
SILBERSTEIN, LAURIE SELBER
STICKLES, J. KATE
SUBDA, PAULA
WALKER, JILL
WALRATH, MARY F.
WASHINGTON, NIKKI
YEAGER, DEMITRA

**Bankruptcy Professionals and other
Significant Professionals**

CENTERVIEW PARTNERS
COLE SCHOTZ
JACKSON LEWIS P.C.
JOELE FRANK, WILKINSON,
BRIMMER, KATCHER
KIRKLAND & ELLIS
KROLL RESTRUCTURING
ADMINISTRATION LLC

**Customers**

A T IMPORTS LTD
ADVANCED DIGITAL TEXTILES LLC
AFFORDABLE TREASURES
AKRON-SUMMIT COUNTY PUBLIC
LIBRARY
ALACHUA COUNTY LIBRARY
DISTRICT
ALAMEDA COUNTY LIBRARY
ALIN PARTY SUPPLY
ALLEGHENY COUNTY LIBRARY
ASSOC
ALLEN COUNTY PUBLIC LIBRARY
ANNE ARUNDEL COUNTY PUBLIC
LIBRARY
ANOKA COUNTY LIBRARY
ANYTHINK LIBRARIES
ARROWHEAD LIBRARY SYSTEM
BFS INC
BIBLIOTHEQUE ET ARCHIVES
NATIONALES
BILLINGS PUBLIC LIBRARY
BLACKHAWK NETWORK HOLDINGS,
INC
BLICK ART MATERIALS
BONNEY LAKE NO. 5970 INC
BOSTON PUBLIC LIBRARY
BOULDER TOOLS LLC
BRAMPTON PUBLIC LIBRARY
BROOKDALE SENIOR LIVING
BROOKLYN PUBLIC LIBRARY
CALGARY PUBLIC LIBRARY
CARNEGIE LIBERTY OF PITTSBURGH
CAROLINA COOPERATIVE LIBRARY
SVCS
CCLS (CHESTER COUNTY LIBRARY
SYS)
CENTRAL LIBRARY CONSORTIUM
CHEMEKETA COOPERATIVE
REGIONAL
CHRISTCHURCH CITY LIBRARIES

CINCINNATI & HAMILTON CNTY PUB LIB
CLEVELAND CLINIC
CLEVELAND CLINIC FLORIDA
CLEVELAND PUBLIC LIBRARY ACQN
COLLIER COUNTY LIBRARY
COLONY BRANDS, INC
COLUMBUS METROPOLITAN LIBRARY
CONKRIGHT INC
CONNECTED LIBRARIES
CRAFTS DIRECT
CUYAHOGA COUNTY LIBRARY
DEALERS DISC CRAFTS & FLORALS INC
DIGITAL CONTENT ASSOCIATES LTD
DISCOUNT DRUG MART
DISNEY CONSUMER PRODUCTS, INC
DISTRICT OF COLUMBIA PUBLIC LIBRARY
DOLLAR DAZE TWO INC
DOUGLAS COUNTY LIBRARY
EAST BATON ROUGE PARISH
EASTERN SHORE REGIONAL LIBRARY
EDMONTON PUBLIC LIBRARY
FAMILY FARE 1897
FISHER HAWAII
FORT VANCOUVER REGIONAL LIBR
FRASER VALLEY REGIONAL LIBRARY
FULTON COUNTY LIBRARY SYSTEM
GABES
GALE'S WESTLAKE GARDEN CENTER
GALE'S WILLOUGHBY GARDEN CENTER
GIANT EAGLE
GRANITE STORES OF MARTHA'S VINEYARD
GREAT RIVER REGIONAL LIBRARY
GREENVILLE COUNTY LIBRARY SYSTEM
GURU KIRPA INC (PFA)
HERO ART
HIP STITCH
HOUR LOOP
I WANT MONSTER
ICM DISTRIBUTING CO INC
INCOMM
INDIANAPOLIS-MARION CNTY PUBLIC LIB
J & M VARIETY STORES INC
J A RIOLLANO CO INC
JEFFERSON COUNTY LIBRARY
JEFFERSON PARISH LIBRARY
JESON ENTERPRISES
KITSAP REGIONAL LIBRARY
KONRAD HORNSCHUCH AG
LAKE COUNTY PUBLIC LIBRARY
LAKESHORES LIBRARY SYSTEM
LANCASTER GENERAL HEALTH
LAS CRUCES PUBLIC LIBRARIES
LAS VEGAS-CLARK COUNTY LIBRARY
LAURIE DASH & SONS INC
LET'S MAKE ART HOLDINGS LLC
LEWISVILLE PUBLIC LIBRARY
LIBRARIES AR HOLDING
LOCAL 881 UFCW
LORAIN PUBLIC LIBRARY SYSTEM
MANCHESTER CITY LIBRARY
MASK PARTNERS INC
MATERIALISED PTY LIMITED
MEIJER INC
METRONET CONSORTIUM
METROPOLITAN LIBRARY SYSTEM
MI SHOPPING DEALS LLC
MID YORK LIBRARY SYSTEM
MONTGOMERY COUNTY PUBLIC LIBRARIES
NASSAU LIBRARY SYSTEM
NEW CASTLE COUNTY LIBRARIES
NEW ORLEANS PUBLIC LIBRARY
NORDSTROM INC
NOTIONS MARKETING CORPORATION
OAKLAND PUBLIC LIBRARY

OCEAN COUNTY LIBRARY
OCUS USA INC
OLENTANGY RIVER GROUP LLC
OTTAWA PUBLIC LIBRARY
PAINT NITE LLC
PALM BEACH COUNTY LIBRARY SYSTEM
PANAZ LTD
PASCO COUNTY
PHOENIX OF ANDERSON
PIONEER LIBRARY SYSTEM
PLAZA ARTIST MATERIALS MIDATLANTIC
PRINCE GEORGE'S MEMORIAL LIBRARY
PRINCE WILLIAM PUBLIC LIBRARY
PROJECT REPAT, INC.
PUBLIC LIBRARY OF STEUBENVILLE
QUEENS BOROUGH PUBLIC LIBRARY
RAINBOW RESOURCE CENTER INC
RANDOLPH COUNTY PUBLIC LIBRARY
RICHLAND COUNTY PUBLIC LIBRARY
SAINT CHARLES CITY-COUNTY LIBRARY
SAINT LOUIS COUNTY LIBRARY
SANTA CLARA COUNTY LIBRARY DISTRICT
SARASOTA COUNTY PUBLIC LIBRARIES
SHARJAH BOOK AUTHORITY
SKYTEX MÉXICO S.A DE C.V.
SNO-ISLE LIBRARIES
SONOMA COUNTY LIBRARY
SPARTANBURG COUNTY PUBLIC LIBRARIES
SPLASH - SOLANO PARTNER LIBRARIES
SPRINGS WINDOW FASHIONS
ST LOUIS PUBLIC LIBRARY
ST TAMMANY PARISH LIBRARY
ST. JAMES PARISH GOVERNMENT

STANDARD 5-10-25 CENT STORES, LLC
SUBURBAN LIBRARY COOPERATIVE
SURREY LIBRARIES
SUTEX SAS
SYMPLICO PRINTS PVT. LTD
TAYCOR INC.
TAYLOR MADE SCRUB HATS LLC
THE ALBERTA LIBRARY (TAL)
THE CHRISTMAS MOUSE, INC.
THE FRED W ALBRECHT GROCERY CO
THT S2 PRODUCTIONS LLC
TIMBERLAND REGIONAL LIBRARY
TRAPPIST CASKETS INC
U S AIRFORCE LIBRARIES
UTAH EDUCATION NETWORK(UEN)
VALLEY FORGE FABRICS, INC.
VANCOUVER ISLAND REGIONAL LIBRARY
VANCOUVER PUBLIC LIBRARY-DIGITAL
VICTOR SOLOMON
VOLUSIA COUNTY LIBRARY SYSTEM
WARNKE STORES, INC.
WHITTIER PUBLIC LIBRARY
WILSON'S 5 TO 1.00 STORES INC
WINNEFOX LIBRARY SYSTEM
ZULILY, LLC
ZURCHER MERCHANDISE CO INC

**Debtors**

CREATIVE TECH SOLUTIONS LLC
CREATIVEBUG, LLC
DITTOPATTERNS LLC
JAS AVIATION, LLC
JO-ANN STORES SUPPORT CENTER, INC.
JO-ANN STORES, LLC
JOANN DITTO HOLDINGS INC.
JOANN HOLDINGS 1, LLC
JOANN HOLDINGS 2, LLC

JOANN INC.
JOANN.COM, LLC
NEEDLE HOLDINGS LLC
WEAVEUP, INC.

**Director/Officer**

ANN ABER
CHRISTOPHER DITULLIO
DANA SAPORITO
DENNIS SHELDON
EILEEN MILLER
GWENDOLYN GREVELY
HEATHER HOLODY
JEFF EDWARDS
JEREMY ZELWIN
JILL FRIZZLEY
JOE HARTSIG
JOHN STALCUP
KEN DOUGLAS
MAARTEN JAGER
MARCY MORALEZ
MARY CAMPBELL
MICHAEL KENNEDY
MICHELLE ISRAEL
MIKE ARNOULT JR.
PAMELA CORRIE
PETER MEYER
RICHARD VOLLMER
ROB WILL
ROBERT WILL
ROBIN KAMINSKI
ROGER HAWKINS
RYAN SHUSTER
WOODSON WHITEHEAD

**Former Director/Officer**

ANNE MEHLMAN
BILL WALL
BRIAN COLEMAN
CHRISTOPHER DITULLIO
DARRELL HORN

DARRELL WEBB
JAMES KIM
JONATHAN SOKOLOFF
JOSEPH THIBAULT
LILY CHANG
LISA WITTMAN-SMITH
MARYBETH HAYS
RICHARD BURKHOLDER
RYAN DAVIS
SCOTT SEKELLA
STAN ROSENZWEIG

**Insurance**

AIG SPECIALTY INSURANCE
COMPANY
ALLIANZ GLOBAL RISK US
INSURANCE COMPANY
ALLIED WORLD
AMERICAN GUARANTEE AND
LIABILITY COMPANY
AXA XL
AXIS INSURANCE COMPANY
BERKLEY INSURANCE COMPANY
CHUBB
CONTINENTAL CASUALTY COMPANY
(CNA)
ENDURANCE
EVEREST INDEMNITY INSURANCE
COMPANY
FIREMANS FUND INS CO
HCC SPECIALTY INSURANCE CO
LIBERTY INSURANCE CORPORATION
LIBERTY MUTUAL FIRE INSURANCE
CO.
NATIONAL UNION FIRE INSURANCE
COMPANY(AIG)
NAVIGATORS INSURANCE
SOMPO
SWISS RE
THE CONTINENTAL INSURANCE
COMPANY (CNA)

TRAVELERS PROPERTY CASUALTY
COMPANY OF AMERICA
WESTFIELD
ZURICH AMERICAN INSURANCE
COMPANY

**Known Affiliates/JV**

CUPIXEL, INC.
GLOWFORGE INC.
JO-ANN TRADING (SHANGHAI) CO.,
LTD.
MYLINEGO INC

**Landlords**

1645 N. SPRING STREET, LLC
1800 CRAWFORD RD LLC
1943 HOLDINGS LLC
200 LINCOLN RETAIL LLC
24 HR VEGAS, LLC
259 INDIANA HOLDING, LLC
380 TOWNE CROSSING, L.P.
380 YOUNGER LLC
4101 TRANSIT REALTY, LLC
4107 TELEGRAPH, LLC
4405 MILESTRIP HD LESSEE LLC
4908 ASSOCIATES LLC
5-MILE INVESTMENT COMPANY
700 ALAMA INVESTMENTS, LLC
95 ORRPT, LLC
A.I. LONGVIEW LLC
ABILENE CLACK STREET, LLC
ABRAMS & MOCKINGBIRD #1, LTD.
ACACIA-TUCSON, LLC
ACADIA MERRILLVILLE REALTY, L.P.
ACS REYNOLDS PLAZA OH, LLC
AFP ROCKRIDGE 2019, LLC
AKRON CENTER ASSOCIATES, LLC
ALAMEDA CROSSING STATION LLC
ALAMO CENTER, LLC
ALBRECHT INCORPORATED
ALLAN L. DAHLE

