<u>**Exhibit B**</u>

**Paszt Declaration**

## IN THE UNITED STATES BANKRUPTCY COURT
## FOR THE DISTRICT OF DELAWARE

|  |  |  |
|---|---|---|
| In re: | ) | Chapter 11 |
|  | ) |  |
| JOANN INC., *et al.*,[1] | ) | Case No. 25-10068 (CTG) |
|  | ) |  |
| Debtors. | ) | (Jointly Administered) |
|  | ) |  |

### DECLARATION OF LAURA J. PASZT
### IN SUPPORT OF APPLICATION OF DEBTORS
### FOR ENTRY OF AN ORDER (I) AUTHORIZING
### THE EMPLOYMENT AND RETENTION OF DELOITTE
### TAX LLP AS TAX ADVISORY SERVICES PROVIDER TO
### THE DEBTORS AND DEBTORS IN POSSESSION, EFFECTIVE
### AS OF THE PETITION DATE, (II) APPROVING THE TERMS OF THE
### ENGAGEMENT AGREEMENTS, AND (III) GRANTING RELATED RELIEF

I, Laura J. Paszt, pursuant to 28 U.S.C. § 1746, declare under penalty of perjury, as follows:

1.      I am a partner of the firm of Deloitte Tax LLP ("Deloitte Tax"), which has an office at 127 Public Square, Suite 3400, Cleveland, Ohio 44114.  I am duly authorized to make and submit this declaration (the "Declaration") on behalf of Deloitte Tax in accordance with sections 327(a) and 328(a) of title 11 of the United States Code (the "Bankruptcy Code"), Rules 2014(a) and 2016 of the Federal Rules of Bankruptcy Procedure (the "Bankruptcy Rules"), and Rules 2014-1 and 2016-1 of the Bankruptcy Local Rules for the United States Bankruptcy Court for the District of Delaware (the "Local Rules") in support of the *Application of Debtors for Entry of an Order (I) Authorizing the Employment and Retention of Deloitte Tax LLP as Tax Advisory Services Provider*

---

[1]    The Debtors in these chapter 11 cases, along with the last four digits of each Debtor's federal tax identification number, are: JOANN Inc. (5540); Needle Holdings LLC (3814); Jo-Ann Stores, LLC (0629); Creative Tech Solutions LLC (6734); Creativebug, LLC (3208); WeaveUp, Inc. (5633); JAS Aviation, LLC (9570); joann.com, LLC (1594); JOANN Ditto Holdings Inc. (9652); Dittopatterns LLC (0452); JOANN Holdings 1, LLC (9030); JOANN Holdings 2, LLC (6408); and Jo-Ann Stores Support Center, Inc. (5027). The Debtors' mailing address is 5555 Darrow Road, Hudson, Ohio 44236.

*to the Debtors and Debtors in Possession, Effective as of the Petition Date, (II) Approving the Terms of the Engagement Agreements, and (III) Granting Related Relief* (the "<u>Application</u>").[2]

2.       The Debtors seek to retain Deloitte Tax to perform tax services in accordance with the terms and conditions set forth in (i) that certain statement of work, dated August 15, 2024, for general tax advisory services related to federal, foreign, state, and local tax matters for the period ending December 31, 2028 (the "<u>Tax Advisory SOW</u>"), (ii) that certain statement of work, dated August 15, 2024, for general tax compliance services including income tax preparation, sales and use tax preparation, and property tax preparation (the "<u>Tax Compliance SOW</u>"), and (iii) that certain statement of work, dated January 9, 2025, for tax advisory services with respect to US federal and state income and operating tax considerations of the Debtors' bankruptcy restructuring transactions (the "<u>Tax Restructuring SOW,</u>").  The Tax Advisory SOW, the Tax Compliance SOW, and the Tax Restructuring SOW were issued under and pursuant to the terms of that certain master services agreement between Deloitte LLP and Jo-Ann Stores LLC, dated August 12, 2024, to provide certain professional services (the "<u>MSA</u>", and together with the Tax Advisory SOW, the Tax Compliance SOW, and the Tax Restructuring SOW, the "<u>Engagement Agreements</u>").  Copies of the Engagement Agreements are attached as <u>Annexes 1</u> through <u>4</u> to the proposed Order.

## **<u>Deloitte Tax's Qualifications</u>**

2.       Deloitte Tax is a tax advisory services firm with offices across the United States. Deloitte Tax has significant experience performing tax services and has performed such services in large and complex chapter 11 cases on behalf of debtors throughout the United States.  Such

---

[2]    Capitalized terms used but not otherwise defined herein shall have the meanings ascribed to such terms in the Application.

experience renders Deloitte Tax well-qualified and able to provide services to the Debtors during the pendency of these chapter 11 cases in a cost-effective, efficient, and timely manner.

3.       Deloitte Tax provides, and has provided, tax advisory services in numerous large chapter 11 cases, including: *In re Wheel Pros, LLC*, No. 24-11939 (JTD) (Bankr. D. Del. Nov. 6, 2024); *In re Joann Inc.*, No. 24-10418 (CTG) (Bankr. D. Del. Apr. 15, 2024); *In re PacificCo Inc.*, No. 23-10620 (KBO) (Bankr. D. Del. June 20, 2023); *In re Internap Holding LLC*, No-23-10529 (CTG) (Bankr. D. Del. June 15, 2023); *In re TNT Crane & Rigging, Inc.*, No. 20-11982 (BLS) (Bankr. D. Del. Sep. 18, 2020); *In re AAC Holdings, Inc.*, No. 20-11648 (JTD) (Bankr. D. Del. Aug. 27, 2020).   Deloitte Tax's services fulfill an important need and are not provided by any of the Debtors' other professionals.   Accordingly, Deloitte Tax is both well-qualified and able to provide the services for the Debtors during these chapter 11 cases in an efficient and timely manner.

3.       In addition, since January 2018, Deloitte Tax has provided certain tax advisory services to the Debtors, including in connection with their prior chapter 11 cases.   In providing such services to the Debtors, Deloitte Tax has become familiar with the Debtors and their businesses, including the Debtors' financial affairs, operations, and related matters.   Having worked with the Debtors' management, most notably in the Debtors' prior chapter 11 cases, Deloitte Tax has developed relevant experience and knowledge regarding the Debtors that will assist it in providing effective and efficient services during these chapter 11 cases and makes them particularly well-suited for retention.   Accordingly, Deloitte Tax is both well-qualified and able to provide the aforementioned services for the Debtors in these chapter 11 cases in an efficient and timely manner.

## Disinterestedness

**A.**    ***Background Information Related to Deloitte Tax.***

4.    Deloitte Touche Tohmatsu Limited ("DTTL") is a UK private company limited by guarantee.  DTTL itself does not provide services to clients.  Each of the member firms of DTTL (each, a "DTTL Member Firm") is a legally separate and distinct entity.  The DTTL Member Firms are primarily organized on an individual country or regional basis and operate within the legal and regulatory framework of their particular jurisdiction(s).  The DTTL Member Firm structure reflects the fact that the DTTL Member Firms are not affiliates, subsidiaries, or branch offices of each other or of a global parent.  Rather, they are separate and independent firms that have come together to practice under a common brand and shared methodologies, client service standards, and other professional protocols and guidelines.  DTTL Member Firm partners and/or principals are generally the sole owners of their respective DTTL Member Firms.  There is no overlap with respect to a partner's or principal's ownership in its respective DTTL Member Firm and any other DTTL Member Firm.  Profits are not shared between or among the DTTL Member Firms.

5.    In the United States, Deloitte LLP is a DTTL Member Firm.  Like DTTL, Deloitte LLP does not provide services to clients.  Rather, Deloitte LLP has operating affiliates that perform services for clients, including Deloitte Tax, Deloitte & Touche, Deloitte Consulting LLP ("Deloitte Consulting"), Deloitte Financial Advisory Services LLP ("Deloitte FAS"), and Deloitte Transactions and Business Analytics LLP ("DTBA") (Deloitte LLP and each of the foregoing, and together with their respective direct and indirect subsidiaries, collectively, the "Deloitte U.S. Entities").  The partners and/or principals of each operating affiliate of Deloitte LLP are owners of their respective affiliate along with, directly or indirectly, Deloitte LLP.  Generally, each affiliate's respective partners and principals are also partners and principals, as applicable, of Deloitte LLP.

4

B. **Conflicts Check Process, Generally.**

6.     For the most part, the conflicts searches conducted by Deloitte Tax involves checking client and other databases of the Deloitte U.S. Entities.  Given the separateness of the various DTTL Member Firms as described above, the Deloitte U.S. Entities do not have the capability to directly check the client or other databases of any of the non-U.S. DTTL Member Firms or their respective affiliates or subsidiaries.  However, notwithstanding the separateness of the DTTL Member Firms, as described below, the Deloitte U.S. Entities' checking procedures in bankruptcy cases do result in the gathering of certain information related to the DTTL Member Firms.

7.     When any of Deloitte LLP's operating affiliates, such as Deloitte Tax, is to be the subject of an application to be retained in a chapter 11 case, a process commences regarding checking connections to the debtor, its affiliates and the debtor's parties in interest (as provided by the debtors).  With the assistance of the Deloitte U.S. Entities' conflicts team (the "Conflicts Team"), a series of conflicts checking procedures are undertaken, including checking a number of Deloitte U.S. Entities' databases for their connections.  Additionally, the Conflicts Team performs procedures to identify certain relationships of other DTTL Member Firms, as described below:

      (i)     With respect to the debtor and debtor affiliates, the Conflicts Team will:

      (a)     Initiate cross border check requests to the DTTL Member Firm(s) where the debtor or debtor affiliate is domiciled (i.e., the country of incorporation or the entity's headquarters, as the case may be) based upon information provided by the debtors and research by the Conflicts Team of publicly available information.  The DTTL Member Firm(s) will then search applicable local databases to identify client or non-client relationships in their jurisdiction (such as lender, vendors, business relationship entities or third parties associated with a client engagement).

5

(b)     Perform a search of the cross border conflict check requests the Conflicts Team has previously received from other DTTL Member Firms, which are submitted when a DTTL Member Firm seeks to commence an engagement with or involving a U.S. entity.[3]  This search is conducted to identify whether those prospective engagements involved the debtor or its affiliates domiciled in the U.S. as the engaging client or non-client relationship (such as business relationship entities or third parties associated with a client engagement).

(c)     Perform a search of the database system associated with audit and other related independence requirements (the "Independence Database") to identify possible connections with debtor and debtor affiliates with respect to whom such requirements are actually or potentially implicated.  Each DTTL Member Firm is required to input its respective audit and attest clients into the Independence Database, and all DTTL Member Firms have access to the Independence Database.[4]  Each entity in the Independence Database has a designated partner who is responsible for approving and monitoring services for entities included in its corporate tree. The Independence Database includes audit and attest clients of the various DTTL Member Firms, as well as certain other non-clients thereof.

(ii)    With respect to the debtor's parties in interest, the Conflicts Team will:

(a)     Perform a search of the cross-border conflict check requests the Conflicts Team has previously received from other DTTL Member Firms (described above) to identify whether those prospective engagements involved a U.S.-domiciled party in interest as a direct attest or litigation client or business relationship entity.

(b)     Perform a search of the Independence Database to determine whether a party in interest is identified therein.

8.      Based upon the foregoing, it is my understanding that the overall design and implementation of Deloitte U.S. Entities' current procedures provide a reasonable level of comfort that relationships and potential conflicts related to a debtor will be identified.

---

[3]    These cross-border conflict check requests are pursuant to a policy adopted by DTTL Member Firms.

[4]    Inputting audit and attest clients into the Independence Database is a policy followed by DTTL Member Firms so that such relationships are tracked in connection with such firms' independence requirements.

C.     *Disinterestedness of Deloitte Tax.*

9.       Subject to the foregoing, except as set forth herein and in the attachments hereto, to the best of my information, knowledge, and belief based on reasonable inquiry: (a) neither I, Deloitte Tax, nor any partner, principal, or managing director of Deloitte Tax that is anticipated to provide the Services for which Deloitte Tax is to be retained (the "Deloitte Tax Engagement Partners/Principals/Managing Directors") holds any interest adverse to the Debtors with respect to the matters on which Deloitte Tax is to be retained in their Chapter 11 Cases; and (b) Deloitte Tax has no relationship to the Debtors, their significant creditors, certain other parties-in-interest, or to the attorneys that are known to be assisting the Debtors in their Chapter 11 Cases, except as stated herein or in any attachment hereto.

10.      In connection with the Debtors' proposed retention of Deloitte Tax in their Chapter 11 Cases, Deloitte Tax undertook searches to determine, and to disclose, whether it or its affiliates is or has been employed by or has other relationships with the Debtors or their affiliates, subsidiaries, directors, or officers, or any of the Debtors' significant creditors, customers, equity security holders, professionals, or other entities with significant relationships with the Debtors (the "Potential Parties-in-Interest"), whose specific names were provided to Deloitte Tax by the Debtors, listed on **Schedule 1** attached hereto.  To check upon and disclose possible relationships with significant Potential Parties-in-Interest in these Chapter 11 Cases, Deloitte Tax researched its client databases and performed reasonable due diligence to determine whether it or its affiliates had any relationships with the Debtors or their affiliates, subsidiaries, directors, or officers, or significant Potential Parties-in-Interest.  The Debtors subsequently provided Deloitte Tax with supplemental lists of Potential Parties-in-Interest, and Deloitte Tax is in the process of conducting its conflict check procedures with respect to the additional names provided.  Once those results

become available, Deloitte Tax intends to file a supplemental declaration to supplement the relationship disclosures made in this Declaration.

11.     Deloitte Tax and/or its affiliates have relationships with thousands of clients, some of which may be creditors of the Debtors or other Potential Parties-in-Interest.  Accordingly, Deloitte Tax and/or its affiliates have or may have provided professional services, may currently provide professional services, and/or may in the future provide professional services in matters unrelated to the Chapter 11 Cases to certain of the Potential Parties-in-Interest.  Additionally, certain of these Potential Parties-in-Interest have or may have provided goods or services, may currently provide goods or services, and/or may in the future provide goods or services to Deloitte Tax and/or its affiliates and the Deloitte Tax Engagement Partners/Principals/Managing Directors in matters unrelated to the Chapter 11 Cases.  A listing of parties with such connections to Deloitte Tax and/or its affiliates is attached to this Declaration as **Schedule 2**.

12.     With respect to Deloitte Tax's conflicts checks conducted in these Chapter 11 Cases, if a database query identified a potential connection between a Potential Party-in-Interest and a Deloitte U.S. Entity or DTTL Member Firm, an email was sent to certain of the Deloitte U.S. Entity's and/or DTTL Member Firm's individuals, as applicable, associated with such Potential Party-in-Interest to confirm whether or not the relationship with such Potential Party-in-Interest related or currently relates to the Chapter 11 Cases.  Responses to these emails were consolidated and subsequently reviewed.  As stated in this Declaration, these processes result in the disclosures that are set forth herein, including the disclosure of certain connections with Potential Parties-in-Interest that do not relate to the Chapter 11 Cases.  The identified potential connections to the Potential Parties-in-Interest are included on **Schedule 2** appended hereto, and such connections do not relate to the Chapter 11 Cases.

13.    Deloitte Tax believes that the relationships described herein or reflected on **Schedule 2** have no bearing on the Services for which Deloitte Tax's retention is being sought by the Debtors in these Chapter 11 Cases.  Furthermore, such relationships do not impair Deloitte Tax's disinterestedness, and Deloitte Tax does not represent an adverse interest in connection with these Chapter 11 Cases.

14.    To the best of my knowledge, based on the searches discussed above, Deloitte Tax has determined that certain relationships should be disclosed as follows.

a.    Deloitte Tax and its affiliates provide services in matters unrelated to the Chapter 11 Cases to certain of the Debtors' largest unsecured and secured creditors and other Potential Parties-in-Interest or their affiliates listed on Schedule 2.

b.    Law firms identified on Schedule 2, including Gibson, Dunn & Crutcher LLP; Jones Day; Latham & Watkins LLP; Morgan Lewis and Brockius LLP; and Young Conaway Stargatt & Taylor, LLP, have provided, currently provide, and may in the future provide legal services to Deloitte Tax or its affiliates in matters unrelated to their Chapter 11 Cases, and/or Deloitte Tax or its affiliates have provided, currently provide and may in the future provide services to such firms or their clients.

c.    In the ordinary course of its business, Deloitte Tax and its affiliates have business relationships in unrelated matters with its principal competitors, which together with their affiliates may be Potential Parties-in-Interest in their Chapter 11 Cases.  For example, from time to time, Deloitte Tax and one or more of such entities may work on assignments for the same client or may otherwise engage each other for various purposes.

d.    Certain financial institutions or their respective affiliates (including AIG Specialty Insurance Company; Allianz Global Risk US Insurance Company; American Express; Bank of America, N.A.; BMO; BNP Paribas; CVS – Caremark; Huntington National Bank; National Union Fire Insurance Company (AIG); PNC Bank; TD Bank; U.S. Bank; and Wells Fargo Bank) on Schedule 2 (i) are lenders to an affiliate of Deloitte Tax (Deloitte Tax is a guarantor of such indebtedness) and/or (ii) have financed a portion of the capital and/or capital loan requirements of various partners and principals, respectively, of Deloitte Tax and its affiliates.  In addition, certain institutions or their respective affiliates, including Nuveen Asset Management, LLC, TD Bank, TIAA CREF Investment Services, and U.S. Bank provide asset management services for, and/or have a similar role with respect to investments of, certain pension, benefit and similar funds sponsored by affiliates of Deloitte Tax.

e.  Deloitte Tax and/or its affiliates have performed and may continue to perform professional services to certain Potential Parties-in-Interest that are contemplating a sale transaction with the Debtors during the Chapter 11 Cases, where such services are unrelated to the Chapter 11 Cases.

f.  Certain DTTL Member Firms have performed, continue to perform, and/or may in the future perform ordinary course professional services for certain non-debtor affiliates of the Debtors in matters unrelated to the Chapter 11 Cases. For instance, a DTTL Member Firm located in the People's Republic of China has provided ordinary course audit services for non-debtor Jo-Ann Trading Shanghai Co., Ltd.

g.  Certain Potential Parties-in-Interest may be adverse to and/or involved in litigation matters with Deloitte Tax or its affiliates in connection with matters unrelated to the Chapter 11 Cases.

h.  Deloitte & Touche and Deloitte Tax have provided and continue to provide certain audit services and tax services, respectively, to certain Potential Parties-in-Interest and/or their affiliates, in matters unrelated to these Chapter 11 Cases. In its capacity as independent auditor, Deloitte & Touche provides such clients with ordinary course auditing services and conducts typical audit procedures that may arise from such Potential Parties-in-Interests' business arrangements with the Debtors. Similarly, Deloitte Tax, in its capacity as tax services provider, provides such clients with ordinary course tax services which may arise from or reflect such Potential Parties-in-Interests' business arrangements with the Debtors.

Furthermore, through reasonable inquiry, I do not believe there is any connection between the personnel of Deloitte Tax or its affiliates who are anticipated to provide services to the Debtors and the United States Bankruptcy Judge presiding in their Chapter 11 Cases, the United States Trustee for Region 3, the Assistant United States Trustee for the District of Delaware, and the attorney therefor assigned to these Chapter 11 Cases.