ALMADEN PROPERTIES, LLC
ALTO CONYERS PLAZA, LP
ALTO PRINCE WILLIAM SQUARE LP
ALTURAS WHITE MOUNTAIN, LLC
AMSOURCE DRAPER LUMBER YARD
LLC
AMSOURCE SPANISH FORK, LLC
ANGOLA SQUARE, LLC
ANTONIO B. POMERLEAU, LLC
APSC, LLC
AR-G&ERIE, LLC
AR-GL&ERIE, LLC
ARBOR SQUARE LLC
ARC CLORLFL001, LLC, 050019
ARC NLLKLFL001, LLC
ARC SMWMBFL001, LLC
ARCADIA FIESTA LP
ARD MACARTHUR, LLC
ARG JAFPTIL001, LLC
ARG MHMORNC001, LLC
ARG OTOWEKY001, LLC
ARGO IDAHO FALLS, LLC
ARGO TIETON, LLC
ARIA INVESTMENTS LLC
ARIZONA PARTNERS RETAIL
INVESTMENT GROUP, LLC
ARSENAL PLAZA ASSOCIATES, LLC
ASHLEY REAL ESTATE, LLC
ASL INVESTMENTS, LLC
ATC GLIMCHER, LLC
ATHENS CENTER, LLC
AVEST LIMITED PARTNERSHIP
AVIANA COMPANY LTD
AVR CPC ASSOCIATES, LLC
AZCO PARTNERS
B&B SOUTH PLAZA HOLDINGS LLC
B33 BANDERA POINTE III LLC
B33 GREAT NORTHERN II, LLC
B33 MILFORD CROSSING LLC
BA TWO REIT LLC
BAKER/TEMPLE GREENSBORO, L.L.C.
BARREN RIVER PLAZA PROJECT, LLC
BAYSHORE VILLAGE (US), INC.

BCS HOPPER, LLC
BEACH IMPROVEMENTS OWNER, LLC
BEALL GRAPEVINE CENTER, LLC
BEAR CREEK STATION, LLC
BEAR POINTE VENTURES, LLC
BEAVERCREEK TOWNE STATION LLC
BELDEN PARK DELAWARE, LLC
BEMIDJI HOLDINGS, LLC
BENDERSON REALTY
DEVELOPMENT, INC.
BERKELEY MALL, LLC
BIG B1, INC
BIG Y FOODS, INC.
BIRCH RUN STATION LLC
BLAIR HOLDINGS LLC
BLI SUNSET SQUARE LLC
BLOOMINGDALE COURT, LLC
BLOOMINGDALE OWNER, LLC
BLUE LAKES PLAZA, LLC
BLUE RIDGE MALL LLC
BLUEJAY CAPITAL LLC
BMA JOLIET COMMONS LLC
BOULEVARD CENTRE LLC
BRADFORD PLAZA CAPITAL
VENTURE, LLC
BRANDYWINE CROSSING SC LLC
BRE DDR FAIRFAX TOWN CENTER
LLC
BRENTWOOD VILLAGE, LLC
BRF II BAKER SQUARE, LLC
BRIGHTON MALL ASSOCIATES
LIMITED PARTNERSHIP
BRIXMOR CAPITOL SC LLC
BRIXMOR EXCHANGE PROPERTY
OWNER IV, LLC
BRIXMOR GA HILLTOP PLAZA LLC
BRIXMOR GA SEACOAST SHOPPING
CENTER LLC
BRIXMOR GA SOUTHLAND
SHOPPINGCENTER LLC
BRIXMOR GA WESTMINSTER LLC
BRIXMOR GA WESTMINSTER, LLC
BRIXMOR HOLDINGS 10 SPE, LLC

BRIXMOR RESIDUAL DICKSON CITY
CROSSINGS, LLC
BRIXMOR SPE 3 LLC
BRIXMOR SPE 3, LLC
BRIXMOR SPE 4 LP
BRIXMOR SPE 5 LLC
BRIXMOR SPE 5, LLC
BRIXMOR VENICE VILLAGE SHOPPES
LLC
BRIXMOR-LAKES CROSSING, LLC
BRIXMOR/IA CAYUGA PLAZA, LLC
BRIXTON HHU FORK TIC, LLC,
BRIXTON AM FORK TIC, LLC,
BRIXTON MP FORK
BROADMOOR PLAZA INDIANA, LLC
BROOKFIELD (E & A), LLC
BUTTE-IFUL, LLC
BUTTREY REALTY COMPANY
BV WACO CENTRAL TEXAS
MARKETPLACE, LLC
BV WOLF CREEK, LLC
BVA DEERBROOK SPE LLC
BVA SPM SPE LLC
BVCV UNION PLAZA, LLC
BZA INDIAN SPRINGS, LLC
C-A-L STORES COMPANIES, INC.
C.H.M. DEVELOPMENT
CABREL COMPANY
CAHILL ROAD PARTNERS, LLC, J2H
127 BUILDING, LLC,
CAPITAL MALL JC 1, LLC
CAPITAL PLAZA PARTNERS, LTD.
CAPREALTY 14-VILLAGE, LLC
CAR APPLE VALLEY SQUARE, LLC
CARWOOD SKYPARK LLC
CASA DEL SOL VENTURES, LLC AND
CASA DE LUNA VENTURES, LP
CASCADE SQUARE, LLC
CASTLETON INVESTORS, LLC
CB PASO, LLC
CBL WESTGATE CROSSING PROPCO,
LLC

CCA-RENAISSANCE SQUARE SHOPPING CENTER, LLC
CEDAR CREST SQUARE ASSOCIATES, LP
CEDAR PCP-SAN SOUCI, LLC
CENTER ASSOCIATES REALTY CORP.
CENTERRA RETAIL SHOPS, LLC
CENTERTON SQUARE OWNERS, LLC
CENTRAL MALL REALTY HOLDINGS, LLC
CENTRAL SHOPPING CENTERS CC, LLC
CENTRAL VERMONT SHOPPING CENTER, LLC
CERES NEWINGTON ASSOCIATES LLC
CGCMT 2006-C4-5422 SHAFFER RD LLC
CHARTER WARWICK, LLC
CHASE GREEN MOUNTAIN LTD. PARTNERSHIP
CHAUTAUQUA MALL REALTY HOLDING LLC
CHELTENHAM-OGONTZ REALTY PARTNERS, L.P.; CHALFONT REALTY PARTNERS, L.P.; PROVO CREEKVIEW
CHESTNUT COURT DARIEN IL, LLC
CHIMNEY ROCK RETAIL ASSOCIATES, LLC
CHRISTIANA TOWN CENTER, LLC
CI WARNER ROBBINS, LLC
CLIFTON COUNTRY ROAD ASSOCIATES, LLC
CLOVIS-HERNDON CENTER, LLC
COCONUT POINT TOWN CENTER, LLC
COFAL PARTNERS, LP
COL 1005 @ COLUMBIA, LLC
COLONIA LIMITED PARTNERSHIP
COLUMBIA (NORTHPOINTE) WMS, LLC
COLUMBIA CASCADE PLAZA LLC
COLUMBIA CROSSING OUTPARCEL, LLC
COLUMBIA MALL PARTNERSHIP

COMM 2007-C9 NORTHEAST D STREET, LLC
COMMERCIAL REPOSITION PARTNERS 17, LLC ("CRP 17")
CONCORD RETAIL PARTNERS, L.P.
CONEJO VALLEY PLAZA 2, LLC
COOKEVILLE TN INVESTMENT PARTNERS
COR ROUTE 5 COMPANY, LLC
CORE AURORA CS, LLC
CORNERSTONE SOUTH COUNTY LLC
CORR COMMERCIAL REAL ESTATE, INC
COUNTRYSIDE CENTER CORONA
CPC MADISON, LLC
CPIF NUGGET MALL, LLC
CPT - ARLINGTON HIGHLANDS 1, LP
CPT RIVERSIDE PLAZA, LLC
CRAFTY (AL) LLC
CRI EASTON SQUARE, LLC
CRIMSON 1031 PORTFOLIO, LLC
CROSS CREEK PLAZA DR LLC.
CROSS STATION, LLC
CROSSROADS ASSOCIATES, LLC
CROSSROADS OF ROSEVILLE 2023, LLC
CROSSWINDS COMMONS, LLC
CSM CORPORATION
CTL PROPERTY MANAGEMENT, LLC
CTO23 ROCKWALL LLC
CTO24 CAROLINA LLC
CTS FIDUCIARY, LLC, TRUSTEE,
CULLINAN PENSACOLA, LLC
CURLEW CROSSING S.C., LLC
D & C WONG I, LLC
D & H HAWLEY LLC
DAANE'S DEVELOPMENT COMPANY
DADELAND GREENERY LP
DANA DRIVE INVESTORS
DANA RAPID CITY LLC
DANADA SQUARE WEST SHOPPING CENTER, LLC

DANIEL G. KAMIN EASTBROOK
ENTERPRISES
DANVILLE MALL, LLC
DARTMOUTH MARKETPLACE
ASSOCIATES, L.L.C.
DASADA PROPERTY MANAGEMENT,
LLC
DCTN3 509 PANAMA CITY FL, LLC
DDR CAROLINA PAVILION LP
DDR DB SA VENTURES LP
DDR PTC LLC
DDR SOUTHEAST FOUNTAINS, L.L.C.
DDR SOUTHEAST SNELLVILLE, L.L.C.
DDR WINTER GARDEN LLC
DE ANZA PROPERTIES 4, LLC
DEANCARSON WMSPT, LLLP.
DECATUR CROSSING, LLC
DEL AMO FASHION CENTER
OPERATING COMPANY, L.L.C.
DELTA OAKS GROUP, LLC
DEPTFORD PLAZA ASSOCIATES, LLC
DEUTER 65, LLC
DIVISION STREET ACQUISITION, LLC
DJK-CASA GRANDE, LLC
DKS INVESTMENTS, INC.
DOMINION SQUARE-CULPEPER, LLC
DOVE CAPISTRANO PARTNERS, LLC
DSM MB IL LLC
DT AHWATUKEE FOOTHILLS LLC
DT AHWATUKEE FOOTHILLS, LLC
DT ASHLEY CROSSING LLC
DT UNIVERSITY CENTRE LP
DUDLEY TRADING ASSOCIATES
NOMINEE TRUST
DUNNING FARMS LLC
DW28 FREMONT, LLC
E&A NORTHEAST LIMITED
PARTNERSHIP
EAST BAY PLAZA, LLC
EAST CHASE MARKET CENTER, LLC
EC FOUNDATION SCHERERVILLE LLC
EC MESA, LLC
ECHO/CONTINENTAL LINCOLN
VILLAGE, LLC
ED SCHLITT LC, DBA COLDWELL
BANKER
EDWARDSVILLE MALL, LP
EL CAMINO PROMENADE, LLC
EL GATO GRANDE LIMITED
PARTNERSHIP
EMMES, LLC
EMSER INTERNATIONAL, LLC
EQYINVEST OWNER II, LTD., LLP
EREP FOREST HILL I, LLC
ESPLANADE AT BUTLER PLAZA, LLC
ETHAN CHRISTOPHER ARIZONA LLC
EVANSVILLE ASSOCIATES, LP
EVP AUBURN, LLC AND 730 CENTER
STREET REALTY, LLC
EXETER 2500 N. PLAZA, LLC
FACCHINO/LABARBERA-TENNANT
STATION LLC
FAIRWAY-FALLS, LLC
FARIBO WEST MALL, LLC
FAYETTE PAVILION LLC
FB FESTIVAL CENTER, LLC
FEDERAL REALTY INVESTMENT
TRUST
FERNWOOD CAPITAL, LLC
FESTIVAL AT HAMILTON, LLC
FESTIVAL PROPERTIES, INC.
FIRST AND MAIN NORTH, LLC
FISHER REAL ESTATE PARTNERS
(LAKEWOOD), LP
FLAGLER S.C., LLC
FLETCHER HILLS TOWN & COUNTRY
FLETCHER SQUARE, LLC
FLORENCE (FLORENCE MALL) FMH,
LLC
FLOYD PEDERSEN
FOF 1073 LLC
FOOTHILL-PACIFIC TOWNE CENTRE
FORT GRATIOT RETAIL, LLC
FORT SMITH MARKETPLACE, LLC
FOUNTAINS SC, LLC