15.    Despite the efforts described above to identify and disclose Deloitte Tax's connections with the Potential Parties-in-Interest in the Chapter 11 Cases, because Deloitte Tax is a nationwide firm with thousands of personnel, and because the Debtors are a large enterprise, Deloitte Tax is unable to state with certainty that every client relationship or other connection has

been disclosed.  In this regard, if Deloitte Tax discovers additional material information that it determines requires disclosure, it will file a supplemental disclosure promptly with the Court.

16.    Except as may be disclosed herein, to the best of my knowledge, information, and belief, Deloitte Tax and the Deloitte Tax Engagement Partners/Principals/Managing Directors do not hold or represent any interest adverse to the Debtors, and I believe that Deloitte Tax is a "disinterested person" as that term is defined in Section 101(14) of the Bankruptcy Code, as modified by Section 1107(b) of the Bankruptcy Code.

### Scope of Services

17.    As set forth more fully in the Engagement Agreements, Deloitte Tax has agreed to perform certain tax advisory services for the Debtors in accordance with the terms and conditions set forth therein, as follows:

    a)  *Tax Advisory SOW*.  Pursuant to the terms and conditions set forth in the Tax Advisory SOW, Deloitte Tax will provide tax advisory services on federal, foreign, state, and local tax matters as requested by the Debtors during the period through December 31, 2028.

    b)  *Tax Compliance SOW*.  Pursuant to the terms and conditions set forth in the Tax Compliance SOW, Deloitte Tax will provide the following tax services:

        i.  Assist the Debtors in preparing their 2023, 2024 and 2025 federal and state and local income tax returns identified in Exhibit A to the Tax Compliance SOW. In addition to the preparation of the aforementioned tax returns, Deloitte Tax will assist the Debtors in calculating the amounts of extension payments and preparing the extension requests for the 2024 and 2025 federal and state and local income tax returns identified in Exhibit A to the Tax Compliance SOW. Further, Deloitte Tax will assist the Debtors in calculating 2025 and 2026 quarterly estimated tax payments as needed;

        ii.  Assist the Debtors in preparing state/local sales and use tax returns as identified in Exhibit B of the Tax Compliance SOW for the period beginning July 1, 2024 through June 30, 2028. In addition, if requested by the Debtors and as may be agreed to by Deloitte Tax, Deloitte Tax will assist the Debtors with the preparation of state and local sales and use tax registration applications; and

      iii.   Assist the Debtors in preparing their business personal property tax renditions filed from July 1, 2024 through June 30, 2028 as identified in Exhibit C of the Tax Compliance SOW.

c)   *Tax Restructuring SOW*.  Pursuant to the terms and conditions set forth in the Tax Restructuring SOW, Deloitte Tax will perform tax advisory services with respect to U.S. federal and state income and operating tax considerations of the Debtors' two bankruptcy restructuring transactions, as follows:

      i.   Participate in meetings or calls necessary to assist the Debtors with its evaluation of U.S. federal, state, income, and operating tax implications of the Debtors' bankruptcy restructuring transactions.

      ii.   Advise the Debtors regarding these chapter 11 cases, including analyzing potential debt modification alternatives and the potential income tax consequences.

      iii.   Advise the Debtors as to the amount of cancellation of indebtedness income, if any, that may be realized in connection with the Debtors' bankruptcy restructuring transactions, including whether such cancellation of indebtedness income is included in gross income (i.e., taxable) versus excluded for federal and state income tax purposes (e.g., availability of the IRC 108 bankruptcy exception).

      iv.   Advise the Debtors on the tax attributes available to mitigate or absorb cancellation of indebtedness income (whether taxable or excluded from gross income under the insolvency exception).

      v.   Advise the Debtors on post-bankruptcy restructuring transactions tax attributes (e.g., tax basis in assets and net operating loss carryovers) available and the reduction of such attributes (to the extent applicable).

      vi.   Advise the Debtors on US federal and state income tax consequences resulting from the sale of all or substantially all of the Debtors' assets in connection with these chapter 11 cases.

      vii.   Advise the Debtors on the state income tax treatment and planning for restructuring provisions in various jurisdictions including cancellation of indebtedness calculations, adjustments to tax attributes, and prior limitations on tax attribute utilization.

      viii.   Assist the Debtors in analyzing the historical net operating losses of the Debtors through historical tax filings to understand where the Debtors' historical net operating losses reside and whether any limitations on the utilization of such net operating losses exists.

ix. Assist the Debtors in analyzing the tax basis balance sheet of the Debtors on an entity-by-entity basis.

x. Assist the Debtors with understanding the historical outside stock basis in each of the Debtors' legal entities for the purposes of determining the approximate amount of stock basis that should be reported on tax basis balance sheets of the Debtors.

xi. Advise the Debtors on income tax return reporting of these chapter 11 cases and related matters.

xii. As requested by the Debtors and as may be agreed to by Deloitte Tax, assist in documenting as appropriate, the tax analysis, development of Debtors' opinions, recommendation, observations, and correspondence for any proposed debt restructuring or combination alternative tax issue or other tax matter described above.

xiii. As requested by the Debtors and as may be agreed to by Deloitte Tax, advise the Debtors regarding other state, federal, or international tax (to the extent applicable) questions that may arise in the course of this engagement.

xiv. Prepare and deliver a summary of Deloitte Tax findings, including the relevant and applicable analyses and workstreams.

## Professional Compensation

18. Deloitte Tax's retention by the Debtors is conditioned upon its ability to be retained in accordance with its terms and conditions of employment, including the proposed compensation arrangement, set forth in the Engagement Agreements.

19.    Pursuant to the terms of the Tax Advisory SOW, Deloitte Tax will bill the Debtors monthly based on the amount of professional time incurred at agreed-upon hourly rates, as set forth in the table below:

| Professional Level | Hourly Rates | Hourly Rates for National Tax Specialists |
|---|---|---|
| Partner/Director | $800 | $890 |
| Senior Manager | $715 | $750 |
| Manager | $605 | $645 |
| Senior | $505 | $505 |
| Staff | $405 | $405 |

20.    Pursuant to the terms of the Tax Compliance SOW, Deloitte Tax will bill the Debtors on an annual basis, as follows:

| | |
|---|---|
| January 1, 2025–December 31, 2025 | $609,000 |
| January 1, 2026–December 31, 2026 | $639,450 |
| January 1, 2027–June 30, 2028 | $671,423 |

Deloitte Tax will bill the Debtors in accordance with the agreed-upon billing schedule, as follows:

| Billing Schedule | |
|---|---|
| Date to be Billed | Amount |
| February | 25% |
| May | 25% |
| August | 25% |
| November | remaining balance |
| **Total** | **see above for annual amounts** |

21. Pursuant to the terms of the Tax Restructuring SOW, Deloitte Tax will bill the Debtors based on the amount of professional time incurred at agreed-upon hourly rates, as set forth in the table below:

| Professional Level | Hourly Rates |
|---|---|
| Partner/Managing Director | $990 |
| Senior Manager | $870 |
| Manager | $740 |
| Senior | $640 |
| Consultant | $540 |

22. In the normal course of business, Deloitte Tax revises its hourly rates to reflect changes in responsibilities, increased experience, geographic differentials, and increased costs of doing business. Changes in the foregoing rates will be noted on the statements for the first time period in which the revised rates become effective.

23. In addition to the fees for the services performed under the Engagement Agreements, reasonable expenses, including travel, report production, document delivery services, and other expenses incurred in providing Deloitte Tax's services, will be included in the total amount billed.

24. Some services incidental to the tasks to be performed by Deloitte Tax in these Chapter 11 Cases may be performed by personnel now employed by or associated with affiliates of Deloitte Tax, such as Deloitte & Touche, Deloitte FAS, DTBA, and Deloitte Consulting, or their respective subsidiaries, including subsidiaries located outside of the United States. For example, a portion of the Services will be performed, at Deloitte Tax's direction, by its indirect subsidiary, Deloitte Tax India Private Limited ("Deloitte Tax India"). A specifically assigned team of personnel from Deloitte Tax India will assist in the services under the supervision, and with the input, of personnel of Deloitte Tax. The hourly rates charged to clients by Deloitte Tax for services performed by Deloitte Tax India personnel are comparable to the market rates charged for similar services by Deloitte Tax, but do not directly correlate with the hourly rates attributed to such

15

services by Deloitte Tax India.  The connections of Deloitte Tax India (along with the connections of Deloitte Tax and its other affiliates) to the Potential Parties-in-Interest searched by Deloitte Tax are set forth in **Schedule 2** to this Declaration.

25.     Deloitte Tax intends to file interim and final fee applications with the Court for allowance of compensation and reimbursement of expenses consistent with the terms of the Engagement Agreements, the Application and this Declaration, the applicable provisions of the Bankruptcy Code, the Bankruptcy Rules, the Local Rules, the applicable U.S. Trustee guidelines, and the orders of this Court.

26.     Deloitte Tax requests that it be permitted to submit monthly invoices for services rendered and expenses incurred under each Engagement Agreement.  Such invoices will contain reasonable detail consistent with any rules, guidelines and/or administrative orders promulgated by the Court that apply to these Chapter 11 Cases.  Deloitte Tax requests that the invoices, after appropriate review, be paid in a manner consistent with the payment of other retained professionals in this matter, consistent with any administrative orders, if any, that would apply to interim payments.  I understand that all payments rendered pursuant to Deloitte Tax's retention by the Debtors must be approved by an order of this Court, and based upon the filing by Deloitte Tax of appropriate interim and final applications for allowance of compensation and reimbursement of expenses.

27.     Prior to the Petition Date, Deloitte Tax provided professional services to the Debtors. In the ninety (90) days prior to the Petition Date, Deloitte Tax received approximately $935,564, including $50,000 in retainer amounts, for services performed and/or to be performed prior to such date.  As of the Petition Date, no retainer amounts remained, and no amounts remained outstanding with respect to services performed by Deloitte Tax prior to such date.

28.     Prior to the Petition Date, Deloitte & Touche provided professional services to the Debtors.  In the ninety (90) days prior to the Petition Date, the Debtors paid Deloitte & Touche approximately $134,173, including retainer amounts, for services performed and/or to be performed prior to such date.  As of the Petition Date, no amounts were outstanding with respect to the invoice(s) issued by Deloitte & Touche prior to such date, and no retainer amounts remained as of such date.

29.     Prior to the Petition Date, DTBA provided professional services to the Debtors.  In the ninety (90) days prior to the Petition Date, the Debtors paid DTBA approximately $48,475 for services performed prior to such date.  As of the Petition Date, no amounts were outstanding with respect to the invoice(s) issued by DTBA prior to such date.

30.     Prior to the Petition Date, Deloitte FAS provided professional services to the Debtors.  In the ninety (90) days prior to the Petition Date, the Debtors paid Deloitte FAS approximately $2,015,028 for services performed prior to such date.  As of the Petition Date, no amounts were outstanding with respect to the invoice(s) issued by Deloitte FAS prior to such date.

31.     Deloitte Tax has received no promises regarding compensation in these Chapter 11 Cases other than in accordance with the Bankruptcy Code and as set forth in this Declaration. Deloitte Tax has no agreement with any nonaffiliated or unrelated entity to share any compensation earned in these Chapter 11 Cases.

## No Duplication of Services

32.     To my knowledge, the services Deloitte Tax provides to the Debtors will not duplicate the services that other professionals will be providing to the Debtors in these Chapter 11 Cases.  Specifically, I believe that Deloitte Tax will perform unique services and will use reasonable

efforts to coordinate with the Debtors to avoid the unnecessary duplication of services by any of the Debtors' other retained professionals.

Pursuant to 28 U.S.C. § 1746, I declare under penalty of perjury that the foregoing is true and correct.

Dated: February 20, 2025

By:  */s/ Laura J. Paszt*
        Laura J. Paszt
        Partner
        Deloitte Tax LLP

**Schedule 1**

**Potential Parties-in-Interest List**

| |
|---|
| [REDACTED] |
| [REDACTED] |
| 0728 DOWNEAST ASSOCIATES LIMITED PS |
| 1645 N. SPRING STREET, LLC |
| 1800 CRAWFORD RD LLC |
| 1943 HOLDINGS LLC |
| 200 LINCOLN RETAIL LLC |
| 24 HR VEGAS, LLC |
| 259 INDIANA HOLDING, LLC |
| 380 TOWNE CROSSING, L.P. |
| 3M COMPANY |
| 4101 TRANSIT REALTY, LLC |
| 4107 TELEGRAPH, LLC |
| 4405 MILESTRIP HD LESSEE LLC |
| 4694 SHOPS AT ST. JOHNS LLC |
| 4908 ASSOCIATES LLC |
| 5-MILE INVESTMENT COMPANY |
| 700 ALAMA INVESTMENTS, LLC |
| 903P LOAN AGENT, LLC |
| 9395 CH LLC |
| 95 ORRPT, LLC |
| A T IMPORTS LTD |
| A W FABER CASTELL USA INC |
| A.I. LONGVIEW LLC |
| A+ QUALITY SERVICES INC |
| AAA COOPER TRANSPORTATION |
| AB EXPORTS |
| ABB CONSTRUCTION LLC |
| ABH DIVISION OF CH ROBINSON |
| ABILENE CLACK STREET, LLC |
| ABRAMS & MOCKINGBIRD #1, LTD. |
| ABRAMSON LABOR GROUP |
| ACACIA-TUCSON, LLC |
| ACADIA MERRILLVILLE REALTY, L.P. |

| |
|---|
| ACADIA STRATEGIC OPPORTUNITY FUND V |
| ACE AMERICAN INSURANCE CO |
| ACS REYNOLDS PLAZA OH, LLC |
| ADHESIVE TECHNOLOGIES |
| ADP TAX CREDIT SERVICES INC |
| ADVANCED CARTS INC |
| ADVANCED DIGITAL TEXTILES LLC |
| ADVANTAGE SALES & MARKETING INC |
| ADVANTUS CORP |
| AFC WORLDWIDE EXPRESS INC |
| AFFORDABLE TREASURES |
| AFP ROCKRIDGE 2019, LLC |
| AG Funds LP |
| AHEAD INC. |
| AIG SPECIALITY INSURANCE COMPANY |
| AIRTEX INDUSTRIES INC |
| AKRON CENTER ASSOCIATES, LLC |
| AKRON-SUMMIT COUNTY PUBLIC LIBRARY |
| AL LUGANO |
| ALABAMA POWER COMPANY |
| ALAMEDA COUNTY LIBRARY |
| ALAMEDA CROSSING STATION LLC |
| ALAMO CENTER, LLC |
| ALBRECHT INCORPORATED |
| ALEXANDER HENRY |
| ALIN PARTY SUPPLY |
| ALIXPARTNERS LLP |
| ALL COURTESY INTERNATIONAL LIMITED |
| ALLAN L. DAHLE |
| ALLEGHENY COUNTY LIBRARY ASSOC |
| ALLEN COUNTY PUBLIC LIBRARY |
| ALLIANZ GLOBAL RISK US INSURANCE COMPANY |
| ALLIED WORLD |
| ALMADEN PROPERTIES, LLC |
| ALTO CONYERS PLAZA, LP |

| |
|---|
| ALTO PRINCE WILLIAM SQUARE LP |
| ALTURAS WHITE MOUNTAIN, LLC |
| Alvarez & Marsal Holdings LLC |
| AMANDA HRYCAK |
| AMAZON |
| AMERICAN CRAFTS |
| AMERICAN ELECTRIC POWER |
| AMERICAN EXPRESS |
| AMERICAN FAST FREIGHT INC |
| AMERICAN GUARANTEE AND LIABILITY COMPANY |
| AMERICAN LEBANESE SYRIAN ASSOC INC |
| AMERICAN MONEY MANAGEMENT CORPORATION |
| AMERICAN NEWS COMPANY LLC |
| AMERICAN REALTY CAPITAL RETAIL OPER |
| AMERICAN TOMBOW INC |
| AMSOURCE DRAPER LUMBER YARD LLC |
| AMSOURCE SPANISH FORK, LLC |
| ANDREW R. VARA |
| ANGELA SPEARS |
| ANGELO GORDON & COMPANY LLP |
| ANGELO, GORDON & CO, L.P. |
| ANGOLA SQUARE, LLC |
| ANN ABER |
| ANNE ARUNDEL COUNTY PUBLIC LIBRARY |
| ANNE E. FLINCHUM |
| ANNE MEHLMAN |
| ANOKA COUNTY LIBRARY |
| ANTHEM BLUECROSS LIFE |
| ANTONIO B. POMERLEAU, LLC |
| ANYTHINK LIBRARIES |
| AON RISK SERVICES COMPANIES INC |
| APEX CREDIT PARTNERS LLC |

| |
|---|
| APEX LOGISTICS INTL (NY) INC |
| APSC, LLC |
| ARBOR SQUARE LLC |
| ARBOR WALK MALL LLC |
| ARC CLORLFL001, LLC |
| ARC NLLKLFL001, LLC |
| ARC SMWMBFL001, LLC |
| ARCADIA FIESTA LP |
| ARCH INSURANCE COMPANY |
| ARD MACARTHUR, LLC |
| ARG JAFPTIL001, LLC |
| ARG MHMORNC001, LLC |
| ARG OTOWEKY001, LLC |
| AR-G&ERIE, LLC |
| ARGO IDAHO FALLS, LLC |
| ARGO TIETON, LLC |
| ARIA INVESTMENTS LLC |
| ARIZONA PARTNERS RETAIL INVESTMENT GROUP, LLC |
| ARLINGTON CONSTRUCTION INC |
| AROMA BAY CANDLES CO |
| ARROWHEAD LIBRARY SYSTEM |
| ARROWMARK PARTNERS |
| ARSENAL PLAZA ASSOCIATES, LLC |
| ART SUPPLY ENTERPRISES |
| ARTBIN BY FLAMBEAU |
| ARTEX APPARELS |
| ARTUR EXPRESS INC |
| ASHWORTH LAW OFFICE |
| ASL INVESTMENTS, LLC |
| ATC GLIMCHER, LLC |
| ATHENS CENTER, LLC |
| ATTORNEY GENERAL OF THE STATE OF ALABAMA |
| AURIENT INTERNATIONAL CORP |
| AUTHENTIC BRANDS GROUP LLC |
| AUTOMATED LOGIC CORPORATION |
| AVANTI INC |
| AVEST LIMITED PARTNERSHIP |

| |
|---|
| AVIANA COMPANY LTD |
| AVR CPC ASSOCIATES, LLC |
| AXA XL |
| AXIS INSURANCE COMPANY |
| AZCO PARTNERS |
| AZ-JAS-SALES 04112 |
| B&B SOUTH PLAZA HOLDINGS LLC |
| B33 GREAT NORTHERN II, LLC |
| B33 MILFORD CROSSING LLC |
| B33 MILFORD JV LLC |
| B33 RE PARTNERS INVESTMENTS II LLC |
| BA TWO REIT LLC |
| BABAK TERMECH |
| BAILIWICK |
| BAKER/TEMPLE GREENSBORO, L.L.C. |
| BALLYROCK INVESTMENT ADVISORS LLC |
| Bank of America, N.A. |
| BARINGS LLC |
| BARREN RIVER PLAZA PROJECT, LLC |
| BAYSHORE VILLAGE (US), INC. |
| BC PARTNERS ADVISORS L.P. |
| BCS HOPPER, LLC |
| BEACH IMPROVEMENTS OWNER, LLC |
| BEALL GRAPEVINE CENTER, LLC |
| BEAR CREEK STATION, LLC |
| BEAR POINTE VENTURES, LLC |
| BEAVERCREEK TOWNE STATION LLC |
| BELDEN PARK DELAWARE, LLC |
| BELDEN PARK JV LLC |
| BELLA + CANVAS LLC |
| BEMIDJI HOLDINGS, LLC |
| BENDERSON REALTY DEVELOPMENT, INC. |
| BENDON INC |