FOUR FLAGGS SHOPPING CENTER, LLC
FOUR J, L.L.C.
FOX RIVER OWNER, LLC
FOX RUN LIMITED PARTNERSHIP
FREDERICK COUNTY SQUARE IMPROVEMENTS, LLC
FREE RANGE ASHBRIDGE, LLC
FREEWAY ASSOCIATES, LLC
FRESHWATER MZL LLC
FRONTIER MALL ASSOCIATES LIMITED PARTNERSHIP
FURN USA LLC
FURNITURE ENTERPRISES OF ALASKA, INC.
FW CA-POINT LOMA PLAZA, LLC
FW CO-ARAPAHOE VILLAGE, LLC
G & G DEVELOPMENT COMPANY
G&I IX PRIMROSE MARKETPLACE LLC
G&I Z CENTERPOINT LLC
G. E. PAN AMERICAN PLAZA, LLC
G.B. MALL LIMITED PARTNERSHIP
G.W. REAL ESTATE OF GEORGIA, LLC
GALLATIN MALL GROUP, LLC
GARDEN STATE PAVILIONS CENTER, L.L.C.
GARRISON FOREST ASSOCIATES LTD. PARTNERSHIP
GATEWAY FASHION MALL, LLC
GATEWAY SQUARE SHOPPING CENTER
GAVORA, INC.
GBR NEIGHBORHOOD ROAD LIMITED LIABILITY COMPANY
GC AMBASSADOR ROW, LLC
GC LOUISIANA, LLC
GEN3 INVESTMENTS, LLC
GFS REALTY INC.
GIA KHANH LLC
GIACOMINI TRUSTS
GLL SELECTION II FLORIDA, L.P.
GLP FLINT, LLC

GOLDEN ISLES PLAZA, LLC
GOODMEN BIG OAKS, LLC
GORGE LEASING COMPANY
GOVERNOR'S CROSSING 124 HUDSON STREET LLC
GOVERNOR'S SQUARE COMPANY IB
GP RETAIL I, LLC - DBA SRV INVESTORS
GP-MILFORD REALTY TRUST
GRAND FORKS LIMITED PARTNERSHIP
GRANITE VILLAGE WEST, LP
GRANTS PASS VENTURE, LLC
GREENFIELD, L.P.
GSD PRADSAVI COLONIAL COMMONS, LLC
GULSONS RETAIL, LLC
GUMBERG ASSOCIATES - CRANBERRY MALL
GUMBERG ASSOCIATES - SPRINGFIELD SQUARE
GVD COMMERCIAL PROPERTIES, INC.
HAMHIC LLC
HAMILTON CHASE - SANTA MARIA, LLC
HAMILTON VILLAGE STATION LLC
HARRISON STREET INVESTORS LLC
HARRISON STREET INVESTORS, LLC
HAUCK HOLDINGS ALEXANDRIA, LLC
HAWKINS-SMITH
HAYS PARTNERS II, LLC
HAZEL TOTEM LLC
HERMITAGE PLAZA SHOPPING CENTER, INC.
HH GOLDEN GATE LLC
HICKMAN PROPERTIES II
HIGHYON SHOPPING CENTER INVESTMENT FUNDS NO. 106 L.P.
HILLCREST MO LLC
HILLTOP DEVELOPMENT, INC.
HJH IOWA 1, LLC

HK NEW PLAN ERP PROPERTY HOLDINGS, LLC
HOLLYWOOD CENTER, INC.
HOLOBEAM, INC.
HOME DEPOT PLAZA ASSOCIATES LTD.
HORIZON COMMONS, LLC
HOUSTON LAKES RETAIL CENTER, LLC
HPC-KCB MONTEREY MARKETPLACE, LLC
HUDSON RETAIL LLC, FAIRVIEW HUDSON LLC
HUTCHINSON MALL REALTY GROUP, LLC
HV CENTER LLC
HYMAN FAMILY TRUST
HYROSEN PROPERTIES, INC.
IA ROUND ROCK UNIVERSITY OAKS LIMITED PARTNERSHIP
ICA BFC VENTURE, LLC
IGI21 KATY LLC
INDIAN HILLS PLAZA, LLC
ING, ING AND FOON, LLP
INTEGRIS VENTURES-TC, LLC
IRC 555 W. ROOSEVELT ROAD, L.L.C.
IRC EASTGATE CROSSING, L .L.C.
IRONGATE ASSOCIATES, LLC
ISAAC HOME DEPOT FINDLAY, LTD.
ISAAC NORTHTOWNE EAST DEFIANCE, LTD.
ISAAC PROPERTY & HOLDINGS, LLC
ISRAM RIVERWALK, LLC
J AND H HOLLYWOOD, LLC
JACKSON GOJO
JACKSON GOJO 2014 LP
JACKSON PROPERTIES, L.L.C.
JAPM PLAZA LLC
JBL SAVANNAH CENTRE NM-TIMBERSTONE, LLC
JEFFERSON ASSOCIATES, LP
JJD-HOV ELK GROVE, LLC

JOFFCO SQUARE SHOPPING CENTER, LLC
JOHNSON CITY PLAZA, LLC
JOULE PARK WEST OWNER, LLC
JUMBO PROPERTY GROUP LLC
KB RIVERDALE, LLC
KEIZER ENTERPRISES, LLC
KHALIK INVESTMENTS 2 LLC
KHP LIMITED PARTNERSHIP
KIMCO REALTY/RPT WEST OAKS II LLC
KIMCO RIVERVIEW, LLC
KIMCO WESTLAKE L.P.
KING CROSSING, LLC
KIR CARY LIMITED PARTNERSHIP
KIR COVINA, L.P.
KIR FEDERAL WAY 035, LLC
KIR MAPLE GROVE L.P.
KIR SONCY L.P.
KIR TAMPA 003, LLC
KISSIMMEE WEST FLORIDA, LP
KITE REALTY GROUP, L.P.
KLAMATH-JEFFERSON, LLC
KNOXVILLE LEVCAL LLC
KRAUS-ANDERSON, INC.
KRCX PRICE REIT, LLC
KRG BEL AIR SQUARE, LLC
KRG COOL SPRINGS, LLC
KRG MARKET STREET VILLAGE, LP
KRG SUGAR LAND COLONY, LLC
L & L PROPERTEIS OF STERLING, LLC
L. BRENT DAHLE
L.H.W.O.P., L.L.C.
LA HABRA WESTRIDGE PARTNERS, L.P.
LAFAYETTE PLAZA, INC.
LAKE CHARLES PC, L.P.
LAKE GENEVA RETAIL LEASECO., L.L.C.
LAKE PARK INVESTORS, LLC
LAKE VIEW PLAZA (ORLAND), LLC
LAKE VIEW PLAZA OWNER, LLC
LAKEWOOD STATION LLC

LAKEWOOD VILLAGE SHOPPING PARK LLC
LANCASTER DEVELOPMENT COMPANY LLC
LAVALE PLAZA LLC
LBD PROPERTIES LLC
LCR WALPOLE LLC
LEBANON PAD, LP
LEDO INTERNATIONAL CORP. LTD.
LEGACY CB, LLC
LEGACY EQUITY GROUP, LLC
LEGEND HILLS PROPERTIES, LLC
LEJ PROPERTIES, LLC
LEO MA MALL, LLC
LIMA CENTER, LLC
LINCOLN HEIGHTS CENTER, LLC
LINDA BARRETT PROPERTIES, LLC
LINDALE MALL REALTY HOLDING LLC
LMC, LP
LNN ENTERPRISES, INC.
LOUISIANA REVITALIZATION FUND, LLC
LRG SANTIAM ALBANY, LLC
LTC RETAIL, LLC
LYNNWOOD TOWER, LLC
M C CO., LLC
MACK13, LLC
MADISON PLACE, LLC
MADISON VICTORY GROUP, LLC
MAKABE & MAKABE, LLC
MALONE PLAZA REALTY, LLC
MANCINI PROPERTIES, INC.
MANN ENTERPRISES INC.
MANOR DEVELOPMENT CO.
MAP BELTON, LLC
MARINER PLAZA REALTY ASSOCIATES, LP
MARKET PLACE SHOPPING CENTER LLC
MARKET POINT I, LLC
MARKETPLACE AT VERNON HILLS, LLC

MARPLE XYZ ASSOCIATES, L.P.
MARSHFIELD CENTRE, LLC
MAVERICK BOX V, LLC
MCD-RC CA-EL CERRITO, LLC
MCGRATH-RHD PARTNERS LP
MCKAY COMMERCIAL PROPERTIES, LLC
MCP - WELLINGTON, LLC
MCWAIN LIMITED PARTNERSHIP
MDM EQUITY-2012 LLC
MDR DOVER LIMITED PARTNERSHIP
MDR DOVER LP
MEDINA GRANDE SHOPS, LLC
METRO CENTRE
MEYERLAND RETAIL ASSOCIATES, LLC
MFBY OCALA, LLC
MFN EQUITIES, LLC
MG PROPERTIES (MG GROUP)
MGP XII SUNRISE VILLAGE, LLC
MIDLO YOUNGER, LLC
MIDTOWN COMMONS SHOPPING CENTER
MIDWAY MARKET SQUARE ELYRIA LLC
MIDWAY SHOPPING CENTER, L.P.
MIDWEST CENTERS, L.P.
MILAN REAL ESTATE INVESTMENTS, LLC
MILLBRAE SQUARE COMPANY
MING RETAIL PLAZA LLC
MINOT TOWN & COUNTRY INVESTORS, LLP
MISSISSIPPI EDGEWATER SQUARE INVESTORS, LLC
ML 96000 LLC
MLO GREAT SOUTH BAY LLC
MOBILE FESTIVAL CENTRE/ MOBILE FESTIVAL ACQ. LLC
MONROE CROSSING OWNER, LLC
MONROE RETAIL GROUP LLC
MONTGOMERY COMMONS ASSOCIATES

MONTGOMERY REALTY GROUP, LLC
MOUNT VERNON PLAZA
ASSOCIATES, LLC
MP ELKO, LLC
MP NORTHGLENN INVESTORS LLC
MPG HUNTSVILLE PLAZA LLC
MROF I - NAMPA, LLC
MSCI 2007-IQ14 CROSSINGS ROAD,
LLC
MURRAY-BART ASSOCIATES
MUSCATINE MALL MANAGEMENT II,
L.L.C.
MYRTLE BEACH FARMS COMPANY,
INC.
N & H LAPEER LIMITED
PARTNERSHIP.
NADG NNN JFAB (BLO-IL) LP
NADG/SG RIVERDALE VILLAGE LP
NADG/TRC LAKEPOINTE LP
NAPER WEST LLC
NAPERW LLC
NATTAN, LLC
NEW HARTFORD SHOPPING CENTER
TRUST
NEW PORT RICHEY DEVEOLPMENT
COMPANY LLC
NEW TOWNE CENTER OWNWER LLC
NEW TOWNE MALL REALTY
HOLDING LLC
NIAGARA SQUARE, LLC
NIEMANN HOLDINGS, LLC
NIKI AUBURN MILE, LP
NNN REIT, LP
NNN YULEE FL OWNER LP
NONNENMANN FAMILY LLC
NORBER TRUST
NORTH ATTLEBORO MARKETPLACE
II, LLC
NORTH GENEVA COMMONS LLC
NORTH MAIN PHASE II AND III LLC
NORTH POINTE CENTRE, LLP
NORTH VALLEY PLAZA, LLC
NORTHERN ROSE HANOVER, L.P.