| |
|---|
| Benjamin Hackman |
| BERKELEY MALL, LLC |
| BERKLEY INSURANCE COMPANY |
| BERWICK OFFRAY LLC DBA HAMPSHIRE PAPER |
| BFS INC |
| BIBLIOTHEQUE ET ARCHIVES NATIONALES |
| BIDENERGY INC UTIL |
| BIG Y FOODS, INC. |
| BIRCH RUN STATION LLC |
| BLAIR HOLDINGS LLC |
| BLI SUNSET SQUARE LLC |
| BLICK ART MATERIALS |
| BLOOMINGDALE COURT, LLC |
| BLUE LAKES PLAZA, LLC |
| BLUE RIDGE MALL LLC |
| Blue Yonder Inc |
| BLUEJAY CAPITAL LLC |
| BMA JOLIET COMMONS LLC |
| BMO |
| BNP PARIBAS |
| BONNEY LAKE NO. 5970 INC |
| BOSTON PUBLIC LIBRARY |
| BOSTON WAREHOUSE |
| BOULDER TOOLS LLC |
| BOULEVARD CENTRE LLC |
| BRADFORD PLAZA CAPITAL VENTURE, LLC |
| BRAMPTON PUBLIC LIBRARY |
| BRANDYWINE CROSSING SC LLC |
| BRE DDR FAIRFAX TOWN CENTER LLC |
| BRENTWOOD VILLAGE, LLC |
| BRF II BAKER SQUARE, LLC |
| BRIAN COLEMAN |
| BRIGHTON MALL ASSOCIATES LIMITED PARTNERSHIP |
| BRINK'S INCORPORATED |
| BRIXMOR CAPITOL SC LLC |

| |
|---|
| BRIXMOR EXCHANGE PROPERTY OWNER IV, LLC |
| BRIXMOR GA HILLTOP PLAZA LLC |
| BRIXMOR GA SEACOAST SHOPPING CENTER LLC |
| BRIXMOR GA SOUTHLAND SHOPPINGCENTER LLC |
| BRIXMOR GA WESTMINSTER LLC |
| BRIXMOR HOLDINGS 10 SPE LLC |
| BRIXMOR OPERATING PARTNERSHIP LP |
| BRIXMOR RESIDUAL DICKSON CITY CROSSINGS, LLC |
| BRIXMOR SPE 3 LLC |
| BRIXMOR SPE 4 LP |
| BRIXMOR SPE 5 LLC |
| BRIXMOR VENICE VILLAGE SHOPPES LLC |
| BRIXMOR/IA CAYUGA PLAZA, LLC |
| BRIXMOR-LAKES CROSSING, LLC |
| BRIXTON AM FORK TIC, LLC |
| BRIXTON HHU FORK TIC, LLC, |
| BRIXTON MP FORK |
| BROADMOOR PLAZA INDIANA, LLC |
| BRODSKY SMITH |
| BROOKDALE SENIOR LIVING |
| BROOKFIELD (E & A), LLC |
| BROOKLYN PUBLIC LIBRARY |
| BROTHER INTERNATIONAL CORPORATION |
| BUCKEYE RETAIL JV LLC |
| BUDDY MOORE TRUCKING INC |
| BUFFALO GAMES LLC |
| BUREAU OF CUSTOMS AND BORDER PROTECTION |
| BURLINGTON SCHOOL DISTRICT |
| BURSOR & FISHER |
| BUTTERICK |

| |
|---|
| BUTTREY REALTY COMPANY |
| BV WACO CENTRAL TEXAS MARKETPLACE, LLC |
| BV WOLF CREEK, LLC |
| BVA DEERBROOK SPE LLC |
| BVA SPM SPE LLC |
| BVCV UNION PLAZA, LLC |
| BZA INDIAN SPRINGS, LLC |
| C.H.M. DEVELOPMENT |
| CA DEPT. OF FAIR EMPLOYMENT & HOUSING |
| CABREL COMPANY |
| CACIA BATTS |
| CAFARO NORTHWEST PARTNERSHIP |
| CAFFCO INTERNATIONAL LTD |
| CAHILL ROAD PARTNERS, LLC, J2H 127 BUILDING, LLC, |
| CA-JAC-SALES-01008 |
| C-A-L STORES COMPANIES, INC. |
| CALGARY PUBLIC LIBRARY |
| CALIBER 1 CONSTRUCTION INC |
| CALIFORNIA STATE TEACHERS RETIREMEN |
| CAMELOT DOTZ |
| CANAN IPLIKCILIK SAN VE TIC A.S. |
| CANARAS CAPITAL MANAGEMENT LLC |
| CANDLE WARMERS ETC |
| CAPITAL MALL JC 1, LLC |
| CAPITAL PLAZA PARTNERS, LTD. |
| CAPREALTY 14-VILLAGE, LLC |
| CAR APPLE VALLEY SQUARE LLC |
| CARNEGIE LIBERTY OF PITTSBURGH |
| CAROLINA COOPERATIVE LIBRARY SVCS |
| CAROLINA POWER & LIGHT CORPORATION DBA PROGRESS ENERGY CAROLINAS, INC. |
| CARWOOD SKYPARK LLC |

| |
|---|
| CASA COLLECTIVE LIMITED |
| CASA DE LUNA VENTURES, LP |
| CASA DEL SOL VENTURES, LLC |
| CASCADE SQUARE, LLC |
| CASEY CARDINIA LIBRARY CORPORATION |
| CASS LAW GROUP |
| CASTLETON INVESTORS, LLC |
| CATHERINE FARRELL |
| CB PASO, LLC |
| CBL & ASSOCIATES LTD PARTNERSHIP |
| CBL WESTGATE CROSSING PROPCO, LLC |
| CBTS TECHNOLOGY SOLUTIONS LLC |
| CCA-RENAISSANCE SQUARE SHOPPING CENTER, LLC |
| CCLS (CHESTER COUNTY LIBRARY SYS) |
| CDE LIGHTBAND |
| CEACO.com |
| CEDAR CREST SQUARE ASSOCIATES, LP |
| CEDAR PCP-SAN SOUCI, LLC |
| CENTER ASSOCIATES REALTY CORP. |
| CENTERBRIDGE |
| CENTERRA MARKETPLACE |
| CENTERRA RETAIL SHOPS, LLC |
| CENTERTON SQUARE OWNERS LLC |
| CENTRAL GEORGIA ELECTRIC MEMBERSHIP CORPORATION |
| CENTRAL LIBRARY CONSORTIUM |
| CENTRAL MALL REALTY HOLDINGS, LLC |
| CENTRAL SHOPPING CENTERS CC, LLC |

| |
|---|
| CENTRAL VERMONT SHOPPING CENTER, LLC |
| CENTURY DISTRIBUTION SYSTEMS INC |
| CENTURY PLAZA CORPORATION |
| CERES NEWINGTON ASSOCIATES LLC |
| CGCMT 2006-C4-5422 SHAFFER RD LLC |
| CHAD W. EISENBACK |
| CHALFONT REALTY PARTNERS, L.P. |
| CHANGSHU WINWAY TEXTILE CO LTD |
| CHARTER WARWICK LLC |
| CHASE GREEN MOUNTAIN LTD. PARTNERSHIP |
| CHAUTAUQUA MALL REALTY HOLDING LLC |
| CHELTENHAM-OGONTZ REALTY PARTNERS, L.P. |
| CHEMEKETA COOPERATIVE REGIONAL |
| CHESTNUT COURT DARIEN IL, LLC |
| CHIEF COUNSEL SCOTT K. FALK |
| CHILDRENS MIRACLE NETWORK |
| CHIMNEY ROCK RETAIL ASSOCIATES, LLC |
| CHINA NATIONAL ARTS & CRAFTS |
| CHINATEX ORIENTAL USA INC |
| CHOATE, HALL & STEWART LLP |
| CHRIS P. WIDO |
| CHRISTCHURCH CITY LIBRARIES |
| CHRISTIANA TOWN CENTER LLC |
| Christine Green |
| CHRISTOPHER DITULLIO |
| CHURCH & DWIGHT CO INC |
| CI WARNER ROBBINS, LLC |
| Cifc Asset Management LLC |
| CINCINNATI & HAMILTON CNTY PUB LIB |

| |
|---|
| CINDY ZARAGOZA |
| CIRCLE LOGISTICS INC |
| CITY OF ALEXANDRIA |
| CITY OF HUNTSVILLE |
| CITY OF MORGANTON |
| CITY OF PERU |
| CITY OF RIVERSIDE PUBLIC UTILITIES |
| CITY OF ROCKY MOUNT |
| CITY OF TALLAHASSEE, FL |
| CITY OF VERO BEACH |
| CLAIRE BRADY |
| CLECO Corporate Holdings |
| CLEVELAND CLINIC |
| CLEVELAND CLINIC FLORIDA |
| CLIFTON COUNTRY ROAD ASSOCIATES, LLC |
| CLINTON PINES, LLC |
| CLOVER NEEDLECRAFT INC |
| CLOVIS-HERNDON CENTER, LLC |
| COATS & CLARK |
| COBB |
| COCONUT POINT TOWN CENTER, LLC |
| COFAL PARTNERS LP |
| COFE ZM DADELAND, LLC |
| CO-JAS-SALES 042 |
| COL 1005 @ COLUMBIA, LLC |
| COLART AMERICAS |
| COLLIER COUNTY LIBRARY |
| COLONIA LIMITED PARTNERSHIP |
| COLONY BRANDS, INC |
| COLONY SQUARE MALL OWNER, LLC |
| COLUMBIA (NORTHPOINTE) WMS, LLC |
| COLUMBIA CASCADE PLAZA LLC |
| COLUMBIA CROSSING OUTPARCEL, LLC |
| COLUMBIA MALL PARTNERSHIP |

| |
|---|
| COLUMBUS METROPOLITAN LIBRARY |
| COMBINED INSURANCE COMPANY OF AMERI |
| COMM 2007-C9 NORTHEAST D STREET, LLC |
| COMMERCIAL FIRE INC |
| COMMERCIAL LITIGATION BRANCH U.S. DEPARTMENT OF JUSTICE |
| CONCORD RETAIL PARTNERS, L.P. |
| CONEJO VALLEY PLAZA 2 LLC |
| CONKRIGHT INC |
| CONNORS AND ASSOCIATES LLC |
| CONSOLIDATED EDISON COMPANY OF NEW YORK, INC. |
| CONSTRUCTION ONE INC |
| CONTAINER MANAGEMENT INC |
| CONTINENTAL CASUALTY CO. |
| COOKEVILLE TN INVESTMENT PARTNERS |
| COOKIES UNITED LLC |
| COR ROUTE 5 COMPANY LLC |
| CORDIAL EXPERIENCE INC |
| CORE AURORA CS, LLC |
| CORNERSTONE SOUTH COUNTY LLC |
| CORR COMMERCIAL REAL ESTATE, INC |
| COSCO SHIPPING LINES N AMER INC |
| COUNTRYSIDE CENTER CORONA |
| Coupa Software Inc |
| COWETA-FAYETTE ELECTRIC MEMBERSHIP CORPORATION |
| CPC MADISON REIT LLC |
| CPC MADISON, LLC |
| CPIF NUGGET MALL, LLC |
| CPT ARLINGTON HIGHLANDS 1 LP |
| CPT NETWORK SOLUTIONS INC |
| CPT RIVERSIDE PLAZA, LLC |
| CRAFT EXPRESS |
| CRAFTS DIRECT |

| |
|---|
| CRAYOLA LLC |
| CRAYON SOFTWARE EXPERTS LLC |
| CREATIVE TECH SOLUTIONS LLC |
| CREATIVEBUG, LLC |
| CRESCENT ELECTRIC SUPPLY CO |
| CRI COLUMBUS NORTH HOLDINGS LLC |
| CRI EASTON SQUARE, LLC |
| CRICUT INC |
| CRIMSON 1031 PORTFOLIO, LLC |
| CRIMSON EHOF 12444 VENICE PARTNERSHIP, LP |
| CRITEO CORP |
| CROSS CREEK PLAZA DR LLC. |
| CROSS STATION, LLC |
| CROSSROADS ASSOCIATES, LLC |
| CROSSROADS OF ROSEVILLE 2023, LLC |
| CROSSWINDS COMMONS, LLC |
| CROWN EQUIPMENT CORPORATION |
| CRYPTON SUPER FABRICS |
| CSM CORPORATION |
| CT-JAS-SALES TAX 04100 |
| CTL PROPERTY MANAGEMENT, LLC |
| CTO23 ROCKWALL LLC |
| CTS FIDUCIARY, LLC, |
| CULLINAN PENSACOLA, LLC |
| CURLEW CROSSING SC LLC |
| CUYAHOGA COUNTY LIBRARY |
| CVS- CAREMARK |
| D & C WONG I, LLC |
| D & H HAWLEY LLC |
| DAANE'S DEVELOPMENT COMPANY |
| DADELAND GREENERY LP |
| DAILY SERVICES Inc |
| DANA DRIVE INVESTORS |
| DANA RAPID CITY LLC |
| DANADA SQUARE WEST SHOPPING CENTER, LLC |
| DANIEL G. KAMIN EASTBROOK ENTERPRISES |
| DANIELLE GADSON |

| |
|---|
| DARRELL WEBB |
| DARTMOUTH MARKETPLACE ASSOCIATES, L.L.C. |
| DASADA PROPERTY MANAGEMENT, LLC |
| DAVIDSON KEMPNER CAPITAL MANAGEMENT LLC |
| DC PUBLIC LIBRARY |
| DCTN3 509 PANAMA CITY FL, LLC |
| DDR CAROLINA PAVILION LP |
| DDR CORP FKA DEVELOPERS DIVERSIFIED |
| DDR CORP. DDR WINTER GARDEN LLC |
| DDR DB SA VENTURES LP |
| DDR PTC LLC |
| DDR SOUTHEAST FOUNTAINS, L.L.C. |
| DDR SOUTHEAST SNELLVILLE, L.L.C. |
| DE ANZA PROPERTIES 4, LLC |
| DEALERS DISC CRAFTS & FLORALS INC |
| DEANCARSON WMSPT, LLLP. |
| DECATUR CROSSING, LLC |
| DECOART INC |
| DECORWARE INC |
| DEL AMO FASHION CENTER OPERATING COMPANY, L.L.C. |
| DELMAR INTERNATIONAL INC |
| DELTA OAKS GROUP, LLC |
| DEMITRA YEAGER |
| DENNIS SHELDON |
| DEPARTMENT OF INDUSTRIAL RELATIONS LABOR COMMISSIONER RETALIATION COMPLIANT INVESTIGATION UNIT |
| DEPT US HOLDING INC |
| DEPTFORD PLAZA ASSOCIATES, LLC |
| DESIGNS FOR ALL SEASONS LTD |
| DESTINY PARRA |
| DEUTER 65 LLC |

| |
|---|
| DEVELOPERS DIVERSIFIED REALTY CORP |
| Diane Giordano |
| DIGITAL CONTENT ASSOCIATES LTD |
| DIMENSIONS CRAFTS LLC |
| Dion Wynn |
| DISCOUNT DRUG MART |
| DISH NETWORK, LLC |
| DISNEY CONSUMER PRODUCTS, INC |
| DITTOFORM MICHIGAN LLC |
| DITTOPATTERNS LLC |
| DIVIDEND TRUST REIT SUB |
| DIVISION STREET ACQUISITION, LLC |
| DIXIE ELECTRIC COOPERATIVE |
| DIXON TICONDEROGA |
| DJK-CASA GRANDE, LLC |
| DKS INVESTMENTS, INC. |
| DMC CORPORATION |
| DOLLAR DAZE TWO INC |
| DOMINION CUSTOMER CREDIT SERVICES |
| DOMINION EAST OHIO |
| DOMINION ENERGY SOUTH CAROLINA |
| DOMINION HOPE GAS |
| DOMINION SQUARE-CULPEPER, LLC |
| DOOLEY & MACK CONSTRUCTORS |
| DOUBLELINE CAPITAL LP |
| DOUGLAS COUNTY LIBRARY |
| DOVE CAPISTRANO PARTNERS, LLC |
| DP INVESTMENTS |
| DPG USA INC |
| DSM MB IL LLC |
| DT AHWATUKEE FOOTHILLS LLC |
| DT ASHLEY CROSSING LLC |
| DT UNIVERSITY CENTRE LP |
| DUDLEY TRADING ASSOCIATES NOMINEE TRUST |

| |
|---|
| DUKE ENERGY CAROLINAS, LLC |
| DUKE ENERGY PROGRESS |
| DUNBAR SECURITY PRODUCTS INC |
| DUNNING FARMS LLC |
| DW28 FREMONT, LLC |
| DYERSBURG ELECTRIC SYSTEM |
| DYNEGY ENERGY SERVICES EAST, LLC |
| DYNEGY ENERGY SERVICES LLC |
| DYNO LLC |
| E&A NORTHEAST LIMITED PARTNERSHIP |
| EAST BAY PLAZA, LLC |
| EAST CAIN TOWNSHIP |
| EAST CHASE MARKET CENTER, LLC |
| EASTERN SHORE REGIONAL LIBRARY |
| EASTWOOD PARTNERS LLC |
| EC DESIGN LLC |
| EC FOUNDATION SCHERERVILLE LLC |
| EC MESA, LLC |
| ECHO/CONTINENTAL LINCOLN VILLAGE, LLC |
| ECLECTIC PRODUCTS LLC |
| ED SCHLITT LC, DBA COLDWELL BANKER |
| Edith A. Serrano |
| EDMONTON PUBLIC LIBRARY |
| EDWARDS & EDWARDS |
| EDWARDSVILLE MALL, LP |
| EL CAMINO PROMENADE, LLC |
| EL GATO GRANDE LIMITED PARTNERSHIP |
| ELECTRIC POWER BOARD OF CHATTANOOGA |
| ELEGANT HOME LTD |
| ELIZABETH FAUX |
| Elizabeth Thomas |
| ELLISON EDUCATIONAL EQUIPMENT INC |

| |
|---|
| ELMERS PRODUCTS INC |
| EMMES LLC |
| EMPLOYBRIDGE HOLDING CO |
| EMSER INTERNATIONAL, LLC |
| ENCHANTE ACCESSORIES INC |
| ENDURANCE ASSURANCE CORPORATION |
| ENGIE IMPACT R |
| ENTERGY |
| ENTERGY ARKANSAS, INC. |
| ENTERGY MISSISSIPPI, INC. |
| ENVIRONMENTAL TECHNOLOGY INC |
| EQYINVEST OWNER II, LTD., LLP |
| EREP FOREST HILL I, LLC |
| ERNEST ALEXANDER |
| ERNST & YOUNG LLP |
| ESCAPE VELOCITY HOLDINGS INC |
| ESPLANADE AT BUTLER PLAZA LLC |
| ESTES EXPRESS LINES |
| EUGENE TEXTILES |
| EVAN SMITH |
| EVANSVILLE ASSOCIATES, LP |
| EVERBEST (QINGDAO) COMPANY |
| EVEREST INDEMNITY INSURANCE COMPANY |
| EVERGREEN SHIPPING AGENCY CORP |
| EVERYTHING LEGWEAR HOLDINGS LLC |
| EVERYTHING MARY LLC |
| EVP AUBURN, LLC AND 730 CENTER STREET REALTY, LLC |
| EXETER 2500 N. PLAZA, LLC |
| EXMART INTERNATIONAL |
| FABRIC CENTER OF TUSCALOOSA, INC. |
| FABRIC EDITIONS INC |
| FABRIC TRADITIONS |
| FABRIQUE INNOVATIONS INC DBA |