NORTHGATE RETAIL PARTNERS
NORTHGATE STATION, LP
NORTHPARK MALL/JOPLIN, LLC
NORTHWAY MALL PROPERTIES SUB,
LLC
NOVUS-CRESTWOOD SAMS, LLC
NVR INVESTMENTS, LLC
NW PLAZA ASSOCIATES 1, LLC
NW PLAZA MUNCIE, LLC
OAK VALLEY CENTRE, LLC
OHIO VALLEY MALL COMPANY
OMEGA SONORA LLC
ONE OAK INVESTMENTS, LLC
ONTARIO GATEWAY JH RETAIL XIX,
LLC AND
ORCHARDS MARKET CENTER LLC
OREM FAMILY CENTER, LLC
ORF VII FELCH STREET, LLC
ORF VIII LAKELAND PLAZA, LLC
ORF X WATERSIDE, LLC
OSJ OF SEEKONK, LLC
OUTER DRIVE 39 DEVELOPMENT CO.,
LLC
OVERLOOK VILLAGE ASHEVILLE,
LLC
OWRF BAYBROOK, LLC
OXFORD VALLEY ROAD ASSOCIATES
P.M.C. ASSOCIATES, INC.
PACIFIC REALTY ASSOCIATES, L.P.
PACKARD PLAZA PARTNERS, LLC
PAL PROPERTIES
PALANI PROPERTIES, LLC
PALOUSE MALL LLC
PANOS PROPERTIES, LLC
PAPF ROSEBURG, LLC
PARADISE ATLANTIC HOLDINGS, LLC
PARK ASSOCIATES
PARK PLAZA JOINT VENTURE, LLC
PARK PLAZA, INC.
PARKVIEW PLAZA ASSOCIATES I
L.L.C.
PARKWAY VF LLC

PAVILIONS NORTH SHOPPING
CENTER 18, LLC
PAVILIONS NORTH SHOPPING
CENTER 18, LLC AND
PBA LL LLC
PC II VERTICAL, LLC
PECKHAM SQUARE, LLC
PENNMARK COVENTRY HOLDINGS,
LLC
PENNY RACINE, LLC
PERU GKD PARTNERS, LLC
PH 706-750 N CASSALOMA DR LLC
PHIL SIMON ENTERPRISES, INC.
PINE TREE PARTNERS, LLC
PITT REALTY LLC
PK I GRESHAM TOWN FAIR LLC
PK I SILVERDALE SHOPPING CENTER
LLC
PLATTE PURCHASE PLAZA, LLC
PLAZA 20, INC.
PLAZA 41, LLC
PLAZA AT BUCKLAND HILLS, LLC
PLAZA AT COUNTRYSIDE, LLC
PLAZA ENTERPRISES
PLAZA FARMINGTON IV LLC
PLOVER WI HOLDINGS, LLC
PLYMOUTH CENTER LIMITED
PARTNERSHIP
PMAT WATERSIDE, L.L.C.
PNS STORES, INC.
POLARIS TOWNE CENTER SC, LLC
POMPANO MZL LLC
PONTIAC MALL LIMITED
PARTNERSHIP
PORT ANGELES PLAZA ASSOCIATES,
LLC
PORTAL PLAZA, LP
POUGHKEEPSIE PLAZA MALL, LLC
POWAY INVESTMENT COMPANY
PRESTON FOREST SC, LLC
PREWITT'S HWY. 54 ENTERPRISES,
LLC
PRIDE CENTER CO., LLC

PRIME PROPERTIES INVESTORS FUND
VIII. L.P.
PRIME PROPERTIES INVESTORS FUND
VIII. L.P., SUITE 230
PROGRESS SQUARE PARTNERS, LP
PRTC, LP
PSC MEDFORD, LLC
PTC TX HOLDINGS, LLC
PULLMAN SQUARE ASSOCIATES
PVSC COMPANY
PYRAMID MALL OF HADLEY NEWCO,
L.L.C.
PZ SOUTHERN LIMITED
PARTNERSHIP
PZ SOUTHLAND LIMITED
PARTNERSHIP
QBW INVESTMENTS LLC
QCM PARTNERS, LLC
QUAKERTOWN HOLDING
CORPORATION
QUEENSBURY PLAZA I, LLC
QUINCY CULLINAN, LLC
R-MONTANA ASSOCIATES, LIMITED
PARTNERSHIP
R/M VACAVILLE, LTD, L.P.
RAF INVESTMENTS LTD.
RALEIGH ENTERPRISES, LLC
RANCHO DOWLEN, LLC
RANCHO LEBANON, LLC
RANDALL BENDERSON 1993-1 TRUST
RAWSON, BLUM & LEON
RAYNHAM STATION LLC
RAYZOR RANCH MARKETPLACE
ASSOCIATES, LLC
RB MERCHANTS LLC, YBF
MERCHANTS LLC AND
RB-3 ASSOCIATES
RCG-BRADLEY VII, LLC
RCG-POCATELLO VII, LLC
RCG-ROCKWELL, LLC
REAL SUB, LLC
REALTY INCOME CORPORATION
REALTY INCOME PROPERTIES 31, LLC

RED QUEEN, LLC
REDDING MHP ESTATES, L.P.
REGENCY CENTERS, L.P.
REGENCY CENTRAL INDIANA, LLC
REGENCY INDIANA ENTERPRISES, LP
REGENCY JASPER LLC
REGENCY VERNAL LLC
REGENCY VERNAL, LLC
RENAISSANCE PARTNERS I, LLC
RHINO HOLDINGS ARDEN, LLC
RHINO HOLDINGS NAMPA, LLC
RHINO HOLDINGS ROCKFORD, LLC
RHINO HOLDINGS TURLOCK, LLC
RICHMOND ROAD PLAZA LLC AND
LVP CENTER, LLC
RICHMOND STATION, LLC
RICHWAL, LLC
RIVER PARK PLAZA, L.P.
RIVER RIDGE MALL JV, LLC
RIVERCHASE CC, LP
RIVERDALE CROSSING, LLC
RIVERSIDE WOODMAN PARTNERS
RIVERSON, LLC
RIVERWOOD RUSKIN, LLC, KCT, LLC
& JGD OF TAMPA LLC
RK PEMBROKE PINES, LLC
RMAF I, LLC - THE CITY PORTFOLIO
(DUBLIN)
RMAF IA, LLC
ROCHESTER CROSSING, LLC
ROCKSTEP MERIDIAN, LLC
ROCKSTEP WILLMAR, LLC
ROF TA KOHLER LLC
ROIC FULLERTON CROSSROADS LLC
ROXVILLE ASSOCIATES
RPI RIDGMAR TOWN SQUARE, LTD.
RPT NEWNAN LLC
RPT REALTY L.P.
RPT REALTY, L.P.
RPT REALTY, L.P. C/O KIMCO REALTY
RPT WEST OAKS II LLC (INCLUDE
SITE NO. 125360)

RSS WFRBS2011-C3 -DE PMHN, LLC
(HAMPSHIRE MALL)
RURAL KING REALTY, LLC
RVA WEST BROAD LLC
SAGAMORE TOV LLC
SAGINAW CENTER LLC
SAHUARITA PLAZA, LLC
SALT CITY DEVELOPMENT CO., LLC
SAMMUT BROTHERS
SAND CAPITAL VL LLC
SANTA SUSANA GRF2, LLC
SANTAN MP LP
SARONI REAL ESTATES, LLC
SCHNITZER PROPERTIES, LLC
SCHOTTENSTEIN PROPERTY GROUP
SCT RIO HILL, LLC
SDD INC.
SDM DEVELOPMENT CO., L.L.C.
SELIG ENTERPRISES, INC.
SEQUOIA PLAZA ASSOCIATES, L.P.
SEVEN CORNERS CENTER LLC
SGG STERLING LLC
SHAUGHNE S. WARNACK, TRUSTEE
OF THE SHAUGHNE S. WARNACK
TRUST
SHELBY TOWN CENTER PHASE I, LP
SHELBYVILLE ROAD PLAZA, LLC
SHERMAN COMMONS, L.P.
SHJR, LLC
SHOPPES AT RIVER CROSSING, LLC
SHOPPING CENTER ASSOCIATES
SHOPS AT ST. JOHNS, LLC
SHREWSBURY VILLAGE LIMITED
PARTNERSHIP
SHRI SWAMINE LLC
SIEGEN LANE PROPERTIES LLC
SIERRA LAKES MARKETPLACE, LLC
SIERRA VISTA MALL REALTY
HOLDING LLC
SILAS CREEK IMPROVEMENTS, LLC
SILVER LAKE CENTER, LLC
SILVERNAIL ASSOCIATES LIMITED
PARTNERSHIP

SKY MIDLAND HOLDINGS, LLC
SM MESA MALL, LLC
SMART CIENEGA SPE, LLC
SMB HOLDINGS, LLC
SMITH LAND AND IMPROVEMENT
CORPORATION
SOAP CHAMPAIGN LLC
SOUTH END INVESTORS, LLC
SOUTH FRISCO VILLAGE SC, L.P.
SOUTH PARK PLAZA, INC.
SOUTH PEAK CAPITAL, LLC
SOUTH TOWN PLAZA REALTY LLC
SOUTHAVEN TOWN CENTER II, LLC
SOUTHGATE SQUARE VIRGINIA, LLC
SOUTHINGTON/ROUTE 10
ASSOCIATES L.P
SOUTHWEST COMMONS 05 A, LLC
SP 35 L.P.
SPIRIT BD READING PA, LLC (RI
#16185-MUST APPEAR ON
CORRESPONDENCE)
SPIRIT MASTER FUNDING IV, LLC
SPIRIT PROPERTIES, LTD.
SPIRIT SPE LOAN PORTFOLIO 2013-3,
LLC
SPIRIT SPE LOAN PORTFOLIO 2013-63
LLC
SPRING CREEK IMPROVEMENTS, LLC
SPRING CREEK OWNER, LLC
SPRINGFIELD PLAZA ASSOCIATES,
LLC
SQUARE ONE PARTNERS, LLC
SRK LADY LAKE 21 SPE, LLC
SRL CROSSINGS AT TAYLOR LLC
SSS WILLOWCHASE INVESTMENT,
LLC
STOCKBRIDGE COURTLAND CENTER,
LLC
SUBURBAN PLAZA, LLC
SUBURBAN REALTY JOINT VENTURE
SUEMAR REALTY INC.
SUGARLAND PLAZA LP
SUMMIT TOWNE CENTRE, INC.