| |
|---|
| FACCHINO/LABARBERA-TENNANT STATION LLC |
| FACEBOOK INC |
| FACILITYSOURCE LLC |
| FAIRFIELD PROCESSING CORP |
| FAIRWAY-FALLS, LLC |
| FAMILY FARE 1897 |
| Fang Bu |
| FARIBO WEST MALL, LLC |
| FAYETTE PAVILION LLC |
| FB FESTIVAL CENTER, LLC |
| FEDERAL EXPRESS CORPORATION |
| FEDERAL INS CO (CHUBB) |
| FEDERAL REALTY INVESTMENT TRUST |
| FELDMAN COMPANY INC |
| FERNWOOD CAPITAL, LLC |
| FESTIVAL AT HAMILTON, LLC |
| FESTIVAL PROPERTIES, INC. |
| FFR MERCHANDISING, INC |
| FIDCAL LLC |
| FIORILLI CONSTRUCTION INC |
| FIRST & MAIN NORTH LLC |
| FISHER HAWAII INC |
| FISHER REAL ESTATE PARTNERS (LAKEWOOD), LP |
| FISKARS BRAND INC |
| FIVE RIVERS PROPERTY, LLC |
| FLAGLER S.C., LLC |
| FLETCHER HILLS TOWN & COUNTRY LP |
| FLETCHER SQUARE, LLC |
| FL-JAC-SALES TAX |
| FLORACRAFT CORPORATION |
| FLORENCE (FLORENCE MALL) FMH, LLC |
| FLORENCE UTILITIES, CITY OF FLORENCE, ALABAMA |
| FLORIDA COMMISSION ON HUMAN RELATIONS |

| |
|---|
| FLORIDA POWER & LIGHT COMPANY |
| FLOYD PEDERSEN |
| FMR LLC |
| FOF 1073 LLC |
| FOOTHILL-PACIFIC TOWNE CENTRE |
| FORT GRATIOT RETAIL, LLC |
| FORT SMITH MARKETPLACE, LLC |
| FORTNA INC |
| FOSS PERFORMANCE MATERIALS LLC |
| FOUR FLAGGS SHOPPING CENTER, LLC |
| FOUR J, L.L.C. |
| FOX RIVER OWNER, LLC |
| FOX RUN LIMITED PARTNERSHIP |
| FPL, ATTENTION: DEPOSIT ADMINISTRATION RRD/LFO DEPOSIT ADMINISTRATION |
| FRASER VALLEY REGIONAL LIBRARY |
| FREDERIC J. BAKER |
| FREDERICK CNTY SQUARE IMPROVEMENTS |
| FREE RANGE ASHBRIDGE, LLC |
| FREEDOMPAY INC |
| FREEWAY ASSOCIATES, LLC |
| FRESHWATER MZL LLC |
| FRONTIER MALL ASSOCIATES LIMITED PARTNERSHIP |
| FULTON COUNTY LIBRARY SYSTEM |
| FURN USA LLC |
| FURNITURE ENTERPRISES OF ALASKA INC |
| FW CA-POINT LOMA PLAZA, LLC |
| G & G DEVELOPMENT COMPANY |
| G&I IX EMPIRE JV DLC LLC |

| |
|---|
| G&I IX PRIMROSE MARKETPLACE LLC |
| G&I Z CENTERPOINT LLC |
| G. E. PAN AMERICAN PLAZA, LLC |
| G.B. MALL LIMITED PARTNERSHIP |
| G.W. REAL ESTATE OF GEORGIA, LLC |
| GA EXPORT (THAILAND) CO LTD |
| GABES |
| GABRIEL NUNEZ |
| GA-JAS-SALES 041 |
| GALE'S WESTLAKE GARDEN CENTER |
| GALE'S WILLOUGHBY GARDEN CENTER |
| GALLATIN MALL GROUP, LLC |
| GARDEN STATE PAVILIONS CENTER, L.L.C. |
| GARDINER SERVICE COMPANY |
| GARRISON FOREST ASSOCIATES LTD. PARTNERSHIP |
| GATEWAY FASHION MALL, LLC |
| GATEWAY SQUARE SHOPPING CENTER |
| GAVORA, INC. |
| GBR NEIGHBORHOOD ROAD LIMITED LIABILITY COMPANY |
| GC LOUISIANA, LLC |
| GCE INTERNATIONAL INC |
| GEN3 INVESTMENTS, LLC |
| GENERAL SECURITY INS CO |
| GENERATE ADVISORS LLC |
| GEORGE K YAMAOKA |
| GEORGIA POWER COMPANY |
| GFS REALTY INC. |
| GHI INC |
| GIA KHANH LLC |
| GIACOMINI TRUSTS |

| |
|---|
| GIANT EAGLE |
| GIBSON, DUNN, & CRUTCHER LLP |
| GILDAN USA INC |
| GINGHER INC |
| GLL SELECTION II FLORIDA, L.P. |
| GLOBAL SOURCING GRP INC |
| GLOBALTRANZ ENTERPRISES LLC |
| GLOWFORGE INC |
| GLP FLINT LLC |
| GOLDEN ISLES PLAZA, LLC |
| GOLDSTAR IC VE DIS TIC LTD |
| GOODMEN BIG OAKS, LLC |
| GOOGLE INC |
| GORDON BROTHERS |
| GORGE LEASING COMPANY |
| GOSSI INC |
| GOVERNOR'S CROSSING 124 HUDSON STREET LLC |
| GOVERNOR'S SQUARE COMPANY IB |
| GP RETAIL I, LLC - DBA SRV INVESTORS |
| GPD ASSOCIATES |
| GP-MILFORD REALTY TRUST |
| GRAND & BENEDICTS INC |
| GRAND FORKS LIMITED PARTNERSHIP |
| GRAND PLAZA MANAGEMENT LLC |
| GRANITE STORES OF MARTHA'S VINEYARD |
| GRANITE VILLAGE WEST, LP |
| GREAT RIVER REGIONAL LIBRARY |
| GREENFIELD LP |
| GREENVILLE COUNTY LIBRARY SYSTEM |
| GREYSTONE POWER CORPORATION |
| GROOM CONSTRUCTION INC |
| GSD PRADSAVI COLONIAL COMMONS, LLC |
| GUANGZHOU XY PAPER CO LTD |
| GUL AHMED TEXTILE MILLS LTD |

| |
|---|
| GULF POWER COMPANY |
| GULSONS LLC |
| GULSONS RETAIL, LLC |
| GUMBERG ASSOC CRANBERRY MALL |
| GUMBERG ASSOCIATES - SPRINGFIELD SQUARE |
| GURU KIRPA INC (PFA) |
| GUTERMANN OF AMERICA |
| GVD COMMERCIAL PROPERTIES, INC. |
| GWEN STUDIOS LLC |
| GWYN SIMON |
| H&H ASIA LTD |
| HAILAN GUOYUE TRADING CO LTD |
| HALCRAFT USA INC |
| HAMHIC LLC |
| HAMILTON CHASE - SANTA MARIA, LLC |
| HAMILTON VILLAGE STATION LLC |
| HAMPTON PLAZA LLC |
| HANDS CRAFT US, INC. |
| HANES INDUSTRIES |
| Hannah M. McCollum |
| HANNING & SACCHETTO, LLP |
| HAPAG-LLOYD AKTIENGESELLSCHAFT |
| HARRISON STREET INVESTORS LLC |
| HARRY WASHINGTON |
| HARTFORD FIRE INS CO |
| HAUCK HOLDINGS ALEXANDRIA, LLC |
| HAUPPAUGE PROPERTIES LLC |
| HAWKINS-SMITH |
| HAYS PARTNERS II, LLC |
| HAZEL TOTEM LLC |
| HCC SPECIALITY INSURANCE CO. |
| HEALY CONSTRUCTION SERVICES INC |
| HERMITAGE PLAZA SHOPPING CENTER, INC. |
| HERO ARTS |

| |
|---|
| HEWLETT PACKARD FINANCIAL SERV |
| HEZE MAXWELL WOODEN PRODUCTS CO LTD |
| HH GOLDEN GATE LLC |
| HICKMAN PROPERTIES II |
| HIGHBRIDGE CAPITAL MANAGEMENT, LLC |
| HIGHBRIDGE PRINCIPAL STRATEGIES LLC |
| HIGHLAND CAPITAL MANAGEMENT LP |
| HIGHYON SHOPPING CENTER INVESTMENT FUNDS NO. 106 L.P. |
| HILCO MERCHANT RESOURCES LLC |
| HILLCREST MO LLC |
| HILLTOP DEVELOPMENT, INC. |
| HIP STITCH |
| HJH IOWA 1, LLC |
| HK NEW PLAN ERP PROPERTY HOLDINGS, LLC |
| HOBBY LOBBY |
| HOFFMASTER GROUP INC DBA CREATIVE CONVERTING |
| Holly Dice |
| HOLLYWOOD CENTER, INC. |
| HOLOBEAM INC |
| HOME DEPOT PLAZA ASSOCIATES LTD. |
| HONEY CAN DO INTERNATIONAL LLC |
| HONGKONG SIMPLE ELEMENT GLOBAL LIMI |
| HORIZON COMMONS, LLC |
| HORIZON FREIGHT SYSTEM INC |
| HOULIHAN LOKEY CAPITAL INC |
| HOULIHAN LOKEY, INC. |
| HOUR LOOP INC |
| HOUSEWORKS LTD |

| |
|---|
| HOUSTON LAKES RETAIL CENTER, LLC |
| HPC-KCB MONTEREY MARKETPLACE, LLC |
| HPE L12 LMY LLC |
| HPE S12 LMYLLC |
| HPS Investment Partners, LLC |
| HUAIAN FULLYA INTERNATIONAL |
| HUB GROUP ASSOCIATES INC |
| HUDSON RETAIL LLC, FAIRVIEW HUDSON LLC |
| HUNTINGTON NATIONAL BANK |
| HURSAN HAVLU URETIM SAN VE TIC AS |
| HUTCHINSON MALL REALTY GROUP, LLC |
| HV CENTER LLC |
| HYMAN FAMILY TRUST |
| HYROSEN PROPERTIES INC |
| HY-TEK INTRALOGISTICS |
| HYUNDAI AMERICA SHIPPING |
| I WANT MONSTER |
| IA ROUND ROCK UNIVERSITY OAKS LIMITED PARTNERSHIP |
| IA-JAS-SALES TAX 00300 |
| IBM CORP INC-QP3 |
| ICA BFC VENTURE LLC |
| ICM DISTRIBUTING CO INC |
| ID-JAS-SALES TAX 04008 |
| IG DESIGN GROUP AMERICAS |
| IGI21 KATY LLC |
| IL-JAS-SALES TAX 0411 |
| ILLUMAX CHINA LIMITED |
| IMPACT ANALYTICS INC |
| IMPERIAL IRRIGATION DISTRICT |
| INDIAN HILLS PLAZA, LLC |
| INDIANAPOLIS-MARION CNTY PUBLIC LIB |

| |
|---|
| INFOSYS LTD |
| ING, ING AND FOON, LLP |
| IN-JAS-SALES TAX RST |
| INLITEN LLC |
| INNOVATIVE LOGISTICS SERVICES INC |
| INTEGRIS VENTURES-TC, LLC |
| INTERNATIONAL PAPER CO |
| INVENTRUST PROPERTIES CORP. |
| INVESTCORP CREDIT MANAGEMENT US LLC |
| IRC 555 W. ROOSEVELT ROAD, L.L.C. |
| IRC EASTGATE CROSSING, L .L.C. |
| IRC RETAIL CENTERS INC |
| IRC RETAIL CENTERS MGMT INC |
| IRONGATE ASSOCIATES, LLC |
| ISAAC HOME DEPOT FINDLAY, LTD. |
| ISAAC NORTHTOWNE EAST DEFIANCE, LTD. |
| ISAAC PROPERTY & HOLDINGS, LLC |
| ISRAM RIVERWALK, LLC |
| ITF WASHINGTON STATE DEPT OF NAT RESOURCES |
| J & J SERVICE SOLUTIONS LLC |
| J & M VARIETY STORES INC |
| J A RIOLLANO CO INC |
| J AND H HOLLYWOOD, LLC |
| JACKSON ASSOCIATES |
| JACKSON GOJO 2014 LP |
| JACKSON PROPERTIES, L.L.C. |
| JACOB SARKIS SARABIAN |
| JAMES C. ASHWORTH |
| JAMES R. O'MALLEY |
| Jane Leamy |
| JANET DULIGA |
| JANOME AMERICA INC |
| JAPM PLAZA LLC |
| JAS AVIATION, LLC |
| JB HUNT TRANSPORT INC |
| JBL SAVANNAH CENTRE NM-TIMBERSTONE, LLC |
| JC COLLEY LLC |

| |
|---|
| JEFFERSON ASSOCIATES, LP |
| JEFFERSON COUNTY LIBRARY |
| JEFFERSON MALL CMBS, LLC |
| JEFFERSON PARISH LIBRARY |
| JEFFERY SMITH |
| JESON ENTERPRISES |
| JESSE JAMES & CO INC |
| JESSICA PRUITT |
| JEWELRY MADE BY ME LTD |
| JGD OF TAMPA LLC |
| JILL WALKER |
| JJD-HOV ELK GROVE, LLC |
| JOAN RANIERI |
| JOANN DITTO HOLDINGS INC. |
| JOANN INC. |
| JO-ANN STORES SUPPORT CENTER, INC. |
| JO-ANN STORES, LLC |
| JO-ANN TRADING (SHANGHAI) CO., LTD. |
| JOANN.COM, LLC |
| JOANNE HEMINGWAY |
| JOE THIBAULT |
| JOEL B. ROTHMAN |
| JOELE FRANK, WILKINSON BRIMMER KATCHER |
| JOHANSON TRANSPORTATION SERVICE |
| JOHKIM CAPITAL PARTNERS MANAGEMENT LLC |
| JOHN BEAD CORP |
| JOHN E. TULL III |
| JOHN STALCUP |
| JOHN YOON |
| JOHNSON CITY PLAZA, LLC |
| JOHNSON CITY POWER BOARD |
| Jonathan Lipshie |
| Jonathan Nyaku |
| JONATHAN SOKOLOFF |
| JONES DAY |
| JONES LANG LASALLE AMERICAS INC |

| |
|---|
| Joseph Cudia |
| JOSEPH EDELL |
| JOSEPH L. BARLOON |
| Joseph McMahon |
| JOSHEN PAPER & PACKAGING |
| JOULE PARK WEST OWNER, LLC |
| JULIAN BURNS KING |
| JULIE L SUSZ |
| JUMBO PROPERTY GROUP LLC |
| JUNE TAILOR |
| KARLA SOCIE-MILLER |
| KB RIVERDALE, LLC |
| KCT, LLC |
| KEIZER ENTERPRISES, LLC |
| KENERGY |
| KETER CANADA |
| KEVIN J. MCINERNEY |
| KEYSPAN GAS EAST CORPORATION |
| KEYSTONE FREIGHT CORP |
| KHALIK INVESTMENTS 2 LLC |
| KHP LIMITED PARTNERSHIP |
| KIMCO INCOME OP PARTNERSHIP LP |
| KIMCO REALTY CORPORATION |
| KIMCO REALTY/RPT WEST OAKS II LLC |
| KIMCO RIVERVIEW LLC |
| KIMCO WESTLAKE L.P. |
| KING & SIEGEL LLP |
| KING CROSSING, LLC |
| KIR CARY LIMITED PARTNERSHIP |
| KIR COVINA, L.P. |
| KIR FEDERAL WAY 035 LLC |
| KIR MAPLE GROVE L.P. |
| KIR SONCY L.P. |
| KIR TAMPA 003 LLC |
| KISSIMMEE WEST FLORIDA LP |
| KITE REALTY GROUP LLC |
| KITE REALTY GROUP LP |
| KLAMATH-JEFFERSON, LLC |
| KLX LLC |
| KNOXVILLE LEVCAL LLC |
| KNOXVILLE UTILITIES BOARD |

| |
|---|
| KONRAD HORNSCHUCH AG |
| KRAUS-ANDERSON, INC. |
| KRCX PRICE REIT, LLC |
| KRG BEL AIR SQUARE, LLC |
| KRG COOL SPRINGS, LLC |
| KRG CREC KS PEMBROKE PINES LLC |
| KRG MARKET STREET VILLAGE, LP |
| KRG SUGAR LAND COLONY, LLC |
| KROLL RESTRUCTURING ADMINISTRATION LLC |
| KS-JAS-SALES 04201 |
| L.H.W.O.P., L.L.C. |
| LA HABRA WESTRIDGE PARTNERS, L.P. |
| LA PAZ SHOPPING CENTER, LP |
| LA RIBBONS AND CRAFTS INC |
| LAFAYETTE PLAZA, INC. |
| LAFAYETTE UTILITIES SYSTEM |
| LA-JAS-SALES 04101 |
| LAKE APOPKA NATURAL GAS DISTRICT |
| LAKE CHARLES PC, L.P. |
| LAKE GENEVA RETAIL LEASECO., L.L.C. |
| LAKE PARK INVESTORS, LLC |
| LAKESHORES LIBRARY SYSTEM |
| LAKEVIEW CONSTRUCTION LLC |
| LAKEVIEW PLAZA (ORLAND) LLC |
| LAKEWOOD STATION LLC |
| LAKEWOOD VILLAGE SHOPPING PARK LLC |
| LANCASTER DEVELOPMENT COMPANY LLC |
| LANCASTER GENERAL HEALTH |
| LANDAIR TRANSPORT INC |
| LANSING RETAIL CENTER, LLC |
| LARSON & JUHL |
| LAS VEGAS-CLARK COUNTY LIBRARY |
| LATHAM & WATKINS LLP |
| LAURA HANEY |
| Lauren Attix |

| |
|---|
| LAUREN CHOLAKIAN |
| LAURIE CAPP |
| LAURIE DASH & SONS INC |
| LAVALE PLAZA LLC |
| LAZARD FRERES & CO. |
| LBD PROPERTIES LLC |
| LCM ASSET MANAGEMENT LLC |
| LCR WALPOLE LLC |
| LEBANON PAD, LP |
| LEDO INTERNATIONAL CORP. LTD. |
| LEE COUNTY |
| LEGACY CB, LLC |
| LEGACY EQUITY GROUP, LLC |
| LEGEND HILLS PROPERTIES, LLC |
| LEGO SYSTEMS INC |
| LEJ PROPERTIES, LLC |
| LEO MA MALL, LLC |
| LET'S MAKE ART HOLDINGS LLC |
| LIBERTY INSURANCE CORPORATION |
| LIBERTY MUTUAL FIRE INSURANCE CO. |
| LIBERTY MUTUAL INSURANCE COMPANY |
| LIBRARIES AR HOLDING |
| LIBRARY FOUNDATION FOR SARASOTA COU |
| LIGHTHOUSE TRANSPORTATION SERVICES |
| LILY CHANG |
| LIMA CENTER, LLC |
| LINCOLN HEIGHTS CENTER, LLC |
| LINDA BARRETT PROPERTIES, LLC |
| Linda Casey |
| Linda Richenderfer |
| LINDALE MALL REALTY HOLDING LLC |
| LION BRAND YARN CO |