SUNBEAM DEVELOPMENT
CORPORATION
SUNMARK PROPERTY, LLC
SUNSET-RIVER, LLC
SURE FIRE GROUP, LLC
SUSO 4 FOREST LP
SUSO 5 NORTHLAKE LP
SVAP FAIRFAX, LLC
SVAP III CORAL LANDINGS, LLC
SVAP IV PRESIDENTIAL, LLC
SVM - 10108887, LLC
SWP WABASH PROPERTIES I, LLC
T DANVILLE MALL, LLC
T MESQUITE MKT WVS TX, LLC
T PEORIA IL, LLC
T SOUTHERN TIER PIL NY, LLC, T
SOUTHERN TIER NY, LLC AND
TAG DE, LLC
TAM PARTNERS, LP
TAMARACK VILLAGE SHOPPING
CENTER, L.P.
TAMBURRO PROPERTIES II, LLC
TAMPA PALMS SHOPPING PLAZA,
LLC
TAYLOR SQUARE OWNER LLC
TBF GROUP SUTTERS CREEK, LLC
TEJAS CENTER LTD
TERRACE AT FLORIDA MALL, LP
TERRANOMICS CROSSROADS
ASSOCIATES
TH HONEY SHOPS LLC
THE CAFARO NORTHWEST
PARTNERSHIP
THE CARRINGTON CO.
THE CENTRE AT DEANE HILL
THE HAMPTON PLAZA, LLC
THE MOYAL GROUP INC.
THE PM COMPANY
THE ROUSE COMPANIES, LLC
THE SHOPPES, LP
THE WILLIAMS FAMILY TRUST
THE WOODMONT COMPANY,
RECEIVER

THF GREENGATE DEVELOPMENT, L.P.
TIFTON PLAZA, OWNER, LLC
TIGARD PLAZA, LLC
TJ CENTER I, LLC
TKG COLERAIN TOWNE CENTER, LLC
TKG POWDER BASIN, LLC
TKG ROCK BRIDGE CENTER, L.L.C.
TMA-LIVCOM, LLC
TOLSON ENTERPRISES
TONY SAMMUT INVESTMENTS
TORRINGTON PLAZA, LLC
TOWERS RETAIL, LLC
TOWN & COUNTRY CHICAGO
ASSOCIATES, LLC
TOWN CENTER I FAMILY
PARTNERSHIP, L.P.
TOWN CENTER I FAMILY
PARTNERSHIP, L.P. AND
TPP 217 TAYLORSVILLE, LLC
TRANSFORM BOHEMIA NY LLC
TRI MARSH REALTY LLC
TRI-COUNTY PLAZA 1989 LIMITED
PARTNERSHIP
TRI-W GROUP
TRIPLE BAR PRIONCE WILLIAM, LLC
TRIPLE NET CLINTON, LLC
TRUSS GREENWOOD IN LLC
TUCANADA HOLDINGS, SEYCO21
LLC, HPE L12 LMY LLC, HPE S12
LMYLLC, MONT REVERSE
EXCHANGE, LLC
TWIN CITY ESTATE CORPORATION
TWIN PEAKS HOLDINGS, LLC
TWO GUYS PARTNERS, LLC
TXC CAPITAL, LLC
TYLER BROADWAY/CENTENNIAL LP
U-BLAINE PROPERTIES LLC
U.S.RETAIL PARTNERS, LLC
UFPTFC, LLC & BBTFC, LLC
ULTIMATE RETAIL REALTY, LLC
UNIVERSITY HILLS PLAZA, LLC
UNIVERSITY PARK ASSOCIATES LTD.
PARTNERSHIP

UNIVERSITY PLACE IMPROVEMENTS
OWNER, LLC
UNIVERSITY SP, L.L.C.
VANDERWALL FAMILY, L.P.
VAULT AVENIDA ROSEVILLE
FABRICS LLC
VENTURE HULEN, LP
VENTURES KARMA, LLC
VEREIT
VERNCO BELKNAP, LLC
VESTAL PARKWAY PLAZA LLC
VESTAR BEST IN THE WEST
PROPERTY LLC
VESTAR/DRM-OPCO LLC
VICKERRY REALTY CO. TRUST
VIKING PLAZA REALTY GROUP, LLC
VILLAGE CROSSING PARTNERS, LLC
VINCENNES CENTER, LLC
VOLANTE INVESTMENTS LLLP
VON KARMAN PLAZA, LLC
VULCAN PROPERTIES, INC.
WALZ CAPITAL LLC
WARWICK REALTY, LLC
WASHINGTON PRIME MANAGEMENT
ASSOCIATES, LLC
WASHINGTON STATE DEPARTMENT
OF NATURAL RESOURCES
WATERFORD LAKES TOWN CENTER,
LLC
WATERFORD PARK NORTH
ASSOCIATES, LLC
WATERLOO CROSSROADS
PROPERTY, LLC
WD JOANN LLC
WEGMANS REAL ESTATE
WEINGARTEN NOSTAT, INC.
WEINGARTEN NOSTAT, LLC.
WEIRFIELD COAL, INC.
WELLMAN FAMILY LIMITED
PARTNERSHIP
WESTBURY RENTAL
WESTFORD VALLEY MARKETPLACE,
INC.

WESTGATE MALL REALTY GROUP, LLC
WESTGATE WOODLAND, LLC
WESTMINSTER GRANITE MAIN, LLC
WESTOVER CROSSING, LLC
WH PLAZA LLC
WHEATON PLAZA REGIONAL SHOPPING CENTER L.L.C.
WHLR-VILLAGE OF MARTINSVILLE, LLC
WIDEWATERS ROSELAND CENTER COMPANY, LLC
WILLIAMSBURG DEVELOPERS, LLC
WILLOW CREEK CENTER OUTLOT II, LLC
WILSHIRE PLAZA INVESTORS, LLC
WILSHIRE PLAZA LIMITED PARTNERSHIP
WINKAL HOLDINGS, LLC
WINTER STREET PARTNERS WATERVILLE LLC
WITTE PLAZA LTD
WITTMAN WENATCHEE LLC
WLPX HESPERIA, LLC
WOODMONT CRITERION SLIDELL GP LLC
WOODPARK SC, LLC
WPI-GRAND PLAZA SAN MARCOS, LLC
WRD HANOVER, LP
WRI-URS MERIDIAN, LLC
WRI/GREENHOUSE, L.P.
WRIGHT FAMILY ENTERPRISES LLC
YOO JIN LODGING, INC.
YORK VALUE CENTER LIMITED PARTNERSHIP
YOSEMITE PARK SHOPPING CENTER 05 A, L.L.C.
YUBA RALEY'S 2003 LLC
ZANE PLAZA LLC
ZAREMBA METROPOLITAN MIDLOTHIAN, LLC
ZEIER TOV LLC

ZERO WEST PARK REALTY TRUST
ZOLO, LLC
ZRP CROSSPOINTE PLAZA LLC

**Litigation**

ELIZABETH FAUX
GABRIEL NUNEZ
HPI (HAPPY PRODUCTS)
JJD-HOV ELK GROVE, LLC
MARIO SAMPSON
MONTGOMERY REALTY
MSCI CROSSINGS ROAD
PCP GROUP, LLC
PRECILA BALABBO
SD-SAHUARITA PROPERTIES
SHERMAN SCHOOL DISTRICT
SUZANNE CHEEK
WENDY RATH
WILLIAMS SONOMA, INC.

**Ordinary Course Professionals**

DICKINSON WRIGHT PLLC
DLA PIPER LLP
ERNST & YOUNG LLP
FARELLA BRAUN & MARTEL LLP
HAHN LOESER & PARKS LLP
HARTER SECREST & EMERY LLP
HUSCH BLACKWELL LLP
JACKSON LEWIS PC
JONES DAY
KASTNER, WESTMAN & WILKINS LLC
KELLER ROHRBACH LLP
KRUGLIAK, WILKINS, GRIFFTHS & DOUGHTERY CO., LPA
LAVIN, CEDRONE, GRAVER, BOYD & DISIPIO
LITTLER MENDELSON PC
OGLETREE, DEAKINS, NASH, SMOAK & STEWART, P.C.
PEARNE & GORDON LLP
PHILLIPS MURRAH PC

ROETZEL & ANDRESS LPA
SIEGEL JENNINGS, CO., L.P.A
SQUIRE PATTON BOGGS (US) LLP
WILSON ELSER MOSKOWITZ
EDELMAN & DICKER LLP
WOLFSDORF ROSENTHAL LLP
WRIGHT, LINDSEY & JENNINGS LLP

**Other Significant Creditors**

PENSION BENEFIT GUARANTY
CORPORATION (PBGC)

**Significant Competitors**

AMAZON
HOBBY LOBBY
MICHAEL'S
WALMART

**Surety & Letters of Credit**

ALABAMA POWER COMPANY
AMERICAN ELECTRIC POWER
ARCH INSURANCE CO.
BUREAU OF CUSTOMS AND BORDER
PROTECTION
CAROLINA POWER & LIGHT
CORPORATION
CDE LIGHTBAND
CENTRAL GEORGIA EMC
CITY OF ALEXANDRIA
CITY OF HUNTSVILLE
CITY OF MORGANTON
CITY OF PERU
CITY OF RIVERSIDE PUBLIC
UTILITIES
CITY OF ROCKY MOUNT
CITY OF STILLWATER OKLAHOMA
CITY OF TALLAHASSEE, FL
CITY OF VERO BEACH
CLECO
COBB

CON EDISON
CONSOLIDATED EDISON COMPANY
OF NEW YORK, INC.
COWETA-FAYETTE ELECTRIC
MEMBERSHIP
DIXIE ELECTRIC COOPERATIVE
DOMINION CUSTOMER CREDIT
SERVICES
DOMINION EAST OHIO
DOMINION ENERGY SOUTH
CAROLINA
DOMINION HOPE
DUKE ENERGY CAROLINAS, LLC
DUKE ENERGY FLORIDA, LLC
DUKE ENERGY INDIANA, INC.
DUKE ENERGY PROGRESS
DYNEGY ENERGY SERVICES EAST,
LLC
DYNEGY ENERGY SERVICES LLC
EAST CAIN TOWNSHIP
ELECTRIC POWER BOARD OF
CHATTANOOGA
ENTERGY
ENTERGY ARKANSAS, INC.
ENTERGY MISSISSIPPI, INC.
EXETER ROUTE 40 LAND, LLC
FLORENCE UTILITIES, CITY OF
FLORENCE
FLORIDA POWER & LIGHT COMPANY
FPL, ATTENTION: DEPOSIT
ADMINISTRATION
GEORGIA POWER COMPANY
GREYSTONE POWER CORPORATION
GULF POWER COMPANY AND
FLORIDA POWER
IMPERIAL IRRIGATION DISTRICT
JACKSON ELECTRIC MEMBERSHIP
CORPORATION
JOHNSON CITY POWER BOARD
KENERGY
KENTUCKY UTILITIES COMPANY
KEYSPAN GAS EAST CORPORATION,
NIAGARA

KNOXVILLE UTILITIES BOARD
LAFAYETTE UTILITIES SYSTEM
LAKE APOPKA NATURAL GAS
DISTRICT
LIBERTY MUTUAL INSURANCE CO.
LONG ISLAND LIGHTING COMPANY
D/B/A LIPA
LONG ISLAND PORT AUTHORITY
LOUISVILLE GAS AND ELECTRIC
COMPANY
LUMBERMENS MUTUAL CASUALTY
CO.
MARSHFIELD UTILITIES, WI
MIDDLE TENNESSEE ELECTRIC
MEMBERSHIP
MOHAVE ELECTRIC COOPERATIVE,
INC
MURFREESBORO ELECTRIC
DEPARTMENT
NEVADA DEPARTMENT OF
TAXATION
NORTH LITTLE ROCK ELECTRIC
COMPANY
NYSEG
OHIO WORKERS COMP
OKLAHOMA ELECTRIC
COOPERATIVE
OKLAHOMA GAS AND ELECTRIC
COMPANY
OPELIKA UTILITIES
PACIFIC GAS & ELECTRIC COMPANY
PACIFIC GAS AND ELECTRIC
COMPANY
PACIFIC POWER
PECO ENERGY COMPANY
PORTLAND GENERAL ELECTRIC
COMPANY
PROGRESS ENERGY
RHODE ISLAND DEPARTMENT OF
LABOR
ROCKY MOUNTAIN POWER
SALT RIVER PROJECT
AGRICULTURAL

SANTEE COOPER
SCE&G SMALL COMMERCIAL GROUP
SHAKOPEE PUBLIC UTILITIES
COMMISSION
SOUTHERN CALIFORNIA EDISON
SOUTHWESTERN ELECTRIC POWER
COMPANY
STILLWATER POWER
SULPHUR SPRINGS VALLEY
ELECTRIC CO-OP
SUMTER ELECTRIC COOPERATIVE,
INC.
TAMPA ELECTRIC COMPANY
THE BALTIMORE GAS & ELECTRIC
CO.
THE EMPIRE DISTRICT ELECTRIC
COMPANY
THE KNOXVILLE UTILITIES BOARD,
KNOXVILLE
TOMBIGBEE ELECTRIC POWER
ASSOCIATION
TUCSON ELECTRIC POWER
TUCSON ELECTRIC POWER
COMPANY
TULLAHOMA UTILITIES BOARD,
TULLAHOMA
UNISOURCE ENERGY SERVICES
UNITIL
UNITIL ME GAS OPERATIONS
UNITIL NH ELECTRIC OPERATIONS
UNS GAS, INC.
US CUSTOMS / VARIOUS UTILITIES
VIRGINIA ELECTRIC & POWER
COMPANY
WESTAR ENERGY, INC.
WITHLACOOCHIE RIVER ELECTRIC
COOPERATIV
ZURICH AMERICAN INSURANCE CO.