| |
|---|
| LISA WITTMAN-SMITH |
| LJ CBG ACQUISITION CO |
| LMC COMPANY |
| LMC, LP |
| LNN ENTERPRISES, INC. |
| LOBDOTCOM INC |
| LOCAL 881 UFCW |
| LOGICALIS, INC. |
| LONG ISLAND LIGHTING COMPANY |
| LONG ISLAND PORT AUTHORITY |
| LONGBOW ADVANTAGE USA INC |
| LORA JOHNSON |
| LOUISIANA REVITALIZATION FUND, LLC |
| LOUISVILLE GAS AND ELECTRIC COMPANY |
| LOW TECH TOY CLUB LLC |
| LOZIER CORP |
| LRG SANTIAM ALBANY, LLC |
| LTC RETAIL, LLC |
| LUCKY STAR ENTERPRISE AND CO LTD |
| LUCKY TEXTILE MILLS LIMITED |
| LUMBERMENS MUTUAL CASUALTY COMPANY |
| LYNNWOOD TOWER LLC |
| M C CO., LLC |
| M2 FABRICS |
| MACK13, LLC |
| MACPHERSONS |
| MADISON PLACE, LLC |
| MADISON VICTORY GROUP, LLC |
| MAERSK A/S |
| MAERSK E COMMERCE LOGISTICS |
| MAINSTREAM INTERNATIONAL INC |
| MA-JAS-SALES TAX 0137D |
| MAKABE & MAKABE, LLC |
| MALCOLM M. BATES |
| MALONE PLAZA REALTY, LLC |
| MANCHESTER CITY LIBRARY |
| MANCINI PROPERTIES, INC. |
| MANN ENTERPRISES INC. |

| |
|---|
| MANOR DEVELOPMENT CO. |
| MAP BELTON, LLC |
| MAPLE ROCK CAPITAL PARTNERS INC. |
| MARCO CONTRACTORS INC |
| MARINER PLAZA REALTY ASSOCIATES, LP |
| MARIO SAMPSON |
| MARKET PLACE SHOPPING CENTER LLC |
| MARKET POINT I, LLC |
| MARKETPLACE AT VERNON HILLS, LLC |
| MARPLE XYZ ASSOCIATES |
| MARQUIETTA LOPEZ |
| MARSHALL C. WHITNEY |
| MARSHFIELD CENTRE, LLC |
| MARTEN TRANSPORT SERVICES |
| MARYBETH HAYS |
| MASK PARTNERS INC |
| MASTERPIECES PUZZLE COMPANY |
| MATERIALISED PTY LIMITED |
| MATT SUSZ |
| MATTHEW S. WOOD |
| MAVERICK BOX V, LLC |
| MAY FUNG PLASTIC FACTORY (HK) LIMIT |
| MC CONSTRUCTION MGT INC |
| MCCALL PATTERN COMPANY |
| MCD-RC CA-EL CERRITO LLC |
| MCGRATH-RHD PARTNERS LP |
| MCKAY COMMERCIAL PROPERTIES, LLC |
| MCP - WELLINGTON, LLC |
| MCS FAR EAST INC |
| MCS INDUSTRIES |
| MCWAIN LIMITED PARTNERSHIP |
| MD-JAS-SALES TAX 04100 |
| MDM EQUITY-2012 LLC |
| MDR DOVER LIMITED PARTNERSHIP |
| ME AND MY BIG IDEAS |

| |
|---|
| MEDALIST PARTNERS CORPORATE FINANCE LLC |
| MEDINA GRANDE SHOPS, LLC |
| MEIJER INC |
| ME-JAS-SALES TAX 04102 |
| MEKOTEX PVT LIMITED |
| MENDERES TEKSTIL SAN.VE. TIC. A.S. |
| METLIFE |
| METLIFE CORE PROPERTY REIT LLC |
| METRO ASSOCIATES |
| METRO CENTRE |
| METRO GROUP (INDUSTRIAL) LTD |
| METRO TRAILER LEASING INC |
| METRONET CONSORTIUM |
| METROPOLITAN LIBRARY COMMISSION |
| MEYERLAND RETAIL ASSOCIATES, LLC |
| MFBY OCALA, LLC |
| MFN EQUITIES, LLC |
| MG PROPERTIES (MG GROUP) |
| MGP XII REIT LLC |
| MGP XII SUNRISE VILLAGE, LLC |
| MI SHOPPING DEALS LLC |
| Michael Girello |
| MICHAEL PALITZ |
| MICHAEL ST. JAMES |
| MICHIGAN DEPT OF TREASURY |
| Microsoft Corp |
| MICROSOFT ONLINE INC |
| MID YORK LIBRARY SYSTEM |
| MIDDLE TENNESSEE ELECTRIC MEMBERSHIP CORPORATION |
| MIDLO YOUNGER, LLC |
| MIDPOINTE LIBRARY SYSTEM |
| MIDTOWN COMMONS SHOPPING CENTER |
| MIDWAY MARKET SQUARE ELYRIA LLC |
| MIDWAY SHOPPING CENTER, L.P. |
| MIDWEST CENTERS, L.P. |
| MI-JAS-PPD SALES 04200 |

| |
|---|
| MILAN REAL ESTATE INVESTMENTS, LLC |
| MILLBRAE SQUARE COMPANY |
| MING RETAIL PLAZA LLC |
| MINOT TOWN & COUNTRY INVESTORS, LLP |
| MISSISSIPPI EDGEWATER SQUARE INVESTORS, LLC |
| MISSOURI DEPT OF REVENUE |
| MJM ARCHITECTS LLC |
| MJX ASSET MANAGEMENT, LLC |
| ML 96000 LLC |
| MLO GREAT SOUTH BAY LLC |
| MN TEXTILES PVT LTD |
| MN-JAS-SALES TAX 002 |
| MOBILE FESTIVAL ACQ. LLC |
| MOBILE FESTIVAL CENTRE |
| MOHAVE ELECTRIC COOPERATIVE, INC |
| MONROE CROSSING OWNER, LLC |
| MONROE RETAIL GROUP LLC |
| MONT REVERSE EXCHANGE, LLC |
| MONTGOMERY COMMONS ASSOCIATES |
| MONTGOMERY COUNTY PUBLIC LIBRARIES |
| MONTGOMERY REALTY |
| MONTGOMERY REALTY GROUP LLC |
| MORGAN, LEWIS, AND BOCKIUS LLP |
| MOUNT VERNON PLAZA ASSOCIATES, LLC |
| MP ELKO, LLC |
| MP NORTHGLENN INVESTORS LLC |
| MPG HUNTSVILLE PLAZA LLC |
| MSCI 2007-IQ14 CROSSINGS ROAD, LLC |
| MS-JAS-SALES 04001 |
| MURFREESBORO ELECTRIC DEPARTMENT |

| |
|---|
| MURRAY-BART ASSOCIATES |
| MUSCATINE MALL MANAGEMENT II, L.L.C. |
| MYRTLE BEACH FARMS COMPANY, INC. |
| N & H LAPEER LIMITED PARTNERSHIP. |
| NADG NNN JFAB (BLO-IL) LP |
| NADG/SG RIVERDALE VILLAGE LP |
| NADG/TRC LAKEPOINTE LP |
| NAKOMA PRODUCTS LLC |
| NAPERW LLC |
| NAPIER PARK GLOBAL CAPITAL LP |
| NASSAU CORPORATE CREDIT LLC |
| NASSAU LIBRARY SYSTEM |
| NASSAU REINSURANCE GROUP |
| NATIONAL 4-H COUNCIL |
| NATIONAL UNION FIRE INSURANCE COMPANY (AIG) |
| NATIONWIDE CHILDRENS FOUNDATION |
| NATRAJ HOME FURNISHINGS PVT LTD |
| NATTAN, LLC |
| NAVIGATORS INSURANCE |
| NC-JAS-SALES 04120 |
| NEEDLE HOLDINGS LLC |
| NEEDLEART WORLD (HONG KONG) LTD |
| NE-JAS-SALES 04100 |
| NEO WONDERWAY INC |
| NEST INTERNATIONAL IN |
| NEVADA DEPARTMENT OF TAXATION |
| NEW CASTLE COUNTY LIBRARIES |
| NEW HARTFORD SHOPPING CENTER TRUST |
| NEW ORLEANS PUBLIC LIBRARY |

| |
|---|
| NEW PORT RICHEY DEVEOLPMENT COMPANY LLC |
| NEW TOWNE CENTER OWNWER LLC |
| NEW TOWNE MALL REALTY HOLDING LLC |
| NEXT LEVEL APPAREL |
| NIAGARA MOHAWK POWER CORP. |
| NIAGARA SQUARE, LLC |
| NICKITA BARKSDALE |
| NICOLE D. EDWARDS |
| NIKI AUBURN MILE LP |
| NINGBO GENERAL UNION CO LTD |
| NINGBO GOLDENTIME IMPORT & EXPORT C |
| NINGBO WINLEAD ORNAMENT CO LTD |
| NIPKOW & KOBELT INC |
| NISHAT CHUNIAN LTD |
| NJ-JAS-SALES TAX 04110 |
| NM-JAS-SALES TAX 046 |
| NNN REIT INC |
| NNN REIT, LP |
| NNN YULEE FL OWNER LP |
| NONNENMANN FAMILY LLC |
| NORBER TRUST |
| NORDSTROM INC |
| NORTH ATTLEBORO MARKETPLACE II LLC |
| NORTH GENEVA COMMONS LLC |
| NORTH LITTLE ROCK ELECTRIC COMPANY |
| NORTH MAIN PHASE II AND III LLC |
| NORTH POINTE CENTRE, LLP |
| NORTH VALLEY PLAZA, LLC |
| NORTHERN LIGHTS |
| NORTHERN ROSE HANOVER, L.P. |
| NORTHGATE RETAIL PARTNERS |
| NORTHGATE STATION, LP |
| NORTHPARK MALL/JOPLIN, LLC |

| |
|---|
| NORTHWAY MALL PROPERTIES LLC |
| NORTHWAY MALL PROPERTIES SUB, LLC |
| NOVAKS CONSTRUCTION INC |
| NOVAKS WAREHOUSE INC |
| NOVUS-CRESTWOOD SAMS, LLC |
| NUVEEN ASSET MANAGEMENT, LLC |
| NV-JAS-SUT |
| NVR INVESTMENTS, LLC |
| NW PLAZA ASSOCIATES 1, LLC |
| NW PLAZA MUNCIE, LLC |
| Nyanquoi Jones |
| NY-COM-SALES TAX PROMPTAX |
| NYSEG |
| OAK HARBOR FREIGHT LINES INC |
| OAK VALLEY CENTRE, LLC |
| OAKLAND PUBLIC LIBRARY |
| OCEAN COUNTY LIBRARY |
| OCEAN NETWORK EXPRESS PTE LTD |
| OCTAGON CREDIT INVESTORS LLC |
| OCUS USA INC |
| OFF THE WALL CO LLC |
| OFFICE OF CHIEF COUNSEL U.S. CUSTOMS & BORDER PROTECTION |
| OFFICE OF THE U.S. TRADE REPRESENTATIVE, WASHINGTON DC |
| OHIO BUREAU OF WORKERS COMPENSATION |
| OHIO CIVIL RIGHTS COMMISSION |
| OHIO VALLEY MALL COMPANY |
| OH-JAC-SALES TAX |
| OK-JAS-SALES 04200 |
| OKLAHOMA ELECTRIC COOPERATIVE |
| OKLAHOMA GAS AND ELECTRIC COMPANY |
| OLENTANGY RIVER GROUP LLC |
| OLFA U.S.A. INC |

| |
|---|
| OMEGA SONORA LLC |
| OMNIA STUDIOS |
| ONE OAK INVESTMENTS, LLC |
| ONTARIO GATEWAY JH RETAIL XIX, LLC |
| ONTARIO GATEWAY SJT RET XIX LLC |
| ONTARIO TEACHERS PENSION PLAN |
| OOCL USA INC |
| OPELIKA UTILITIES |
| ORACLE AMERICA INC |
| ORCHARD YARN & THREAD CO INC |
| ORCHARDS MARKET CENTER LLC |
| OREM FAMILY CENTER, LLC |
| ORF VII FELCH STREET, LLC |
| ORF VIII LAKELAND PLAZA, LLC |
| ORIENTAL CRAFT IND CO LTD |
| ORMO ITHALAT VE IHRACAT AS |
| OSCAR HERRERA |
| OSJ OF SEEKONK, LLC |
| OTTAWA PUBLIC LIBRARY |
| OTTLITE TECHNOLOGIES INC |
| OUTER DRIVE 39 DEVELOP CO LLC |
| OVERLOOK VILLAGE ASHEVILLE, LLC |
| OWOSSO HOLDINGS, LLC |
| OWRF BAYBROOK LLC |
| OXFORD VALLEY ROAD ASSOCIATES LP |
| P.M.C. ASSOCIATES, INC. |
| Pacific Gas & Electric Company |
| PACIFIC ISLAND CREATIONS CO LTD |
| PACIFIC REALTY ASSOCIATES LP |
| PACIFIC TRIAL ATTYS. |
| PACKARD PLAZA PARTNERS, LLC |
| PAINT NITE LLC |
| PAISLEY CRAFTS LLC DBA I LOVE TO CR |
| PA-JAS-SALES TAX ST301 |
| PAL PROPERTIES |

| |
|---|
| PALADIN FREIGHT SOLUTIONS INC |
| PALANI PROPERTIES LLC |
| PALM BEACH COUNTY LIBRARY SYSTEM |
| PALOUSE MALL LLC |
| PAMELA CORRIE |
| PANACEA PRODUCTS CORPORATION |
| PANACHE (INDIA) INTERNATIONAL |
| PANAZ LTD |
| PANOS PROPERTIES, LLC |
| PAPER TRANSPORT LLC |
| PAPF ROSEBURG, LLC |
| PARADISE ATLANTIC HOLDINGS, LLC |
| PARAMETER CORPORATION |
| PARK ASSOCIATES |
| PARK AVENUE INSTITUTIONALS ADVISERS |
| PARK PLAZA JOINT VENTURE, LLC |
| PARK PLAZA, INC. |
| PARK STATION, LLC |
| PARKVIEW PLAZA ASSOCIATES I L.L.C. |
| PARKWAY VF LLC |
| PASCO COUNTY |
| PATHWARD NATIONAL ASSOCIATION |
| PAULA SUBDA |
| PAVILIONS NORTH SHOPPING CENTER 18, LLC |
| PBA LL LLC |
| PC II VERTICAL, LLC |
| PCP GROUP LLC |
| PCT VINYL |
| PEBBLES PAPER |
| PECKHAM SQUARE, LLC |
| PELLON CONSUMER PRODUCTS/PCP GROUP |
| PENNMARK COVENTRY HOLDINGS, LLC |
| PENNY RACINE, LLC |

| |
|---|
| PEPPERELL BRAIDING |
| PEPSICOLA BEVERAGE SALES LLC |
| PERIDOT COINVEST MANAGER LLC |
| PERLER BEADS |
| PERRING PLAZA |
| PERU GKD PARTNERS, LLC |
| PETEREIT INVESTMENTS, INC. |
| PH 706-750 N CASSALOMA DR LLC |
| PHIL SIMON ENTERPRISES, INC. |
| PHOENIX OF ANDERSON FABRIC |
| PHOENIX STATIONERY VIETNAM CO LTD |
| PINE TREE PARTNERS, LLC |
| Pinterest, Inc. |
| PIONEER LIBRARY SYSTEM |
| PITNEY BOWES BANK INC |
| PITT REALTY LLC |
| PK I CHINO TOWN SQUARE LP |
| PK I GRESHAM TOWN FAIR LLC |
| PK I SILVERDALE SHOPPING CENTER LLC |
| PK LIFESTYLES |
| PLAID ENTERPRISES |
| PLATTE PURCHASE PLAZA |
| PLAYMONSTER LLC |
| PLAZA 20, INC. |
| PLAZA 41, LLC |
| PLAZA ARTIST MATERIALS MIDATLANTIC |
| PLAZA AT BUCKLAND HILLS, LLC |
| PLAZA AT COUNTRYSIDE, LLC |
| PLAZA ENTERPRISES |
| PLAZA FARMINGTON IV LLC |
| PLOVER HOLDINGS |
| PLOVER WI HOLDINGS, LLC |
| PLUS MARK LLC |
| PLUSMARK/AMERICAN GREETINGS |
| PLYMOUTH CENTER LIMITED PARTNERSHIP |
| PMAT WATERSIDE, L.L.C. |

| |
|---|
| PNC BANK |
| PNS STORES, INC. |
| POLLOCK PAPER DISTRIBUTORS |
| POLYFORM PRODUCTS COMPANY |
| POMPANO MZL LLC |
| PONTIAC MALL LIMITED PARTNERSHIP |
| POOL 2 INDUSTRIAL OH LLC |
| PORT ANGELES PLAZA ASSOCIATES, LLC |
| PORTAL PLAZA, LP |
| PORTLAND GENERAL ELECTRIC COMPANY |
| POUGHKEEPSIE PLAZA MALL, LLC |
| POWAY INVESTMENT COMPANY |
| PPM AMERICA INC |
| PRECILA BALABBO |
| PRESTON FOREST SC, LLC |
| PREWITT'S HWY. 54 ENTERPRISES, LLC |
| PRIDE CENTER CO., LLC |
| PRIMARY COLOR SYSTEMS CORP |
| PRIME PROPERTIES INVESTORS FUND VIII |
| PRINCE GEORGE'S MEMORIAL LIBRARY |
| PRINCE WILLIAM PUBLIC LIBRARY |
| PRINCIPAL LIFE INSURANCE COMPANY |
| PROGRESS ENERGY |
| PROGRESS SQUARE PARTNERS, LP |
| PROJECT REPAT, INC. |
| PROMAX MANUFACTURING CO LTD |
| PROVANTAGE CORPORATE SOLUTIONS LLC |
| PROVIDENT LIFE & ACCIDENT INS CO |
| PROVO CREEKVIEW |

| |
|---|
| PRTC LP A CALIFORNIA LIMITED PARTNE |
| PRYM CONSUMER USA INC |
| PSC MEDFORD, LLC |
| PTC TX HOLDINGS, LLC |
| PTP TRANSPORT LLC |
| PUBLIC EMPLOYEES RETIREMENT SYS. OF |
| PUBLICIS SAPIENT |
| PULLMAN SQUARE ASSOCIATES |
| PURE FISHING DBA PLANO MOLDING |
| PUTNAM ADVISORY COMPANY LLC |
| PVSC COMPANY |
| PYRAMID MALL OF HADLEY NEWCO, L.L.C. |
| PZ SOUTHERN LIMITED PARTNERSHIP |
| PZ SOUTHLAND LIMITED PARTNERSHIP |
| QBE SPECIALITY INS CO |
| QBW INVESTMENTS LLC |
| QCM PARTNERS, LLC |
| QINGDAO LIBANG KINGTONE TRADE CO LT |
| QUAD GRAPHICS INC |
| QUAKERTOWN HOLDING CORPORATION |
| QUATTLEBAUM, GROOMS & TULL PLLC |
| QUEEN CRAFTS LIMITED |
| QUEENS BOROUGH PUBLIC LIBRARY |
| QUEENSBURY PLAZA I, LLC |
| QUEST MARKETING INC |
| QUINCY CULLINAN, LLC |
| R/M VACAVILLE, LTD, L.P. |
| RACHEL BELLO |
| RACHEL HOFFMAN |
| RAF INVESTMENTS LTD. |
| RAINBOW RESOURCE CENTER INC |