**Top Unsecured Creditors**

AB EXPORTS
ADVANTUS CORP

AMERICAN CRAFTS
AROMA BAY CANDLES CO
BROTHER INTERNATIONAL
CORPORATION
CHANGSHU WINWAY TEXTILE CO
LTD
CHINA NATIONAL ARTS & CRAFTS
DESIGN GROUP AMERICAS
DESIGNS FOR ALL SEASONS LTD
FABRIC TRADITIONS
FAIRFIELD PROCESSING
FEDERAL EXPRESS CORPORATION
GANGA ACROWOOLS LIMITED
GILDAN USA INC
GWEN STUDIOS
H&H ASIA LTD
HONGKONG SIMPLE ELEMENT
GLOBAL LIMITED
HTL LIMITED
JONES LANG LASALLE AMERICAS
INC
LOW TECH TOY CLUB LLC
NINGBO WINLEAD ORNAMENT CO
LTD
ORIENTAL CRAFT IND CO LTD
ORMO ITHALAT VE IHRACAT AS
OTTLITE TECHNOLOGIES, INC.
R.M. PALMER COMPANY LLC
SPRINGS CREATIVE PRODUCTS
GROUP
STEELWORKERS PENSION TRUST
SUNYIN (HK) HOLDING LIMITED
SVP SEWING BRANDS LLC
VIITION (ASIA) LIMITED

## UCC Members

SIMON PROPERTY GROUP, INC.

## Unions

THE UNITED STEEL, PAPER AND
FORESTRY, RUBBER,

MANUFACTURING, ENERGY, ALLIED
INDUSTRIAL AND SERVICE WORKERS
INTERNATIONAL

## U.S. Trustee Office

BENJAMIN HACKMAN
CHRISTINE GREEN
DIANE GIORDANO
DION WYNN
EDITH A. SERRANO
ELIZABETH THOMAS
HANNAH M. MCCOLLUM
HAWA KONDE
HOLLY DICE
JAMES R. O'MALLEY
JANE LEAMY
JONATHAN LIPSHIE
JONATHAN NYAKU
JOSEPH CUDIA
JOSEPH MCMAHON
LAUREN ATTIX
LINDA CASEY
LINDA RICHENDERFER
MALCOLM M. BATES
MICHAEL GIRELLO
NYANQUOI JONES
RICHARD SCHEPACARTER
ROSA SIERRA-FOX
SHAKIMA L. DORTCH
TIMOTHY J. FOX, JR.

## Vendors

0728 DOWNEAST ASSOCIATES
LIMITED PS
245 TAMAL VISTA BLVD PARTNERS
LP
3M COMPANY
9395 CH LLC
A W FABER CASTELL USA INC
A+ QUALITY SERVICES INC
AAA COOPER TRANSPORTATION

AB EXPORTS
ABB CONSTRUCTION LLC
ACADIA STRATEGIC OPPORTUNITY
FUND V
ACCUQUILT LLC
ACE AMERICAN INSURANCE CO
ACME UNITED CORPORATION
ADHESIVE TECHNOLOGIES
ADP TAX CREDIT SERVICES INC
ADVANCED CARTS INC
ADVANTUS CORP
AHEAD INC.
AIRTEX INDUSTRIES INC
AJ NONWOVENS - HAMPTON, LLC
ALEXANDER HENRY
ALLIED PRODUCTS CORPORATION
AMERICAN CRAFTS
AMERICAN EXPRESS
AMERICAN FAST FREIGHT INC
AMERICAN LEBANESE SYRIAN
ASSOC INC
AMERICAN NEWS COMPANY LLC
AMERICAN OAK PRESERVING CO INC
AMERICAN REALTY CAPITAL RETAIL
OPER
AON RISK SERVICES COMPANIES INC
APEX LOGISTICS INTL (NY) INC
AROMA BAY CANDLES CO
ART SUPPLY ENTERPRISES
ARTBIN BY FLAMBEAU
ARTEX APPARELS
ATFT (SHENYANG) HANDICRAFTS CO
LTD
AURIENT INTERNATIONAL CORP
AUTHENTIC BRANDS GROUP LLC
AUTOMATED LOGIC CORPORATION
AVANTI INC
B33 RE PARTNERS INVESTMENTS II
LLC
BANARAS BEADS LIMITED
BAUM BROS IMPORTS, INC
BELDEN PARK JV LLC
BELLA + CANVAS LLC

BENDON INC
BERWICK OFFRAY LLC
BLUE YONDER INC
BLUEVOYANT LLC
BRIGHTON MALL ASSOC. LTD PTNR.
BRINK'S INCORPORATED
BRIXMOR OPERATING PARTNERSHIP
LP
BROTHER INTERNATIONAL
CORPORATION
BUCKEYE RETAIL JV LLC
BUFFALO BATTING C/O FIBRIX LLC
BUTTERICK
CA-JAC-SALES-01008
CA-JAS-SALES TAX 01008
CA-JAS-SALES TAX 06008
CA-JAS-SALES TAX 07008
CANAN IPLIKCILIK SAN VE TIC A.S.
CBTS TECHNOLOGY SOLUTIONS LLC
CEACO
CENTERRA MARKETPLACE
CENTURY DISTRIBUTION SYS INC
CFP FIRE PROTECTION INC
CHANGSHU WINWAY TEXTILE CO
LTD
CHILDRENS MIRACLE NETWORK
CHINA NATIONAL ARTS & CRAFTS
CHINATEX ORIENTAL USA INC
CHOON'S DESIGN LLC
CLOVER NEEDLECRAFT INC
CO-JAS-SALES 042
COATS & CLARK, INC.
COLART AMERICAS
COMMERCIAL FIRE INC
CONCORD DESIGN CLASSICS
LIMITED
CONNORS AND ASSOCIATES LLC
CONTAINER MANAGEMENT INC
COOKIES UNITED LLC
CORDIAL EXPERIENCE INC
COUNTY OF TULARE
CRAYOLA LLC
CRAYON SOFTWARE EXPERTS LLC

CRESCENT ELECTRIC SUPPLY CO
CRI COLUMBUS NORTH HOLDINGS
LLC
CRICUT INC
CRITEO CORP
CRYPTON SUPER FABRICS
CS INTERNATIONAL (HK) TOYS
LIMITED
CT-JAS-SALES TAX 04100
CVS- CAREMARK
DAILY SERVICES
DAVID TEXTILES INC
DDR CORP FKA DEVELOPERS
DIVERSIFIED
DECOART, LLC
DEL AMO FASHION CTR OPER. CO.,
LLC
DELOITTE & TOUCHE LLP
DELOITTE FAS LLP
DEPT US HOLDING INC
DESIGN GROUP AMERICAS  -PATTER
DESIGNS FOR ALL SEASONS LTD
DEVELOPERS DIVERSIFIED REALTY
CORP
DIAMOND ART CLUB LLC
DIMENSIONS CRAFTS LLC
DIVIDEND TRUST REIT SUB
DIXON TICONDEROGA
DMC CORPORATION
DML MARKETING GROUP LTD
DPG USA INC
DYNO LLC
ECLECTIC PRODUCTS LLC
EDGE PLASTICS, INC.
ELEGANT HOME LTD
ELLISON EDUCATIONAL EQUIPMENT
INC
ELMERS PRODUCTS INC
EMPLOYBRIDGE HOLDING CO
ENCHANTE ACCESSORIES INC
ENVIRONMENTAL TECHNOLOGY INC
ERNST & YOUNG LLP
ESCAPE VELOCITY HOLDINGS INC

EUGENE TEXTILES
EVERBEST (QINGDAO) COMPANY
EVERGRACE HOME INC
EVERGREEN SHIPPING AGENCY CORP
EVERYTHING LEGWEAR HOLDINGS
LLC
EXMART INTERNATIONAL
FABRIC TRADITIONS
FACILITYSOURCE LLC
FAIRFIELD PROCESSING
FAIRFIELD PROCESSING CORP
FAR EASTERN HANDICRAFT JSC-
VIETNAM
FEDERAL EXPRESS CORPORATION
FELDMAN COMPANY INC
FIDCAL LLC
FISKARS BRAND INC
FL-JAC-SALES TAX
FL-JAS-SALES TAX 00001
FLORACRAFT CORPORATION
FREEDOMPAY INC
GA EXPORT (THAILAND) CO LTD
GA-JAS-SALES 041
GANGA ACROWOOLS LIMITED
GARDINER SERVICE COMPANY
GAZZAL IPLIK SAN VE TIC LTD STI
GCE INTERNATIONAL INC
GERALD M SNEIRSON
GILDAN USA INC
GINGHER INC
GLOBAL MAIL INC
GLOBAL SOURCING GRP INC
GLOBALTRANZ ENTERPRISES LLC
GLOWFORGE INC
GONPA EV GERECLERI DIS TI
GOOGLE INC
GRAND & BENEDICTS INC
GRAND PLAZA MANAGEMENT LLC
GREENTEX AMERICA LLC
GUANGZHOU XY PAPER CO LTD
GUL AHMED TEXTILE MILLS LTD
GUTERMANN OF AMERICA
GWEN STUDIOS

H&H ASIA LTD
HAILAN GUOYUE TRADING CO LTD
HALCRAFT USA INC
HANDS CRAFT US, INC.
HANES INDUSTRIES
HAPAG-LLOYD
AKTIENGESELLSCHAFT
HARDICRAFT/HARDICK BV
HAUPPAUGE PROPERTIES LLC
HC PACKAGING ASIA LIMITED
HEALY CONSTRUCTION SERVICES
INC
HEBEI BESTONE JEWELRY CO LTD
HEWLETT PACKARD FINANCIAL
SERV
HEZE MAXWELL WOODEN
PRODUCTS CO LTD
HILCO MERCHANT RESOURCES LLC
HONGKONG SIMPLE ELEMENT
GLOBAL LIMI
HORIZON FREIGHT SYSTEM INC
HORIZON GROUP USA INC
HOULIHAN LOKEY CAPITAL INC
HOUSEWORKS LTD
HTL LIMITED
HUAIAN FULLYA INTERNATIONAL
HUANGYAN FOREVER ARTS &
CRAFTS FACT
HUB GROUP ASSOCIATES INC
HURSAN HAVLU URETIM SAN VE TIC
AS
HYUNDAI AMERICA SHIPPING
IA-JAS-SALES TAX 00300
IBM CORP INC-QP3
ID-JAS-SALES TAX 04008
IG DESIGN GROUP AMERICAS
IL-JAS-SALES TAX 0411
IL-JAS-SALES TAX 0412
ILLUMAX CHINA LIMITED
IMPACT ANALYTICS INC
IN-JAS-SALES TAX RST
INFOSYS LTD
INTERNATIONAL PAPER