| |
|---|
| RAKUTEN MARKETING LLC |
| RALEIGH ENTERPRISES, LLC |
| RANCHO DOWLEN, LLC |
| RANCHO LEBANON, LLC |
| RANDALL BENDERSON 1993-1 TRUST |
| RANGER INDUSTRIES |
| RAWSON, BLUM & LEON |
| RAYMOND MCCARRON |
| RAYMOND STORAGE CONCEPTS INC |
| RAYNHAM STATION LLC |
| RAYZOR RANCH MARKETPLACE ASSOCIATES, LLC |
| RB MERCHANTS LLC, YBF MERCHANTS LLC AND |
| RB-3 ASSOCIATES |
| RCA TRUCKING LLC |
| RCG-BRADLEY VII, LLC |
| RCG-POCATELLO VII, LLC |
| RCG-ROCKWELL, LLC |
| REAL SUB, LLC |
| REALTY INCOME CORPORATION |
| REALTY INCOME PROPERTIES 31, LLC |
| RED MOUNTAIN ASSET FUND I LLC |
| RED QUEEN, LLC |
| REGENCY AUSTIN LLC |
| REGENCY CAMPBELLSVILLE LLC |
| REGENCY CENTERS, L.P. |
| REGENCY CENTRAL INDIANA, LLC |
| REGENCY INDIANA ENTERPRISES, LP |
| REGENCY JASPER LLC |
| REGENCY VERNAL LLC |
| RENAISSANCE PARTNERS I, LLC |
| RENE HOFFBAUER |
| RETAIL PROPERTIES OF AMERICA INC |
| RETAIL SERVICES WIS CORP |
| REX BERRY |
| RHINO HOLDINGS ARDEN, LLC |
| RHINO HOLDINGS NAMPA, LLC |
| RHINO HOLDINGS ROCKFORD, LLC |

| |
|---|
| RHINO HOLDINGS TURLOCK, LLC |
| RHODE ISLAND DEPARTMENT OF LABOR AND TRAINING |
| Richard Schepacarter |
| RICHLAND COUNTY PUBLIC LIBRARY |
| RICHLOOM FABRICS |
| RICHLOOM FAR EAST TRADING CO LTD |
| RICHMOND STATION, LLC |
| RICHWAL, LLC |
| RIVER PARK PLAZA LP |
| RIVER RIDGE MALL JV, LLC |
| RIVERCHASE CC, LP |
| RIVERDALE CROSSING, LLC |
| RIVERSIDE WOODMAN PARTNERS |
| RIVERSON, LLC |
| RIVERWOOD RUSKIN, LLC |
| RK PEMBROKE PINES, LLC |
| RMAF I, LLC - THE CITY PORTFOLIO (DUBLIN) |
| R-MONTANA ASSOCIATES, LIMITED PARTNERSHIP |
| ROB WILL |
| ROBERT CAVELLO |
| ROBERT HALF INTERNATIONAL INC |
| ROBERT KAUFMAN CO INC |
| ROCHESTER CROSSING, LLC |
| ROCKSTEP MERIDIAN, LLC |
| ROCKSTEP WILLMAR, LLC |
| ROCKY MOUNTAIN POWER |
| RODERICK HANNAH, ESQ |
| ROF TA KOHLER LLC |
| ROIC FULLERTON CROSSROADS LLC |
| ROLAND BERGER STRATEGY CONSULTING |
| RONG FA LI (SUN LI FUNG) |
| Rosa Sierra-Fox |
| ROTH BROS INC |
| ROWENTA/GROUPE SEB |
| ROXVILLE ASSOCIATES |

| |
|---|
| ROYAL BRUSH MANUFACTURING INC |
| ROYAL CONSUMER PRODUCTS LLC |
| RPI RIDGMAR TOWN SQUARE, LTD. |
| RPT NEWNAN LLC |
| RPT REALTY, L.P. |
| RUDER WARE LLC |
| RURAL KING REALTY, LLC |
| RUSSELL TOBIN & ASSOCIATES LLC |
| RUST-OLEUM CORPORATION |
| RVA WEST BROAD LLC |
| S & M HEIGHTS |
| S2G-OHIO INC |
| SAGAMORE TOV LLC |
| SAGINAW CENTER LLC |
| SAHUARITA PLAZA, LLC |
| SAINT CHARLES CITY-COUNTY LIBRARY |
| SAINT LOUIS COUNTY LIBRARY |
| SALESFORCE.COM INC |
| SALT CITY DEVELOPMENT CO., LLC |
| SALT RIVER PROJECT AGRICULTURAL IMPROVEMENT AND POWER DISTRICT |
| SAM PIEVAC COMPANY INC |
| SAMMUT BROTHERS |
| SAN MATEO COUNTY LIBRARIES ID |
| SAND CAPITAL VL LLC |
| SANFORD |
| SANTA CLARA COUNTY LIBRARY DISTRICT |
| SANTA SUSANA GRF2, LLC |
| SANTAN MP LP |
| SANTEE COOPER |
| SANTEE PRINT WORKS |
| SAP AMERICA |
| SAP INDUSTRIES INC |
| SARONI REAL ESTATES, LLC |
| SAUL HOLDINGS LIMITED PARTNERSHIP |
| SAWGRASS |

| |
|---|
| SB INVESTMENT ASSOCIATES, LLC |
| SCE&G SMALL COMMERCIAL GROUP |
| SCENTSIBLE LLC DBA POO-POURRI |
| SCHNEIDER NATIONAL CARRIERS INC |
| SCHNITZER PROPERTIES, LLC |
| SCHOTT TEXTILES INC |
| SCHOTTENSTEIN PROPERTY GROUP |
| SCHOTTENSTEIN REALTY LLC |
| SCHYLLING INC |
| SC-JAS-SALES TAX 14701 |
| SCOTT FARRELL |
| SCOTT SEKELLA |
| SCT RIO HILL, LLC |
| SDD INC. |
| SDM DEVELOPMENT CO., L.L.C. |
| SD-SAHUARITA PROPERTIES |
| SEASONS (HK) LTD |
| SEASONS SPECIAL CO LTD |
| SECO/ARROYO SHOPPING CENTER, L.P. |
| SECURITAS TECHNOLOGY CORP |
| SEDGWICK CLAIMS MGMT SERV INC |
| SEIX INVESTMENT ADVISORS LLC |
| SEKO WORLDWIDE LLC |
| SELIG ENTERPRISES, INC. |
| SEQUOIA PLAZA ASSOCIATES, L.P. |
| SEVEN CORNERS CENTER LLC |
| SEYCO21 LLC |
| SG EQUIPMENT FINANCE USA CORP |
| SGG STERLING LLC |
| Shakima L. Dortch |
| SHAKOPEE PUBLIC UTILITIES COMMISSION |
| SHANGHAI AIMI PET PRODUCTS CO LTD |
| SHANGHAI LIFETEX INDUSTRY CO LTD |
| SHAOXING ADOR IMPORT & |
| SHAOXING ENYI TEXTILE CO LTD |

| |
|---|
| SHAOXING KEQIAO YUZHOU TEXTILECOLTD |
| SHAOXING MINYING TRADING CO LTD |
| SHAOXING ROBB IMP & EXP CO LTD |
| SHAOXING XINZEZHOU IMP & EXP CO LTD |
| SHARJAH BOOK AUTHORITY |
| SHAUGHNE S WARNACK |
| SHAVTIZ LAW GROUP |
| SHAZHOU TEXTILE PRINTING AND DYEING |
| SHELBY TOWN CENTER PHASE I, LLC |
| SHELBYVILLE ROAD PLAZA, LLC |
| SHENKMAN CAPITAL MANAGEMENT INC |
| SHENYANG LARGE CIRCLE ARTS & CRAFTS |
| SHERBOW LAW |
| SHERMAN COMMONS, L.P. |
| SHIENQ HUONG ENTERPRISE CO LTD |
| SHIRLEY BANKS |
| SHJR, LLC |
| SHOPCORE PROPERTIES LP |
| SHOPPES AT RIVER CROSSING, LLC |
| SHOPPING CENTER ASSOCIATES |
| SHOPS AT ST. JOHNS, LLC |
| SHREWSBURY VILLAGE LIMITED PARTNERSHIP |
| SHRI SWAMINE LLC |
| SIEGEN LANE PROPERTIES LLC |
| SIERRA LAKES MARKETPLACE, LLC |
| SIERRA VISTA MALL REALTY HOLDING LLC |
| SIGNATURE MARKETING & MFG |
| SILAS CREEK IMPROVEMENTS, LLC |

| |
|---|
| SILHOUETTE AMERICA |
| SILVER CREEK LEATHER CO LLC |
| SILVER LAKE CENTER, LLC |
| SILVERNAIL ASSOCIATES LIMITED PARTNERSHIP |
| SIMPLICITY CREATIVE GROUP |
| SINGER VIKING PFAFF |
| SINGLE SOURCE SECURITY LLC |
| SINGSONG INTERNATIONAL TRADE CO LIM |
| SISER NORTH AMERICA |
| SJ CORPORATION |
| SKYTEX MEXICO S.A DE C.V. |
| SM MESA MALL, LLC |
| SMART CIENEGA LLC |
| SMART CIENEGA SPE, LLC |
| SMB HOLDINGS, LLC |
| SMITH LAND AND IMPROVEMENT CORPORATION |
| SNO-ISLE LIBRARIES |
| SNOW WHITE WOOLLEN MILLS PVT LTD |
| SOAP CHAMPAIGN LLC |
| SOCIALDEVIANT LLC |
| SOLARTEX CORPORATION |
| SOMPO |
| SONOMA COUNTY LIBRARY |
| SOUND POINT CAPITAL MANAGEMENT LP |
| SOUTH END INVESTORS, LLC |
| SOUTH FRISCO VILLAGE SC LP |
| SOUTH PARK PLAZA, INC. |
| SOUTH PEAK CAPITAL, LLC |
| SOUTH TOWN PLAZA REALTY LLC |
| SOUTHAVEN TOWN CENTER II, LLC |
| SOUTHERN CALIFORNIA EDISON |
| SOUTHGATE SQUARE VIRGINIA, LLC |
| SOUTHINGTON/ROUTE 10 ASSOCIATES L.P |
| SOUTHWEST COMMONS 05 A, LLC |

| |
|---|
| SOUTHWEST SIGN GROUP INC |
| SOUTHWESTERN ELECTRIC POWER COMPANY |
| SP 35 L.P. |
| SPINRITE CORP |
| SPIRIT BD READING PA, LLC |
| SPIRIT MASTER FUNDING IV, LLC |
| SPIRIT PROPERTIES, LTD |
| SPIRIT REALTY CAPITAL INC |
| SPIRIT SPE LOAN PORTFOLIO 2013-63 LLC |
| SPLASH - SOLANO PARTNER LIBRARIES |
| SPLUNK INC |
| SPRADLING INTERNATIONAL INC |
| SPRING CREEK IMPROVEMENTS, LLC |
| SPRINGFIELD PLAZA ASSOCIATES, LLC |
| SPRINGS CREATIVE PRODUCTS GROUP |
| SPRINGS WINDOW FASHIONS |
| SQUARE ONE PARTNERS, LLC |
| SRI RAMLAKSHMAN FABS |
| SRIPLAW, P.A. |
| SRK LADY LAKE 21 SPE, LLC |
| SRL CROSSINGS AT TAYLOR LLC |
| SSS WILLOWCHASE INVESTMENT, LLC |
| ST LOUIS PUBLIC LIBRARY |
| ST TAMMANY PARISH LIBRARY |
| ST. JAMES LAW, PC |
| ST. JAMES PARISH GOVERNMENT |
| STAG VISALIA, LP |
| STANDARD 5-10-25 CENT STORES, LLC |
| STEADFAST INS CO |
| STEELWORKERS PENSION TRUST |
| STEPHANIE GIVENS |
| STG INTERMODAL SOLUTIONS INC |

| |
|---|
| STI GLOBAL INC |
| STILLWATER POWER |
| STOCKBRIDGE COURTLAND CENTER, LLC |
| STOCKDALE INVESTMENT GROUP INC |
| STORFLEX FIXTURE CORP |
| STUDIO ELUCEO LTD |
| SUBURBAN LIBRARY COOPERATIVE |
| SUBURBAN PLAZA, LLC |
| SUBURBAN REALTY JOINT VENTURE |
| SUEMAR REALTY INC. |
| SUGARLAND PLAZA LTD PARTNERSHIP |
| SULAIMAN LAW GROUP, LTD. |
| SULKY OF AMERICA |
| SULLIVANS USA INC |
| SULPHUR SPRINGS VALLEY ELECTRIC CO-OP, INC. |
| SULYN INDUSTRIES |
| SUMMIT COUNTY TREASURER |
| SUMMIT TOWNE CENTRE, INC. |
| SUMTER ELECTRIC COOPERATIVE, INC. |
| SUN LIFE ASSURANCE CO OF CANADA |
| SUNBEAM DEVELOPMENT CORPORATION |
| SUNMARK PROPERTY LLC |
| SUNSET-RIVER, LLC |
| SUNYIN (HK) HOLDING LIMITED |
| SUPPLYONE CLEVELAND INC |
| SURE FIRE GROUP, LLC |
| SURREY LIBRARIES |
| SUSAN G KOMEN BREAST CANCER FOUNDATION |
| SUSO 4 FOREST LP |
| SUSO 5 NORTHLAKE LP |
| SUTEX SAS |

| |
|---|
| SUZANNE CHEEK |
| SUZHOU LEJING KNITTING CO LTD |
| SVAP III CORAL LANDINGS, LLC |
| SVM - 10108887, LLC |
| SVP SEWING BRANDS LLC |
| SVP SINGER HOLDINGS INC |
| SWISS RE |
| SWP WABASH PROPERTIES I, LLC |
| SYMBOL GIFT INC |
| SYMPHONY ASSET MANAGEMENT LLC |
| SYMPLICO PRINTS PVT. LTD |
| T DANVILLE MALL, LLC |
| T MESQUITE MKT WVS TX, LLC |
| T SOUTHERN TIER NY, LLC |
| T SOUTHERN TIER PIL NY, LLC |
| TA SERVICES INC |
| TAG DE, LLC |
| TAIXING TONGJI FOREIGN TRADE CO LTD |
| TAIZHOU HONFONT IMPORT & EXPORT CO |
| TAM PARTNERS, LP |
| TAMARACK VILLAGE SHOPPING CTR LP |
| TAMBURRO PROPERTIES II, LLC |
| TAMPA ELECTRIC COMPANY |
| TAMPA PALMS SHOPPING PLAZA, LLC |
| TATA CONSULTANCY SERVICES LTD |
| TAYCOR INC. |
| TAYLOR MADE SCRUB HATS LLC |
| TAYLOR SQUARE OWNER LLC |
| TAYLOR THOMAS |
| TBF GROUP SUTTERS CREEK, LLC |
| TD BANK |
| TECHNOLOGY RECOVERY GROUP |
| TEJAS CENTER LTD |
| TEKSYSTEMS GLOBAL SERV LLC |
| TEMPO DRAPERY & FABRICS |

| |
|---|
| TERESA H. FOSTER |
| TERMECHI EMPLOYMENT LAW |
| TERRA WORLDWIDE LOGISTICS LLC |
| TERRACE AT FLORIDA MALL, LP |
| TERRANOMICS CROSSROADS ASSOCIATES |
| TESTRITE INSTRUMENT CO, INC. |
| TEXTILE CREATIONS INC |
| TH HONEY SHOPS LLC |
| THE ALBERTA LIBRARY (TAL) |
| THE BABCOCK & WILCOX CO |
| THE BALTIMORE GAS & ELECTRIC CO. |
| THE BROOKLYN UNION GAS COMPANY |
| THE CARRINGTON CO. |
| THE CENTRE AT DEANE HILL |
| THE CHRISTMAS MOUSE, INC. |
| THE CONTINENTAL INSURANCE COMPANY (CNA) |
| THE DAVIS FIRM, PC |
| THE EMPIRE DISTRICT ELECTRIC COMPANY |
| THE FRED W ALBRECHT GROCERY CO |
| THE GORILLA GLUE COMPANY |
| The Guardian Life Insurance Company of America |
| THE HONORABLE ASHLEY M. CHAN |
| THE HONORABLE BRENDAN L. SHANNON |
| THE HONORABLE CRAIG T. GOLDBLATT |
| THE HONORABLE J. KATE STICKLES |
| THE HONORABLE JOHN T. DORSEY |
| THE HONORABLE KAREN B. OWENS |
| THE HONORABLE LAURIE SELBER SILVERSTEIN, CHIEF JUDGE |
| THE HONORABLE MARY F. WALRATH |

| |
|---|
| THE HONORABLE THOMAS M. HORAN |
| THE KNOXVILLE UTILITIES BOARD, KNOXVILLE, TENNESSEE |
| THE LANG COMPANIES INC (CONSIGNMENT |
| THE NORTH RIVER INSURANCE COMPANY |
| THE PM COMPANY |
| THE ROUSE COMPANIES, LLC |
| THE SHOPPES, LP |
| THE SPITZ LAW FIRM |
| THE UNITED STEEL, PAPER AND FORESTRY, RUBBER, MANUFACTURING, ENERGY, ALLIED INDUSTRIAL AND SERVICE WORKERS INTERNATIONAL UNION |
| THE WILLIAMS FAMILY TRUST |
| THERESE ASK |
| THERM O WEB INC |
| THF GREENGATE DEVELOPMENT LP |
| THT S2 PRODUCTIONS LLC |
| TIAA CREF INVESTMENT SERVICES |
| TIARE TECHNOLOGIES |
| TIFTON PLAZA, OWNER, LLC |
| TIGARD PLAZA, LLC |
| TIK TOK INC |
| TIMBERLAND REGIONAL LIBRARY |
| TIMELESS TREASURES FABRIC |
| TIMOTHY J. FOX, JR. |
| TINUITI INC |
| TJ CENTER I, LLC |
| TKG COLERAIN TOWNE CENTER, LLC |
| TKG POWDER BASIN, LLC |
| TKG ROCK BRIDGE CENTER, L.L.C. |
| TMA-LIVCOM, LLC |
| TN-JAS-SALES 02001 |

| |
|---|
| TOLL GLOBAL FORWARDING (USA) INC |
| TOLSON ENTERPRISES |
| TOM DRYER |
| TOMBIGBEE ELECTRIC POWER ASSOCIATION |
| TOPOCEAN CONSOLID SERV (LA) INC |
| TORRINGTON PLAZA, LLC |
| TOTAL DISTRIBUTION SERVICE INC |
| TOWERS RETAIL, LLC |
| TOWN & COUNTRY CHICAGO ASSOC LLC |
| TOWN CENTER I FAMILY PARTNERSHIP, L.P. |
| TPP 217 TAYLORSVILLE, LLC |
| TRANSFORM BOHEMIA NY LLC |
| TRANSFORM OPERATING STORES LLC |
| TRAPPIST CASKETS INC |
| TRAVELERS PROPERTY CASUALTY COMPANY OF AMERICA |
| TRENDS INTERNATIONAL LLC |
| TRI MARSH REALTY LLC |
| TRI-COUNTY PLAZA 1989 LIMITED PARTNERSHIP |
| TRIMARAN ADVISORS LLC |
| TRIPLE NET CLINTON, LLC |
| TRI-W GROUP |
| TRX INC |
| TSUKINEKO |
| TUCANADA HOLDINGS |
| TUCSON ELECTRIC POWER COMPANY |
| TULLAHOMA UTILITIES BOARD, TULLAHOMA, TENNESSEE |
| TURTLE ROCK LLC |
| TWIN CITY ESTATE CORPORATION |