INTERNATIONAL PAPER CO- CA
INTERNATIONAL PAPER CO- OH
INTERNATIONAL PAPER CO-AL
INVENTRUST PROPERTIES CORP.
IRC RETAIL CENTERS INC
ITF WASHINGTON STATE DEPT OF
NAT RE
JACKSON ASSOCIATES
JANOME AMERICA INC.
JB HUNT TRANSPORT INC
JC COLLEY LLC
JESSE JAMES & CO INC
JET HOLDINGS HK LIMITED
JEWELRY MADE BY ME
JOC INTERNATIONAL LIMITED
JOHN BEAD CORP.
JONES DAY
JONES LANG LASALLE AMERICAS
INC
JOSHEN PAPER & PACKAGING
KEYSTONE FREIGHT CORP
KIMCO INCOME OP PARTNERSHIP LP
KIMCO REALTY CORPORATION
KIMCO REALTY OP LLC
KIMCO WESTLAKE LP
KLX LLC
KRG CREC KS PEMBROKE PINES LLC
KS-JAS-SALES 04201
KUNSHAN JUN YUAN ARTS & CRAFTS
KY-JAS-SALES TAX 041
LAKEVIEW CONSTRUCTION LLC
LARSON & JUHL
LATHAM & WATKINS LLP
LEGO SYSTEMS INC
LIBERTY MUTUAL
LIGHTHOUSE TRANSPORTATION
SERVICES
LION BRAND YARN CO
LJ CBG ACQUISITION CO
LMC COMPANY
LOBDOTCOM INC
LOW TECH TOY CLUB LLC

LUCKY STAR ENTERPRISE AND CO LTD
LUCKY TEXTILE MILLS LIMITED
M2 FABRICS
MA-JAS-SALES TAX 0137D
MACPHERSONS
MAERSK E COMMERCE LOGISTICS
MARCO CONTRACTORS INC
MARCORP MARKETING CONSULTANTS
MARTEN TRANSPORT SERVICES
MARY ELLEN PRODUCTS
MAY FUNG PLASTIC FACTORY (HK) LIMIT
MCCALL PATTERN COMPANY
MCS FAR EAST INC
MCS INDUSTRIES
MD-JAS-SALES TAX 04100
ME AND MY BIG IDEAS
MEKOTEX PVT LIMITED
MENDERES TEKSTIL SAN.VE. TIC. A.S.
META PLATFORMS INC
METLIFE
METLIFE CORE PROPERTY REIT LLC
METRO GROUP (INDUSTRIAL) LTD
METRO TRAILER LEASING INC
MGP XII REIT LLC
MI-JAS-PPD SALES 04200
MICROSOFT CORP
MICROSOFT ONLINE INC
MIDAMCO
MN TEXTILES PVT LTD
MN-JAS-SALES TAX 002
MO-JAS-SALES TAX 04199
MOITOZOEL CAMINO PROMENADE
NAKOMA PRODUCTS LLC
NANJING ZHAOHONG TEXTILE CO LTD
NATIONAL 4-H COUNCIL
NATRAJ HOME FURNISHINGS PVT LTD
NC-JAS-SALES 04120
NE-JAS-SALES 04100
NEEDLEART WORLD (HONG KONG) LTD
NEO WONDERWAY INC.
NEST INTERNATIONAL IN
NINGBO GENERAL UNION CO LTD
NINGBO MH INDUSTRY CO LTD
NINGBO TOFOAM STATIONERY CO LTD.
NINGBO WINLEAD ORNAMENT CO LTD
NIPKOW & KOBELT INC
NISHAT CHUNIAN LTD
NJ CROCE
NJ-JAS-SALES TAX 04110
NM-JAS-SALES TAX 046
NORTHERN LIGHTS
NOTIONS MARKETING CORP
NOVAKS CONSTRUCTION INC
NOVAKS WAREHOUSE INC
NSI INTERNATIONAL INC
NV-JAS-SUT
NY-COM-SALES TAX PROMPTAX
NY-JAS-SALES TAX ST
OAK HARBOR FREIGHT LINES INC
OCEAN NETWORK EXPRESS PTE LTD
OFF THE WALL CO LLC
OH-JAS-SALES TAX 04200
OH-JAS-USE TAX 04500
OK-JAS-SALES 04200
OLFA U.S.A. INC
ON OUR SLEEVES
ONTARIO GATEWAY SJT RET XIX LLC
OOCL USA INC
ORACLE AMERICA INC
ORCHARD YARN & THREAD CO INC
ORIENTAL CRAFT IND CO LTD
ORMO ITHALAT VE IHRACAT AS
OTTLITE TECHNOLOGIES, INC.
PA-JAS-SALES TAX ST301
PACIFIC ISLAND CREATIONS CO LTD
PAISLEY CRAFTS LLC DBA I LOVE TO CR
PAN ASIAN CREATIONS LIMITED

PANACEA PRODUCTS CORPORATION
PAPER TRANSPORT LLC
PATHWARD NATIONAL ASSOCIATION
PAVILIONS NORTH SHOP CTR 18 LLC
PAYPOOL LLC PT
PCP GROUP LLC
PCT VINYL
PEBBLES
PELLON CONSUMER PRODUCTS/PCP
GROUP
PEPPERELL BRAIDING
PEPSICOLA BEVERAGE SALES LLC
PERFORMANCE HORIZON GROUP LTD
PERLER
PHOENIX STATIONERY VIETNAM CO
LTD
PINTEREST, INC.
PITNEY BOWES BANK INC
PK LIFESTYLES
PLAID ENTERPRISES
PLAYMONSTER LLC
POLLOCK INVESTMENTS INC
POLLOCK PAPER DISTRIBUTORS
POLYFORM PRODUCTS COMPANY
PRIMARY COLOR SYSTEMS CORP
PROMAX MANUFACTURING CO LTD
PROVIDENT LIFE & ACCIDENT INS CO
PRYM CONSUMER USA INC
PTP TRANSPORT LLC
PUBLIC EMPLOYEES RETIREMENT
SYS. OF
PUBLICIS SAPIENT
PURE FISHING DBA PLANO MOLDING
QINGDAO LIBANG KINGTONE TRADE
CO LT
QUAD GRAPHICS INC
QUANTUM HEALTH INC
QUEEN CRAFTS LIMITED
R.M. PALMER COMPANY LLC
RAKUTEN MARKETING LLC
RANGER INDUSTRIES
RETAIL PROPERTIES OF AMERICA
INC

RETAIL SERVICES WIS CORP
RIBBLR LTD
RICHLOOM FABRICS
RICHLOOM FAR EAST TRADING CO
LTD
RIMINI STREET INC
RIVERFRONT VILLAGE LLC
ROBERT HALF INTERNATIONAL INC
ROBERT KAUFMAN CO INC
ROLAND BERGER STRATEGY
CONSULTING
RONG FA LI (SUN LI FUNG)
ROTH BROS INC
ROYAL ACME CORPORATION
ROYAL BRUSH MANUFACTURING
INC
ROYAL CONSUMER PRODUCTS LLC
RUST-OLEUM CORPORATION
S & M HEIGHTS
S2G-OHIO INC
SALESFORCE.COM INC
SAM PIEVAC COMPANY INC
SANTEE PRINT WORKS
SAP INDUSTRIES INC
SAUL HOLDINGS LIMITED
PARTNERSHIP
SAWGRASS
SC-JAS-SALES TAX 14701
SCENTSIBLE LLC DBA POO-POURRI
SCHNEIDER NATIONAL CARRIERS
INC
SCHOTT TEXTILES INC
SCHOTTENSTEIN REALTY LLC
SCHYLLING INC
SEASONAL VISIONS INTERNATIONAL
SEASONS (HK) LTD
SEASONS SPECIAL CO LTD
SECURITAS TECHNOLOGY CORP
SEDGWICK CLAIMS MGMT SERV INC
SEDGWICK CLAIMS MGMT SERVICE
IN
SFT INC

SHANGHAI LIFETEX INDUSTRY CO
LTD
SHAOXING ADOR IMPORT &
SHAOXING ENYI TEXTILE CO LTD
SHAOXING KEQIAO YUZHOU
TEXTILECOLTD
SHAOXING MINYING TRADING CO
LTD
SHAOXING ROBB IMP & EXP CO LTD
SHAOXING XINZEZHOU IMP & EXP
CO LTD
SHENYANG LARGE CIRCLE ARTS &
CRAFTS
SHENZHEN RIZEE CULTURAL
CREATIVITY
SHIENQ HUONG ENTERPRISE CO LTD
SHOPPING CENTER ASSOC-PERRING
PLAZA
SILHOUETTE AMERICA
SILVER CREEK LEATHER CO LLC
SIMPLICITY CREATIVE GROUP
SINCERE CREATES &
MANUFACTURES LTD
SINGLE SOURCE SECURITY LLC
SINGSONG INTERNATIONAL TRADE
CO LIM
SISER NORTH AMERICA
SITE CENTERS CORP
SMART CIENEGA LLC
SNOW WHITE WOOLLEN MILLS PVT
LTD
SOCIALDEVIANT LLC
SOLARTEX CORPORATION
SOUTHWEST SIGN GROUP INC
SPELLBINDERS
SPINRITE CORP
SPIRIT REALTY CAPITAL INC
SPRADLING INTERNATIONAL INC
SPRINGS CREATIVE PRODUCTS
GROUP
SRI RAMLAKSHMAN FABS
ST. JOHNS TOWN CENTER LLC
STG INTERMODAL SOLUTIONS INC

STI GLOBAL INC
STOCKDALE INVESTMENT GROUP
INC
STORFLEX
STUDIO ELUCEO LTD
SUGARLAND PLAZA LTD
PARTNERSHIP
SULKY OF AMERICA
SULLIVANS USA INC
SUN LIFE ASSURANCE CO OF
CANADA
SUNYIN (HK) HOLDING LIMITED
SUPPLYONE CLEVELAND INC
SUZHOU LEJING KNITTING CO LTD
SVP SEWING BRANDS LLC
SVP SINGER HOLDINGS INC
SYMBOL GIFT INC
TAIXING TONGJI FOREIGN TRADE CO
LTD
TAIZHOU HONFONT IMPORT &
EXPORT CO
TECHNOLOGY RECOVERY GROUP
TEMPO DRAPERY & FABRICS
TERRA WORLDWIDE LOGISTICS LLC
TEXTILE CREATIONS INC
THE GORILLA GLUE COMPANY
THERM O WEB INC
TIK TOK INC
TIMELESS TREASURES FABRIC
TINUITI INC
TN-JAS-SALES 02001
TOLL GLOBAL FORWARDING (USA)
INC
TOPOCEAN CONSOLID SERV (LA) INC
TOTAL DISTRIBUTION SERVICE INC
TRANSFORM HOLDCO LLC
TRENDS INTERNATIONAL LLC
TRX INC
TSUKINEKO
TUFKO INTERNATIONAL
TURTLE ROCK LLC
TX-JAC-SALES TAX
TX-JAS-SALES 26020

TY INC
UB MIDWAY LLC
UNITED AIRLINES INC
UNITED STAFFING ASSOCIATES LLC
UNIVERSAL CANDLE COMPANY LTD
UNIVERSAL PROTECTION SERV LP
UNIVIC FLORAL COMPANY LIMITED
UT-JAS-SALES 0400
UTAH-WRI HOLDINGS LLC
VA-JAS-SALES TAX 00041
VARDHMAN TEXTILES LIMITED
VDS HOLDING LLC
VELCRO USA INC
VIBES MEDIA LLC
Viition (Asia) Limited
VISTAR CORPORATION
VOGUE
WA-JAS-SALES TAX 04101
WALZ CAPITAL KENNESAW LLC
WARM PRODUCTS INC
WASTE MGMT NATIONAL SERVICES
INC
WEALTH CONCEPT LTD
WELLS FARGO BANKS
WEST BROADWAY DISTRIBUTION
SERVICES
WI-JAS-SALES TAX 04100
WILTON INDUSTRIES
WIN HANG ENTERPRISE LIMITED
WIRE WELD INC
WM WRIGHT CO
WOO JIN CORP
WOODA CORP LTD
WORKDAY INC
WP CAREY INC
WUJIANG FOREIGN TRADE CORP
(GROUP)
XANADU INDUSTRIAL LIMITED
XPO LOGISTICS FREIGHT INC
YOSEMITE PARK SHOP CNT 05A LLC
YUNUS TEXTILE MILL PVT LTD
ZEBRA PEN CORPORATION
ZHANGJIAGANG FREE TRADE ZONE