| |
|---|
| TWIN PEAKS HOLDINGS, LLC |
| TWO GUYS PARTNERS, LLC |
| TXC CAPITAL, LLC |
| TX-JAC-SALES TAX |
| TY INC |
| TYLER BROADWAY/CENTENNIAL LP |
| U.S. EQUAL EMPLOYMENT OPPORTUNITY COMMISSION |
| U.S.RETAIL PARTNERS, LLC |
| UB MIDWAY LLC |
| U-BLAINE PROPERTIES LLC |
| UCHIDA OF AMERICA |
| UFPTFC, LLC & BBTFC, LLC |
| ULINE INC |
| ULTIMATE RETAIL REALTY, LLC |
| UNA O'BOYLE |
| UNISOURCE ENERGY SERVICES |
| UNITED AIRLINES INC |
| UNITED STAFFING ASSOCIATES LLC |
| UNIVERSAL CANDLE COMPANY LTD |
| UNIVERSAL PROTECTION SERV LP |
| UNIVERSITY HILLS PLAZA, LLC |
| UNIVERSITY PARK ASSOCIATES LTD. PARTNERSHIP |
| UNIVERSITY PLACE IMPROVEMENTS OWNER, LLC |
| UNIVERSITY SP, L.L.C. |
| UNIVIC FLORAL COMPANY LIMITED |
| UNOVO LLC DBA OLISO |
| UNS GAS, INC. |
| US BANK |
| UTAH STATE LIBRARY |
| UTAH-WRI HOLDINGS LLC |
| UT-JAS-SALES 0400 |
| VA-JAS-SALES TAX 00041 |
| VALID USA INC |
| VALLEY FORGE FABRICS, INC. |
| VANCOUVER ISLAND REGIONAL LIBRARY |
| VANCOUVER PUBLIC LIBRARY-DIGITAL |

| |
|---|
| VANDERWALL FAMILY LP |
| VARADHEESH CHENNAKRISHNAN |
| VAULT AVENIDA ROSEVILLE FABRICS LLC |
| VDS HOLDING LLC |
| VELCRO USA INC |
| VENTURE HULEN, LP |
| VENTURES KARMA, LLC |
| VEREIT INC |
| VERNCO BELKNAP, LLC |
| VESTAL PARKWAY PLAZA LLC |
| VESTAR BEST IN THE WEST PROP LLC |
| VESTAR DRM-OPCO LLC |
| VIBES MEDIA LLC |
| VICKERRY REALTY CO. TRUST |
| VICTOR SOLOMON |
| VIITION (ASIA) LIMITED |
| VIKING PLAZA REALTY GROUP, LLC |
| VILLAGE CROSSING PARTNERS, LLC |
| VINCENNES CENTER, LLC |
| VIRGINIA ELECTRIC & POWER COMPANY DBA DOMINION VIRGINIA POWER |
| VISTAR CORPORATION |
| VOGUE PATTERNS |
| VOLANTE INVESTMENTS LLLP |
| VOLUSIA COUNTY LIBRARY SYSTEM |
| VON KARMAN PLAZA LLC |
| VOX FUNDING |
| VULCAN PROPERTIES INC |
| WADE MIQUELON |
| WA-JAC-EXCISE |
| WALMART |
| WALZ CAPITAL KENNESAW LLC |
| WALZ CAPITAL LLC |
| WARM PRODUCTS INC |
| WARNKE STORES, INC. |
| WARWICK REALTY, LLC |

| |
|---|
| WASHINGTON PRIME MANAGEMENT ASSOCIATES, LLC |
| WASHINGTON STATE DEPARTMENT OF NATURAL RESOURCES |
| WASTE MGMT NATIONAL SERVICES INC |
| WATERFORD LAKES TOWN CTR LLC |
| WATERFORD PARK NORTH ASSOCIATES, LLC |
| WATERLOO CROSSROADS PROPERTY, LLC |
| WAVERLY CITY SCHOOLS |
| WD JOANN LLC |
| WEAVEUP, INC. |
| WEGMANS REAL ESTATE |
| WEINGARTEN NOSTAT, INC. |
| WEIRFIELD COAL, INC. |
| Wellington Management Company, LLP |
| WELLMAN FAMILY LIMITED PARTNERSHIP |
| WELLS FARGO BANK |
| WENDY RATH |
| WENDY VASQUEZ |
| WEST BROADWAY DISTRIBUTION SERVICES |
| WESTAR ENERGY, INC. |
| WESTBURY RENTAL |
| WESTFIELD SPECIALITY INSURANCE COMPANY |
| WESTFORD VALLEY MARKETPLACE, INC. |
| WESTGATE MALL REALTY GROUP, LLC |
| WESTGATE WOODLAND, LLC |
| WESTMINSTER GRANITE MAIN, LLC |
| WESTMORELAND BUILDERS LLC |
| WESTOVER CROSSING, LLC |
| WH PLAZA LLC |
| WHEATON PLAZA REGIONAL SHOPPING CENTER L.L.C. |

| |
|---|
| WHITNEY THOMPSON & JEFFCOACH, LLP |
| WHLR-VILLAGE OF MARTINSVILLE, LLC |
| WIDEWATERS ROSELAND CENTER COMPANY, LLC |
| WI-JAS-SALES TAX 04100 |
| WILLIAM E. DAVIS, III |
| WILLIAMSBURG DEVELOPERS, LLC |
| WILLOW CREEK CENTER OUTLOT II, LLC |
| WILSHIRE PLAZA INVESTORS, LLC |
| WILSHIRE PLAZA LIMITED PARTNERSHIP |
| WILSON'S 5 TO 1.00 STORES INC |
| WILTON INDUSTRIES |
| WIN HANG ENTERPRISE LIMITED |
| WINKAL HOLDINGS, LLC |
| WINTER STREET PARTNERS WATERVILLE LLC |
| WIRE WELD INC |
| WIREGRASS REALTY LLC |
| WITHLACOOCHIE RIVER ELECTRIC COOPERATIVE |
| WITTE PLAZA LTD |
| WITTMAN WENATCHEE LLC |
| WLPX HESPERIA, LLC |
| WM WRIGHT CO |
| WOO JIN CORP |
| WOODA CORP LTD |
| WOODEN PROPERTIES OF ROCHESTER, LLC |
| WOODMONT CRITERION SLIDELL GP LLC |
| WOODPARK SC, LLC |
| WOOSTER CROSSINGS LLC |
| Workday Inc |
| WP CAREY INC |

| |
|---|
| WPI-GRAND PLAZA SAN MARCOS, LLC |
| WRD HANOVER, LP |
| WRI/GREENHOUSE, L.P. |
| WRIGHT FAMILY ENTERPRISES LLC |
| WRI-URS MERIDIAN, LLC |
| WSFS BANK |
| WUJIANG FOREIGN TRADE CORP |
| WUNDERKIND CORPORATION |
| XANADU INDUSTRIAL LIMITED |
| XCCOMMERCE INC |
| XPO LOGISTICS FREIGHT INC |
| YITZ KOPEL |
| YOO JIN LODGING, INC. |
| YORK VALUE CENTER LIMITED PARTNERSHIP |
| YOSEMITE PARK SHOP CNT 05A LLC |
| YOUNG CONAWAY STARGATT & TAYLOR, LLP |
| YUBA RALEY'S 2003 LLC |
| YUNKER INDUSTRIES INC |
| YUNUS TEXTILE MILL PVT LTD |
| Z CAPITAL CREDIT PARTNERS, L.L.C. |
| Z CAPITAL PARTNERS, L.L.C. |
| ZAIS GROUP LLC |
| ZANE PLAZA LLC |
| ZAREMBA METROPOLITAN MIDLOTHIAN, LLC |
| ZEIER TOV LLC |
| ZERO WEST PARK REALTY TRUST |
| ZHANGJIAGANG FREE TRADE ZONE |
| ZHANGJIAGANG YINTIAN TRADING CO LTD |
| ZHUHAI ZE YUAN CRAFT FLORAL |
| ZIBO ZHAOHAI LIGHT INDUSTRIAL |
| ZOLO LLC |

| |
|---|
| ZONAPART LLC |
| ZRP CROSSPOINTE PLAZA LLC |
| ZULILY, LLC |
| ZURCHER MERCHANDISE CO INC |
| ZURICH AMERICAN INSURANCE COMPANY |

**Schedule 2**

**Potential Parties-in-Interest with Connections**

Potential parties-in-interest or their affiliates for whom Deloitte Tax LLP or its affiliates, or certain non-U.S. member firms of Deloitte Touche Tohmatsu Limited, has provided or is currently providing services in matters unrelated to these chapter 11 cases, or with whom such parties have other relationships, including banking relationships.

| [REDACTED] |
| --- |
| 200 LINCOLN RETAIL LLC |
| 3M COMPANY |
| A W FABER CASTELL USA INC |
| AAA COOPER TRANSPORTATION |
| ABH DIVISION OF CH ROBINSON |
| ACADIA MERRILLVILLE REALTY, L.P. |
| ACADIA STRATEGIC OPPORTUNITY FUND V |
| ACE AMERICAN INSURANCE CO |
| ADP TAX CREDIT SERVICES INC |
| ADVANTAGE SALES & MARKETING INC |
| AG Funds LP |
| AHEAD INC. |
| AIG SPECIALITY INSURANCE COMPANY |
| ALABAMA POWER COMPANY |
| ALAMEDA COUNTY LIBRARY |
| ALAMEDA CROSSING STATION LLC |
| ALAMO CENTER, LLC |
| ALBRECHT INCORPORATED |
| ALEXANDER HENRY |
| ALIXPARTNERS LLP |
| ALLEGHENY COUNTY LIBRARY ASSOC |
| ALLIANZ GLOBAL RISK US INSURANCE COMPANY |
| ALLIED WORLD |
| ALMADEN PROPERTIES, LLC |
| ALTO CONYERS PLAZA, LP |
| ALTO PRINCE WILLIAM SQUARE LP |

| |
|---|
| Alvarez & Marsal Holdings LLC |
| AMAZON |
| AMERICAN CRAFTS |
| AMERICAN ELECTRIC POWER |
| AMERICAN EXPRESS |
| AMERICAN GUARANTEE AND LIABILITY COMPANY |
| AMERICAN LEBANESE SYRIAN ASSOC INC |
| AMERICAN MONEY MANAGEMENT CORPORATION |
| ANGELO GORDON & COMPANY LLP |
| ANGELO, GORDON & CO, L.P. |
| ANNE ARUNDEL COUNTY PUBLIC LIBRARY |
| ANTHEM BLUECROSS LIFE |
| AON RISK SERVICES COMPANIES INC |
| APEX CREDIT PARTNERS LLC |
| APEX LOGISTICS INTL (NY) INC |
| APSC, LLC |
| ARCH INSURANCE COMPANY |
| ARGO IDAHO FALLS, LLC |
| ARGO TIETON, LLC |
| ARROWMARK PARTNERS |
| ATTORNEY GENERAL OF THE STATE OF ALABAMA |
| AUTHENTIC BRANDS GROUP LLC |
| AUTOMATED LOGIC CORPORATION |
| AVANTI INC |
| AXA XL |
| AXIS INSURANCE COMPANY |
| AZ-JAS-SALES 04112 |
| BA TWO REIT LLC |
| BAILIWICK |

| |
|---|
| BALLYROCK INVESTMENT ADVISORS LLC |
| Bank of America, N.A. |
| BARINGS LLC |
| BC PARTNERS ADVISORS L.P. |
| BEACH IMPROVEMENTS OWNER, LLC |
| BEAR CREEK STATION, LLC |
| BEAVERCREEK TOWNE STATION LLC |
| BENDON INC |
| BERKLEY INSURANCE COMPANY |
| BFS INC |
| BIG Y FOODS, INC. |
| BLAIR HOLDINGS LLC |
| Blue Yonder Inc |
| BLUEJAY CAPITAL LLC |
| BMO |
| BNP PARIBAS |
| BRINK'S INCORPORATED |
| BRIXMOR CAPITOL SC LLC |
| BRIXMOR EXCHANGE PROPERTY OWNER IV, LLC |
| BRIXMOR GA HILLTOP PLAZA LLC |
| BRIXMOR GA SEACOAST SHOPPING CENTER LLC |
| BRIXMOR GA SOUTHLAND SHOPPINGCENTER LLC |
| BRIXMOR GA WESTMINSTER LLC |
| BRIXMOR HOLDINGS 10 SPE LLC |
| BRIXMOR OPERATING PARTNERSHIP LP |
| BRIXMOR RESIDUAL DICKSON CITY CROSSINGS, LLC |
| BRIXMOR SPE 3 LLC |
| BRIXMOR SPE 4 LP |
| BRIXMOR SPE 5 LLC |

3

| |
|---|
| BRIXMOR VENICE VILLAGE SHOPPES LLC |
| BRIXMOR/IA CAYUGA PLAZA, LLC |
| BRIXMOR-LAKES CROSSING, LLC |
| BROOKDALE SENIOR LIVING |
| BROOKFIELD (E & A), LLC |
| BROTHER INTERNATIONAL CORPORATION |
| BUFFALO GAMES LLC |
| BUREAU OF CUSTOMS AND BORDER PROTECTION |
| CA DEPT. OF FAIR EMPLOYMENT & HOUSING |
| CA-JAC-SALES-01008 |
| C-A-L STORES COMPANIES, INC. |
| CALGARY PUBLIC LIBRARY |
| CALIFORNIA STATE TEACHERS RETIREMEN |
| CANARAS CAPITAL MANAGEMENT LLC |
| CAPITAL MALL JC 1, LLC |
| CAPITAL PLAZA PARTNERS, LTD. |
| CAROLINA POWER & LIGHT CORPORATION DBA PROGRESS ENERGY CAROLINAS, INC. |
| CBL & ASSOCIATES LTD PARTNERSHIP |
| CBTS TECHNOLOGY SOLUTIONS LLC |
| CENTERBRIDGE |
| CENTURY PLAZA CORPORATION |
| CHAUTAUQUA MALL REALTY HOLDING LLC |
| CHILDRENS MIRACLE NETWORK |
| CHURCH & DWIGHT CO INC |
| Cifc Asset Management LLC |

| |
|---|
| CINCINNATI & HAMILTON CNTY PUB LIB |
| CITY OF HUNTSVILLE |
| CITY OF RIVERSIDE PUBLIC UTILITIES |
| CLECO Corporate Holdings |
| CLEVELAND CLINIC |
| CLEVELAND CLINIC FLORIDA |
| COATS & CLARK |
| COBB |
| CO-JAS-SALES 042 |
| COLART AMERICAS |
| COLONY SQUARE MALL OWNER, LLC |
| COLUMBIA CROSSING OUTPARCEL, LLC |
| COLUMBIA MALL PARTNERSHIP |
| COMMERCIAL FIRE INC |
| COMMERCIAL LITIGATION BRANCH U.S. DEPARTMENT OF JUSTICE |
| CONSOLIDATED EDISON COMPANY OF NEW YORK, INC. |
| CONTAINER MANAGEMENT INC |
| CONTINENTAL CASUALTY CO. |
| CORDIAL EXPERIENCE INC |
| COSCO SHIPPING LINES N AMER INC |
| COUNTRYSIDE CENTER CORONA |
| Coupa Software Inc |
| COWETA-FAYETTE ELECTRIC MEMBERSHIP CORPORATION |
| CRAYOLA LLC |
| CRAYON SOFTWARE EXPERTS LLC |
| CREATIVE TECH SOLUTIONS LLC |
| CREATIVEBUG, LLC |
| CRESCENT ELECTRIC SUPPLY CO |
| CRICUT INC |
| CRITEO CORP |
| CROWN EQUIPMENT CORPORATION |

| |
|---|
| CSM CORPORATION |
| CT-JAS-SALES TAX 04100 |
| CTL PROPERTY MANAGEMENT, LLC |
| CURLEW CROSSING SC LLC |
| CUYAHOGA COUNTY LIBRARY |
| CVS- CAREMARK |
| DAVIDSON KEMPNER CAPITAL MANAGEMENT LLC |
| DC PUBLIC LIBRARY |
| DDR CORP FKA DEVELOPERS DIVERSIFIED |
| DDR CORP. DDR WINTER GARDEN LLC |
| DDR DB SA VENTURES LP |
| DDR PTC LLC |
| DDR SOUTHEAST FOUNTAINS, L.L.C. |
| DDR SOUTHEAST SNELLVILLE, L.L.C. |
| DEL AMO FASHION CENTER OPERATING COMPANY, L.L.C. |
| DELMAR INTERNATIONAL INC |
| DEPT US HOLDING INC |
| DIMENSIONS CRAFTS LLC |
| DISH NETWORK, LLC |
| DISNEY CONSUMER PRODUCTS, INC |
| DITTOPATTERNS LLC |
| DIVIDEND TRUST REIT SUB |
| DIXIE ELECTRIC COOPERATIVE |
| DIXON TICONDEROGA |
| DOMINION CUSTOMER CREDIT SERVICES |
| DOMINION EAST OHIO |
| DOMINION ENERGY SOUTH CAROLINA |
| DOMINION HOPE GAS |
| DOUBLELINE CAPITAL LP |
| DOUGLAS COUNTY LIBRARY |
| DT AHWATUKEE FOOTHILLS LLC |
| DT ASHLEY CROSSING LLC |
| DT UNIVERSITY CENTRE LP |
| DUKE ENERGY CAROLINAS, LLC |

| |
|---|
| DUKE ENERGY PROGRESS |
| DUNBAR SECURITY PRODUCTS INC |
| DYNEGY ENERGY SERVICES EAST, LLC |
| DYNEGY ENERGY SERVICES LLC |
| E&A NORTHEAST LIMITED PARTNERSHIP |
| ED SCHLITT LC, DBA COLDWELL BANKER |
| ELMERS PRODUCTS INC |
| EMMES LLC |
| EMPLOYBRIDGE HOLDING CO |
| ENDURANCE ASSURANCE CORPORATION |
| ENGIE IMPACT R |
| ENTERGY |
| ENTERGY ARKANSAS, INC. |
| ENTERGY MISSISSIPPI, INC. |
| ERNST & YOUNG LLP |
| ESCAPE VELOCITY HOLDINGS INC |
| EVAN SMITH |
| EVERGREEN SHIPPING AGENCY CORP |
| FACEBOOK INC |
| FACILITYSOURCE LLC |
| FAMILY FARE 1897 |
| FEDERAL EXPRESS CORPORATION |
| FEDERAL INS CO (CHUBB) |
| FEDERAL REALTY INVESTMENT TRUST |
| FIDCAL LLC |
| FISKARS BRAND INC |
| FL-JAC-SALES TAX |
| FLORIDA COMMISSION ON HUMAN RELATIONS |
| FLORIDA POWER & LIGHT COMPANY |
| FMR LLC |

| |
|---|
| FORTNA INC |
| FOX RIVER OWNER, LLC |
| FOX RUN LIMITED PARTNERSHIP |
| FPL, ATTENTION: DEPOSIT ADMINISTRATION RRD/LFO DEPOSIT ADMINISTRATION |
| FREDERICK CNTY SQUARE IMPROVEMENTS |
| FREEDOMPAY INC |
| FREEWAY ASSOCIATES, LLC |
| FRONTIER MALL ASSOCIATES LIMITED PARTNERSHIP |
| GA-JAS-SALES 041 |
| GARDINER SERVICE COMPANY |
| GENERAL SECURITY INS CO |
| GEORGIA POWER COMPANY |
| GFS REALTY INC. |
| GIA KHANH LLC |
| GIANT EAGLE |
| GIBSON, DUNN, & CRUTCHER LLP |
| GILDAN USA INC |
| GLL SELECTION II FLORIDA, L.P. |
| GLOBAL SOURCING GRP INC |
| GLOBALTRANZ ENTERPRISES LLC |
| GLOWFORGE INC |
| GOLDSTAR IC VE DIS TIC LTD |
| GOOGLE INC |
| GORDON BROTHERS |
| GOVERNOR'S SQUARE COMPANY IB |
| GREENFIELD LP |
| GULF POWER COMPANY |
| HAMILTON VILLAGE STATION LLC |
| HANES INDUSTRIES |
| HAPAG-LLOYD AKTIENGESELLSCHAFT |
| HARRISON STREET INVESTORS LLC |
| HARTFORD FIRE INS CO |
| HCC SPECIALITY INSURANCE CO. |

| |
|---|
| HEWLETT PACKARD FINANCIAL SERV |
| HIGHBRIDGE CAPITAL MANAGEMENT, LLC |
| HIGHBRIDGE PRINCIPAL STRATEGIES LLC |
| HIGHLAND CAPITAL MANAGEMENT LP |
| HILCO MERCHANT RESOURCES LLC |
| HK NEW PLAN ERP PROPERTY HOLDINGS, LLC |
| HOBBY LOBBY |
| HOFFMASTER GROUP INC DBA CREATIVE CONVERTING |
| HOULIHAN LOKEY CAPITAL INC |
| HOULIHAN LOKEY, INC. |
| HOUSEWORKS LTD |
| HPS Investment Partners, LLC |
| HUB GROUP ASSOCIATES INC |
| HUDSON RETAIL LLC, FAIRVIEW HUDSON LLC |
| HUNTINGTON NATIONAL BANK |
| HYUNDAI AMERICA SHIPPING |
| IA-JAS-SALES TAX 00300 |
| IBM CORP INC-QP3 |
| ID-JAS-SALES TAX 04008 |
| IG DESIGN GROUP AMERICAS |
| IL-JAS-SALES TAX 0411 |
| IMPACT ANALYTICS INC |
| IMPERIAL IRRIGATION DISTRICT |
| INFOSYS LTD |
| IN-JAS-SALES TAX RST |
| INTERNATIONAL PAPER CO |
| INVENTRUST PROPERTIES CORP. |
| INVESTCORP CREDIT MANAGEMENT US LLC |
| IRONGATE ASSOCIATES, LLC |