ZHEJIANG TONG FENG ARTS &
CRAFTS CO
ZHUHAI ZE YUAN CRAFT FLORAL
Zibo Zhaohai Light Industrial
ZIM INTEGRATED SHIPPING SERV
LTD
ZONAPART LLC

**Schedule B** [Potential connections or related parties]

**Current and Former Clients of A&M and/or its Affiliates** [1]

3M Company
ACE American Insurance Co
ADP Tax Credit Services Inc
AIG Specialty Insurance Company
Alabama Power Company
Allianz Global Risk Us Insurance Company
Amazon
American Electric Power
American Express
American Fast Freight, Inc.
American Guarantee and Liability Company
American Realty Capital Retail Oper
Aon Risk Services Companies Inc
Arch Insurance Co.
AXA XL
Axis Insurance Company
Bank of America, N.A.
Berkley Insurance Company
Blackhawk Network Holdings, Inc.
BMO Bank, N.A.
Brink's Incorporated
Brixmor Operating Partnership LP
Brother International Corporation
Centerbridge Credit CS, L.P.
Cleco
Con Edison
Crescent Electric Supply Co
Criteo Corp
CVS - Caremark
De Lage Landen Financial Services, Inc.
Deloitte & Touche LLP
Dixie Electric Cooperative
DLA Piper
DMC Corporation
Doubleline Capital LP
Duke Energy Carolinas, LLC
Dynegy Energy Services East, LLC
Dyno LLC
Employbridge Holding Co
Emmes, LLC
Endurance
Entergy
Ernst & Young LLP

Everest Indemnity Insurance Company
Federal Express Corporation
Firemans Fund Ins Co
FMR LLC (Fidelity)
GCE International
Giant Eagle
Google Inc.
Gordon Brothers Retail Partners, LLC
HCC Specialty Insurance Co
Hewlett-Packard Financial Services Company
Hilco Merchant Resources LLC
Houseworks Ltd.
HPS Investment Partners, LLC
Huntington National Bank
Hyundai America Shipping
IBM Corp Inc-QP3
IG Design Group Americas, Inc.
International Paper
Investcorp Credit Management US LLC
Jefferies Capital Services LLC
Joele Frank, Wilkinson, Brimmer, Katcher
Jones Day
Jones Lang Lasalle Americas Inc
JB Hunt Transport, Inc.
JP Morgan Chase Bank
Key Bank
Kirkland & Ellis
KLX LLC
Kroll Restructuring Administration LLC
Liberty Mutual Insurance Co.
Littler Mendelson
Maersk E Commerce Logistic
Meta Platforms, Inc.
Metlife
Metro Group (Industrial) Ltd
Michael's
Microsoft Corp
National Union Fire Insurance Company (AIG)
Navigators Insurance
Nordstrom Inc.
Nuveen Asset Management, LLC
Oracle America Inc
Pacific Gas & Electric Company

---

[1] A&M and/ or an affiliate is currently providing or has previously provided certain consulting or interim management services to these parties or their affiliates (or, with respect to those parties that are investment funds or trusts, to their portfolio or asset managers or their affiliates) in wholly unrelated matters.

Pacific Power
Pension Benefit Guaranty Corporation (PBGC)
Pepsicola Beverage Sales LLC
Pinterest Inc
Pitney Bowes Bank Inc
PNC Bank, National Association
Portland General Electric Company
Progress Energy
Realty Income Corporation
Regions Bank
Rimini Street Inc
Robert Half International, Inc.
Roland Berger Strategy Consulting
Rust-Oleum Corporation
Salesforce.com, Inc.
SDD Inc.
Sedgwick Claims Mgmt Serv Inc
Securitas Technology Corp
Shenkman Capital Management Inc
Simon Property Group
Sompo
Spinrite Inc.
Spirit Realty Capital Inc
Springs Window Fashions
Squire Patton Boggs (US) LLP
Steelworkers Pension Trust
Sun Life Assurance Co of Canada
Supplyone Cleveland Inc
SVP Singer Holdings Inc
Swiss Re
TD Bank, N.A.
TIAA CREF Investment Services
Tik Tok Inc
Travelers Property Casualty Company of America
Tucson Electric Power
U.S. Bank National Association
Vistar Corporation
Vogue
Washington Prime Management Associates LLC

Waste Mgmt National Services Inc
Wells Fargo Banks
Westfield
Williams Sonoma, Inc.
Wilton Industries
XPO Logistics Freight Inc
Zim Integrated Shipping Serv Ltd
Zulily, LLC
Zurich American Insurance Co.
[REDACTED]
[REDACTED]
[REDACTED]
[REDACTED]
[REDACTED]
[REDACTED]
[REDACTED]
[REDACTED]
[REDACTED]

**Significant Equity Holders of Current and Former A&M Clients**[2]
3M Company
ADP Tax Credit Services Inc
Allianz Global Risk Us Insurance Company
Amazon
American Express
American Lebanese Syrian Assoc Inc
Apex Credit Partners LLC
AXA XL
Bank of America, N.A.
BMO Bank, N.A.
Centerbridge Credit CS, L.P.
Cleveland Clinic
Continental Casualty Company (CNA)
CVS - Caremark
Dickinson Wright PLLC
Doubleline Capital LP
Duke Energy Carolinas, LLC
Environmental Technology Inc
Fiskars Brand Inc
Florida Power & Light Company

[2] These parties or their affiliates (or, with respect to those parties that are investment funds or trusts, their portfolio or asset managers or other funds or trusts managed by such managers) are significant equity holders of clients or former clients of A&M or its affiliates in wholly unrelated matters.

FMR LLC (Fidelity)
Georgia Power Company
Google Inc.
Gordon Brothers Retail Partners, LLC
HCC Specialty Insurance CoHeartland Bank
Hewlett-Packard Financial Services
    Company
HPS Investment Partners LLC
Huntington National Bank
Hyundai America Shipping
IBM Corp Inc-QP3
Investcorp Credit Management US LLC
Jefferies Capital Services LLC
Jones Lang Lasalle Americas Inc
JP Morgan Chase Bank
Lancaster General Health
Liberty Mutual Insurance Co.
Metlife
Microsoft Corp
Nordstrom Inc.
Nuveen Asset Management, LLC
Oklahoma Electric Cooperative
Pathward National Association
Pension Benefit Guaranty Corporation
    (PBGC)
Pepsicola Beverage Sales LLC
Pitney Bowes Bank Inc
PNC Bank, National Association
Quad Graphics Inc
Rakuten Marketing LLC
Salesforce.com, Inc.
Simon Property Group
Sompo
Steelworkers Pension Trust
Swiss Re
Sun Life Assurance Co of Canada
Symphony Asset Management, LLC
TD Bank, N.A.
TIAA CREF Investment Services
Travelers Property Casualty Company of
    AmericaTrimaran Advisors, LLC
Unisource Energy Services
United Airlines Inc.

Universal Protection Serv LP
U.S. Bank National Association
Waste Mgmt National Services Inc
Wells Fargo Banks
Westfield
Workday, Inc.
WP Carey Inc
XPO Logistics Freight Inc
Zurich American Insurance Co.
[REDACTED]
[REDACTED]
[REDACTED]
[REDACTED]
[REDACTED]
[REDACTED]
[REDACTED]
[REDACTED]
[REDACTED]
[REDACTED]
[REDACTED]

## Professionals & Advisors[3]

American Express
Aon Risk Services Companies Inc
Centerview Partners
Cole Schotz
CVS – Caremark
Deloitte & Touche LLP
Dickinson Wright PLLC
DLA Piper LLP
Ernst & Young LLP
Farella Braun & Martel LLP
Federal Express Corporation
FMR LLC (Fidelity)
Gordon Brothers Retail Partners, LLC
Hahn Loeser & Parks LLP
Harter Secrest & Emery LLP
Hilco Merchant Resources LLC
Houlihan Lokey Capital Inc
Husch Blackwell LLP
Jackson Lewis P.C.
Jefferies Capital Services LLC

[3] These professionals have represented clients in matters where A&M was also an advisor (or provided interim management services) to the same client.  In certain cases, these professionals may have engaged A&M on behalf of such client.

Jones Day
Jones Lang Lasalle Americas Inc
Joele Frank, Wilkinson, Brimmer, Katcher
JP Morgan Chase Bank
Keller Rohrbach LLP
Kirkland & Ellis
Kroll Restructuring Administration LLC
Latham & Watkins LLP
LCM Asset Management LLC
Littler Mendelson
Metlife
Ogletree Deakins Nash Smoak & Stewart
   PC
Pension Benefit Guaranty Corporation
   (PBGC)
Pepsicola Beverage Sales LLC
Phillips Murrah PC
Pitney Bowes Bank Inc
PNC Bank, National Association
Regions Bank
Robert Half International, Inc.
Roetzel & Andress LPA
Roland Berger Strategy Consulting
Squire Patton Boggs (US) LLP
TD Bank, N.A.
Wells Fargo Banks
Wilmington Savings Fund Society, FSB
Wilson Elser Moskowitz Edelman & Dicker
  LLP
Wright, Lindsey & Jennings LLP
[REDACTED]
[REDACTED]
[REDACTED]

**<u>Significant Joint Venture Partners</u>**[4]
3M Company
Bank of America, N.A.

Hyundai America Shipping
IBM Corp Inc-QP3
JP Morgan Chase Bank
Metlife
Public Employees Retirement Sys.
[REDACTED]
[REDACTED]

**<u>Board Members/Officers/Employees</u>**[5]
Coleman, Brian
Corrie, Pamela
Frizzley, Jill
Sokoloff, Jonathan

**<u>Government and Regulatory</u>**[6]
City of Huntsville
Public Employees Retirement Sys.
Santee Cooper

**<u>A&M Vendors</u>**[7]
ACE American Insurance Co
ADP Tax Credit Services Inc
AIG Specialty Insurance Company
Allianz Global Risk Us Insurance Company
Amazon
Aon Risk Services Companies Inc
AXA XL
Bank of America, N.A.
Berkley Insurance Company
Bluevoyant LLC
Centerview Partners
Cole Schotz
Deloitte & Touche LLP
Dickinson Wright PLLC

---

[4] These parties or their affiliates are significant joint venture partners of other clients or former clients of A&M or its affiliates in wholly unrelated matters.

[5] These parties or their affiliates are or were board members. officers or members of management of other clients or former clients of A&M or their affiliates in wholly unrelated matters.

[6] A&M and/or an affiliate is currently providing or has provided certain consulting or interim management services to these government entities or regulatory agencies in wholly unrelated matters.

[7] These parties or their affiliates provide or have provided products, goods and/or services (including but not limited to legal representation) to A&M and/or its affiliates

DLA Piper LLP
Endurance
Ernst & Young LLP
Federal Express Corporation
FMR LLC (Fidelity)
Google Inc.
Hewlett-Packard Financial Services
    Company
IBM Corp Inc-QP3
Impact Analytics Inc.
Jackson Lewis P.C.
Jones Day
Jones Lang Lasalle Americas Inc
JP Morgan Chase Bank
Kirkland & Ellis
Latham & Watkins LLP
Littler Mendelson
Metlife
Microsoft Corp
Oracle America Inc
Pitney Bowes Bank Inc
Provident Life & Accident Ins Co
Robert Half International, Inc.
Salesforce.com, Inc.
Squire Patton Boggs (US) LLP
Travelers Property Casualty Company of
    America
Wells Fargo Banks
Workday, Inc.
Zurich American Insurance Co.