9

| |
|---|
| ITF WASHINGTON STATE DEPT OF NAT RESOURCES |
| JAS AVIATION, LLC |
| JB HUNT TRANSPORT INC |
| JEFFERSON MALL CMBS, LLC |
| JEFFERY SMITH |
| JESON ENTERPRISES |
| JOANN DITTO HOLDINGS INC. |
| JOANN INC. |
| JO-ANN STORES SUPPORT CENTER, INC. |
| JO-ANN STORES, LLC |
| JO-ANN TRADING (SHANGHAI) CO., LTD. |
| JOANN.COM, LLC |
| JONES DAY |
| JONES LANG LASALLE AMERICAS INC |
| KARLA SOCIE-MILLER |
| KCT, LLC |
| KETER CANADA |
| KEYSPAN GAS EAST CORPORATION |
| KIMCO INCOME OP PARTNERSHIP LP |
| KIMCO REALTY CORPORATION |
| KIMCO REALTY/RPT WEST OAKS II LLC |
| KIMCO RIVERVIEW LLC |
| KIMCO WESTLAKE L.P. |
| KITE REALTY GROUP LLC |
| KITE REALTY GROUP LP |
| KLX LLC |
| KNOXVILLE UTILITIES BOARD |
| KONRAD HORNSCHUCH AG |
| KRAUS-ANDERSON, INC. |
| KROLL RESTRUCTURING ADMINISTRATION LLC |
| KS-JAS-SALES 04201 |
| LAKE GENEVA RETAIL LEASECO., L.L.C. |

| |
|---|
| LAKEWOOD STATION LLC |
| LANCASTER GENERAL HEALTH |
| LANDAIR TRANSPORT INC |
| LARSON & JUHL |
| LAS VEGAS-CLARK COUNTY LIBRARY |
| LATHAM & WATKINS LLP |
| LAZARD FRERES & CO. |
| LEE COUNTY |
| LEGO SYSTEMS INC |
| LIBERTY INSURANCE CORPORATION |
| LIBERTY MUTUAL FIRE INSURANCE CO. |
| LIBERTY MUTUAL INSURANCE COMPANY |
| LJ CBG ACQUISITION CO |
| LMC COMPANY |
| LMC, LP |
| LOBDOTCOM INC |
| LOGICALIS, INC. |
| LONG ISLAND LIGHTING COMPANY |
| LONG ISLAND PORT AUTHORITY |
| LOUISVILLE GAS AND ELECTRIC COMPANY |
| LOZIER CORP |
| MAERSK A/S |
| MAERSK E COMMERCE LOGISTICS |
| MA-JAS-SALES TAX 0137D |
| MALONE PLAZA REALTY, LLC |
| MARKETPLACE AT VERNON HILLS, LLC |
| MCP - WELLINGTON, LLC |
| MD-JAS-SALES TAX 04100 |
| MEIJER INC |
| ME-JAS-SALES TAX 04102 |
| METLIFE |
| METLIFE CORE PROPERTY REIT LLC |
| METRO GROUP (INDUSTRIAL) LTD |

| |
|---|
| MGP XII REIT LLC |
| MGP XII SUNRISE VILLAGE, LLC |
| MICHIGAN DEPT OF TREASURY |
| Microsoft Corp |
| MICROSOFT ONLINE INC |
| MIDDLE TENNESSEE ELECTRIC MEMBERSHIP CORPORATION |
| MIDTOWN COMMONS SHOPPING CENTER |
| MI-JAS-PPD SALES 04200 |
| MILAN REAL ESTATE INVESTMENTS, LLC |
| MISSOURI DEPT OF REVENUE |
| MJX ASSET MANAGEMENT, LLC |
| MN-JAS-SALES TAX 002 |
| MONTGOMERY COUNTY PUBLIC LIBRARIES |
| MONTGOMERY REALTY |
| MONTGOMERY REALTY GROUP LLC |
| MORGAN, LEWIS, AND BOCKIUS LLP |
| MSCI 2007-IQ14 CROSSINGS ROAD, LLC |
| MS-JAS-SALES 04001 |
| MURRAY-BART ASSOCIATES |
| MUSCATINE MALL MANAGEMENT II, L.L.C. |
| MYRTLE BEACH FARMS COMPANY, INC. |
| NAPIER PARK GLOBAL CAPITAL LP |
| NASSAU CORPORATE CREDIT LLC |
| NASSAU REINSURANCE GROUP |
| NATIONAL UNION FIRE INSURANCE COMPANY (AIG) |
| NAVIGATORS INSURANCE |
| NC-JAS-SALES 04120 |

12

| |
|---|
| NEEDLE HOLDINGS LLC |
| NE-JAS-SALES 04100 |
| NEVADA DEPARTMENT OF TAXATION |
| NEW TOWNE CENTER OWNWER LLC |
| NEW TOWNE MALL REALTY HOLDING LLC |
| NIAGARA MOHAWK POWER CORP. |
| NJ-JAS-SALES TAX 04110 |
| NM-JAS-SALES TAX 046 |
| NNN REIT INC |
| NNN REIT, LP |
| NNN YULEE FL OWNER LP |
| NORDSTROM INC |
| NORTH POINTE CENTRE, LLP |
| NORTHERN LIGHTS |
| NORTHPARK MALL/JOPLIN, LLC |
| NUVEEN ASSET MANAGEMENT, LLC |
| NV-JAS-SUT |
| NVR INVESTMENTS, LLC |
| NY-COM-SALES TAX PROMPTAX |
| NYSEG |
| OCEAN NETWORK EXPRESS PTE LTD |
| OCTAGON CREDIT INVESTORS LLC |
| OCUS USA INC |
| OFF THE WALL CO LLC |
| OFFICE OF CHIEF COUNSEL U.S. CUSTOMS & BORDER PROTECTION |
| OFFICE OF THE U.S. TRADE REPRESENTATIVE, WASHINGTON DC |
| OHIO BUREAU OF WORKERS COMPENSATION |
| OHIO CIVIL RIGHTS COMMISSION |
| OH-JAC-SALES TAX |
| OK-JAS-SALES 04200 |
| OKLAHOMA GAS AND ELECTRIC COMPANY |
| OLFA U.S.A. INC |

| |
|---|
| ONTARIO TEACHERS PENSION PLAN |
| OOCL USA INC |
| ORACLE AMERICA INC |
| ORIENTAL CRAFT IND CO LTD |
| OSJ OF SEEKONK, LLC |
| OTTAWA PUBLIC LIBRARY |
| OWRF BAYBROOK LLC |
| OXFORD VALLEY ROAD ASSOCIATES LP |
| P.M.C. ASSOCIATES, INC. |
| Pacific Gas & Electric Company |
| PACIFIC REALTY ASSOCIATES LP |
| PA-JAS-SALES TAX ST301 |
| PALM BEACH COUNTY LIBRARY SYSTEM |
| PANACEA PRODUCTS CORPORATION |
| PARK AVENUE INSTITUTIONALS ADVISERS |
| PARK PLAZA, INC. |
| PARKWAY VF LLC |
| PATHWARD NATIONAL ASSOCIATION |
| PELLON CONSUMER PRODUCTS/PCP GROUP |
| PEPSICOLA BEVERAGE SALES LLC |
| PERIDOT COINVEST MANAGER LLC |
| Pinterest, Inc. |
| PITNEY BOWES BANK INC |
| PLAYMONSTER LLC |
| PLAZA AT BUCKLAND HILLS, LLC |
| PLAZA AT COUNTRYSIDE, LLC |
| PLUS MARK LLC |
| PLUSMARK/AMERICAN GREETINGS |
| PNC BANK |
| PNS STORES, INC. |
| POOL 2 INDUSTRIAL OH LLC |
| PORTLAND GENERAL ELECTRIC COMPANY |

| |
|---|
| PPM AMERICA INC |
| PRIME PROPERTIES INVESTORS FUND VIII |
| PRINCE WILLIAM PUBLIC LIBRARY |
| PRINCIPAL LIFE INSURANCE COMPANY |
| PROGRESS ENERGY |
| PUBLIC EMPLOYEES RETIREMENT SYS. OF |
| PUTNAM ADVISORY COMPANY LLC |
| QUAD GRAPHICS INC |
| RAKUTEN MARKETING LLC |
| RALEIGH ENTERPRISES, LLC |
| RAYNHAM STATION LLC |
| REAL SUB, LLC |
| REALTY INCOME CORPORATION |
| RED MOUNTAIN ASSET FUND I LLC |
| REGENCY AUSTIN LLC |
| REGENCY CAMPBELLSVILLE LLC |
| REGENCY CENTERS, L.P. |
| REGENCY CENTRAL INDIANA, LLC |
| REGENCY INDIANA ENTERPRISES, LP |
| REGENCY JASPER LLC |
| REGENCY VERNAL LLC |
| RENAISSANCE PARTNERS I, LLC |
| RETAIL PROPERTIES OF AMERICA INC |
| RHINO HOLDINGS ARDEN, LLC |
| RHINO HOLDINGS NAMPA, LLC |
| RHINO HOLDINGS ROCKFORD, LLC |
| RHINO HOLDINGS TURLOCK, LLC |
| RHODE ISLAND DEPARTMENT OF LABOR AND TRAINING |
| RICHMOND STATION, LLC |
| RIVER RIDGE MALL JV, LLC |
| RIVERCHASE CC, LP |
| ROBERT HALF INTERNATIONAL INC |
| ROIC FULLERTON CROSSROADS LLC |
| ROTH BROS INC |

| |
|---|
| ROWENTA/GROUPE SEB |
| RPT NEWNAN LLC |
| RPT REALTY, L.P. |
| RUST-OLEUM CORPORATION |
| SAINT LOUIS COUNTY LIBRARY |
| SALESFORCE.COM INC |
| SALT RIVER PROJECT AGRICULTURAL IMPROVEMENT AND POWER DISTRICT |
| SAN MATEO COUNTY LIBRARIES ID |
| SANFORD |
| SANTA CLARA COUNTY LIBRARY DISTRICT |
| SANTEE COOPER |
| SAP AMERICA |
| SAP INDUSTRIES INC |
| SAUL HOLDINGS LIMITED PARTNERSHIP |
| SAWGRASS |
| SCENTSIBLE LLC DBA POO-POURRI |
| SCHNEIDER NATIONAL CARRIERS INC |
| SCHNITZER PROPERTIES, LLC |
| SCHOTTENSTEIN PROPERTY GROUP |
| SCHOTTENSTEIN REALTY LLC |
| SC-JAS-SALES TAX 14701 |
| SECURITAS TECHNOLOGY CORP |
| SEDGWICK CLAIMS MGMT SERV INC |
| SEIX INVESTMENT ADVISORS LLC |
| SEKO WORLDWIDE LLC |
| SEVEN CORNERS CENTER LLC |
| SG EQUIPMENT FINANCE USA CORP |
| SHENKMAN CAPITAL MANAGEMENT INC |
| SHOPCORE PROPERTIES LP |
| SHOPPES AT RIVER CROSSING, LLC |
| SHOPPING CENTER ASSOCIATES |
| SIERRA VISTA MALL REALTY HOLDING LLC |

| |
|---|
| SIGNATURE MARKETING & MFG |
| SILVER LAKE CENTER, LLC |
| SIMPLICITY CREATIVE GROUP |
| SINGER VIKING PFAFF |
| SOMPO |
| SONOMA COUNTY LIBRARY |
| SOUND POINT CAPITAL MANAGEMENT LP |
| SOUTH TOWN PLAZA REALTY LLC |
| SOUTHAVEN TOWN CENTER II, LLC |
| SOUTHERN CALIFORNIA EDISON |
| SPINRITE CORP |
| SPIRIT BD READING PA, LLC |
| SPIRIT MASTER FUNDING IV, LLC |
| SPIRIT PROPERTIES, LTD |
| SPIRIT REALTY CAPITAL INC |
| SPIRIT SPE LOAN PORTFOLIO 2013-63 LLC |
| SPLUNK INC |
| SPRING CREEK IMPROVEMENTS, LLC |
| SPRINGS WINDOW FASHIONS |
| SQUARE ONE PARTNERS, LLC |
| ST LOUIS PUBLIC LIBRARY |
| STEADFAST INS CO |
| STOCKDALE INVESTMENT GROUP INC |
| SUN LIFE ASSURANCE CO OF CANADA |
| SUNBEAM DEVELOPMENT CORPORATION |
| SUPPLYONE CLEVELAND INC |
| SUSAN G KOMEN BREAST CANCER FOUNDATION |
| SUSO 4 FOREST LP |
| SUSO 5 NORTHLAKE LP |
| SVP SEWING BRANDS LLC |
| SVP SINGER HOLDINGS INC |
| SWISS RE |
| TA SERVICES INC |

| |
|---|
| TAMPA ELECTRIC COMPANY |
| TATA CONSULTANCY SERVICES LTD |
| TAYLOR THOMAS |
| TD BANK |
| TEKSYSTEMS GLOBAL SERV LLC |
| TERRACE AT FLORIDA MALL, LP |
| TERRANOMICS CROSSROADS ASSOCIATES |
| THE BABCOCK & WILCOX CO |
| THE BROOKLYN UNION GAS COMPANY |
| THE CONTINENTAL INSURANCE COMPANY (CNA) |
| THE GORILLA GLUE COMPANY |
| The Guardian Life Insurance Company of America |
| THE KNOXVILLE UTILITIES BOARD, KNOXVILLE, TENNESSEE |
| THE LANG COMPANIES INC (CONSIGNMENT |
| THE NORTH RIVER INSURANCE COMPANY |
| THE ROUSE COMPANIES, LLC |
| THE SHOPPES, LP |
| THE WILLIAMS FAMILY TRUST |
| TIAA CREF INVESTMENT SERVICES |
| TIK TOK INC |
| TINUITI INC |
| TN-JAS-SALES 02001 |
| TOLL GLOBAL FORWARDING (USA) INC |
| TRANSFORM OPERATING STORES LLC |
| TRAVELERS PROPERTY CASUALTY COMPANY OF AMERICA |
| TRI-W GROUP |
| TRX INC |

| |
|---|
| TUCSON ELECTRIC POWER COMPANY |
| TWIN PEAKS HOLDINGS, LLC |
| TX-JAC-SALES TAX |
| U.S. EQUAL EMPLOYMENT OPPORTUNITY COMMISSION |
| ULINE INC |
| UNISOURCE ENERGY SERVICES |
| UNITED AIRLINES INC |
| UNIVERSAL PROTECTION SERV LP |
| UNIVERSITY PLACE IMPROVEMENTS OWNER, LLC |
| UNS GAS, INC. |
| US BANK |
| UT-JAS-SALES 0400 |
| VA-JAS-SALES TAX 00041 |
| VALID USA INC |
| VALLEY FORGE FABRICS, INC. |
| VELCRO USA INC |
| VEREIT INC |
| VESTAL PARKWAY PLAZA LLC |
| VIBES MEDIA LLC |
| VICTOR SOLOMON |
| VIRGINIA ELECTRIC & POWER COMPANY DBA DOMINION VIRGINIA POWER |
| VISTAR CORPORATION |
| VOLUSIA COUNTY LIBRARY SYSTEM |
| VON KARMAN PLAZA LLC |
| WA-JAC-EXCISE |
| WALMART |
| WASHINGTON PRIME MANAGEMENT ASSOCIATES, LLC |
| WASHINGTON STATE DEPARTMENT OF NATURAL RESOURCES |
| WASTE MGMT NATIONAL SERVICES INC |
| WATERFORD LAKES TOWN CTR LLC |
| WEAVEUP, INC. |

| |
|---|
| Wellington Management Company, LLP |
| WELLS FARGO BANK |
| WESTAR ENERGY, INC. |
| WESTGATE MALL REALTY GROUP, LLC |
| WHEATON PLAZA REGIONAL SHOPPING CENTER L.L.C. |
| WI-JAS-SALES TAX 04100 |
| WILLIAM E. DAVIS, III |
| WILTON INDUSTRIES |
| WIREGRASS REALTY LLC |
| WM WRIGHT CO |
| Workday Inc |
| WP CAREY INC |
| WSFS BANK |
| WUNDERKIND CORPORATION |
| XPO LOGISTICS FREIGHT INC |
| Z CAPITAL CREDIT PARTNERS, L.L.C. |
| Z CAPITAL PARTNERS, L.L.C. |
| ZAIS GROUP LLC |
| ZHANGJIAGANG FREE TRADE ZONE |
| ZHANGJIAGANG YINTIAN TRADING CO LTD |
| ZULILY, LLC |
| ZURICH AMERICAN INSURANCE COMPANY |