## IN THE UNITED STATES BANKRUPTCY COURT
## FOR THE DISTRICT OF DELAWARE

|  |  |  |
|---|---|---|
| In re: | ) | Chapter 11 |
|  | ) |  |
| JOANN INC., *et al.*,[1] | ) | Case No. 25-10068 (CTG) |
|  | ) |  |
| Debtors. | ) | (Jointly Administered) |
|  | ) |  |

### AFFIDAVIT OF SERVICE

I, Jordan D. Searles, depose and say that I am employed by Kroll Restructuring Administration LLC ("***Kroll***"), the claims and noticing agent for the Reorganized Debtor in the above-captioned chapter 11 case.

On January 29, 2025, at my direction and under my supervision, employees of Kroll caused the following document to be served by the method set forth on the Core/2002 Service List attached hereto as **Exhibit A**:

- Notice of Chapter 11 Bankruptcy Case, a copy of which is attached hereto as **Exhibit B**. (the "***Notice of Commencement***")

On January 29, 2025, at my direction and under my supervision, employees of Kroll caused the Notice of Commencement to be served by the method set forth on the Master Mailing List attached hereto as **Exhibit C**.

On January 29, 2025, at my direction and under my supervision, employees of Kroll caused the Notice of Commencement to be served via overnight mail or next business day service on the banks, brokers, dealer agents, nominees or their agents (collectively, the "***Nominees***") identified on the service list attached hereto as **Exhibit D**. The Nominees were provided with instructions and sufficient quantities to distribute the above mentioned document to the beneficial holders of the Debtors' public securities.

In addition to the hard copy service detailed above, on January 29, 2025, at my direction and under my supervision, employees of Kroll caused the Notice of Commencement to be served via email on the service list attached hereto as **Exhibit E**.

---

[1] The Debtors in these chapter 11 cases, along with the last four digits of each Debtor's federal tax identification number, are: JOANN Inc. (5540); Needle Holdings LLC (3814); Jo-Ann Stores, LLC (0629); Creative Tech Solutions LLC (6734); Creativebug, LLC (3208); WeaveUp, Inc. (5633); JAS Aviation, LLC (9570); joann.com, LLC (1594); JOANN Ditto Holdings Inc. (9652); JOANN Holdings 1, LLC (9030); JOANN Holdings 2, LLC (6408); and Jo-Ann Stores Support Center, Inc. (5027). The Debtors' mailing address is 5555 Darrow Road, Hudson, Ohio 44236.

On January 30, 2025, at my direction and under my supervision, employees of Kroll caused the Notice of Commencement to be served by the method set forth on the Supplemental Master Mailing List attached hereto as **Exhibit F**.

Dated: February 24, 2025

*/s/ Jordan D. Searles*
Jordan D. Searles

State of New York
County of New York

Subscribed and sworn (or affirmed) to me on February 24, 2025, by Jordan D. Searles, proved to me on the bases of satisfactory evidence to be the person who executed this affidavit.

*/s/ OLEG BITMAN*
Notary Public, State of New York
No. 01BI6339574
Qualified in New York County
Commission Expires April 4, 2028

SRF 85669, 85720 & 85677

## Exhibit A

Exhibit A
Core/2002 Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| TOP 30 LARGEST UNSECURED CREDITOR | AB EXPORTS | ATTN: HAMMAD HASSAN, GENERAL MANAGER<br>LASANI PULLI, NEAR KHAYABAN GARDENS<br>SERGODHA ROAD<br>FAISALABAD, PUNJAB 38000 PAKISTAN | HAMMAD@AB.COM.PK | First Class Mail and Email |
| COUNSEL TO COLLIN COUNTY, COLLIN COLLEGE, CITY OF MCKINNEY, MCKINNEY ISD, CITY OF PLANO, CITY OF SHERMAN | ABERNATHY, ROEDER, BOYD & HULLETT, P.C. | ATTN: PAUL M. LOPEZ, LARRY R. BOYD, EMILY M. HAHN<br>1700 REDBUD BLVD, STE. 300<br>MCKINNEY TX 75069 | PLOPEZ@ABERNATHY-LAW.COM<br>BANKRUPTCY@ABERNATHY-LAW.COM<br>EHAHN@ABERNATHY-LAW.COM | First Class Mail and Email |
| TOP 30 LARGEST UNSECURED CREDITOR, COMMITTEE OF UNSECURED CREDITORS | ADVANTUS CORP | ATTN: KEVIN CARPENTER, PRESIDENT<br>12276 SAN JOSE BLVD.<br>BUILDING 618<br>JACKSONVILLE FL 32223 | KCARPENTER@ADVANTUS.COM | First Class Mail and Email |
| TOP 30 LARGEST UNSECURED CREDITOR | AMERICAN CRAFTS | ATTN: WAYNE MITCHELL, CHIEF EXECUTIVE OFFICER<br>588 W 400 S<br>SUITE 300<br>LINDON UT 84042 | WAYNE@AMERICANCRAFTS.COM | First Class Mail and Email |
| COUNSEL TO CHINA NATIONAL ART & CRAFTS IMP. & EXP. HUAYONG CORP. ("CHINA NATIONAL") | ARCHER & GREINER, P.C. | ATTN: JIANGANG OU, ESQUIRE<br>3040 POST OAK BOULEVARD, SUITE 1800-150<br>HOUSTON TX 77056 | JOU@ARCHERLAW.COM | First Class Mail and Email |
| COUNSEL TO CHINA NATIONAL ART & CRAFTS IMP. & EXP. HUAYONG CORP. ("CHINA NATIONAL") | ARCHER & GREINER, P.C. | ATTN: NATASHA M. SONGONUGA, ESQUIRE<br>300 DELAWARE AVENUE, SUITE 1100<br>WILMINGTON DE 19801 | NSONGONUGA@ARCHERLAW.COM | First Class Mail and Email |
| COUNSEL TO WILMINGTON SAVINGS FUND SOCIETY, FSB, AS PREPETITION TERM LOAN AGENT | ARENTFOX SCHIFF LLP | ATTN: JEFFREY R. GLEIT, BRETT D. GOODMAN<br>1301 AVENUE OF THE AMERICAS<br>42ND FLOOR<br>NEW YORK NY 10019 | JEFFREY.GLEIT@AFSLAW.COM<br>BRETT.GOODMAN@AFSLAW.COM | First Class Mail and Email |
| COUNSEL TO THE PREPETITION TERM LOAN AGENT | ARENTFOX SCHIFF LLP | ATTN: JONATHAN BAGG<br>1717 K STREET NW<br>WASHINGTON DC 20006 | JONATHAN.BAGG@AFSLAW.COM | First Class Mail and Email |
| COUNSEL TO WILMINGTON SAVINGS FUND SOCIETY, FSB, AS PREPETITION TERM LOAN AGENT | ARENTFOX SCHIFF LLP | ATTN: MATTHEW R. BENTLEY<br>233 SOUTH WACKER DRIVE<br>SUITE 7100<br>CHICAGO IL 60606 | MATTHEW.BENTLEY@AFSLAW.COM | First Class Mail and Email |
| TOP 30 LARGEST UNSECURED CREDITOR | AROMA BAY CANDLES CO | ATTN: ELLEN MA, HEAD OF SALES<br>TIEU TRA/ RESIDENT GROUP 6<br>HUNG DAO- DUONG KINH- HAI PHONG<br>HAIPHONG 18000 VIETNAM | ELLEN@HOMEACCENT.COM.CN | First Class Mail and Email |
| COUNSEL TO TRAVIS COUNTY | ASSISTANT COUNTY ATTORNEY | ATTN: JASON A. STARKS<br>P.O. BOX 1748<br>AUSTIN TX 78767 | JASON.STARKS@TRAVISCOUNTYTX.GOV | First Class Mail and Email |
| COUNSEL TO SUNBEAM DEVELOPMENT CORP | BILZIN SUMBERG BAENA PRICE & AXELROD LLP | ATTN: JEFFREY I. SNYDER, ESQ.<br>1450 BRICKELL AVENUE<br>23RD FLOOR<br>MIAMI FL 33131-3456 | JSNYDER@BILZIN.COM | First Class Mail and Email |
| BROOKFIELD PROPERTIES RETAIL INC., AS DIRECT AND INDIRECT OWNER AND/OR MANAGING AGENT AS LANDLORD FOR THE DEBTOR | BROOKFIELD PROPERTIES RETAIL INC. AS AGENT | ATTN: KRISTEN N. PATE, GENERAL COUNSEL<br>350 N. ORLEANS STREET<br>SUITE 300<br>CHICAGO IL 60654-1607 | BK@BPRETAIL.COM | First Class Mail and Email |
| TOP 30 LARGEST UNSECURED CREDITOR, COMMITTEE OF UNSECURED CREDITORS | BROTHER INTERNATIONAL CORPORATION | ATTN: MIKE LYNCH, VICE PRESIDENT AND GENERAL COUNSEL, KELLY A. HARTMAN<br>200 CROSSING BLVD.<br>BRIDGEWATER NJ 08807-0911 | MICHAEL.LYNCH@BROTHER.COM<br>KELLY.HARTMAN@BROTHER.COM | First Class Mail and Email |
| COUNSEL TO ROTH BROS., INC., A SODEXO COMPANY | BROWN NIMEROFF LLC | ATTN: JAMI B. NIMEROFF, ESQUIRE<br>919 N. MARKET STREET<br>SUITE 420<br>WILMINGTON DE 19801 | JNIMEROFF@BROWNNIMEROFF.COM | First Class Mail and Email |
| COUNSEL TO GILDAN ACTIVEWEAR, INC. | BRYAN CAVE LEIGHTON PAISNER LLP | ATTN: DAVID M. UNSETH<br>ONE METROPOLITAN SQUARE<br>211 NORTH BROADWAY, SUITE 3600<br>ST. LOUIS MO 63102 | DAVID.UNSETH@BCLPLAW.COM | First Class Mail and Email |
| COUNSEL TO GILDAN ACTIVEWEAR, INC. | BRYAN CAVE LEIGHTON PAISNER LLP | ATTN: JARRET P. HITCHINGS<br>301 S. COLLEGE STREET<br>SUITE 2150<br>CHARLOTTE NC 28202 | JARRET.HITCHINGS@BCLPLAW.COM | First Class Mail and Email |
| COUNSEL TO CRAFTY (AL) LLC ("CRAFTY") | CHAFFETZ LINDSEY LLP | ATTN: ALAN J. LIPKIN<br>1700 BROADWAY, 33RD FLOOR<br>NEW YORK NY 10019 | ALAN.LIPKIN@CHAFFETZLINDSEY.COM | First Class Mail and Email |



Exhibit A
Core/2002 Service List
Served as set forth below

| | | | | |
|---|---|---|---|---|
| TOP 30 LARGEST UNSECURED CREDITOR | CHANGSHU WINWAY TEXTILE CO LTD | ATTN: DAVID WANG, GENERAL MANAGER<br>BUILDING A, GUI TOWN<br>4/F, 10# FUCHUNJIANG EAST ROAD<br>CHANGSHU CITY, 100 JIANGSHU 215533 CHINA | DAVIDWANG@WINWAYTEXTILE.COM | First Class Mail and Email |
| TOP 30 LARGEST UNSECURED CREDITOR | CHINA NATIONAL ARTS & CRAFTS | ATTN: KATHY CHEN, CHIEF EXECUTIVE OFFICER<br>NO 37 4F 199 LANE YONG FENG ROAD<br>199 LANE<br>NINGBO, 130 ZHEJIANG 315010 CHINA | JAY@RAYSUNARTS.COM | First Class Mail and Email |
| COUNSEL TO IG DESIGN GROUP AMERICAS, INC. | CHIPMAN BROWN CICERO & COLE, LLP | ATTN: WILLIAM E. CHIPMAN, JR.., ESQUIRE, MARK D. OLIVERE, ESQUIRE<br>HERCULES PLAZA<br>1313 NORTH MARKET STREET, SUITE 5400<br>WILMINGTON DE 19801 | CHIPMAN@CHIPMANBROWN.COM<br>OLIVERE@CHIPMANBROWN.COM | First Class Mail and Email |
| COUNSEL TO THE PREPETITION FILO AGENT, 1903P LOAN AGENT, LLC, 1903 PARTNERS, LLC | CHOATE HALL & STEWART LLP | ATTN: JOHN F. VENTOLA, JONATHAN D. MARSHALL, M. HAMPTON FOUSHEE, ALEXANDRA THOMAS<br>TWO INTERNATIONAL PLACE<br>BOSTON MA 02110 | JMARSHALL@CHOATE.COM<br>JVENTOLA@CHOATE.COM<br>HFOUSHEE@CHOATE.COM<br>ATHOMAS@CHOATE.COM | First Class Mail and Email |
| COUNSEL TO VESTAR DRM-OPCO LLC, QCM PARTNERS, LLC, CPT RIVERSIDE PLAZA, LLC, VESTAR BEST IN<br>THE WEST PROPERTY, LLC, SANTAN MP, LP, AND SQUARE ONE PARTNERS, LLC | CLARK HILL PLC | ATTN: AUDREY L. HORNISHER, TARA L. BUSH<br>901 MAIN STREET<br>SUITE 6000<br>DALLAS TX 75202 | AHORNISHER@CLARKHILL.COM<br>TBUSH@CLARKHILL.COM | First Class Mail and Email |
| COUNSEL TO VESTAR DRM-OPCO LLC, QCM PARTNERS, LLC, CPT RIVERSIDE PLAZA, LLC, VESTAR BEST IN THE WEST PROPERTY, LLC, SANTAN MP, LP, AND SQUARE ONE PARTNERS, LLC, DAANE'S DEVELOPMENT COMPANY | CLARK HILL PLC | ATTN: KAREN M. GRIVNER<br>824 N. MARKET STREET<br>SUITE 710<br>WILMINGTON DE 19801 | KGRIVNER@CLARKHILL.COM | First Class Mail and Email |
| COUNSEL TO DAANE'S DEVELOPMENT COMPANY | CLARK HILL PLC | ATTN: SANDRA S. HAMILTON<br>200 OTTAWA AVENUE NW<br>SUITE 500<br>GRAND RAPIDS MI 49503 | BANKRUPTCYFILING@CLARKHILL.COM | First Class Mail and Email |
| PROPOSED CO-COUNSEL TO THE DEBTORS AND DEBTORS IN POSSESSION | COLE SCHOTZ P.C. | ATTN: PATRICK J. REILLEY, STACY L. NEWMAN, MICHAEL E. FITZPATRICK, JACK M. DOUGHERTY<br>500 DELAWARE AVENUE<br>SUITE 1410<br>WILMINGTON DE 19801 | PREILLEY@COLESCHOTZ.COM<br>SNEWMAN@COLESCHOTZ.COM<br>MFITZPATRICK@COLESCHOTZ.COM<br>JDOUGHERTY@COLESCHOTZ.COM | Email |
| TOP 30 LARGEST UNSECURED CREDITOR | DESIGN GROUP AMERICAS | ATTN: ERIK SJOGREN, CHIEF EXECUTIVE OFFICER<br>5555 GLENRIDGE CONNECTOR<br>SUITE 300<br>ATLANTA GA 30342 | ERIK.SJOGREN@IGDESIGNGROUP-AMERICAS.COM | First Class Mail and Email |
| TOP 30 LARGEST UNSECURED CREDITOR | DESIGNS FOR ALL SEASONS LTD | ATTN: TIM TOMPKINS, CHIEF EXECUTIVE OFFICER<br>41 MAN YUE STREET<br>FLAT B 5F KAISER ESTATE PHASE 1<br>HUNGHOM, KOWLOON HONG KONG | DESIGNS@DESIGNSFORALLSEASONS.COM | First Class Mail and Email |
| COUNSEL TO 1903P LOAN AGENT, LLC AND 1903 PARTNERS, LLC | DLA PIPER LLP (US) | ATTN: STUART M. BROWN, MATTHEW S. SARNA<br>1201 NORTH MARKET STREET<br>SUITE 2100<br>WILMINGTON DE 19801 | STUART.BROWN@US.DLAPIPER.COM<br>MATTHEW.SARNA@US.DLAPIPER.COM | First Class Mail and Email |
| COUNSEL TO FAIRWAY-FALLS, LLC | ENGLANDER FISCHER | ATTN: BEATRIZ S. MCCONNELL, ESQUIRE<br>721 FIRST AVENUE NORTH<br>ST. PETERSBURG FL 33701 | BMCCONNELL@EFLEGAL.COM | First Class Mail and Email |
| COUNSEL TO RED MOUNTAIN ASSET FUND I LLC, A DELAWARE LIMITED LIABILITY COMPANY, SMART CIENEGA SPE, A CALIFORNIA LIMITED LIABILITY COMPANY, NATTAN, LLC, A CALIFORNIA LIMITED LIABILITY COMPANY | ERVIN COHEN & JESSUP LLP | ATTN: BYRON Z. MOLDO<br>9401 WILSHIRE BOULEVARD<br>12TH FLOOR<br>BEVERLY HILLS CA 90212 | BMOLDO@ECJLAW.COM | First Class Mail and Email |
| TOP 30 LARGEST UNSECURED CREDITOR | FABRIC TRADITIONS | ATTN: ELIZABETH TOWEY, CHIEF EXECUTIVE OFFICER AND PRESIDENT<br>519 EIGHTH AVENUE, 19TH FL<br>NEW YORK NY 10018 | BTOWEY@FABRICTRADITIONS.COM | First Class Mail and Email |
| TOP 30 LARGEST UNSECURED CREDITOR | FAIRFIELD PROCESSING | ATTN: JORDAN YOUNG, PRESIDENT<br>6432 PRESCOTT AVE<br>SAINT LOUIS MO 63147-2815 | JORDANY@FAIRFIELDWORLD.COM | First Class Mail and Email |
| TOP 30 LARGEST UNSECURED CREDITOR | FEDERAL EXPRESS CORPORATION | ATTN: MARK ALLEN, EXECUTIVE VICE PRESIDENT AND GENERAL COUNSEL<br>942 SOUTH SHADY GROVE ROAD<br>MEMPHIS TN 38120 | MALLEN@FEDEX.COM | First Class Mail and Email |
| COUNSEL TO ALMADEN PROPERTIES, LLC | FOX ROTHSCHILD LLP | ATTN: JOSEPH J. DIPASQUALE<br>49 MARKET STREET<br>MORRISTOWN NJ 07960 | JDIPASQUALE@FOXROTHSCHILD.COM | First Class Mail and Email |

Exhibit A
Core/2002 Service List
Served as set forth below

| | | | | |
|---|---|---|---|---|
| COUNSEL TO ALMADEN PROPERTIES, LLC | FOX ROTHSCHILD LLP | ATTN: STEPHANIE SLATER WARD, ESQUIRE<br>1201 N. MARKET STREET<br>SUITE 1200<br>WILMINGTON DE 19801 | SWARD@FOXROTHSCHILD.COM | First Class Mail and Email |
| COUNSEL TO WPG LEGACY, LLC | FROST BROWN TODD LLP | ATTN: RONALD E. GOLD, ESQ., ERIN P. SEVERINI, ESQ.<br>3300 GREAT AMERICAN TOWER<br>301 EAST FOURTH STREET<br>CINCINNATI OH 45202 | RGOLD@FBTLAW.COM<br>ESEVERINI@FBTLAW.COM | First Class Mail and Email |
| TOP 30 LARGEST UNSECURED CREDITOR | GANGA ACROWOOLS LIMITED | ATTN: AMIT THAPAR, PRESIDENT<br>CORPORATE OFFICE 249, INDUSTRIAL AREA<br>A, LUDHIANA-3 (PB), PUNJAB 141003 INDIA | AMIT.THAPAR@GANGAACROWOOLS.COM | First Class Mail and Email |
| COUNSEL TO SUN-YIN (HK) HOLDING LTD. | GELLERT SEITZ BUSENKELL & BROWN, LLC | ATTN: MICHAEL BUSENKELL, ESQ.<br>1201 NORTH ORANGE STREET<br>SUITE 300<br>WILMINGTON DE 19801 | MBUSENKELL@GSBBLAW.COM | First Class Mail and Email |
| COUNSEL TO THE PREPETITION LOAN LENDER AD HOC GROUP, THE AD HOC TERM LOAN GROUP | GIBSON, DUNN & CRUTCHER LLP | ATTN: SCOTT J. GREENBERG, JOSHUA BRODY, MATTHEW J. WILLIAMS, C. LEE WILSON, KEVIN LIANG<br>200 PARK AVENUE<br>NEW YORK NY 10166-0193 | SGREENBERG@GIBSONDUNN.COM<br>JBRODY@GIBSONDUNN.COM<br>MJWILLIAMS@GIBSONDUNN.COM<br>CLWILSON@GIBSONDUNN.COM<br>KLIANG@GIBSONDUNN.COM | First Class Mail and Email |
| TOP 30 LARGEST UNSECURED CREDITOR | GILDAN USA INC | ATTN: SIBEL TURKMAN, CHIEF FINANCIAL OFFICER<br>1980 CLEMENTS FERRY ROAD<br>CHARLESTON SC 29492 | CUSTOMERSERVICEACTIVEWEAR@GILDAN.COM<br>INVESTORS@GILDAN.COM | First Class Mail and Email |
| COUNSEL TO THE AD HOC TERM LOAN GROUP | GLENN AGRE BERGMAN & FUENTES LLP | ATTN: ANDREW K. GLENN, KURT A. MAYR, AGUSTINA G. BERRO, MALAK S. DOSS, ESTHER HONG<br>1185 AVENUE OF THE AMERICAS<br>22ND FLOOR<br>NEW YORK NY 10036 | AGLENN@GLENNAGRE.COM<br>KMAYR@GLENNAGRE.COM<br>ABERRO@GLENNAGRE.COM<br>MDOSS@GLENNAGRE.COM<br>EHONG@GLENNAGRE.COM | First Class Mail and Email |
| COUNSEL TO ALMADEN PROPERTIES, LLC | GREENBAUM, ROWE, SMITH & DAVIS LLP | ATTN: DAVID L. BRUCK<br>99 WOOD AVENUE SOUTH<br>ISELIN NJ 08830 | DBRUCK@GREENBAUMLAW.COM | First Class Mail and Email |
| GUAM ATTORNEY GENERAL | GUAM ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPT<br>590 S. MARINE CORPS DRIVE<br>SUITE 902<br>TAMUNING GU 96913 | DBMOYLAN@OAGGUAM.ORG<br>ADMINISTRATION@OAGGUAM.ORG | First Class Mail and Email |
| TOP 30 LARGEST UNSECURED CREDITOR, COMMITTEE OF UNSECURED CREDITORS | GWEN STUDIOS | ATTN: CAREY EDWARDS, CHIEF EXECUTIVE OFFICER<br>1377 BROADCLOTH STREET, STE 202<br>FORT MILL SC 29715-4509 | WELCOME@WORKSHARESERVICE.COM<br>CAREY@GWENSTUDIOS.COM | First Class Mail and Email |
| TOP 30 LARGEST UNSECURED CREDITOR | H&H ASIA LTD | ATTN: LORRAINE MABERRY, SENIOR VICE PRESIDENT<br>27F NO 4013 SHENNAN ROAD<br>SHENZHEN 518026 CHINA | HHJAS@HANDHASIA.COM | First Class Mail and Email |
| COUNSEL TO LANDLORDS, GRANITE VILLAGE WEST, L.P. AND LYNNWOOD TOWER, LLC | HANSON BRIDGETT LLP | ATTN: NANCY J. NEWMAN, ESQ.<br>425 MARKET STREET, 26TH FLOOR<br>SAN FRANCISCO CA 94105 | NNEWMAN@HANSONBRIDGETT.COM | First Class Mail and Email |
| COUNSEL TO HARRIS COUNTY, HARRIS COUNTY FLOOD CONTROL DISTRICT, HARRIS COUNTY PORT OF HOUSTON AUTHORITY, HARRIS COUNTY HOSPITAL DISTRICT, AND HARRIS COUNTY DEPARTMENT OF EDUCATION | HARRIS COUNTY ATTORNEY'S OFFICE | ATTN: SUSAN FUERTES, ASSISTANT COUNTY ATTORNEY<br>ATTENTION: PROPERTY TAX DIVISION<br>P.O. BOX 2848<br>HOUSTON TX 77252 | TAXBANKRUPTCY.CAO@HARRISCOUNTYTX.GOV | First Class Mail and Email |
| TOP 30 LARGEST UNSECURED CREDITOR | HONGKONG SIMPLE ELEMENT GLOBAL LIMITED | ATTN: SUMMER XIA, DIRECTOR OF SALES<br>3-4F, NO.1 BUILDING<br>NO. 1498 JIANGNAN ROAD<br>NINGBO CHINA | SUMMER@NBPARAMONT.COM | First Class Mail and Email |
| TOP 30 LARGEST UNSECURED CREDITOR | HTL LIMITED | ATTN: SIMON CASTLEY, OWNER<br>12/F, D. J. BUILDING<br>173 HOI BUN ROAD<br>KWUN TONG, KOWLOON HONG KONG | SIMONC@SEWGROUP.COM | First Class Mail and Email |
| IRS INSOLVENCY SECTION | INTERNAL REVENUE SERVICE | CENTRALIZED INSOLVENCY OPERATION<br>1111 PENNSYLVANIA AVE NW<br>WASHINGTON DC 20004-2541 | | First Class Mail |
| IRS INSOLVENCY SECTION | INTERNAL REVENUE SERVICE | CENTRALIZED INSOLVENCY OPERATION<br>P.O. BOX 7346<br>PHILADELPHIA PA 19101-7346 | | First Class Mail |
| TOP 30 LARGEST UNSECURED CREDITOR | JONES LANG LASALLE AMERICAS INC | ATTN: DAVID HITCHENS, GENERAL COUNSEL<br>200 EAST RANDOLPH DRIVE<br>CHICAGO IL 60601 | DAVID.HITCHENS@JLL.COM | First Class Mail and Email |

In re: JOANN Inc., et al.
Case No. 25-10068 (CTG)

Page 3 of 10

Exhibit A
Core/2002 Service List
Served as set forth below

| | | | | |
|---|---|---|---|---|
| COUNSEL TO MARPLE XYZ ASSOCIATES, L.P. | KAPLIN STEWART MELOFF REITER & STEIN, P.C. | ATTN: WILLIAM J. LEVANT, ESQUIRE<br>910 HARVEST DRIVE<br>POST OFFICE BOX 3037<br>BLUE BELL PA 19422 | WLEVANT@KAPLAW.COM | First Class Mail and Email |
| COUNSEL TO GORDON BROTHERS RETAIL PARTNERS, LLC | KATTEN MUCHIN ROSENMAN LLP | ATTN: STEVEN J. REISMAN, CINDI M. GIGLIO, GRACE A. THOMPSON<br>50 ROCKEFELLER PLAZA<br>NEW YORK NY 10020-1605 | SREISMAN@KATTEN.COM<br>CGIGLIO@KATTEN.COM<br>GRACE.THOMPSON@KATTEN.COM | First Class Mail and Email |
| COMMITTEE OF UNSECURED CREDITORS | KIMCO REALTY CORPORATION | ATTN: RAYMOND EDWARDS<br>500 NORTH BROADWAY<br>SUITE 201<br>JERICHO NY 11753 | REDWARDS@KIMCOREALTY.COM | First Class Mail and Email |
| PROPOSED CO-COUNSEL TO THE DEBTORS AND DEBTORS IN POSSESSION | KIRKLAND & ELLIS LLP | ATTN: ANUP SATHY, JEFFREY MICHALIK, LINDSEY BLUMENTHAL<br>333 WEST WOLF POINT PLAZA<br>CHICAGO IL 60654 | ANUP.SATHY@KIRKLAND.COM<br>JEFF.MICHALIK@KIRKLAND.COM<br>LINDSEY.BLUMENTHAL@KIRKLAND.COM | Email |
| PROPOSED CO-COUNSEL TO THE DEBTORS AND DEBTORS IN POSSESSION | KIRKLAND & ELLIS LLP | ATTN: JOSHUA A. SUSSBERG, APARNA YENAMANDRA<br>601 LEXINGTON AVENUE<br>NEW YORK NY 10022 | JOSHUA.SUSSBERG@KIRKLAND.COM<br>APARNA.YENAMANDRA@KIRKLAND.COM | Email |
| COUNSEL TO OXFORD VALLEY ROAD ASSOCIATES | KURTZMAN \| STEADY, LLC | ATTN: JEFFREY KURTZMAN, ESQUIRE<br>101 N. WASHINGTON AVENUE<br>SUITE 4A<br>MARGATE NJ 08402 | KURTZMAN@KURTZMANSTEADY.COM | First Class Mail and Email |
| COUNSEL TO CENTERBRIDGE PARTNERS, L.P. | LANDIS RATH & COBB LLP | ATTN: ADAM G. LANDIS, ESQ., MATTHEW B. MCGUIRE, ESQ., ELIZABETH A. ROGERS, ESQ.<br>919 MARKET STREET<br>SUITE 1800<br>WILMINGTON DE 19801 | LANDIS@LRCLAW.COM<br>MCGUIRE@LRCLAW.COM<br>EROGERS@LRCLAW.COM | First Class Mail and Email |
| COUNSEL TO LANDLORDS, GRANITE VILLAGE WEST, L.P., LYNNWOOD TOWER, LLC, UNITED STEEL, PAPER AND FORESTRY, RUBBER, MANUFACTURING, ENERGY, ALLIED INDUSTRIAL AND SERVICE WORKERS INTERNATIONAL UNION | LAW OFFICE OF SUSAN E. KAUFMAN, LLC | ATTN: SUSAN E, KAUFMAN, ESQ.<br>919 N. MARKET STREET, STE. 460<br>WILMINGTON DE 19801 | SKAUFMAN@SKAUFMANLAW.COM | First Class Mail and Email |
| COUNSEL TO LA HABRA WESTRIDGE PARTNERS, L.P. | LAW OFFICES OF RONALD K. BROWN, JR., APC | ATTN: RONALD K. BROWN, JR.<br>901 DOVE STREET, SUITE 120<br>NEWPORT BEACH CA 92660 | RON@RKBROWNLAW.COM | First Class Mail and Email |
| COUNSEL TO ORCHARD YARN AND THREAD COMPANY INC. D/B/A LION BRAND YARN CO. | LEWIS BRISBOIS BISGAARD & SMITH LLP | ATTN: SCOTT D. COUSINS<br>500 DELAWARE AVE.<br>SUITE 700<br>WILMINGTON DE 19801 | SCOTT.COUSINS@LEWISBRISBOIS.COM | First Class Mail and Email |
| COUNSEL TO NUECES COUNTY, MCLENNAN COUNTY, HIDALGO COUNTY | LINEBARGER GOGGAN BLAIR & SAMPSON, LLP | ATTN: DIANE W. SANDERS<br>PO BOX 17428<br>AUSTIN TX 78760-7428 | AUSTIN.BANKRUPTCY@LGBS.COM | First Class Mail and Email |
| COUNSEL TO BEXAR COUNTY | LINEBARGER GOGGAN BLAIR & SAMPSON, LLP | ATTN: DON STECKER<br>112 E. PECAN STREET<br>SUITE 2200<br>SAN ANTONIO TX 78205 | SANANTONIO.BANKRUPTCY@LGBS.COM | First Class Mail and Email |
| COUNSEL TO SMITH COUNTY, ROCKWALL CAD, ELLIS COUNTY, TARRANT COUNTY, CITY OF FRISCO, DALLAS COUNTY, LEWISVILLE ISD, GRAYSON COUNTY | LINEBARGER GOGGAN BLAIR & SAMPSON, LLP | ATTN: JOHN KENDRICK TURNER<br>3500 MAPLE AVENUE<br>SUITE 800<br>DALLAS TX 75219 | DALLAS.BANKRUPTCY@LGBS.COM | First Class Mail and Email |
| COUNSEL TO CITY OF HOUSTON | LINEBARGER GOGGAN BLAIR & SAMPSON, LLP | ATTN: TARA L. GRUNDEMEIER<br>PO BOX 3064<br>HOUSTON TX 77253-3064 | HOUSTON_BANKRUPTCY@LGBS.COM | First Class Mail and Email |
| COMMITTEE OF UNSECURED CREDITORS | LOW TECH TOY CLUB LLC | ATTN: ADRIAN ZHANG<br>510 MEADOWMONT VILLAGE CIRCLE<br>SUITE 311<br>CHAPEL HILL NC 27517 | ADRIAN@THEWOOBLES.COM | First Class Mail and Email |
| TOP 30 LARGEST UNSECURED CREDITOR | LOW TECH TOY CLUB LLC | ATTN: ADRIAN ZHANG, MANAGER<br>411 EMISSARY DR. #108<br>CARY NC 27519 | ADRIAN@THEWOOBLES.COM | First Class Mail and Email |
| COUNSEL TO ORCHARD YARN AND THREAD COMPANY INC. D/B/A LION BRAND YARN CO. | MANDELBAUM BARRETT PC | ATTN: JEFFREY M. ROSENTHAL, ANN S. LEE, VINCENT J. ROLDAN<br>3 BECKER FARM ROAD<br>SUITE 105<br>ROSELAND NJ 07068 | JROSENTHAL@MBLAWFIRM.COM<br>ALEE@MBLAWFIRM.COM<br>VROLDAN@MBLAWFIRM.COM | First Class Mail and Email |
| COUNSEL TO SHELBYVILLE ROAD PLAZA, LLC | MCCARTER & ENGLISH, LLP | ATTN: KATE ROGGIO BUCK, ESQ., MALIHEH ZARE, ESQ.<br>405 NORTH KING STREET<br>8TH FLOOR<br>WILMINGTON DE 19801 | KBUCK@MCCARTER.COM<br>MZARE@MCCARTER.COM | First Class Mail and Email |

Exhibit A
Core/2002 Service List
Served as set forth below

| | | | | |
|---|---|---|---|---|
| COUNSEL TO THE COUNTY OF BRAZOS, TEXAS; THE COUNTY OF COMAL, TEXAS; THE COUNTY OF DENTON, TEXAS; CITY OF WACO AND/OR WACO ISD; CENTRAL APPRAISAL DISTRICT OF TAYLOR COUNTY; THE COUNTY OF WILLIAMSON, TEXAS | MCCREARY, VESELKA, BRAGG, & ALLEN, P.C. | ATTN: JULIE ANNE PARSONS 700 JEFFREY WAY SUITE 100 ROUND ROCK TX 78665 | JPARSONS@MVBALAW.COM | First Class Mail and Email |
| COUNSEL TO THE COUNTY OF BRAZOS, TEXAS; THE COUNTY OF COMAL, TEXAS; THE COUNTY OF DENTON, TEXAS; CITY OF WACO AND/OR WACO ISD; CENTRAL APPRAISAL DISTRICT OF TAYLOR COUNTY; THE COUNTY OF WILLIAMSON, TEXAS | MCCREARY, VESELKA, BRAGG, & ALLEN, P.C. | ATTN: JULIE ANNE PARSONS P.O. BOX 1269 ROUND ROCK TX 78680-1269 | JPARSONS@MVBALAW.COM | First Class Mail and Email |
| COUNSEL TO SVP SEWING BRANDS LLC ("SVP SEWING") | MILBANK LLP | ATTN: DENNIS F. DUNNE, SAMUEL A. KHALIL, ANDREW HARMEYER 55 HUDSON YARDS NEW YORK NY 10001 | DDUNNE@MILBANK.COM SKHALIL@MILBANK.COM AHARMEYER@MILBANK.COM | First Class Mail and Email |
| COUNSEL TO BANK OF AMERICA, N.A., AS PREPETITION ABL AGENT | MORGAN, LEWIS & BOCKIUS LLP | ATTN: DAVID K. SHIM, ESQ. ONE STATE STREET HARTFORD CT 06103-3178 | DAVID.SHIM@MORGANLEWIS.COM | First Class Mail and Email |
| COUNSEL TO BANK OF AMERICA, N.A., AS PREPETITION ABL AGENT | MORGAN, LEWIS & BOCKIUS LLP | ATTN: MARJORIE CRIDER, CHRISTOPHER L. CARTER ONE FEDERAL STREET BOSTON MA 02110-1726 | MARJORIE.CRIDER@MORGANLEWIS.COM CHRISTOPHER.CARTER@MORGANLEWIS.COM | First Class Mail and Email |
| COUNSEL TO WILMINGTON SAVINGS FUND SOCIETY, FSB, AS PREPETITION TERM LOAN AGENT | MORRIS JAMES LLP | ATTN: ERIC J. MONZO, BRYA M. KEILSON, CHRISTOPHER M. DONNELLY 500 DELAWARE AVENUE SUITE 1500 WILMINGTON DE 19801 | EMONZO@MORRISJAMES.COM BKEILSON@MORRISJAMES.COM CDONNELLY@MORRISJAMES.COM | First Class Mail and Email |
| COUNSEL TO CRAFTY (AL) LLC ("CRAFTY") | MORRIS, NICHOLS, ARSHT & TUNNELL LLP | ATTN: CURTIS S. MILLER & AUSTIN T. PARK 1201 N. MARKET STREET, SUITE 1600 P.O. BOX 1347 WILMINGTON DE 19899-1347 | CMILLER@MORRISNICHOLS.COM APARK@MORRISNICHOLS.COM | First Class Mail and Email |
| COUNSEL TO THE AD HOC TERM LOAN GROUP | MORRIS, NICHOLS, ARSHT & TUNNELL LLP | ATTN: ROBERT J. DEHNEY, SR., MATTHEW B. HARVEY, BRENNA A. DOLPHIN, DONNA L. CULVER 1201 N. MARKET STREET 16TH FLOOR WILMINGTON DE 19801 | RDEHNEY@MORRISNICHOLS.COM MHARVEY@MORRISNICHOLS.COM BDOLPHIN@MORRISNICHOLS.COM DCULVER@MORRISNICHOLS.COM | First Class Mail and Email |
| NATIONAL ASSOCIATION OF ATTORNEYS GENERAL | NATIONAL ASSOCIATION OF ATTORNEYS GENERAL | ATTN: KAREN CORDRY 1850 M ST., NW 12TH FLOOR WASHINGTON DC 20036 | KCORDRY@NAAG.ORG | First Class Mail and Email |
| TOP 30 LARGEST UNSECURED CREDITOR | NINGBO WINLEAD ORNAMENT CO LTD | ATTN: BONNIE ZENG, DIRECTOR OF SALES SCIENCE AND TECHNOLOGY PLAZA 10/F 4TH BUILDING NINGBO 315000 CHINA | BONNIE@WL-ORNAMENT.COM | First Class Mail and Email |
| UNITED STATES TRUSTEE FOR THE DISTRICT OF DELAWARE | OFFICE OF THE UNITED STATES TRUSTEE | ATTN: MALCOLM M. BATES US DEPARTMENT OF JUSTICE 844 KING STREET, SUITE 2207 WILMINGTON DE 19801 | MALCOLM.M.BATES@USDOJ.GOV USTPREGION03.WL.ECF@USDOJ.GOV | First Class Mail and Email |
| COUNSEL TO KIMCO REALTY CORPORATION | OFFIT KURMAN, P.A. | ATTN: BRIAN J. MCLAUGHLIN, ESQUIRE 222 DELAWARE AVENUE SUITE 1105 WILMINGTON DE 19801 | BRIAN.MCLAUGHLIN@OFFITKURMAN.COM | First Class Mail and Email |
| TOP 30 LARGEST UNSECURED CREDITOR | ORIENTAL CRAFT IND CO LTD | ATTN: RICKY CHEUNG, CHIEF EXECUTIVE OFFICER RM 82, 5F SING MEI INDUSTRIAL BUILD 27-29 KWAI WING ROAD KWAI CHUNG, HONG KONG HONG KONG | RICKY_ORIENTALCRAFT@YAHOO.COM.HK | First Class Mail and Email |
| COMMITTEE OF UNSECURED CREDITORS | ORMO ITHALAT VE IHRACAT AS | ATTN: GIRAY OCALGIRAY MERKEZ MAHALLESI BAGLAR CADDESI NO. 14/B 34406 KAGITHANE, ISTANBUL TURKEY | GOCALGIRAY@ORMO.COM.TR | First Class Mail and Email |
| TOP 30 LARGEST UNSECURED CREDITOR | ORMO ITHALAT VE IHRACAT AS | ATTN: GIRAY OCALGIRAY, CHIEF EXECUTIVE OFFICER KAGITHANE OFISPARK, MERKEZ MAHALLES FAITH CAD. GOLYOLU HARMANSAZI MEVKIT ORHANGAZI 16800 TURKEY | DDAGISTANI@ORMO.COM.TR | First Class Mail and Email |
| TOP 30 LARGEST UNSECURED CREDITOR | OTTLITE TECHNOLOGIES, INC. | ATTN: JOHN SHEPPARD, CHIEF EXECUTIVE OFFICER 1715 N WESTSHORE BLVD SUITE 950 TAMPA FL 33607 | JOHN.SHEPPARD@OTTLITE.COM | First Class Mail and Email |
| COUNSEL TO CITY OF GRAPEVINE, GRAPEVINE-COLLEYVILLE ISD | PERDUE, BRANDON, FIELDER, COLLINS & MOTT, L.L.P. | ATTN: ELIZABETH BANDA CALVO 500 E. BORDER STREET SUITE 640 ARLINGTON TX 76010 | EBCALVO@PBFCM.COM | First Class Mail and Email |

Exhibit A

Core/2002 Service List

Served as set forth below

| | | | | |
|---|---|---|---|---|
| COUNSEL TO FRISCO ISD, PLANO ISD | PERDUE, BRANDON, FIELDER, COLLINS & MOTT, L.L.P. | ATTN: LINDA D. REESE<br>1919 S. SHILOH RD.<br>SUITE 640, LB40<br>GARLAND TX 75042 | IREECE@PBFCM.COM | First Class Mail and Email |
| COUNSEL TO CLEAR CREEK INDEPENDENT SCHOOL DISTRICT | PERDUE, BRANDON, FIELDER, COLLINS & MOTT, L.L.P. | ATTN: MELISSA E. VALDEZ<br>1235 NORTH LOOP WEST<br>SUITE 600<br>HOUSTON TX 77008 | MVALDEZ@PBFCM.COM | First Class Mail and Email |
| COUNSEL TO GORDON BROTHERS RETAIL PARTNERS, LLC | POTTER ANDERSON & CORROON LLP | ATTN: M. BLAKE CLEARY, GREGORY J. FLASSER<br>1313 N. MARKET STREET<br>6TH FLOOR<br>WILMINGTON DE 19801 | BCLEARY@POTTERANDERSON.COM<br>GFLASSER@POTTERANDERSON.COM | First Class Mail and Email |
| COUNSEL TO MANN ENTERPRISES, INC. | PROCOPIO, CORY, HARGREAVES & SAVITCH LLP | ATTN: GERALD P. KENNEDY, ESQ.<br>525 B STREET<br>SUITE 2200<br>SAN DIEGO CA 92101 | GERALD.KENNEDY@PROCOPIO.COM | First Class Mail and Email |
| COUNSEL TO CENTERBRIDGE PARTNERS, L.P. | PROSKAUER ROSE LLP | ATTN: ANDREW BETTWY, ESQ.<br>ELEVEN TIMES SQUARE<br>NEW YORK NY 10036 | ABETTWY@PROSKAUER.COM | First Class Mail and Email |
| COUNSEL TO CENTERBRIDGE PARTNERS, L.P. | PROSKAUER ROSE LLP | ATTN: CHARLES A. DALE, ESQ.<br>ONE INTERNATIONAL PLACE<br>BOSTON MA 02110 | CDALE@PROSKAUER.COM | First Class Mail and Email |
| PUERTO RICO ATTORNEY GENERAL | PUERTO RICO ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPT<br>PO BOX 9020192<br>SAN JUAN PR 00902-0192 | | First Class Mail |
| TOP 30 LARGEST UNSECURED CREDITOR | R.M. PALMER COMPANY LLC | ATTN: RICHARD PALMER, CHIEF EXECUTIVE OFFICER<br>1800 ELMWOOD AVENUE<br>BUFFALO NY 14207 | DJH@RMPALMER.COM | First Class Mail and Email |
| COUNSEL TO BIRCH RUN STATION, LLC | RASHTI AND MITCHELL, ATTORNEYS AT LAW | ATTN: TIMOTHY T. MITCHELL, ESQUIRE<br>4422 RIDGESIDE DRIVE<br>DALLAS TX 75244 | TIM@RASHTIANDMITCHELL.COM<br>DKRM@AOL.COM | First Class Mail and Email |
| COUNSEL TO BANK OF AMERICA, N.A., AS PREPETITION ABL AGENT | REED SMITH LLP | ATTN: KURT F. GWYNNE, JASON D. ANGELO<br>1201 NORTH MARKET STREET<br>SUITE 1500<br>WILMINGTON DE 19801 | KGWYNNE@REEDSMITH.COM<br>JANGELO@REEDSMITH.COM | First Class Mail and Email |
| COUNSEL TO ASL INVESTMENTS, LLC | REEDER LAW CORPORATION | ATTN: DAVID M. REEDER, ESQ.<br>1801 CENTURY PARK EAST<br>16TH FLOOR<br>LOS ANGELES CA 90067 | DAVID@REEDERLAW.COM | First Class Mail and Email |
| COMMITTEE OF UNSECURED CREDITORS | REGENCY CENTERS, L.P. | ATTN: ERNST BELL<br>ONE INDEPENDENT DRIVE<br>SUITE 114<br>JACKSONVILLE FL 32202 | ERNSTBELL@REGENCYCENTERS.COM | First Class Mail and Email |
| COUNSEL TO SVP SEWING BRANDS LLC ("SVP SEWING") | RICHARDS, LAYTON & FINGER, P.A. | ATTN: MARK D. COLLINS, ALEXANDER R. STEIGER<br>ONE RODNEY SQUARE<br>920 NORTH KING STREET<br>WILMINGTON DE 19801 | STEIGER@RLF.COM<br>COLLINS@RLF.COM | First Class Mail and Email |
| COUNSEL TO PHILLIPS EDISON & COMPANY INC., ALAMEDA CROSSING STATION LLC, BEAR CREEK STATION LLC, BEAVERCREEK TOWNE STATION LLC, HAMILTON VILLAGE STATION LLC, LAKEWOOD STATION LLC, RAYNHAM STATION LLC, AND RICHMOND STATION LLC, FAIRWAY-FALLS, LLC | SAUL EWING LLP | ATTN: MONIQUE B. DISABATINO, ESQUIRE<br>1201 NORTH MARKET STREET, SUITE 2300<br>P.O. BOX 1266<br>WILMINGTON DE 19899 | MONIQUE.DISABATINO@SAUL.COM | First Class Mail and Email |
| COUNSEL TO PHILLIPS EDISON & COMPANY INC., ALAMEDA CROSSING STATION LLC, BEAR CREEK STATION LLC, BEAVERCREEK TOWNE STATION LLC, HAMILTON VILLAGE STATION LLC, LAKEWOOD STATION LLC, RAYNHAM STATION LLC, AND RICHMOND STATION LLC | SAUL EWING LLP | ATTN: TURNER N. FALK, ESQUIRE<br>CENTRE SQUARE WEST<br>1500 MARKET STREET, 38TH FLOOR<br>PHILADELPHIA PA 19102 | TURNER.FALK@SAUL.COM | First Class Mail and Email |
| SECURITIES AND EXCHANGE COMMISSION - REGIONAL OFFICE | SECURITIES & EXCHANGE COMMISSION - NY OFFICE | ATTN: BANKRUPTCY DEPARTMENT<br>BROOKFIELD PLACE<br>200 VESEY STREET, STE 400<br>NEW YORK NY 10281-1022 | BANKRUPTCYNOTICESCHR@SEC.GOV<br>NYROBANKRUPTCY@SEC.GOV | First Class Mail and Email |
| SECURITIES AND EXCHANGE COMMISSION - REGIONAL OFFICE | SECURITIES & EXCHANGE COMMISSION - PHILADELPHIA OFFICE | ATTN: BANKRUPTCY DEPARTMENT<br>ONE PENN CENTER<br>1617 JFK BLVD, STE 520<br>PHILADELPHIA PA 19103 | SECBANKRUPTCY@SEC.GOV | First Class Mail and Email |
| SECURITIES AND EXCHANGE COMMISSION - HEADQUARTERS | SECURITIES AND EXCHANGE COMMISSION | ATTN: SECRETARY OF THE TREASURY<br>100 F. STREET NE<br>WASHINGTON DC 20549 | SECBANKRUPTCY@SEC.GOV | First Class Mail and Email |

Exhibit A
Core/2002 Service List
Served as set forth below

| | | | | |
|---|---|---|---|---|
| COUNSEL TO IG DESIGN GROUP AMERICAS, INC. | SEYFARTH SHAW LLP | ATTN: JAMES B. SOWKA, ESQUIRE<br>233 S. WACHER DRIVE<br>SUITE 8000<br>CHICAGO IL 60606 | JSOWKA@SEYFARTH.COM | First Class Mail and Email |
| COMMITTEE OF UNSECURED CREDITORS | SIMON PROPERTY GROUP, INC. AND ITS RELATED ENTITIES | ATTN: RONALD M. TUCKER, ESQ.<br>225 WEST WASHINGTON STREET<br>INDIANAPOLIS IN 46204 | RTUCKER@SIMON.COM | First Class Mail and Email |
| COUNSEL TO BRIDGE33 CAPITAL LLC, RPI RIDGMAR TOWN SQUARE, LTD. | SINGER & LEVICK, P.C. | ATTN: MICHELLE E. SHRIRO, ESQ.<br>16200 ADDISON ROAD<br>SUITE 140<br>ADDISON TX 75001 | MSHRIRO@SINGERLEVICK.COM | First Class Mail and Email |
| COUNSEL TO G&I IX EMPIRE MCKINLEY MILESTRIP LLC, ARD MACARTHUR LLC, CONCORD RETAIL PARTNERS, L.P. | SIRLIN LESSER & BENSON, P.C. | ATTN: DANA S. PLON, ESQUIRE<br>123 SOUTH BROAD STREET<br>SUITE 2100<br>PHILADELPHIA PA 19109 | DPLON@SIRLINLAW.COM | First Class Mail and Email |
| COUNSEL TO ALAMO CENTER, LLC | SOLOMON WARD SEIDENWURM & SMITH LL | ATTN: MICHAEL D. BRESLAUER<br>401 B STREET, SUITE 1200<br>SAN DIEGO CA 92101 | MBRESLAUER@SWSSLAW.COM | First Class Mail and Email |
| TOP 30 LARGEST UNSECURED CREDITOR | SPRINGS CREATIVE PRODUCTS GROUP | ATTN: DERICK CLOSE, CHIEF EXECUTIVE OFFICER<br>300 CHATHAM AVENUE<br>SUITE 100<br>ROCK HILL SC 29730 | DERICK.CLOSE@SPRINGSCREATIVE.COM | First Class Mail and Email |
| COUNSEL TO BAYSHORE VILLAGE (U.S.), INC. | STARK & STARK, P.C. | ATTN: JOSEPH H. LEMKIN, ESQUIRE<br>P.O. BOX 5315<br>PRINCETON NJ 08543 | JLEMKIN@STARK-STARK.COM | First Class Mail and Email |
| STATE OF ALABAMA ATTORNEY GENERAL | STATE OF ALABAMA ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPT<br>501 WASHINGTON AVE.<br>P.O. BOX 300152<br>MONTGOMERY AL 36130-0152 | | First Class Mail |
| STATE OF ALASKA ATTORNEY GENERAL | STATE OF ALASKA ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPT<br>1031 W. 4TH AVENUE<br>SUITE 200<br>ANCHORAGE AK 99501-1994 | ATTORNEY.GENERAL@ALASKA.GOV | First Class Mail and Email |
| STATE OF ARIZONA ATTORNEY GENERAL | STATE OF ARIZONA ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPT<br>2005 N CENTRAL AVE<br>PHOENIX AZ 85004-2926 | AGINFO@AZAG.GOV | First Class Mail and Email |
| STATE OF ARKANSAS ATTORNEY GENERAL | STATE OF ARKANSAS ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPT<br>323 CENTER ST.<br>SUITE 200<br>LITTLE ROCK AR 72201-2610 | | First Class Mail |
| STATE OF CALIFORNIA ATTORNEY GENERAL | STATE OF CALIFORNIA ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPT<br>1300 "I" STREET<br>SACRAMENTO CA 95814-2919 | BANKRUPTCY@COAG.GOV | First Class Mail and Email |
| STATE OF COLORADO ATTORNEY GENERAL | STATE OF COLORADO ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPT<br>RALPH L. CARR COLORADO JUDICIAL CENTER<br>1300 BROADWAY, 10TH FLOOR<br>DENVER CO 80203 | | First Class Mail |
| STATE OF CONNECTICUT ATTORNEY GENERAL | STATE OF CONNECTICUT ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPT<br>165 CAPITOL AVENUE<br>HARTFORD CT 06106 | ATTORNEY.GENERAL@CT.GOV<br>DENISE.MONDELL@CT.GOV | First Class Mail and Email |
| STATE OF DELAWARE ATTORNEY GENERAL | STATE OF DELAWARE ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPT<br>CARVEL STATE OFFICE BLDG.<br>820 N. FRENCH ST.<br>WILMINGTON DE 19801 | ATTORNEY.GENERAL@STATE.DE.US | First Class Mail and Email |
| STATE OF FLORIDA ATTORNEY GENERAL | STATE OF FLORIDA ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPT<br>THE CAPITOL, PL 01<br>TALLAHASSEE FL 32399-1050 | | First Class Mail |
| STATE OF GEORGIA ATTORNEY GENERAL | STATE OF GEORGIA ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPT<br>40 CAPITAL SQUARE, SW<br>ATLANTA GA 30334-1300 | | First Class Mail |
| STATE OF HAWAII ATTORNEY GENERAL | STATE OF HAWAII ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPT<br>425 QUEEN ST<br>HONOLULU HI 96813 | | First Class Mail |

Exhibit A
Core/2002 Service List
Served as set forth below

| | | | | |
|---|---|---|---|---|
| STATE OF IDAHO ATTORNEY GENERAL | STATE OF IDAHO ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPT<br>700 W. JEFFERSON STREET, SUITE 210<br>P.O. BOX 83720<br>BOISE ID 83720-1000 | | First Class Mail |
| STATE OF ILLINOIS ATTORNEY GENERAL | STATE OF ILLINOIS ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPT<br>JAMES R. THOMPSON CTR.<br>100 W. RANDOLPH ST.<br>CHICAGO IL 60601 | WEBMASTER@ATG.STATE.IL.US | First Class Mail and Email |
| STATE OF INDIANA ATTORNEY GENERAL | STATE OF INDIANA ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPT<br>302 W. WASHINGTON ST.<br>5TH FLOOR<br>INDIANAPOLIS IN 46204 | | First Class Mail |
| STATE OF INDIANA ATTORNEY GENERAL | STATE OF INDIANA ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPT<br>INDIANA GOVERNMENT CENTER SOUTH<br>302 W. WASHINGTON ST., 5TH FLOOR<br>INDIANAPOLIS IN 46204 | INFO@ATG.IN.GOV | First Class Mail and Email |
| STATE OF IOWA ATTORNEY GENERAL | STATE OF IOWA ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPT<br>HOOVER STATE OFFICE BLDG.<br>1305 E. WALNUT STREET<br>DES MOINES IA 50319 | WEBTEAM@AG.IOWA.GOV | First Class Mail and Email |
| STATE OF KANSAS ATTORNEY GENERAL | STATE OF KANSAS ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPT<br>120 SW 10TH AVE., 2ND FLOOR<br>TOPEKA  KS 66612-1597 | | First Class Mail |
| STATE OF KENTUCKY ATTORNEY GENERAL | STATE OF KENTUCKY ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPT<br>700 CAPITOL AVENUE, SUITE 118<br>FRANKFORT  KY 40601-3449 | | First Class Mail |
| STATE OF LOUISIANA ATTORNEY GENERAL | STATE OF LOUISIANA ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPT<br>1885 NORTH THIRD STREET<br>P.O. BOX 94095<br>BATON ROUGE LA 70804-4095 | CONSUMERINFO@AG.STATE.LA.US | First Class Mail and Email |
| STATE OF MAINE ATTORNEY GENERAL | STATE OF MAINE ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPT<br>STATE HOUSE STATION 6<br>AUGUSTA  ME 04333-0000 | KAITLYN.M.HUSAR@MAINE.GOV | First Class Mail and Email |
| STATE OF MARYLAND ATTORNEY GENERAL | STATE OF MARYLAND ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPT<br>200 ST. PAUL PLACE<br>BALTIMORE MD 21202-2202 | OAG@OAG.STATE.MD.US | First Class Mail and Email |
| STATE OF MASSACHUSETTS ATTORNEY GENERAL | STATE OF MASSACHUSETTS ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPT<br>ONE ASHBURTON PLACE<br>BOSTON  MA 02108-1698 | AGO@STATE.MA.US | First Class Mail and Email |
| STATE OF MICHIGAN ATTORNEY GENERAL | STATE OF MICHIGAN ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPT<br>G. MENNEN WILLIAMS BUILDING, 7TH FLOOR<br>525 W. OTTAWA ST., P.O. BOX 30212<br>LANSING MI 48909-0212 | MIAG@MICHIGAN.GOV | First Class Mail and Email |
| STATE OF MINNESOTA ATTORNEY GENERAL | STATE OF MINNESOTA ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPT<br>SUITE 102, STATE CAPITAL<br>75 DR. MARTIN LUTHER KING JR. BLVD.<br>ST. PAUL MN 55155 | | First Class Mail |
| STATE OF MISSISSIPPI ATTORNEY GENERAL | STATE OF MISSISSIPPI ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPT<br>550 HIGH STREET<br>SUITE 1200<br>JACKSON MS 39201 | | First Class Mail |
| STATE OF MISSOURI ATTORNEY GENERAL | STATE OF MISSOURI ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPT<br>SUPREME COURT BUILDING<br>207 W. HIGH ST.<br>JEFFERSON CITY MO 65101 | ATTORNEY.GENERAL@AGO.MO.GOV | First Class Mail and Email |
| STATE OF MONTANA ATTORNEY GENERAL | STATE OF MONTANA ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPT<br>JUSTICE BLDG.<br>215 N. SANDERS<br>HELENA MT 59620-1401 | CONTACTDOJ@MT.GOV | First Class Mail and Email |
| STATE OF NEBRASKA ATTORNEY GENERAL | STATE OF NEBRASKA ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPT<br>2115 STATE CAPITOL<br>P.O. BOX 98920<br>LINCOLN NE 68509-8920 | AGO.INFO.HELP@NEBRASKA.GOV | First Class Mail and Email |

Exhibit A

Core/2002 Service List

Served as set forth below

| | | | | |
|---|---|---|---|---|
| STATE OF NEVADA ATTORNEY GENERAL | STATE OF NEVADA ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPT<br>OLD SUPREME CT. BLDG.<br>100 N. CARSON ST.<br>CARSON CITY NV 89701 | AGINFO@AG.NV.GOV | First Class Mail and Email |
| STATE OF NEW HAMPSHIRE ATTORNEY GENERAL | STATE OF NEW HAMPSHIRE ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPT<br>1 GRANITE PLACE SOUTH<br>CONCORD NH 03301 | ATTORNEYGENERAL@DOJ.NH.GOV | First Class Mail and Email |
| STATE OF NEW JERSEY ATTORNEY GENERAL | STATE OF NEW JERSEY ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPT<br>RJ HUGHES JUSTICE COMPLEX<br>25 MARKET STREET<br>TRENTON NJ 08625-0080 | ASKCONSUMERAFFAIRS@LPS.STATE.NJ.US | First Class Mail and Email |
| STATE OF NEW MEXICO ATTORNEY GENERAL | STATE OF NEW MEXICO ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPT<br>P.O. DRAWER 1508<br>SANTA FE NM 87504-1508 | | First Class Mail |
| STATE OF NEW YORK ATTORNEY GENERAL | STATE OF NEW YORK ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPT<br>DEPT. OF LAW<br>THE CAPITOL, 2ND FLOOR<br>ALBANY NY 12224-0341 | | First Class Mail |
| STATE OF NORTH CAROLINA ATTORNEY GENERAL | STATE OF NORTH CAROLINA ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPT<br>DEPT. OF JUSTICE<br>P.O. BOX 629<br>RALEIGH NC 27602-0629 | | First Class Mail |
| STATE OF NORTH DAKOTA ATTORNEY GENERAL | STATE OF NORTH DAKOTA ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPT<br>STATE CAPITOL<br>600 E BOULEVARD AVE DEPT 125<br>BISMARCK ND 58505-0040 | NDAG@ND.GOV | First Class Mail and Email |
| STATE OF OHIO ATTORNEY GENERAL | STATE OF OHIO ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPT<br>STATE OFFICE TOWER<br>30 E. BROAD ST., 14TH FLOOR<br>COLUMBUS OH 43266-0410 | | First Class Mail |
| STATE OF OKLAHOMA ATTORNEY GENERAL | STATE OF OKLAHOMA ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPT<br>313 NE 21ST STREET<br>OKLAHOMA CITY OK 73105 | | First Class Mail |
| STATE OF OREGON ATTORNEY GENERAL | STATE OF OREGON ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPT<br>JUSTICE BLDG.<br>1162 COURT STREET NE<br>SALEM OR 97301 | CONSUMER.HOTLINE@DOJ.STATE.OR.US | First Class Mail and Email |
| STATE OF PENNSYLVANIA ATTORNEY GENERAL | STATE OF PENNSYLVANIA ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPT<br>STRAWBERRY SQUARE<br>16TH FLOOR<br>HARRISBURG PA 17120 | | First Class Mail |
| STATE OF RHODE ISLAND ATTORNEY GENERAL | STATE OF RHODE ISLAND ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPT<br>150 SOUTH MAIN STREET<br>PROVIDENCE RI 02903-0000 | | First Class Mail |
| STATE OF SOUTH CAROLINA ATTORNEY GENERAL | STATE OF SOUTH CAROLINA ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPT<br>REMBERT C. DENNIS OFFICE BLDG.<br>P.O. BOX 11549<br>COLUMBIA SC 29211-1549 | | First Class Mail |
| STATE OF SOUTH DAKOTA ATTORNEY GENERAL | STATE OF SOUTH DAKOTA ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPT<br>1302 EAST HIGHWAY 14<br>SUITE 1<br>PIERRE SD 57501-8501 | CONSUMERHELP@STATE.SD.US | First Class Mail and Email |
| STATE OF TENNESSEE ATTORNEY GENERAL | STATE OF TENNESSEE ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPT<br>425 5TH AVENUE NORTH<br>NASHVILLE TN 37243 | GINA.HANTEL@AG.TN.GOV | First Class Mail and Email |
| STATE OF TEXAS ATTORNEY GENERAL | STATE OF TEXAS ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPT<br>CAPITOL STATION<br>P.O. BOX 12548<br>AUSTIN TX 78711-2548 | PUBLIC.INFORMATION@OAG.STATE.TX.US | First Class Mail and Email |
| STATE OF UTAH ATTORNEY GENERAL | STATE OF UTAH ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPT<br>STATE CAPITOL, ROOM 236<br>SALT LAKE CITY UT 84114-0810 | UAG@UTAH.GOV | First Class Mail and Email |
| STATE OF VERMONT ATTORNEY GENERAL | STATE OF VERMONT ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPT<br>109 STATE ST.<br>MONTPELIER VT 05609-1001 | AGO.BANKRUPTCIES@VERMONT.GOV | First Class Mail and Email |

Exhibit A
Core/2002 Service List
Served as set forth below

| | | | | |
|---|---|---|---|---|
| STATE OF VIRGINIA ATTORNEY GENERAL | STATE OF VIRGINIA ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPT<br>202 NORTH NINTH STREET<br>RICHMOND VA 23219 | | First Class Mail |
| STATE OF WASHINGTON ATTORNEY GENERAL | STATE OF WASHINGTON ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPT<br>1125 WASHINGTON ST. SE<br>P.O. BOX 40100<br>OLYMPIA WA 98504-0100 | | First Class Mail |
| STATE OF WEST VIRGINIA ATTORNEY GENERAL | STATE OF WEST VIRGINIA ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPT<br>STATE CAPITOL<br>1900 KANAWHA BLVD., E.<br>CHARLESTON WV 25305 | CONSUMER@WVAGO.GOV | First Class Mail and Email |
| STATE OF WISCONSIN ATTORNEY GENERAL | STATE OF WISCONSIN ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPT<br>WISCONSIN DEPARTMENT OF JUSTICE<br>STATE CAPITOL, ROOM 114 EAST, P. O. BOX 7857<br>MADISON WI 53707-7857 | | First Class Mail |
| STATE OF WYOMING ATTORNEY GENERAL | STATE OF WYOMING ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPT<br>123 CAPITOL BUILDING<br>200 W. 24TH STREET<br>CHEYENNE WY 82002 | | First Class Mail |
| TOP 30 LARGEST UNSECURED CREDITOR | STEELWORKERS PENSION TRUST | ATTN: WITHDRAWAL LIABILITY DEPARTMENT<br>7 NESHAMINY INTERPLEX DR.<br>BENSALEM PA 19020 | QUESTIONS@SPT-USW.ORG | First Class Mail and Email |
| TOP 30 LARGEST UNSECURED CREDITOR, COMMITTEE OF UNSECURED CREDITORS | SUNYIN (HK) HOLDING LIMITED | ATTN: CHEN FENG, PRESIDENT, BRANDON GRETHER<br>UNIT A 25/F ONE ISLAND SOUTH<br>2 HEUNG YIP ROAD<br>WONG CHUK HANGHK, HONG KONG 999077 HONG KONG | RUBY.WANG@KERINESUNTEXTILE.COM<br>BRANDON.GRETHER@SUNYIN.COM | First Class Mail and Email |
| TOP 30 LARGEST UNSECURED CREDITOR | SVP SEWING BRANDS LLC | ATTN: JASON FORCIER, CHIEF EXECUTIVE OFFICER<br>1714 HEIL QUAKER BLVD<br>SUITE 130<br>LA VERGNE TN 37086 | JASON.FORCIER@SVPWORLDWIDE.COM | First Class Mail and Email |
| COUNSEL TO CB PASO, LLC | THE EHRLICH LAW FIRM | ATTN: WILLIAM EHRLICH<br>444 EXECUTIVE CENTER BLVD<br>SUITE 240<br>EL PASO TX 79902 | WILLIAM@EHRLICHLAWFIRM.COM | First Class Mail and Email |
| COUNSEL TO VIITION (ASIA) LIMITED | THE ROSNER LAW GROUP LLC | ATTN: FREDERICK B. ROSNER, ESQ., ZHAO (RUBY) LIU, ESQ.<br>824 N. MARKET ST.<br>SUITE 810<br>WILMINGTON DE 19801 | ROSNER@TEAMROSNER.COM<br>LIU@TEAMROSNER.COM | First Class Mail and Email |
| COUNSEL TO RIVER RIDGE MALL JV, LLC | THOMPSON HINE LLP | ATTN: LOUIS F. SOLIMINE, ESQ.<br>312 WALNUT STREET – SUITE 2000<br>CINCINNATI OH 45202-4029 | LOUIS.SOLIMINE@THOMPSONHINE.COM | First Class Mail and Email |
| UNITED STATES DEPARTMENT OF JUSTICE | UNITED STATES DEPARTMENT OF JUSTICE | ATTN: BANKRUPTCY DEPT<br>955 PENNSLYVANIA AVENUE, NW<br>WASHINGTON DC 20530-0001 | | First Class Mail |
| UNITED STATES OF AMERICA ATTORNEY GENERAL | UNITED STATES OF AMERICA ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPT<br>US DEPT OF JUSTICE<br>950 PENNSYLVANIA AVE NW<br>WASHINGTON DC 20530-0001 | | First Class Mail |
| US ATTORNEY FOR THE DISTRICT OF DELAWARE | US ATTORNEY FOR DELAWARE | ATTN: DAVID C. WEISS<br>1313 N MARKET STREET<br>P.O. BOX 2046<br>WILMINGTON DE 19801 | USADE.ECFBANKRUPTCY@USDOJ.GOV | First Class Mail and Email |
| TOP 30 LARGEST UNSECURED CREDITOR | VIITION (ASIA) LIMITED | ATTN: PEIYUAN WANG, GENERAL MANAGER<br>FLAT/RM D03, BLK A, 12/F<br>19-25 SHAN MEI ST<br>SHA TIN, NT NEW TERRITORIES 999077 HONG KONG | SUPPORT@VIITION.COM<br>YUAN@DEYUCRAFT.COM | First Class Mail and Email |
| WASHINGTON DC ATTORNEY GENERAL | WASHINGTON DC ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPT<br>400 6TH ST., NW.<br>WASHINGTON DC 20001 | OAG@DC.GOV | First Class Mail and Email |
| COUNSEL TO WITTE PLAZA, LTD. | WEYCER, KAPLAN, PULASKI & ZUBER, P.C. | ATTN: JEFF CARRUTH<br>24 GREENWAY PLAZA<br>SUITE 2050<br>HOUSTON TX 77046 | JCARRUTH@WKPZ.COM | First Class Mail and Email |

**Exhibit B**

| Information to identify the case: | |
|---|---|
| Debtor   JOANN Inc., *et al*. | EIN: **46-1095540** |
| United States Bankruptcy Court for the **District of Delaware** | |
| Case number: **25-10068 (CTG)** | Date cases filed for chapter 11: **January 15, 2025** |

Official Form 309F1 (For Corporations or Partnerships)

# Notice of Chapter 11  Bankruptcy Case

**10/20**

**For the debtor listed above, a case has been filed under chapter 11 of the Bankruptcy Code. An order for relief has been entered.**

**This notice has important information about the case for creditors and debtors, including information about the meeting of creditors and deadlines. Read both pages carefully.**

The filing of the case imposed an automatic stay against most collection activities. This means that creditors generally may not take action to collect debts from the debtor or the debtor's property. For example, while the stay is in effect, creditors cannot sue, assert a deficiency, repossess property, or otherwise try to collect from the debtor. Creditors cannot demand repayment from the debtor by mail, phone, or otherwise. Creditors who violate the stay can be required to pay actual and punitive damages and attorney's fees.

Confirmation of a chapter 11 plan may result in a discharge of debt. A creditor who wants to have a particular debt excepted from discharge may be required to file a complaint in the bankruptcy clerk's office within the deadline specified in this notice. (See line 11 below for more information.)

To protect your rights, consult an attorney. All documents filed in the case may be inspected at the bankruptcy clerk's office at the address listed below or through PACER (Public Access to Court Electronic Records at https://pacer.uscourts.gov).

**The staff of the bankruptcy clerk's office cannot give legal advice.**

**Do not file this notice with any proof of claim or other filing in the case.**

**Valid Picture ID is required for access to the J. Caleb Boggs Federal Building.  Additionally, Debtor(s) must also present photo ID plus original verification of his/her social security number to the Bankruptcy Trustee.  If you do not have a photo ID and/or original verification of your social security number, please contact the Office of the United States Trustee's  (302−573−6491).**

| 1.  Debtor's full name:  JOANN Inc. | | | |
|---|---|---|---|
| **2.  All other names used in the last 8 years:  See Chart Below** | | | |

| Jointly Administered Cases | Other Names (Last 8 Years) | Case No. | Tax ID No. |
|---|---|---|---|
| **JOANN Inc.** | **Jo-Ann Stores Holdings Inc.; JOANN; Jo-Ann Fabrics and Crafts** | **25-10068 (CTG)** | **46-1095540** |
| **JOANN Holdings 1, LLC** | | **25-10069 (CTG)** | **99-3739030** |
| **JOANN Holdings 2, LLC** | | **25-10070 (CTG)** | **99-3746408** |
| **Needle Holdings LLC** | | **25-10071 (CTG)** | **27-4503814** |
| **Jo-Ann Stores, LLC** | **JO-ANN; JO ANN Fabric and Craft Stores; Jo-Ann Fabrics and Crafts; Joann.com; JOANN; J (ETC) ANN; JO-ANN Fabrics; JAS LLC; JO-ANN, Experience the Creativity; JOANN Handmade Happiness** | **25-10072 (CTG)** | **34-0720629** |
| **Creative Tech Solutions LLC** | **Ditto Products LLC; Loriini, LLC** | **25-10073 (CTG)** | **82-1996734** |
| **Creativebug, LLC** | | **25-10074 (CTG)** | **47-1053208** |
| **WeaveUp, Inc.** | | **25-10075 (CTG)** | **47-4135633** |
| **JAS Aviation, LLC** | | **25-10076 (CTG)** | **46-2589570** |
| **joann.com, LLC** | | **25-10077 (CTG)** | **95-4761594** |

| JOANN Ditto Holdings Inc. | JOANN International Inc. | 25-10078(CTG) | 86-3449652 |
|---|---|---|---|
| Jo-Ann Stores Support Center, Inc. | | 25-10079 (CTG) | 26-3855027 |
| Dittopatterns LLC | NEWCO JODITO LLC | 25-10080 (CTG) | 88-2140452 |

**3. Address:** 5555 Darrow Road, Hudson, Ohio, USA 44236

**4. Debtors' Attorneys**
    Name and address

**Cole Schotz P.C.**
Patrick J. Reilley (No. 4451)
Stacy L. Newman (No. 5044)
Michael E. Fitzpatrick (No. 6797)
Jack M. Dougherty (No. 6784)
500 Delaware Avenue, Suite 1410
Wilmington, Delaware 19801
Contact Phone: (302) 652-3131
Facsimile (302) 652-3117
Email:    preilley@coleschotz.com
        snewman@coleschotz.com
        mfitzpatrick@coleschotz.com
        jdougherty@coleschotz.com

**KIRKLAND & ELLIS LLP**
**KIRKLAND & ELLIS INTERNATIONAL LLP**
Joshua A. Sussberg, P.C. (admitted *pro hac vice*)
Aparna Yenamandra, P.C. (admitted *pro hac vice*)
601 Lexington Avenue
New York, New York 10022

- and -

**KIRKLAND & ELLIS LLP**
**KIRKLAND & ELLIS INTERNATIONAL LLP**
Anup Sathy, P.C. (admitted *pro hac vice*)
Jeffrey Michalik (admitted *pro hac vice*)
Lindsey Blumenthal (admitted *pro hac vice*)
333 West Wolf Point Plaza
Chicago, Illinois 60654

Email:    joshua.sussberg@kirkland.com
        aparna.yenamandra@kirkland.com
        anup.sathy@kirkland.com
        jeff.michalik@kirkland.com
        lindsey.blumenthal@kirkland.com

**Debtors' Claims and Noticing Agent**

If you have questions about this notice, please contact:

JOANN Inc. (2025) Claims Processing Center
c/o Kroll Restructuring Administration LLC
Grand Central Station, PO Box 4850
New York, NY 10163-4850

**Contact Phone**:

(844) 712-2239 (toll free) or
+1 (646) 863-7121 (international)

Email: Joann2025Info@ra.kroll.com

Website: https://cases.ra.kroll.com/JOANN2025

**5. Bankruptcy clerk's office**

Documents in this case may be filed at this address.
You may inspect all records filed in this case at this office or online at
https://pacer.uscourts.gov.

**824 N. Market Street, 3rd Floor**
**Wilmington, DE 19801**

Hours open:  Monday – Friday 8:00 AM – 4:00 PM
Contact phone 302−252−2900

| **6. Meeting of creditors** | **February 19, 2025, at 10:00 a.m. (ET)** | **Location:** | **Telephonic** |
|---|---|---|---|

The debtor's representative must attend the meeting to be questioned under oath.
Creditors may attend, but are not required to do so.

The meeting may be continued or adjourned to a later date.  If so, the date will be on the court docket.

**The meeting of Creditors will be held by phone.
Please call +1-844-767-5651 and use access code 1380568# to join the meeting.**

---

**7. Proof of claim deadline**

**Deadline for filing proof of claim:**   **Not yet set. If a deadline is set, the court will send you another notice.**

A proof of claim is a signed statement describing a creditor's claim. A proof of claim form may be obtained at www.uscourts.gov or any bankruptcy clerk's office.
Your claim will be allowed in the amount scheduled unless:
• your claim is designated as disputed, contingent, or unliquidated;
• you file a proof of claim in a different amount; or
• you receive another notice.

If your claim is not scheduled or if your claim is designated as disputed, contingent, or unliquidated, you must file a proof of claim or you might not be paid on your claim and you might be unable to vote on a plan. You may file a proof of claim even if your claim is scheduled.

You may review the schedules at the bankruptcy clerk's office or online at https://pacer.uscourts.gov.

Secured creditors retain rights in their collateral regardless of whether they file a proof of claim. Filing a proof of claim submits a creditor to the jurisdiction of the bankruptcy court, with consequences a lawyer can explain. For example, a secured creditor who files a proof of claim may surrender important nonmonetary rights, including the right to a jury trial.

---

**8. Exception to discharge Deadline**
The bankruptcy clerk's office must receive a complaint and any required filing fee by the following deadline.

If § 523(c) applies to your claim and you seek to have it excepted from discharge, you must start a judicial proceeding by filing a complaint by the deadline stated below.

**Deadline for filing the complaint:  To be determined.**

---

**9. Creditors with a foreign address**

If you are a creditor receiving notice mailed to a foreign address, you may file a motion asking the court to extend the deadlines in this notice.  Consult an attorney familiar with United States bankruptcy law if you have any questions about your rights in this case.

---

**10. Filing a Chapter 11 bankruptcy case**

Chapter 11 allows debtors to reorganize or liquidate according to a plan. A plan is not effective unless the court confirms it. You may receive a copy of the plan and a disclosure statement telling you about the plan, and you may have the opportunity to vote on the plan. You will receive notice of the date of the confirmation hearing, and you may object to confirmation of the plan and attend the confirmation hearing. Unless a trustee is serving, the debtor will remain in possession of the property and may continue to operate its business.

---

**11. Discharge of debts**

Confirmation of a chapter 11 plan may result in a discharge of debts, which may include all or part of your debt.  See 11 U.S.C. § 1141(d).  A discharge means that creditors may never try to collect the debt from the debtor except as provided in the plan.  If you want to have a particular debt owed to you excepted from the discharge and § 523(c) applies to your claim, you must start a judicial proceeding by filing a complaint and paying the filing fee in the bankruptcy clerk's office by the  deadline.

---

**If you have questions about this notice, please contact the Debtors' Claims and Noticing Agent, Kroll Restructuring Administration LLC, at (844) 712-2239 (toll free) or +1 (646) 863-7121 (international), or via email by submitting an inquiry at Joann2025Info@ra.kroll.com.**

**You may also find out more information at https://cases.ra.kroll.com/Joann2025**

**Exhibit C**

Exhibit C
Master Mailing Service List
Served as set forth below

| ADRID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 29904979 | 0313 BLOOMINGDALE COURT LLC | 867625 RELIABLE PARKWAY | | | | CHICAGO | IL | 60686 | | | First Class Mail |
| 29904980 | 0728 DOWNEAST ASSOCIATES LIMITED PS | THE PLAZA AT BUCKLAND HILLS | PO BOX 713120 | | | CHICAGO | IL | 60677-0320 | | | First Class Mail |
| 29904981 | 1000 BOSTON TURNPIKE LLC | 139 FRONT STREET | ATTN: RAYMOND CHENG, ACCOUNT MGR. | | | FALL RIVER | MA | 02721 | | | First Class Mail |
| 29904982 | 1000 BOSTON TURNPIKE LLC | 139 FRONT STREET | | | | FALL RIVER | MA | 02721 | | | First Class Mail |
| 29950621 | 1397225 ONTARIO LIMITED | 160 FRONT ST WEST, SUITE 3200 | | | | TORONTO | ON | M5J 2L6 | CANADA | | First Class Mail |
| 29904983 | 1645 N SPRING STREET LLC | 718 PARK AVENUE | | | | BEAVER DAM | WI | 53916 | | | First Class Mail |
| 29904984 | 1645 N. SPRING STREET, LLC | ATTN: TODD HEDBERG | 718 PARK AVENUE | | | BEAVER DAM | WI | 53916 | | | First Class Mail |
| 29953572 | 1800 CRAWFORD RD LLC | 172 S. BROADWAY | | | | WHITE PLAINS | NY | 10605 | | | First Class Mail |
| 29953573 | 1903P LOAN AGENT, LLC | ATTN: KYLE SHONAK | C/O GORDON BROTHERS GROUP LLC | 800 BOYLSTON STREET | 27TH FLOOR | BOSTON | MA | 02199 | | | First Class Mail |
| 29953574 | 1903P LOAN AGENT, LLC | C/O CHAOTT, HALL & STEWART LLP | TWO INTERNATIONAL PLACE | | | BOSTON | MA | 02110 | | | First Class Mail |
| 29953575 | 1943 HOLDINGS LLC | ATTN: IRG REALTY ADVISORS LLC | 4020 KINROSS LAKES PKWY, #200 | | | RICHFIELD | OH | 44286 | | | First Class Mail |
| 29953577 | 1943 HOLDINGS LLC | C/O IRG REALTY ADVISORS, LLC | 4020 KINROSS LAKES PARKWAY, SUITE 200 | | | RICHFIELD | OH | 44286 | | | First Class Mail |
| 29953577 | 200 LINCOLN RETAIL LLC | C/O THE LUND COMPANY | 450 REGENCY PARKWAY, SUITE 200 | | | OMAHA | NE | 68114 | | | First Class Mail |
| 29953578 | 24 HOUR CRAFTS LLC | 211 JACKSONVILLE RD | | | | IRWIN | PA | 15642 | | | First Class Mail |
| 29953579 | 24 HR VEGAS, LLC | 2200 PASEO VERDE PARKWAY, SUITE 260 | ATTN: SANJIV CHOPRA | | | HENDERSON | NV | 89052 | | | First Class Mail |
| 29953580 | 245 TAMAL VISTA BLVD PARTNERS LP | 104 TIBURON BLVD., STE 100 | | | | MILL VALLEY | CA | 94941 | | | First Class Mail |
| 29953581 | 259 INDIANA HOLDING, LLC | 543 BAY STREET | ATTN: ALEXANDER LEVIN | | | STATEN ISLAND | NY | 10304 | | | First Class Mail |
| 29953582 | 2MARKET VISUALS | 903 E. DOUGLAS AVE., STE. B | | | | VISALIA | CA | 93292 | | | First Class Mail |
| 29904985 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29904986 | 32ND INDIAN SCHOOL INVESTORS LLC | 9120 E TALKING STICK WAY | | | | SCOTTSDALE | AZ | 85250 | | | First Class Mail |
| 29950622 | 3551300 CANADA INC. | 74 TURGEON | | | | MONTREAL | QC | H4C 2N1 | CANADA | | First Class Mail |
| 29950623 | 37 CAPITAL CLO 1, LTD. | 100 FEDERAL STREET, MAIL STOP M26A | ATTENTION: PUTNAM LEGAL TEAM | | | BOSTON | MA | 02110 | | | First Class Mail |
| 29904987 | 380 TOWNE CROSSING LP | C/O YOUNGER PARTNERS INVESTMENTS | ATTN: MICAH ASHFORD | 14643 DALLAS PKWY. | STE. 950 | DALLAS | TX | 75254 | | | First Class Mail |
| 29904988 | 380 YOUNGER LLC | 14643 DALLAS PARKWAY, SUITE 950 | ATTN: BENJAMIN SMITH, YOUNGER PARTNERS | | | DALLAS | TX | 75254 | | | First Class Mail |
| 29904989 | 3CLOUD LLC | 3025 HIGHLAND PKWY, #525 | | | | DOWNERS GROVE | IL | 60515 | | | First Class Mail |
| 29904990 | 3DOODLER | C/O WOBBLEWORKS, INC. | 89 5TH AVENUE, SUITE 602 | | | NEW YORK | NY | 10003 | | | First Class Mail |
| 29904991 | 3L CORPORATION | 3710 RIVER RD, SUITE 400 | | | | FRANKLIN PARK | IL | 60131 | | | First Class Mail |
| 29904992 | 3M COMPANY | BLDG. 223-5S-07 | P.O. BOX 33223 | | | SAINT PAUL | MN | 55133-3223 | | | First Class Mail |
| 29904994 | 4101 TRANSIT REALTY, LLC | C/O GEORGE BUTSIKARIS REALTY INC | 9210 4TH AVENUE | | | BROOKLYN | NY | 11209 | | | First Class Mail |
| 29904995 | 4107 TELEGRAPH LLC | 1995 BALMORAL DRIVE | | | | DETROIT | MI | 48203-1403 | | | First Class Mail |
| 29954209 | 4107 TELEGRAPH, LLC | 1995 BALMORAL DRIVE | ATTN: MRS. JUDITH PRIMAK | | | DETROIT | MI | 48203 | | | First Class Mail |
| 29954210 | 4405 MILESTRIP HD LESSEE LLC | C/O NORTHPATH INVESTMENTS | 144 EAST 44TH STREET, SUITE 601 | | | ELMSFORD | NY | 10523 | | | First Class Mail |
| 29954211 | 4405 MILESTRIP HD LESSEE LLC | PO BOX 825131 | | | | PHILADELPHIA | PA | 19182-5131 | | | First Class Mail |
| 29954212 | 45755 NORTHPORT LOOP WEST LLC | DE ANZA PROPERTIES 4 LLC | PO BOX 207595 | | | DALLAS | TX | 75320-7595 | | | First Class Mail |
| 29954213 | 48FORTY SOLUTIONS LLC | PO BOX 849729 | | | | DALLAS | TX | 75284-9729 | | | First Class Mail |
| 29954214 | 4908 ASSOCIATES LLC | C/O KOENIG MANAGEMENT LTD. | ATTN: BYRON A. MARSHALL, COMMERICAL | 151 N. MAIN STREET, SUITE 400 | | NEW CITY | NY | 10956 | | | First Class Mail |
| 29954215 | 4908 ASSOCIATES LLC | C/O PLATFORM MGMT GROUP LLC | 14 CORPORATE WOODS BLVD #100 | | | ALBANY | NY | 12211 | | | First Class Mail |
| 29954216 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29954217 | 5-MILE INVESTMENT CO | C/O STEJER DEVELOPMENT LLC | PO BOX 9368 | | | SPOKANE | WA | 99209-9368 | | | First Class Mail |
| 29954218 | 5-MILE INVESTMENT COMPANY | ATTN: STEJER DEVELOPMENT | PO BOX 9368 | | | SPOKANE | WA | 99209 | | | First Class Mail |
| 29954219 | 700 ALAMA INVESTMENTS, LLC | C/O MADISON PARTNERS, LLC | ATTN: MARK CARTER | 2622 COMMERCE STREET | | DALLAS | TX | 75226 | | | First Class Mail |
| 29906996 | 700 ALMA INVESTMENTS, LLC | C/O MADISON PARTNERS, LLC | 2622 COMMERCE STREET | | | DALLAS | TX | 75226 | | | First Class Mail |
| 29904997 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29904998 | 86 LLC | MATTER MEDIA GROUP | 527 W. 7TH STREET, STE. 607 | | | LOS ANGELES | CA | 90017 | | | First Class Mail |
| 29949780 | 93 FLRPT LLC | 7978 COOPER CREEK BLVD. | | | | UNIVERSITY PARK | FL | 34201-2139 | | | First Class Mail |
| 29904999 | 93 FLRPT LLC | PO BOX 713201 | | | | PHILADELPHIA | PA | 19171-3201 | | | First Class Mail |
| 29949779 | 93 NYRPT, LLC | 7978 COOPER CREEK BLVD. | STE 100 | | | UNIVERSITY PARK | FL | 34201-2139 | | | First Class Mail |
| 29905000 | 93 NYRPT, LLC | PO BOX 713201 | | | | PHILADELPHIA | PA | 19171-3201 | | | First Class Mail |

In re: JOANN Inc., et al.
Case No. 25-10068 (CTG)

Page 1 of 998

Exhibit C
Master Mailing Service List
Served as set forth below

| ADRID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 29905002 | 9395 CH LLC | 95 ORRPT LLC | PO BOX 823201 | | | PHILADELPHIA | PA | 19182-3201 | | | First Class Mail |
| 29905001 | 9395 CH LLC | C/O 1551 NFB LLC | PO BOX 713201 | | | PHILADELPHIA | PA | 19171-3201 | | | First Class Mail |
| 29905003 | 95 ORRPT, LLC | 7978 COOPER CREEK BOULEVARD, SUITE 100 | ATTN: LEGAL DEPARTMENT | | | UNIVERSITY PARK | FL | 34201 | | | First Class Mail |
| 29905004 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29905005 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29905006 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29954465 | A W FABER CASTELL USA INC | 9450 ALLEN DRIVE | | | | CLEVELAND | OH | 44125 | | | First Class Mail |
| 29954466 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29954467 | A. ADILI | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29954468 | A. BEY | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29954469 | A. CARAVELLA | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29954470 | A. CAYLAK | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29954471 | A. COHN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29954472 | A. DENISE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29954473 | A. GARCIA | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29954474 | A. GHISLETTA | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29954475 | A. HARRIS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29954476 | A. HENLEY | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29905007 | A. HUNTLEY | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29905008 | A. IVERSON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29905009 | A. KUZNIA | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29905010 | A. OROPEZA | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29905011 | A. PENNYCOOKE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29905012 | A. THAO | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29905013 | A. VARELA | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29905014 | A.I. LONGVIEW LLC | DBA HEDINGER GROUP | 5440 SW WESTGATE DRIVE, SUITE 250 | | | PORTLAND | OR | 97221 | | | First Class Mail |
| 29905015 | A'JAH LEGGETT | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29905016 | A'LAYLA TRIMBLE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29905017 | A'LEAH TOHANNIE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29953882 | A+ QUALITY SERVICES INC | DBA A+ FIX IT SERVICES | PO BOX 26 | | | DELAND | FL | 32721-0026 | | | First Class Mail |
| 29953883 | A-1 EMPLOYMENT INC | 400 S 8TH ST #101 | | | | OPELIKA | AL | 36801 | | | First Class Mail |
| 29953884 | A-1 HOSPITALITY HOTELS LLC | FAIRFIELD INN KENNEWICK, WA. | 7809 W. QUINAULT AVE. | | | KENNEWICK | WA | 99336 | | | First Class Mail |
| 29953885 | AA BLUEPRINT COMPANY INC | 2757 GILCHRIST ROAD | | | | AKRON | OH | 44305-4400 | | | First Class Mail |
| 29953886 | AAA COOPER TRANSPORTATION | PO BOX 935003 | | | | ATLANTA | GA | 31193 | | | First Class Mail |
| 29953887 | AALIHA LOPEZ | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29953888 | AALIYA TIPTON-STICKELS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29953889 | AALIYAH ARELLANO | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29953890 | AALIYAH AWAD | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29953891 | AALIYAH BOYD | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29953892 | AALIYAH FRAZIER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29905018 | AALIYAH FRIERSON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29905019 | AALIYAH GUIDRY | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29905020 | AALIYAH HIDALGO | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29905021 | AALIYAH HOCHGESANG | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29905022 | AALIYAH JONES | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29905024 | AALIYAH JONES | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29905023 | AALIYAH JONES | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29905025 | AALIYAH MCGRIFF | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29905026 | AALIYAH PRICE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29905027 | AALIYAH SHIPE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29952740 | AALIYAH WRIGHT | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29952741 | AALYIAH NEWKIRK | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29952742 | AAME LINDSAY | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29952743 | AAMIRAH TRAMMELL | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29952744 | AAMNA KHAN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29952745 | AANU GBANGBALASA | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29952746 | AARALYN ABSONA | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29952747 | AARISON KING | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29952748 | AARON ARAIZA | ADDRESS ON FILE | | | | | | | | | First Class Mail |

In re: JOANN Inc., et al.
Case No. 25-10068 (CTG)

Page 2 of 998

Exhibit C
Master Mailing Service List
Served as set forth below

| ADRID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 29952749 | AARON BENNETT | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29952750 | AARON BILL | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29905029 | AARON BINKLEY | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29905030 | AARON BOYD | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29905031 | AARON BRAMBLE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29905032 | AARON BRIERCHECK | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29905033 | AARON CARLSON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29905034 | AARON CARPENTER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29905035 | AARON CLOUSE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29905036 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29905037 | AARON DEL PALACIO | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29954477 | AARON DOERING | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29954478 | AARON DUDLEY | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29954479 | AARON ELLIOTT | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29954480 | AARON ESTRADA | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29954481 | AARON FELLMAN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29954482 | AARON FRENCH | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29954483 | AARON GIRVAN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29954484 | AARON GLADWELL | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29954485 | AARON GRAHAM | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29954486 | AARON GRANT | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29954487 | AARON HAMPTON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29905038 | AARON HENSLEY | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29905039 | AARON HERMAN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29905040 | AARON HEWLETT | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29905041 | AARON JIMENEZ | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29905042 | AARON JOHN NARIDO | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29905043 | AARON JUNI | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29905044 | AARON KAPRAL | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29905045 | AARON KREIE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29905046 | AARON LAWLER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29905047 | AARON LOWERY | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29905048 | AARON MARTINEZ | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29905049 | AARON MAXWELL | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29905050 | AARON MCNEAL | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29905051 | AARON MORGAN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29905052 | AARON MOURA | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29905053 | AARON PARSONS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29905054 | AARON PEREZ | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29905055 | AARON PHENGTHAVY | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29905056 | AARON SARGENT | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29905057 | AARON SHEPHERD | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29905058 | AARON SMITH | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29905059 | AARON SOUTHARD | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29905060 | AARON VENATOR | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29905061 | AARON WOMBACHER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29905062 | AARON ZERFOSS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29905063 | AARON-CHRISTIAN DACAYANAN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29905064 | AASD TAX OFFICE STEVENS BLDG | 200 E CRAWFORD AVE REAR | | | | ALTOONA | PA | 16602 | | | First Class Mail |
| 29905065 | AAYUSHMA BASTOLA | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29905066 | AB EXPORTS | LASANI PULLI, NEAR KHAYABAN GARDENS | SERGODHA ROAD | FAISALABAD | | PUNJAB | | 38000 | PAKISTAN | | First Class Mail |
| 29905067 | ABAGAIL DAUGHERTY | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29954488 | ABAGAIL WAKEFIELD | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29954489 | ABAYNEH MILLAR | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29954490 | ABAYOMI WELLS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29954491 | ABB CONSTRUCTION LLC | DBA ACCELERATED CONSTRUC. SERV. LLC | 300 BUSINESS PARK DR. | | | MORGANTOWN | WV | 26505 | | | First Class Mail |
| 29954492 | ABBEGAIL MCCLENATHAN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29954493 | ABBEY ALVIS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29954494 | ABBEY EVANS | ADDRESS ON FILE | | | | | | | | | First Class Mail |

In re: JOANN Inc., et al.
Case No. 25-10068 (CTG)

Page 3 of 998

Exhibit C
Master Mailing Service List
Served as set forth below

| ADRID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 29954495 | ABBEY LAY | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29954496 | ABBEY MORTENSEN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29954497 | ABBEY WILSON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29954498 | ABBEYGAIL NGUYEN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29905068 | ABBEYGALE FRANCIS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29905069 | ABBI ARMES | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29905070 | ABBI HOWELL | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29905071 | ABBIE BELT | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29905072 | ABBIE CHARTRAND | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29905073 | ABBIE HILL | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29905074 | ABBIE KRUSE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29905075 | ABBIE LEWIS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29905076 | ABBIE OREM | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29905077 | ABBIE RETHWISCH | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29905078 | ABBIE SCHARRINGHAUSEN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29905079 | ABBIE SWENSON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29905080 | ABBIEGAYLE SPICER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29905081 | ABBIGAIL BUTLER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29905082 | ABBIGAIL ECKELBERRY | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29905083 | ABBIGAIL PRITCHARD | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29905084 | ABBIGAIL TARGHETTA | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29905085 | ABBIGAILE REDDING | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29905086 | ABBIGALE FORT | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29905087 | ABBIGALE PATZER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29905088 | ABBIGAYLE GRUHN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29905089 | ABBY BOORAS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29905090 | ABBY CAMBRIDGE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29905091 | ABBY CARR | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29905092 | ABBY COWLING | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29905093 | ABBY DELUCIA | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29905094 | ABBY DJAN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29905095 | ABBY DODSON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29905096 | ABBY EASTMAN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29905097 | ABBY GALLEGOS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29954499 | ABBY GIBSON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29954500 | ABBY HUMMINGBIRD | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29954501 | ABBY JOHNSTON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29954502 | ABBY KLEIN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29954503 | ABBY LITWIN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29954504 | ABBY LOWE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29954505 | ABBY MAGANA | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29954506 | ABBY MAXWELL | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29954507 | ABBY NEYHARD | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29954508 | ABBY POETZ | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29954509 | ABBY PRICE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29905098 | ABBY TRUMAN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29905100 | ABBY TURNER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29905099 | ABBY TURNER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29905101 | ABBY VILLALOBOS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29905102 | ABBY WOOD | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29905103 | ABBYGALE STOUT | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29905104 | ABBYGALE WALTER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29905105 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29905107 | ABCWUA | 1441 MISSION AVE. NE | | | | ALBUQUERQUE | NM | 87107 | | | First Class Mail |
| 29905106 | ABCWUA | PO BOX 27226 | | | | ALBUQUERQUE | NM | 87125-7226 | | | First Class Mail |
| 29905108 | ABDI WADUD MOHAMED | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29905109 | ABDIEL COKER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29905110 | ABDIKADIR MOHAMED | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29905111 | ABDIRIZAK AHMED | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29905112 | ABDULLAH MOHAMED | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29905113 | ABE FURLONG | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29905114 | ABEGAEL KOERBER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29905115 | ABEL DE LOZA | ADDRESS ON FILE | | | | | | | | | First Class Mail |

Exhibit C
Master Mailing Service List
Served as set forth below

| ADRID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 29905116 | ABEL NOYOLA | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29890495 | ABER, ANN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29905117 | ABEY CORBLEY | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29905118 | ABH DIVISION OF CH ROBINSON | WORLDWIDE INC | PO BOX 9121 | | | MINNEAPOLIS | MN | 55480 | | | First Class Mail |
| 29905119 | ABHISHEK AGGARWAL | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29905121 | ABIEYUWA OSUNDE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29905122 | ABIGAIL AASEN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29905123 | ABIGAIL ADAMSON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29905124 | ABIGAIL ALLEN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29905125 | ABIGAIL ANDERSON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29905126 | ABIGAIL ARELLANO | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29905127 | ABIGAIL ARMSTRONG | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29905128 | ABIGAIL ARRINGTON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29905129 | ABIGAIL AULDS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29905130 | ABIGAIL AUSTIN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29905131 | ABIGAIL BARROW | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29905132 | ABIGAIL BECK | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29905133 | ABIGAIL BELLO | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29905134 | ABIGAIL BERKHOUDT | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29905135 | ABIGAIL BIEVER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29905136 | ABIGAIL BISHOP | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29905137 | ABIGAIL BONESTEEL | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29905138 | ABIGAIL BOSER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29905139 | ABIGAIL BRADIE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29905140 | ABIGAIL BRAMLETT | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29905141 | ABIGAIL BREMNER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29905142 | ABIGAIL BRENNER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29905144 | ABIGAIL BROWN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29905145 | ABIGAIL BROWN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29905143 | ABIGAIL BROWN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29905146 | ABIGAIL BRUNZELL | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29905147 | ABIGAIL BURKETT | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29905148 | ABIGAIL CAMBIER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29905149 | ABIGAIL CASTANEDA | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29905150 | ABIGAIL CASTELLANO | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29905151 | ABIGAIL CHALMERS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29905152 | ABIGAIL CHAMPION | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29905153 | ABIGAIL CHAPMAN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29905154 | ABIGAIL CHASE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29905155 | ABIGAIL CHAVEZ | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29905156 | ABIGAIL CHEWNING | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29905157 | ABIGAIL CLAY | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29905158 | ABIGAIL COLE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29905159 | ABIGAIL CONLEY | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29905160 | ABIGAIL CORDOVA | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29905161 | ABIGAIL COWAN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29905162 | ABIGAIL CRAIG | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29905163 | ABIGAIL CROSBY | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29905164 | ABIGAIL D'ANTONI | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29905165 | ABIGAIL DAVIS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29905166 | ABIGAILE DE GROOF | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29905167 | ABIGAIL DENEAU | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29905168 | ABIGAIL DESMARAIS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29952523 | ABIGAIL DIEKMEYER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29952524 | ABIGAIL DOLE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29952525 | ABIGAIL DOMINGUE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29952526 | ABIGAIL DOMINGUEZ | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29952527 | ABIGAIL DRISCOLL | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29952529 | ABIGAIL DRURY | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29952528 | ABIGAIL DRURY | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29952530 | ABIGAIL DUDLEY | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29952531 | ABIGAIL DURAND | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29952532 | ABIGAIL FINK | ADDRESS ON FILE | | | | | | | | | First Class Mail |

Exhibit C
Master Mailing Service List
Served as set forth below

| ADRID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 29952533 | ABIGAIL FISH | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29905169 | ABIGAIL FLUEHR | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29905170 | ABIGAIL FLYNN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29905171 | ABIGAIL FUNK | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29905172 | ABIGAIL GALLAGHER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29905173 | ABIGAIL GARCIA | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29905174 | ABIGAIL GONZALEZ | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29905175 | ABIGAIL GORDON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29905176 | ABIGAIL GOWARD | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29905177 | ABIGAIL GRAGLIA | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29905178 | ABIGAIL GRAHAM | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29905179 | ABIGAIL GUTIERREZ | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29905180 | ABIGAIL HAMBURGER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29905181 | ABIGAIL HANKS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29905182 | ABIGAIL HAY | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29905183 | ABIGAIL HAYDEN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29905184 | ABIGAIL HAZELWOOD | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29905185 | ABIGAIL HERNANDEZ | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29905186 | ABIGAIL HIATT | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29905187 | ABIGAIL HILL | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29905188 | ABIGAIL HILLS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29905189 | ABIGAIL HONER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29905190 | ABIGAIL HOOSE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29905191 | ABIGAIL HORTON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29905192 | ABIGAIL HYDE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29905193 | ABIGAIL IGNACZAK | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29905194 | ABIGAIL IRWIN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29905195 | ABIGAIL ISENBURG | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29905196 | ABIGAIL J HOUSTON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29905197 | ABIGAIL JANKE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29905198 | ABIGAIL JENKINS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29954510 | ABIGAIL JENSEN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29954511 | ABIGAIL JONES | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29954512 | ABIGAIL JORDAN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29954513 | ABIGAIL JUSTMAN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29954514 | ABIGAIL KALI | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29954515 | ABIGAIL KANT | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29954516 | ABIGAIL KENNEY | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29954517 | ABIGAIL KILTY | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29954518 | ABIGAIL KOHLMEYER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29954519 | ABIGAIL KROUSE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29954520 | ABIGAIL LARCH | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29905199 | ABIGAIL LARIOS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29905200 | ABIGAIL LEE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29905201 | ABIGAIL LONERGAN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29905202 | ABIGAIL LOUIS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29905203 | ABIGAIL LUECKEL | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29905204 | ABIGAIL LUITWIELER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29905205 | ABIGAIL LUNDGREN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29905206 | ABIGAIL LYNN SMITH | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29905207 | ABIGAIL MACLEAN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29905208 | ABIGAIL MAJERUS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29905209 | ABIGAIL MANJARREZ | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29905210 | ABIGAIL MATYASEC | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29905211 | ABIGAIL MCALISTER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29905212 | ABIGAIL MCBEATH | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29905213 | ABIGAIL MCCALLUM | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29905214 | ABIGAIL MCDANIEL | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29905215 | ABIGAIL MCGRANE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29905216 | ABIGAIL MCPHAIL | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29905217 | ABIGAIL MEDINA | ADDRESS ON FILE | | | | | | | | | First Class Mail |

In re: JOANN Inc., et al.
Case No. 25-10068 (CTG)

Page 6 of 998

Exhibit C
Master Mailing Service List
Served as set forth below

| ADRID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 29905219 | ABIGAIL MEIER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29905218 | ABIGAIL MEIER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29905220 | ABIGAIL MIGNOT | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29905221 | ABIGAIL MILAM | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29905222 | ABIGAIL MILLER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29905223 | ABIGAIL MILLS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29905224 | ABIGAIL MINCH | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29905225 | ABIGAIL MOLSTAD | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29905226 | ABIGAIL MORAN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29905227 | ABIGAIL MOSELEY | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29905228 | ABIGAIL MULLINAX | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29951905 | ABIGAIL MURPHY | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29951906 | ABIGAIL NELSON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29951907 | ABIGAIL ORR | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29951908 | ABIGAIL PASTER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29951909 | ABIGAIL PATTON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29951910 | ABIGAIL PAZ | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29951911 | ABIGAIL PENHALLEGON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29951912 | ABIGAIL PENN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29951913 | ABIGAIL PETERSON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29951914 | ABIGAIL PLETCHER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29951915 | ABIGAIL POAGE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29905229 | ABIGAIL POWERS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29905230 | ABIGAIL PRYSOCK | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29905231 | ABIGAIL RAGER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29905232 | ABIGAIL RICHARDSON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29905233 | ABIGAIL RIVERA | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29905234 | ABIGAIL RODRIGUEZ | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29905235 | ABIGAIL ROLOFF | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29905236 | ABIGAIL ROSIO | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29905237 | ABIGAIL RUIZ | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29905238 | ABIGAIL RUNYAN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29905239 | ABIGAIL RUSH | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29905240 | ABIGAIL SAIFI | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29905241 | ABIGAIL SCHMIDT | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29905242 | ABIGAIL SCHROEDER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29905243 | ABIGAIL SCOTT | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29905244 | ABIGAIL SEEMANN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29905245 | ABIGAIL SHARP | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29905246 | ABIGAIL SHEPHERD | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29905247 | ABIGAIL SILL | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29905248 | ABIGAIL SINGSON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29905250 | ABIGAIL SMITH | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29905249 | ABIGAIL SMITH | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29905251 | ABIGAIL SOBESKE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29905252 | ABIGAIL SPILLMAN-WISE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29905253 | ABIGAIL SPINLER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29905254 | ABIGAIL SPROWLS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29905255 | ABIGAIL STILLWELL | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29905256 | ABIGAIL STRAUGHAN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29905257 | ABIGAIL TENNEY | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29905258 | ABIGAIL TOLLIVER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29905259 | ABIGAIL TOLSON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29905260 | ABIGAIL TREGO | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29905262 | ABIGAIL TURNER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29905263 | ABIGAIL ULEN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29905264 | ABIGAIL URBACZEWSKI | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29905265 | ABIGAIL VANCE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29905266 | ABIGAIL VICKERS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29905267 | ABIGAIL VICUNA | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29905268 | ABIGAIL WALKER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29905269 | ABIGAIL WEIR | ADDRESS ON FILE | | | | | | | | | First Class Mail |

In re: JOANN Inc., et al.
Case No. 25-10068 (CTG)

Page 7 of 998

Exhibit C
Master Mailing Service List
Served as set forth below

| ADRID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 29905270 | ABIGAIL WELLS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29905271 | ABIGAIL WHITE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29905272 | ABIGAIL WHITSON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29905273 | ABIGAIL WILSON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29905274 | ABIGAIL WIRTJES | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29905275 | ABIGAIL YARBROUGH | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29905276 | ABIGAIL YAWORSKI | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29905277 | ABIGAIL YOUNG | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29905278 | ABIGAIL YOUNGERMAN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29951517 | ABIGAILE RAPUANO | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29951518 | ABIGALE FRANCHINO | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29951520 | ABIGALE HEARTBALM | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29951521 | ABIGALE MUNLIN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29951522 | ABIGAYIL BRANNAN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29951523 | ABIGAYLE HARRELL | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29951524 | ABIGAYLE MACK | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29951525 | ABIGAYLE QUINLEY | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29951526 | ABIGAYLE VAN TIL | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29951527 | ABILENE CLACK STREET LLC | PARK CENTRAL SHOPPING CTR | 1700 GEORGE BUSH DR E. #240 | | | COLLEGE STATION | TX | 77840-3302 | | | First Class Mail |
| 29905279 | ABILENE CLACK STREET, LLC | 1700 GEORGE BUSH DRIVE E, SUITE 240 | ATTN: JOHN C. CULPEPPER | | | COLLEGE STATION | TX | 77840-3302 | | | First Class Mail |
| 29905280 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29905281 | ABISUET PENALOZA | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29905282 | ABM INDUSTRIES GROUPS LLC | PO BOX 643823 | | | | PITTSBURGH | PA | 15264-3823 | | | First Class Mail |
| 29905283 | ABNER SCOTT | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29905284 | ABRAHAM CAMBEROS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29905285 | ABRAHAM JORDANOPOULOS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29905286 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29905287 | ABRAHAM NORIEGA | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29905288 | ABRAMS & MOCKINGBIRD #1, LTD. | ATTN: STEVE SHELLENBERGER | 7557 RAMBLER ROAD, SUITE 915 | | | DALLAS | TX | 75231 | | | First Class Mail |
| 29954521 | ABRAMS MOCKINGBIRD #1 LTD | C/O MACLAY PROPERTIES CO | 7557 RAMBLER ROAD STE 965 | | | DALLAS | TX | 75231 | | | First Class Mail |
| 29954522 | ABRAN ALCANTAR | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29954523 | ABRIA BALLANCE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29954524 | ABRIANN HARTZELL | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29954525 | ABRIANNA BARRY | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29954526 | ABRIANNA EPPS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29954527 | ABRIEL MCDOWELL | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29954528 | ABRIELLA BACCEI | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29954529 | ABRIELLE CHAMPAGNE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29954530 | ABRIELLE ORSINI | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29954531 | ABRIL ADAMES | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29905289 | ABRIL AGUIRRE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29905290 | ABRIL LOPEZ | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29905291 | ABRIL RAMIREZ GARCIA | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29905292 | ABRINA HYATT | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29905293 | ABRYLLYA MCINTYRE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29905294 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29905295 | ABSOLUTE FIRE PROTECT SERV INC | 2300 W. COPANS RD. #3 | | | | POMPANO BEACH | FL | 33069 | | | First Class Mail |
| 29905296 | ABSOLUTE MEDIA INC | 1150 SUMMER STREET | | | | STAMFORD | CT | 06905 | | | First Class Mail |
| 29905297 | ABYGAIL PETRIN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29905298 | ABYGAIL RHENEA SUGUITAN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29905299 | A-C ELECTRIC COMPANY | BOX#81977 | | | | BAKERSFIELD | CA | 93380 | | | First Class Mail |
| 29905300 | ACACIA LABERDIA | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29905301 | ACACIA WELLS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29905302 | ACACIA-TUCSON, LLC | C/O CUSHMAN & WAKEFIELD L PICOR | 5151 E. BROADWAY BLVD, SUITE 115 | | | TUCSON | AZ | 85711 | | | First Class Mail |
| 29905303 | ACADIA MERRILLVILLE REALTY LP | ACCOUNT #0005-004509 | PO BOX 415980 | | | BOSTON | MA | 02241-5980 | | | First Class Mail |
| 29905304 | ACADIA MERRILLVILLE REALTY, L.P. | C/O ACADIA REALTY TRUST | 411 THEODORE FREMD AVENUE, SUITE 300 | | | RYE | NY | 10580 | | | First Class Mail |
| 29905305 | ACADIA STRATEGIC OPPORTUNITY FUND V | NEW TOWNE CTR OWN LLC 0334-006070 | PO BOX 0575 | | | BRIDGEPORT | CT | 06601-0575 | | | First Class Mail |
| 29905306 | ACADIA WALTER | ADDRESS ON FILE | | | | | | | | | First Class Mail |

In re: JOANN Inc., et al.
Case No. 25-10068 (CTG)

Page 8 of 998

Exhibit C
Master Mailing Service List
Served as set forth below

| ADRID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 29905307 | ACAIA RICHARDSON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29905308 | ACASIA SIMPSON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29905309 | ACBM HOLDINGS INC | IRONMARKETS | 201 NORTH MAIN STREET, #350 | | | FORT ATKINSON | WI | 53538 | | | First Class Mail |
| 29905311 | ACC WATER BUSINESS | 124 HANCOCK AVENUE | | | | ATHENS | GA | 30601 | | | First Class Mail |
| 29905310 | ACC WATER BUSINESS | PO BOX 106058 | | | | ATLANTA | GA | 30348-6058 | | | First Class Mail |
| 29905312 | ACCHROMA INC | 4747 MANUFACTURING AVE. | | | | CLEVELAND | OH | 44135 | | | First Class Mail |
| 29956024 | ACCORDION PARTNERS LLC | 1 VANDERBILT AVE. | FLOOR 24 | | | NEW YORK | NY | 10017 | | | First Class Mail |
| 29905313 | ACCRUENT LLC | PO BOX 679881 | | | | DALLAS | TX | 75267-9881 | | | First Class Mail |
| 29905314 | ACCUQUILT LLC | 8843 S 137TH CIR | | | | OMAHA | NE | 68138 | | | First Class Mail |
| 29905315 | ACE AMERICAN INSURANCE CO | ESIS | CHUBB, DEPT CH 10123 | | | PALATINE | IL | 60055-0123 | | | First Class Mail |
| 29905316 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29905317 | ACE HARRAH | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29905318 | ACE TWITO | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29950625 | ACELLORIES INC | 5 JULES LANE | | | | NEW BRUNSWICK | NJ | 08901 | | | First Class Mail |
| 29905319 | ACME UNITED CORPORATION | 1 WATERVIEW DRIVE | | | | SHELTON | CT | 06484 | | | First Class Mail |
| 29905320 | ACS HOLDINGS LLC | ACS REYNOLDS PLAZA OH LLC | 350 PINE ST, STE 800 | | | BEAUMONT | TX | 77701 | | | First Class Mail |
| 29905321 | ACS REYNOLDS PLAZA OH, LLC | 350 PINE STREET, SUITE 800 | | | | BEAUMONT | TX | 77701 | | | First Class Mail |
| 29905322 | ACTION BASED RESEARCH LLC | 2966 WEST BATH ROAD | | | | AKRON | OH | 44333 | | | First Class Mail |
| 29949433 | ACTION RETAIL GRP II LLC | P.O. BOX 101391 | | | | ATLANTA | GA | 30392 | | | First Class Mail |
| 29905323 | ACTIVA PRODUCTS INC | 8900 FM 1998 | | | | MARSHALL | TX | 75672 | | | First Class Mail |
| 29905324 | ACTIVE COUNTERMEASURES | 115 WEST HUDSON | | | | SPEARFISH | SD | 57783 | | | First Class Mail |
| 29905325 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29905326 | ACUITIVE SOLUTIONS LLC | 7730 STRATHMOORE ROAD | | | | DUBLIN | OH | 43016 | | | First Class Mail |
| 29905327 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29905328 | ADA BAUGHMAN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29905329 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29948741 | ADA COUNTY TAX COLLECTOR | PO BOX 2868 | | | | BOISE | ID | 83701 | | | First Class Mail |
| 29905331 | ADA GULIZIA | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29905332 | ADA KUKAR-ARSANIS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29905333 | ADA MILLER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29905334 | ADA PHILLIPS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29905335 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29905336 | ADALEE GUINN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29905337 | ADALYNN DOWNING | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29905338 | ADAM BARKER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29905339 | ADAM BENKENDORF | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29905340 | ADAM BROWN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29905341 | ADAM BUJORIAN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29905342 | ADAM DOWLING | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29954532 | ADAM FISHER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29954533 | ADAM FONTNEAU | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29954534 | ADAM FORD | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29954535 | ADAM GIFFELS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29954536 | ADAM GREIFINGER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29954537 | ADAM HAWKINS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29954538 | ADAM HOVE TAUSEND | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29954539 | ADAM JOHNSON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29954540 | ADAM JONES | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29954541 | ADAM KANE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29954542 | ADAM LUZADER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29905343 | ADAM MACNEILL | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29905344 | ADAM MARSLAND | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29905345 | ADAM MERRICK | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29905346 | ADAM MITCHELL | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29905347 | ADAM MORENO | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29905348 | ADAM PAJKOWSKI | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29905349 | ADAM PIVER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29905350 | ADAM PONTO | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29905351 | ADAM PRICE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29905352 | ADAM PROCTOR | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29954543 | ADAM QUINTERO | ADDRESS ON FILE | | | | | | | | | First Class Mail |

In re: JOANN Inc., et al.
Case No. 25-10068 (CTG)

Page 9 of 998

Exhibit C
Master Mailing Service List
Served as set forth below

| ADRID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 29954544 | ADAM REARDON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29954545 | ADAM RICHTER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29954546 | ADAM SANTOS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29954547 | ADAM SCURRY | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29954548 | ADAM SHADEER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29954549 | ADAM STARGILL | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29954550 | ADAM STEWART | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29890496 | ADAM, MARLA | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29954551 | ADAMARI CHAVEZ-TREJO | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29954552 | ADAMARIS GARCIA | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29954553 | ADAMS AND REESE, LLP | DEPT. 5208, P.O. BOX 2153 | | | | BIRMINGHAM | AL | 35287 | | | First Class Mail |
| 29905353 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29905354 | ADAMS COUNTY TREASURER | PO BOX 869 | | | | BRIGHTON | CO | 80601-0869 | | | First Class Mail |
| 29905355 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29905356 | ADAN AVILA | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29905357 | ADAN NAVARRETE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29905358 | ADARA MEADER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29905359 | ADARA MOORE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29905360 | ADAYSIA READ | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29905361 | ADBEEL CASTRO | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29905362 | ADDALYN SCHMIDT | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29905363 | ADDIE LEMAIRE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29905364 | ADDISEN BRADLEY | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29905365 | ADDISEN SNELL | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29905366 | ADDISON ANDERSON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29905367 | ADDISON BILLE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29905368 | ADDISON BUTCHKO | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29905369 | ADDISON CAMPBELL | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29905370 | ADDISON CHOUINARD | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29905371 | ADDISON DAVIS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29905372 | ADDISON FELTY | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29905373 | ADDISON FRAIRE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29905374 | ADDISON GALVIN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29905375 | ADDISON GAWELEK | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29905376 | ADDISON GOULD | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29905377 | ADDISON HAVLIK | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29905378 | ADDISON HOCK | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29905379 | ADDISON HUGHES | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29905380 | ADDISON KNIGHT | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29905381 | ADDISON KOCH | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29905382 | ADDISYN KORBEL | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29905383 | ADDISON LANE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29954554 | ADDISON LUTHENS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29954555 | ADDISON NUNNALLY | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29954556 | ADDISON PEEPLES | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29954557 | ADDISON PETERSON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29954558 | ADDISON PETRINE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29954559 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29954560 | ADDISON RIELLY | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29954561 | ADDISON RYAN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29954562 | ADDISON SCHAELLING | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29954563 | ADDISON STORMES | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29954564 | ADDISON STUHMER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29905384 | ADDISON WATKOWSKI | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29905385 | ADDISON WHITE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29905386 | ADDISYN STONE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29905387 | ADDLYN HEALTH LLC | THE CLINIC ON SIXTH | 207 NORTH 6TH ST | | | OPELIKA | AL | 36801 | | | First Class Mail |
| 29905388 | ADDYSON CRANE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29905389 | ADDYSON MALLOY | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29905390 | ADDYSON OSTROWSKI | ADDRESS ON FILE | | | | | | | | | First Class Mail |

In re: JOANN Inc., et al.
Case No. 25-10068 (CTG)

Page 10 of 998

Exhibit C
Master Mailing Service List
Served as set forth below

| ADRID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 29905391 | ADELA GUTIERREZ | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29905392 | ADELA RODRIGUEZ | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29905393 | ADELA SANTILLAN CONDE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29954565 | ADELAIDA DITOMMSDO | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29954566 | ADELAIDE MEISEL | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29954567 | ADELAIDE NEUSER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29954568 | ADELAIDE VANDERWAAL | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29954569 | ADELE BAKO | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29954570 | ADELE CARROLL | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29954571 | ADELE CAULKINS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29954572 | ADELE FAUL | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29954573 | ADELE HALKER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29954574 | ADELE KUNTZ | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29954575 | ADELE MERCHANT | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29905394 | ADELE MORRIS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29905395 | ADELE THRONSON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29905396 | ADELEIGH BUERGER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29905397 | ADELINA MUNOZ | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29905398 | ADELINE ATKINSON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29905399 | ADELINE CHODAT | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29905400 | ADELINE CLEARMAN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29905401 | ADELINE DUMONT | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29905402 | ADELINE HOFFER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29905403 | ADELINE LAMB | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29954576 | ADELINE VANDERLEI | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29954577 | ADELINE WILBURN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29954578 | ADELL GARDINER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29954579 | ADELLE BOOHER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29954580 | ADELLE FLEAK | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29954581 | ADELLE MCDONNELL | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29954582 | ADELLE SWEENEY | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29954583 | ADELLE WIECK | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29954584 | ADELYN BRADY | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29954585 | ADELYN BRANSTITRE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29954586 | ADEN NEVY | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29905404 | ADEN SMITH | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29905405 | ADERA SPRUELL | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29905406 | ADERYN STEPHENSON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29905407 | ADEYEMI ADETULA | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29905408 | ADEYINKA ADU | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29890497 | ADGATE, GINA | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29905409 | ADHESIVE TECHNOLOGIES | 3 MERRILL INDUSTRIAL DRIVE | | | | HAMPTON | NH | 03842 | | | First Class Mail |
| 29905410 | ADI GILAD | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29905411 | ADIA LEON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29905412 | ADIA ROBINSON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29905413 | ADILENE MORALES | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29905414 | ADINA GROESCHLER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29905415 | ADINA MCCUIN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29905416 | ADISON DENNIS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29905417 | ADITI AKERKAR | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29905418 | ADJANI WASHINGTON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29905419 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29905420 | ADP INC | PO BOX 31001-2939 | | | | PASADENA | CA | 91110-2939 | | | First Class Mail |
| 29905421 | ADP TAX CREDIT SERVICES INC | PO BOX 830272 | | | | PHILADELPHIA | PA | 19182-0272 | | | First Class Mail |
| 29905422 | ADREAN JOHNSON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29905423 | ADREANA PESCADOR | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29905424 | ADREY'N LEWIS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29905425 | ADRIA HEBOVIA | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29905426 | ADRIA POLLARD | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29905427 | ADRIA STANEK | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29905428 | ADRIALIS RODRIGUEZ | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29905429 | ADRIAN ADAME | ADDRESS ON FILE | | | | | | | | | First Class Mail |

In re: JOANN Inc., et al.
Case No. 25-10068 (CTG)

Page 11 of 998

Exhibit C
Master Mailing Service List
Served as set forth below

| ADRID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 29905430 | ADRIAN ALDAMA | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29905431 | ADRIAN CABRERA | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29905432 | ADRIAN COLE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29905433 | ADRIAN DAVIS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29905434 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29905435 | ADRIAN EICHENBERGER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29905436 | ADRIAN GONZALEZ | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29905437 | ADRIAN GRIFFEY | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29905438 | ADRIAN MARIE BURR | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29905439 | ADRIAN PARTIDA | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29905440 | ADRIAN PEASE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29905441 | ADRIAN RAMOS-RIVERA | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29905442 | ADRIAN ROCHA | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29905443 | ADRIAN RUBIO | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29905444 | ADRIAN SPARKS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29905445 | ADRIAN TAYLOR | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29905446 | ADRIAN VICKERS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29905447 | ADRIANA BONNETT | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29905448 | ADRIANA CARNES | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29905449 | ADRIANA CAVITT | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29905450 | ADRIANA CHAVEZ | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29905451 | ADRIANA DUENAS SALAMANCA | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29905452 | ADRIANA FIGUEROA | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29905453 | ADRIANA GOULET | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29905454 | ADRIANA KETTNER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29905455 | ADRIANA KNEELAND | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29905456 | ADRIANA LIPE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29905457 | ADRIANA LOCKABY | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29905458 | ADRIANA MADRIZ RAMOS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29905459 | ADRIANA MARTINEZ-VALLE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29905460 | ADRIANA MATEO | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29905461 | ADRIANA MELTON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29905462 | ADRIANA MILDON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29905463 | ADRIANA PANAGIOTOU | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29905464 | ADRIANA PETERSON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29905465 | ADRIANA RIVERA-CARRILLO | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29905466 | ADRIANA ROOD | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29905467 | ADRIANA SAUCEDO | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29905468 | ADRIANA SCHAALMA | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29905469 | ADRIANA SOLOMON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29905470 | ADRIANA STEPHENSON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29905471 | ADRIANA ZUNIGA | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29905472 | ADRIANE HALBISEN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29905474 | ADRIANE PAYNE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29905473 | ADRIANE PAYNE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29905475 | ADRIANNA ANTHONY | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29905476 | ADRIANNA ARELLANO | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29905477 | ADRIANNA BECK | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29905478 | ADRIANNA BITTMAN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29905479 | ADRIANNA BOGART | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29905480 | ADRIANNA CAMPBELL | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29905481 | ADRIANNA CHAVEZ | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29905482 | ADRIANNA CHENOWETH | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29905483 | ADRIANNA GARY | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29905484 | ADRIANNA GONZALEZ | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29905485 | ADRIANNA GONZALEZ-PEREZ | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29905486 | ADRIANNA GOSNELL | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29905487 | ADRIANNA HANSBERRY | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29905488 | ADRIANNA HILL | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29905489 | ADRIANNA JENKINS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29905490 | ADRIANNA LILLER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29905491 | ADRIANNA LOMBARDI-WENGER | ADDRESS ON FILE | | | | | | | | | First Class Mail |

Exhibit C
Master Mailing Service List
Served as set forth below

| ADRID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 29905492 | ADRIANNA MARLETT | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29905493 | ADRIANNA MONTEMAYOR | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29905494 | ADRIANNA MOORE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29905495 | ADRIANNA OTTE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29905496 | ADRIANNA SAMS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29905497 | ADRIANNA SANCHEZ | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29905498 | ADRIANNA SAXON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29905499 | ADRIANNA SHOLES | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29905500 | ADRIANNA ZOLL | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29905501 | ADRIENNE BANKS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29905502 | ADRIENNE FOLEY | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29905503 | ADRIENNE LEWIS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29905504 | ADRIAS SCOTT | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29905505 | ADRIEL CARRASCO | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29905506 | ADRIEL MOLK | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29905507 | ADRIEN UNGER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29905508 | ADRIENNA KNECHT | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29905509 | ADRIENNE ARLINGTON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29905510 | ADRIENNE AYALA | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29905511 | ADRIENNE BONNER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29905512 | ADRIENNE FELICIANO | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29905513 | ADRIENNE FOSTER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29905514 | ADRIENNE GLEASON-ROBERTS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29953927 | ADRIENNE HEBERT | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29953928 | ADRIENNE HOWARD | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29953929 | ADRIENNE JANKE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29953930 | ADRIENNE SMEDLEY | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29953931 | ADRIENNE VOIGT | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29953932 | ADRIENNE WOMACK | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29953933 | ADRIN TUASON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29953934 | ADRINEH ISAGHOLIAN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29953935 | ADRION LOWE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29953936 | ADSG INC | DBA ACCENT WESTERN | PO BOX 676029 | | | DALLAS | TX | 75267-6029 | | | First Class Mail |
| 29953937 | ADSWERVE INC | PO BOX 669258 | | | | DALLAS | TX | 75266 | | | First Class Mail |
| 29905515 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29905516 | ADVANCED CARTS INC | 4160 NW 1ST AVENUE #18 | | | | BOCA RATON | FL | 33431 | | | First Class Mail |
| 29905517 | ADVANCED COMMUNICATIONS CABLING INC | 3900 JENNINGS ROAD | | | | CLEVELAND | OH | 44109 | | | First Class Mail |
| 29905518 | ADVANCED DIGITAL TEXTILES | 600 BROOME STREET | | | | MONROE | NC | 28110 | | | First Class Mail |
| 29905519 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29905520 | ADVANTAGE SALES & MARKETING INC | DBA ADLUCENT | PO BOX 744347 | | | ATLANTA | GA | 30374-4347 | | | First Class Mail |
| 29905521 | ADVANTCO INTERNATIONAL LLC | 125 REMOUNT RD., SUITE C1 #382 | | | | CHARLOTTE | NC | 28203 | | | First Class Mail |
| 29905522 | ADVANTUS CORP | DBA WYLA | 12276 SAN JOSE BLVD BLDG 618 | | | JACKSONVILLE | FL | 32223 | | | First Class Mail |
| 29905523 | ADVANTUS CORP / SULYN INDUSTRIES | 12276 SAN JOSE BLVD BLDG 618 | | | | JACKSONVILLE | FL | 32223 | | | First Class Mail |
| 29905524 | ADVANTUS CORP/WYLA | HUAYANG VILLAGE | LUFENG AV | JINFENG TOWN | | FUZHOU CITY | | 350211 | CHINA | | First Class Mail |
| 29905525 | ADVANTUS CORPORATION | 12276 SAN JOSE BLVD., SUITE 618 | | | | JACKSONVILLE | FL | 32223 | | | First Class Mail |
| 29949434 | ADVANTUS CORPORATION | ROOM 703 SUN-MOON-STAR BUILDING | 130 | | | NINGBO | | 315100 | CHINA | | First Class Mail |
| 29905526 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29905527 | ADYSON MORRISON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29905528 | AEL&P (ALASKA ELECTRIC LIGHT & POWER) | 5601 TONSGARD COURT | | | | JUNEAU | AK | 99801-7201 | | | First Class Mail |
| 29905529 | AELWYN DICKEY | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29905530 | AEMILIA VALENTIN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29890498 | AEMMER, JESSICA | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29905531 | AENEAS WALLEY | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29905532 | AEON RENDON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29905533 | AEP - APPALACHIAN POWER | 500 LEE ST E | | | | CHARLESTON | WV | 25301 | | | First Class Mail |
| 29905534 | AERIAUNA HELSEL | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29905535 | AERIEL DENT | ADDRESS ON FILE | | | | | | | | | First Class Mail |

In re: JOANN Inc., et al.
Case No. 25-10068 (CTG)

Page 13 of 998

Exhibit C
Master Mailing Service List
Served as set forth below

| ADRID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 29905536 | AERIS MORENO | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29905537 | AERIS RICE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29905538 | AERYN HANEY | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29905540 | AES INDIANA | 1 MONUMENT CIR | | | | INDIANAPOLIS | IN | 46204 | | | First Class Mail |
| 29905539 | AES INDIANA | PO BOX 110 | | | | INDIANAPOLIS | IN | 46206-0110 | | | First Class Mail |
| 29905542 | AES OHIO | 1065 WOODMAN DRIVE | | | | DAYTON | OH | 45432 | | | First Class Mail |
| 29905541 | AES OHIO | PO BOX 740598 | | | | CINCINNATI | OH | 45274-0598 | | | First Class Mail |
| 29905543 | AEW CORE PROPERTY TRUST -US- INC | CPT RIVERSIDE PLAZA LLC C/O VESTAR | PO BOX 30412 | | | TAMPA | FL | 33630 | | | First Class Mail |
| 29905544 | AEYALYN LARDIN-MEREDITH | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29905545 | AFC WORLDWIDE EXPRESS INC | R+L GLOBAL LOGISTICS | 16520 S. TAMIAMI TRAIL #180 | | | FORT MYERS | FL | 33908 | | | First Class Mail |
| 29905546 | AFFIRM INC | 650 CALIFORNIA ST FL 12 | | | | SAN FRANCISCO | CA | 94108 | | | First Class Mail |
| 29905547 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29954587 | AFI WATSON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29954588 | AFP INTERESTS LTD | AFP ROCKRIDGE 2019 LLC #7190420400 | PC BANK, 5010 UNIVERSITY AVE | | | LUBBOCK | TX | 79413 | | | First Class Mail |
| 29954589 | AFP ROCKRIDGE 2019, LLC | C/O GRACO REAL ESTATE DEVELOPMENT, INC. | ATTN: GINA CLIFTON, LEASE ADMINISTRATOR | 5307 W. LOOP 289, SUITE 302 | | LUBBOCK | TX | 79414 | | | First Class Mail |
| 29949435 | AG CC FUNDING I LTD | C/O ANGELO, GORDON & CO., L.P. | 245 PARK AVENUE | FL 26 | | NEW YORK | NY | 10167 | | | First Class Mail |
| 29949436 | AG CC FUNDING II LTD | 245 PARK AVENUE | | | | NEW YORK | NY | 10167 | | | First Class Mail |
| 29954590 | AG CONTAINER TRANSPORT LLC | PAPPAS TRUCKING | PO BOX 268 | | | LOCKBOURNE | OH | 43137 | | | First Class Mail |
| 29954591 | AGATHA MARTINEZ | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29954592 | AGATHA SMOCK | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29954593 | AGATHA WALLEN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29954594 | AGERTU ROBA | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29954595 | AGILENCE, INC. | 1020 BRIGGS ROAD, STE. 110 | | | | MOUNT LAUREL | NJ | 08054 | | | First Class Mail |
| 29954596 | AGNES COOK | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29954597 | AGNES KEY | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29905548 | AGNES MCGEOUGH | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29905549 | AGNES PAGEL | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29905550 | AGNES SCALES | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29905551 | AGNES WICHGERS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29905552 | AGNIESZKA DLUTOWSKI | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29905553 | AGNIESZKA WOS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29905554 | AGUIRRE PRINTING & EMBROIDERY | 9610 WEST NICHOLAS | | | | VISALIA | CA | 93291 | | | First Class Mail |
| 29905555 | AGUSTIN MARTINEZ | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29905556 | AGUSTIN ROMERO | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29905557 | AGUSTIN TREVINO | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29905558 | AHEAD INC. | 401 N. MICHIGAN AVE., #3400 | | | | CHICAGO | IL | 60611 | | | First Class Mail |
| 29905559 | AHEYO ALMASI | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29905560 | AHIP MN WOODBURY 205 ENTERPRISES LL | RESIDENCE INN ST. PAUL WOODBURY | 205 RADIO DRIVE | | | WOODBURY | MN | 55125 | | | First Class Mail |
| 29905561 | AHLEEA DURHAM | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29905562 | AHLEIYA JONES | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29905563 | AHLEXUS ALEXANDER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29905564 | AHLIAH SHARP | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29905565 | AHLISHA YANG | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29905566 | AHMAD FAAIQ | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29905567 | AHMAD SEMO | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29905568 | AHMAD SESSIONS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29905569 | AHMAD WALDON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29905570 | AHMARI RICE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29905571 | AHMEDWELI ALI | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29905572 | AHMYA SKIPPER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29905573 | AHNAMAE CHALUPSKY | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29905574 | AHRIAANA BURNHAM | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29905575 | AHSAN RANA | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29905576 | AHTZIRI AMARO | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29905577 | AHUTEEF DEWBERRY | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29905578 | AHZULY REYNA-MELENDREZ | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29954598 | AI SUGITA | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29954599 | AI WAI SEE | ADDRESS ON FILE | | | | | | | | | First Class Mail |

In re: JOANN Inc., et al.
Case No. 25-10068 (CTG)

Page 14 of 998

Exhibit C
Master Mailing Service List
Served as set forth below

| ADRID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 29954600 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29954601 | AICHATOU ISSAKA | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29954602 | AIDA BAUTISTA | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29954603 | AIDA FULLERTON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29954604 | AIDA KAHN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29954605 | AIDA MINJARES | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29954606 | AIDAN BOSS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29954607 | AIDAN CONNELLY | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29954608 | AIDAN DUPUIS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29905579 | AIDAN ELISE FORREST | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29905580 | AIDAN FONTANO | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29905581 | AIDAN FRANCIS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29905582 | AIDAN GUTIERREZ | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29905583 | AIDAN HUNTER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29905584 | AIDAN MALINOWSKI | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29905585 | AIDAN MARTIN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29905586 | AIDAN MAZEITIS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29905587 | AIDAN O'LEARY | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29905588 | AIDAN PASSOW | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29917175 | AIDAN PLATT | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29917176 | AIDAN RUTHERFORD | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29917177 | AIDAN SANCHEZ | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29917178 | AIDAN WUENSCH | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29917179 | AIDANT FIRE PROTECTION CO | PO BOX 25280 | | | | SCOTTSDALE | AZ | 85255 | | | First Class Mail |
| 29917180 | AIDDIN MCNAMEE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29917181 | AIDE PADRON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29917182 | AIDEE MORENO | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29917183 | AIDEEN SHAFER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29917184 | AIDEN AMERNICK | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29917185 | AIDEN ARMAS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29905589 | AIDEN ARMSTRONG | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29905590 | AIDEN BAKER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29905591 | AIDEN BARKMAN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29905593 | AIDEN BOYETT | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29905592 | AIDEN BOYETT | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29905594 | AIDEN CONNER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29905595 | AIDEN FREDLINE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29905596 | AIDEN GRIJALVA | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29905597 | AIDEN ORDONEZ | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29905598 | AIDEN SAXON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29905599 | AIDEN SIEGFRIED | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29905600 | AIDEN SUNDAY | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29905601 | AIDEN VIVIANO | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29905602 | AIDETH REYES | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29905603 | AIDON BYERS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29905604 | AIDRIANNA GREEN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29905605 | AIESHA ECHOLS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29905606 | AIG | 1271 AVE OF THE AMERICAS | FL 37 | | | NEW YORK | NY | 10020 | | | First Class Mail |
| 29949797 | AIG SPECIALITY | 1271 AVE OF THE AMERICAS FL 41 | | | | NEW YORK | NY | 10020-1304 | | | First Class Mail |
| 29905607 | AIKATERINI STYLIANIDES | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29905608 | AIKEEM JETT | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29905609 | AILA HIRSBRUNNER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29905610 | AILA HIRSCHI | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29905611 | AILA PELLETIER | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 29905612 | AILEEN REYNA | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29905613 | AILEENE LAXSON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29905614 | AILENE RODRIGUEZ | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29905615 | AILIN JIMENEZ | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29905616 | AIMÉ WOODRUFF | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29905617 | AIMEE ALIUS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29905618 | AIMEE BAKER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29905619 | AIMEE CONNER | ADDRESS ON FILE | | | | | | | | | First Class Mail |

In re: JOANN Inc., et al.
Case No. 25-10068 (CTG)

Page 15 of 998

Exhibit C
Master Mailing Service List
Served as set forth below

| ADRID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 29954609 | AIMEE DIRKSEN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29954610 | AIMEE EVANS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29954611 | AIMEE GRAGG | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29954612 | AIMEE GUSMAN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29954613 | AIMEE HANNIE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29954614 | AIMEE KINSFATER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29954615 | AIMEE LEWIS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29954616 | AIMEE MAUSISA | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29954617 | AIMEE MAY | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29954618 | AIMEE MAYEUX | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29954619 | AIMEE PARKER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29905620 | AIMEE SAUVETERRE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29905621 | AIMEE SAYERS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29905622 | AIMEE SKAGGS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29905623 | AIMEE TOKHEIM | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29905624 | AIMEE WALKER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29905625 | AIMEE WHITE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29905626 | AIMEE WILMOT | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29905627 | AINSLEE STEHMAN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29905628 | AINSLEY ANDERSON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29905629 | AINSLEY COLE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29954620 | AINSLEY COLEMAN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29954621 | AINSLEY FREEMAN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29954622 | AINSLEY MILLER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29954623 | AINSLEY RAY | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29954624 | AINSLEY ROBINSON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29954625 | AINSLIE CHANDLER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29954626 | AIR FORCE ONE LLC | 5800 SHIER RINGS RD. | | | | DUBLIN | OH | 43016 | | | First Class Mail |
| 29954627 | AIR RITE SERVICE SUPPLY | 1290 WEST 117TH ST | | | | CLEVELAND | OH | 44107 | | | First Class Mail |
| 29954628 | AIRABELLA JAMES | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29954629 | AIREANA RORRER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29954630 | AIREL DARHOWER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29905630 | AIREN BROOKS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29905631 | AIRGAS INC | DBA AIRGAS USA, LLC | PO BOX 734445 | | | CHICAGO | IL | 60673-4445 | | | First Class Mail |
| 29905632 | AIRIAL ARNOLD | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29905633 | AIRIKA STARBUCK | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29905634 | AIRTEX INDUSTRIES INC | C/O FEDERAL FOAM TECHNOLOGIES INC | 600 WISCONSIN DRIVE | | | NEW RICHMOND | WI | 54017 | | | First Class Mail |
| 29905635 | AISAENG SAESEE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29905636 | AISEE OISHEE SARKAR | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29905637 | AISHA BARFIELD | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29905638 | AISHA BRYANT | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29905639 | AISHA BUTLER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29954631 | AISHA HAMZA | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29954632 | AISHA HENDERSON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29954633 | AISHA WURIE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29954634 | AISLIN ASHBY | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29954635 | AISLIN FRAZIER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29954636 | AISLIN TERRILL | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29954637 | AISLINN HENDRIX | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29954638 | AISLYN REED | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29954639 | AISLYNN BIERENGA | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29954640 | AISSA CONDE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29954641 | AITA SUBBA | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29905640 | AIYANA ALEXANDER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29905641 | AIYANA AUSTIN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29905642 | AIYANA DE ANGELIS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29905643 | AIYANI MITCHELL | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29905644 | AIYANNA HALL | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29905645 | AIYANNA ROJAS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29905646 | AIYANNA WOODS | ADDRESS ON FILE | | | | | | | | | First Class Mail |

In re: JOANN Inc., et al.
Case No. 25-10068 (CTG)

Page 16 of 998

Exhibit C
Master Mailing Service List
Served as set forth below

| ADRID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 29905647 | AIYANNAH-HEATHER FRAZIER-WATERS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29905648 | AIYAT AL-HUSSEINY | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29905649 | AIYAUNAH JOHNSON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29905650 | AIZLYNN CANALES | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29905651 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29905652 | AJA BUFFALO | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29905653 | AJA LEROY | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29905654 | AJACIA GRIER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29905655 | AJAH RUFFIN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29905657 | AJAX EDWARDS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29905656 | AJAX EDWARDS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29905658 | AJAY JAIN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29905659 | AJAY PATEL | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29905660 | AJAYA REEVES | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29905661 | AJIANA NAPIER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29905662 | AJUNARA WILLIAMS-SMITH | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29905663 | AJUWALO AKIYODE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| | | | | | | | | | | | |
| 29948743 | AK REMOTE SELLER SALES TAX COMMISSION | ONE SEALASKA PLAZA | STE. 200 | | | JUNEAU | AK | 99801 | | | First Class Mail |
| 29905664 | AKADIA SPAAR | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29905666 | AKAMAI TECHNOLOGIES INC | PO BOX 26590 | | | | NEW YORK | NY | 10087 | | | First Class Mail |
| 29905667 | AKANKSHA DAVE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29905668 | AKAYLA MILLER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29905669 | AK-COM-SALES TAX MUNI | 3111 C STREET | | | | ANCHORAGE | AK | 99503 | | | First Class Mail |
| 29890499 | AKE, ELIZABETH | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29905670 | AKEELAH MOORE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29905671 | AKEVIA FLEMING | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29905672 | AKG SQUARED LLC | DBA DAMASK LOVE | 951 BRICKELL AVE #911 | | | MIAMI | FL | 33131 | | | First Class Mail |
| 29905673 | AKHIL SUSEELAN NAIR | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29905674 | AKILAH DAVIS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29905675 | AKIM CABRERA | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29905676 | AKIRA CHEEPING | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29905677 | AKIRA DOSTON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29905678 | AKKASIA PEOPLES | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29905679 | AKOSUA AMPAW | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29905680 | AKOUT RIEK | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29905681 | AKOUVI HOUNSA | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29905682 | AKRON AIR PRODUCTS INC | 715 POWELL AVE | | | | HARTVILLE | OH | 44632 | | | First Class Mail |
| 29905683 | AKRON BLACK STOCKINGS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29905684 | AKRON CENTER ASSOCIATES LLC | C/O COLLIERS INTERNATIONAL | 425 WALNUT STREET, STE 1200 | | | CINCINNATI | OH | 45202 | | | First Class Mail |
| 29905685 | AKRON CENTER ASSOCIATES, LLC | C/O COLLIERS INTERNATIONAL | 200 PUBLIC SQUARE, SUITE 3100 | | | CLEVELAND | OH | 44114 | | | First Class Mail |
| 29905686 | AKRON CHILDREN'S HOSPITAL | ONE PERKINS SQUARE | | | | AKRON | OH | 44308 | | | First Class Mail |
| 29905687 | AKRON URBAN LEAGUE | 440 VERNON ODOM BLVD. | | | | AKRON | OH | 44307 | | | First Class Mail |
| 29905688 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29905689 | AKROSTEAM CBAM INC | AKROSTEAM | 2215 E. WATERLOO RD #310 | | | AKRON | OH | 44312 | | | First Class Mail |
| 29905690 | AKSHAY GEDAM | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29905691 | AL_CITY OF ANNISTON | C/O PREMA CORP. | P.O. BOX 934668 | | | ATLANTA | GA | 31193-4668 | | | First Class Mail |
| 29952934 | AL_CITY OF HUNTSVILLE | CITY CLERK TREASURER | PO BOX 040003 | | | HUNTSVILLE | AL | 35804-4003 | | | First Class Mail |
| 29952935 | AL_MONTGOMERY COUNTY | 50 NORTH RIPLEY ST | | | | MONTGOMERY | AL | 36132 | | | First Class Mail |
| 29948746 | ALABAMA DEPARTMENT OF REVENUE | GORDON PERSONS BLDNG | 50 NORTH RIPLEY STREET | | | MONTGOMERY | AL | 36104 | | | First Class Mail |
| 29952938 | ALABAMA DEPARTMENT OF REVENUE | PO BOX 831199 | | | | BIRMINGHAM | AL | 35283-1199 | | | First Class Mail |
| 29948745 | ALABAMA DEPARTMENT OF REVENUE | SALES AND USE TAX DIVISION | P. O. BOX 327790 | | | MONTGOMERY | AL | 36132-7790 | | | First Class Mail |
| 29952940 | ALABAMA MOTOR EXPRESS | PO BOX 487 | | | | ASHFORD | AL | 36312 | | | First Class Mail |
| 29952942 | ALABAMA POWER | 600 18TH ST N | | | | BIRMINGHAM | AL | 35203 | | | First Class Mail |
| 29952941 | ALABAMA POWER | PO BOX 242 | | | | BIRMINGHAM | AL | 35292 | | | First Class Mail |
| 29952943 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29952944 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29948747 | ALACHUA TAX COLLECTOR | LOCAL BUSINESS TAX DEPT | PO BOX 140960 | | | GAINESVILLE | FL | 32614-0960 | | | First Class Mail |
| 29905692 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29905693 | ALAEYZIA CRAWLEY | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29905694 | A'LAILAH BILLINGSLEY | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29905695 | ALAINA BARKLEY | ADDRESS ON FILE | | | | | | | | | First Class Mail |

Exhibit C
Master Mailing Service List
Served as set forth below

| ADRID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 29905696 | ALAINA CURRY | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29905697 | ALAINA DICKINSON-ADDEZIO | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29905698 | ALAINA DRZYZGA | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29905699 | ALAINA FOSTER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29905700 | ALAINA GALLOWAY | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29905701 | ALAINA LANGEN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29954642 | ALAINA MILLAN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29954643 | ALAINA PARKER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29954644 | ALAINA RUGGIERO | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29954645 | ALAINA STASIAK | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29954646 | ALAINA VENDITTI | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29954647 | ALAJAE WILLIAMS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29954648 | ALAJAH CRUZEN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29954649 | ALA'JAH HOLMES | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29954650 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29948748 | ALAMEDA COUNTY COMMUNITY DEVELOPMENT AGENCY | DEPT OF WEIGHT & MEASURES | 333 FIFTH ST | | | OAKLAND | CA | 94607 | | | First Class Mail |
| 29954651 | ALAMEDA COUNTY DEPARTMENT OF ENVIRONMENTAL HEALTH | 1131 HARBOR BAY PARKWAY | | | | ALAMEDA | CA | 94502 | | | First Class Mail |
| 29948749 | ALAMEDA COUNTY ENVIRONMENTAL HEALTH | 1131 HARBOR BAY PARKWAY | | | | ALAMEDA | CA | 94502 | | | First Class Mail |
| 29954652 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29905702 | ALAMEDA CROSSING STATION LLC | ATTN: ROBERT F. MYERS, COO | 11501 NORTHLAKE DRIVE | | | CINCINNATI | OH | 45249 | | | First Class Mail |
| 29905703 | ALAMEDA CROSSING STATION LLC | NW 601202 | PO BOX 1450 | | | MINNEAPOLIS | MN | 55485-1202 | | | First Class Mail |
| 29905704 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29905705 | ALAMO CENTER, LLC | C/O COMMERCIAL REAL ESTATE MANAGEMENT (CREM) | 5951 JEFFERSON NE, SUITE A | | | ALBUQUERQUE | NM | 87109 | | | First Class Mail |
| 29905706 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29905707 | ALAN APRAKU | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29905708 | ALAN DAHL | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29905709 | ALAN GLIDEWELL | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29905710 | ALAN JAGEMAN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29905711 | ALAN KURJAK | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29905712 | ALAN LARSEN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29905713 | ALAN MAYVILLE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29905714 | ALAN SIFUENTES | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29905715 | ALAN VISSCHER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29905716 | ALAN WASHAM | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29905717 | ALANA BEGLEY | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29905718 | ALANA BRINLEE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29905719 | ALANA CRAIG | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29905720 | ALANA GREEN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29905721 | ALANA HAAS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29905722 | ALANA HARTZ | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29905723 | ALANA HENDERSHOT | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29905724 | ALANA HILTON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29905725 | ALANA HOUK | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29905726 | ALANA JETER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29905727 | ALANA KELLY | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29905728 | ALANA MERCADO | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29905729 | ALANA MILONE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29905730 | ALANA PARKER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29905731 | ALANA PATRICK | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29905732 | ALANA PETERSON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29905733 | ALANA PHILBIN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29905734 | ALANA RAMIREZ | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29905735 | ALANA RANKINS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29905736 | ALANA RIVERA | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29905737 | ALANDRA VALLEJO | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29905738 | ALANI GALLOWAY | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29905739 | ALANI VEGA | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29905740 | ALANNA BACON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29905741 | ALANNA BEHREANDT | ADDRESS ON FILE | | | | | | | | | First Class Mail |

Exhibit C
Master Mailing Service List
Served as set forth below

| ADRID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 29905742 | ALANNA DAUVEN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29905743 | ALANNA HUGGINS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29905744 | ALANNA RAININGBIRD | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29905745 | ALANNAGH GRANTLAND | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29905746 | ALANNAH MITCHELL | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29905747 | ALANTA PETERSEN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29905748 | ALANTHIA STILES | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29905749 | ALARM MANAGEMENT PROGRAM | 30 YAPHANK AVE | | | | YAPHANK | NY | 11980 | | | First Class Mail |
| 29905751 | ALASKA DEPARTMENT OF REVENUE | ALASKA INCOME TAX | PO BOX 110420 | | | JUNEAU | AK | 99811-0420 | | | First Class Mail |
| 29905750 | ALASKA DEPARTMENT OF REVENUE | STATE OFFICE BUILDING | 333 WILLOUGHBY AVENUE | 11TH FLOOR | P.O. BOX 110410 | JUNEAU | AK | 99811-0410 | | | First Class Mail |
| 29905752 | ALASKA DEPT OF LABOR | AND WORKFORCE | 1251 MULDOON RD. | | | ANCHORAGE | AK | 99504 | | | First Class Mail |
| 29950553 | ALASKA DEPT OF REVENUE-TRES DIV | UNCLAIMED PROPERTY UNIT | 333 WILLOUGHBY AVENUE 11TH FLR | | | JUNEAU | AK | 99801-1770 | | | First Class Mail |
| 29905753 | ALASKA SELECT INN MOTEL, INC. | 3451 PALMDALE DRIVE | | | | WASILLA | AK | 99654 | | | First Class Mail |
| 29905754 | ALASTAIR HOOPER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29905755 | ALAUNA QUALLEY | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29905756 | ALAURA PENZ | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29905757 | ALAYJAH LEGGETT | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29905758 | ALAYNA BAILEY | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29905759 | ALAYNA COOK | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29905760 | ALAYNA CYPHERS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29905761 | ALAYNA FRONTZ | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29905762 | ALAYNA HANSON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29905763 | ALAYNA LEOS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29905764 | ALAYNA LOPEZ | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29905765 | ALAYNA ROBARTS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29905766 | ALAYNA TURNER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29905767 | ALAYNA UNDERWOOD | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29905768 | ALAYNAH OTREMBA | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29905769 | ALAYSIA SANDERS-BURKHALTER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29905770 | ALBA SIMONCELLO | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29905771 | ALBAMARIA VILLAGOMEZ | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29905772 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29905773 | ALBANY DOUGHERTY TAX DEPT | PO BOX 1827 | | | | ALBANY | GA | 31703 | | | First Class Mail |
| 29905774 | ALBANY POLICE DEPT | CITY OF ALBANY | 2600 PACIFIC BLVD SW | | | ALBANY | OR | 97321 | | | First Class Mail |
| 29905775 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29905776 | ALBANY UTILITIES - GA | 401 PINE AVENUE | | | | ALBANY | GA | 31701 | | | First Class Mail |
| 29905777 | ALBEMARLE COUNTY | FALSE ALARM REDUCTION PROGRAM | P.O. BOX 719326 | | | PHILADELPHIA | PA | 19171 | | | First Class Mail |
| 29905778 | ALBEMARLE COUNTY SERVICE AUTHORITY | 168 SPOTNAP RD | | | | CHARLOTTESVILLE | VA | 22911-8690 | | | First Class Mail |
| 29905779 | ALBENA JELIAZKOVA | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29905780 | ALBERICA MEDINA | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29905781 | ALBERT HERMAN DRAPERIES INC | 2949 OLD MILL ROAD | | | | HUDSON | OH | 44236-1519 | | | First Class Mail |
| 29905782 | ALBERT LAVENDER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29905783 | ALBERT MARTINEZ | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29905784 | ALBERT MOORE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29905785 | ALBERT SERAFINI | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29905786 | ALBERTA MARTIN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29905787 | ALBERTO ARZATE JR. | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29905788 | ALBERTO CERVANTES | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29905789 | ALBERTO GARCIA | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29905790 | ALBERTO GIBBS QUINONES | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29905791 | ALBERTO MACIAS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29905792 | ALBERTO TOLEDO | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29905793 | ALBRECHT INC | PO BOX 1714 | | | | AKRON | OH | 44309 | | | First Class Mail |
| 29905794 | ALBRECHT INCORPORATED | 17 S. MAIN STREET, SUITE 401 | PO BOX 1714 | | | AKRON | OH | 44309 | | | First Class Mail |
| 29954653 | ALBULENA LIMANI | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29954654 | ALCIADES ATENCIO | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29954655 | AL-COM-PPT-EXT | 50 NORTH RIPLEY ST | | | | MONTGOMERY | AL | 36132 | | | First Class Mail |
| 29954656 | ALDAIR MARTINEZ CRUZ | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29954657 | ALDANA BRAVO | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29954658 | ALDEN REYNS | ADDRESS ON FILE | | | | | | | | | First Class Mail |

In re: JOANN Inc., et al.
Case No. 25-10068 (CTG)

Page 19 of 998

Exhibit C
Master Mailing Service List
Served as set forth below

| ADRID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 29954659 | ALEA HEAVYRUNNER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29954660 | ALEA RODDA | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29954661 | ALEAH BAILEY | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29954662 | ALEAH BAUER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29954663 | ALEAH ELLIS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29905795 | ALEAH KUESTNER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29905796 | ALEAH MOUA | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29905797 | ALEAH SANCHEZ | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29905798 | ALEAH SIMONSEN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29905799 | ALEASE TIMION | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29905800 | ALEATHA GRAHAM | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29905801 | ALEC CASSIDY | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29905802 | ALEC CLARK | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29905803 | ALEC FAULCONER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29905804 | ALEC GIROD | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29951883 | ALEC ROGERS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29951884 | ALEC WARD | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29951885 | ALEC WESTLAND-HURWITZ | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29951886 | ALECIA LARSEN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29951887 | ALECIA THOMPSON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29951888 | ALEEA BREEDY | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29951889 | ALEENA GONZALES | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29951890 | ALEENA MAHMOOD | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29951891 | ALEENA MARTINEZ | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29951892 | ALEENA MORENO | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29951893 | ALEENA SANCHEZ | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29905805 | ALEESA GATTON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29905806 | ALEESA SALWAY | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29905807 | ALEGRE PARR | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29905808 | ALEIJAH MONTGOMERY | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29905809 | ALEISHA YOUNK | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29905810 | ALEJANDRA APONTE SANTIAGO | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29905811 | ALEJANDRA BENSON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29905812 | ALEJANDRA CANO | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29905813 | ALEJANDRA CAZAREZ | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29905814 | ALEJANDRA DEL BOSQUE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29905815 | ALEJANDRA EUTIMIO | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29905816 | ALEJANDRA FOWLER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29905817 | ALEJANDRA GONZALEZ | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29905818 | ALEJANDRA HERNANDEZ | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29905819 | ALEJANDRA LARIOS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29905820 | ALEJANDRA LEON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29905821 | ALEJANDRA LONG | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29905822 | ALEJANDRA LOPEZ | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29905823 | ALEJANDRA MACIAS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29905824 | ALEJANDRA MARTINEZ | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29905825 | ALEJANDRA MONTOYA | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29905826 | ALEJANDRA MUNIZ | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29905827 | ALEJANDRA NAVARRO | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29905828 | ALEJANDRA REYES | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29905829 | ALEJANDRA VALENCIA | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29905830 | ALEJANDRO CORDOVA | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29905831 | ALEJANDRO GATICA | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29905832 | ALEJANDRO GONZALEZ | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29905833 | ALEJANDRO GUEVARA | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29905834 | ALEJANDRO LOPEZ | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29905835 | ALEJANDRO MALDONADO | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29905837 | ALEJANDRO PADILLASEGOVIA | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29905838 | ALEKS PILSKALNS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29905839 | ALEKSANDRA DANILINA | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29905840 | ALEKSANDRA NISKI | ADDRESS ON FILE | | | | | | | | | First Class Mail |

In re: JOANN Inc., et al.
Case No. 25-10068 (CTG)

Page 20 of 998

Exhibit C
Master Mailing Service List
Served as set forth below

| ADRID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 29905841 | ALEKSANDRA SHEFFIELD | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29905842 | ALEKSEI SERGEEV | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29905843 | ALEKSIA HANSEN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29905844 | ALEKSIA MIRABELLA | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29905845 | ALEKZANDER LIPAR | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29905846 | ALELUIA UA | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29905847 | ALENA ARROYO | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29905848 | ALENA GARCIA | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29905849 | ALENA JOHNSON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29905850 | ALENA SHEIRE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29905851 | ALENA STUHMER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29905852 | ALENA TRACHTOVA | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29905853 | ALENA WARNER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29905854 | ALESHA ABBOTT | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29905855 | ALESHA MONTGOMERY | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29905856 | ALESHA QURESHI | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29905857 | ALESSANDRA BREDER CORDEIRO DE OLIVEIRA | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29905858 | ALESSANDRA LAMBERT | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29905859 | ALESSANDRA MOISO | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29905860 | ALESSANDRA POTALIVO | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29905861 | ALESSANDRA TEJADA-JOVEL | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29905862 | ALESSANDRO AGUILAR-ALVAREZ | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29905863 | ALESTER STALLING | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29905864 | ALETA BURRESS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29905865 | ALETA LYMAN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29905866 | ALETA WIDOMSKI | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29905867 | ALETHA ROSS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29905868 | ALETHEA HARAMPOLIS | DBA STUDIO CHOO | 701 11TH AVE. | | | SAN FRANCISCO | CA | 94118 | | | First Class Mail |
| 29905869 | ALETHEA HARAMPOLIS DBA STUDIO CHOO | 339 BADEN AVE | | | | SOUTH SAN FRANCISCO | CA | 94080 | | | First Class Mail |
| 29905870 | ALETHIA BLACK | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29905871 | ALETTIE COMEAUX | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29905872 | ALEX AGUIRRE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29905873 | ALEX CARTER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29905874 | ALEX COLLINS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29905875 | ALEX CORALES | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29905876 | ALEX CRUMP-WHITSON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29905877 | ALEX FORSLUND | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29905878 | ALEX HERRERA | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29905879 | ALEX HICKS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29905880 | ALEX KAITZ | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29905881 | ALEX KINNE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29905882 | ALEX LANDELL | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29905883 | ALEX LAZAR | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29905884 | ALEX LECHNER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29905885 | ALEX LY | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29905886 | ALEX MCCANN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29905887 | ALEX MILLER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29905888 | ALEX PINKSTON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29905889 | ALEX RAPPS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29905890 | ALEX REYES | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29905891 | ALEX SCHILLING | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29905892 | ALEX TOP | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29905893 | ALEX WESTPHAL | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29905894 | ALEX WHITBECK | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29905895 | ALEX WINN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29954664 | ALEXA BALLACHINO | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29954665 | ALEXA BARCO | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29954666 | ALEXA BENFATTO | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29954667 | ALEXA BOSSE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29954668 | ALEXA BOWDEN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29954669 | ALEXA CRUZ-CORTEZ | ADDRESS ON FILE | | | | | | | | | First Class Mail |

Exhibit C
Master Mailing Service List
Served as set forth below

| ADRID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 29954670 | ALEXA DAVID | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29954671 | ALEXA ESTRADA | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29954672 | ALEXA GONZALEZ | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29954673 | ALEXA HARVEY | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29954674 | ALEXA HRICAY | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29905896 | ALEXA KEMP | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29905897 | ALEXA KUHN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29905898 | ALEXA LANDEROS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29905899 | ALEXA MAGOTEAUX | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29905900 | ALEXA MEILHAC-SPENCE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29905901 | ALEXA MENDOZA | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29905902 | ALEXA ORIHUELA | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29905903 | ALEXA PEX | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29905904 | ALEXA RAMOS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29905905 | ALEXA RIMPELA | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29905906 | ALEXA RYBINSKI | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29905907 | ALEXA SAMSTAD | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29905908 | ALEXA SANCHEZ GARCIA | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29905909 | ALEXA SCHWARTZMAN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29905910 | ALEXA SHEARER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29905911 | ALEXA SHIRLEY | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29905912 | ALEXA SMITH | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29905913 | ALEXA SNYDER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29905914 | ALEXA SPENCER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29905915 | ALEXA THOMASON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29905916 | ALEXA TURANO | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29905917 | ALEXA WEST | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29905918 | ALEXA YARD | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29905919 | ALEXA YOUNG | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29905920 | ALEXANDER APAESTEGUI | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29905921 | ALEXANDER ATKINS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29905922 | ALEXANDER AVILA | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29905923 | ALEXANDER BARATH | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29905924 | ALEXANDER BEEDLE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29905925 | ALEXANDER BERISHAJ | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29905926 | ALEXANDER BUESTAN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29905927 | ALEXANDER BUNCH | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29905928 | ALEXANDER BUSKER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29905929 | ALEXANDER CAMPBELL | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29905930 | ALEXANDER CASAUS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29905931 | ALEXANDER CASTRO | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29905932 | ALEXANDER CROCKETT | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29905933 | ALEXANDER CULLEN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29905934 | ALEXANDER DEAMOND | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29905935 | ALEXANDER DEFLAVIA | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29905936 | ALEXANDER DIAZ | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29905937 | ALEXANDER DRACOPOULOS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29905938 | ALEXANDER DROLET | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29905939 | ALEXANDER ETHRIDGE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29905940 | ALEXANDER FEJERAN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29905941 | ALEXANDER FITZGERALD | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29905942 | ALEXANDER FORBES | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29905943 | ALEXANDER GILLILAND-LLOYD | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29905944 | ALEXANDER GONZALEZ | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29905945 | ALEXANDER HEFFELE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29905946 | ALEXANDER HENRY | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29905947 | ALEXANDER HOLECEK | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29905948 | ALEXANDER HUERTA | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29905949 | ALEXANDER JAVELONA | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29905951 | ALEXANDER JOHNSON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29905950 | ALEXANDER JOHNSON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29905952 | ALEXANDER JONES | ADDRESS ON FILE | | | | | | | | | First Class Mail |

In re: JOANN Inc., et al.
Case No. 25-10068 (CTG)

Page 22 of 998

Exhibit C
Master Mailing Service List
Served as set forth below

| ADRID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 29905953 | ALEXANDER LOBOS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29905954 | ALEXANDER LUFF | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29905955 | ALEXANDER MALDONADO | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29905956 | ALEXANDER MARSH | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29905957 | ALEXANDER MILAN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29905958 | ALEXANDER MOORE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29905959 | ALEXANDER MORELAND | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29905960 | ALEXANDER MORTON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29905961 | ALEXANDER ORTIZ CORREA | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29905962 | ALEXANDER OWEN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29905963 | ALEXANDER PALMROSE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29905964 | ALEXANDER PAPPAS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29905965 | ALEXANDER PAYNE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29905966 | ALEXANDER RAMIREZ | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29905967 | ALEXANDER RHOADS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29905968 | ALEXANDER RIVERA-DIAZ | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29905969 | ALEXANDER RYAN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29905970 | ALEXANDER SAMPSON JR | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29905971 | ALEXANDER SCHOBITZ | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29905972 | ALEXANDER SCHONITZ | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29905973 | ALEXANDER SIMPSON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29905974 | ALEXANDER SOENDERGAARD | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29905975 | ALEXANDER STACK | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29905976 | ALEXANDER SUELDO | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29905977 | ALEXANDER TAYLOR-TURCOTTE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29905978 | ALEXANDER THOMASSON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29905979 | ALEXANDER TYLER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29905980 | ALEXANDERA ARCHER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29905981 | ALEXANDERIA SCHAEFER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29905982 | ALEXANDRA AHLERS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29905983 | ALEXANDRA AIKEN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29905984 | ALEXANDRA ALLTON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29905985 | ALEXANDRA ALVAREZ | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29905986 | ALEXANDRA BELTON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29905987 | ALEXANDRA BERNARD | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29905988 | ALEXANDRA BIEHL | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29905989 | ALEXANDRA BLANCO | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29905990 | ALEXANDRA BLUE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29905991 | ALEXANDRA BLUH | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29905992 | ALEXANDRA BRADLEY | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29905993 | ALEXANDRA BRANDT | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29905994 | ALEXANDRA CABRERA EDMONDSON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29905995 | ALEXANDRA CANEVELLO | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29905996 | ALEXANDRA CHASE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29905997 | ALEXANDRA CHASSY | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29905998 | ALEXANDRA DAVILA | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29905999 | ALEXANDRA DELGADO | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29906000 | ALEXANDRA DEVER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29906001 | ALEXANDRA DRYJA | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29906002 | ALEXANDRA DUNN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29906003 | ALEXANDRA ELAM | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29906004 | ALEXANDRA ESTRADA | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29906005 | ALEXANDRA EVERARD | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29906006 | ALEXANDRA GEHRKE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29906007 | ALEXANDRA GIANFORMAGGIO | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29906008 | ALEXANDRA GITTENS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29906009 | ALEXANDRA HADAR | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29906010 | ALEXANDRA HALE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29906011 | ALEXANDRA HARRIS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29906012 | ALEXANDRA HERRICK | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29906013 | ALEXANDRA HIGGINS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29906014 | ALEXANDRA HILL | ADDRESS ON FILE | | | | | | | | | First Class Mail |

In re: JOANN Inc., et al.
Case No. 25-10068 (CTG)

Page 23 of 998

Exhibit C
Master Mailing Service List
Served as set forth below

| ADRID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 29906015 | ALEXANDRA HOUGHTON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29906016 | ALEXANDRA KANGAS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29906017 | ALEXANDRA KARDASZ | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29906018 | ALEXANDRA KARY | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29906019 | ALEXANDRA KERN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29906020 | ALEXANDRA LASKARIS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29906021 | ALEXANDRA LEFORTE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29906022 | ALEXANDRA LEINWAND | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29906023 | ALEXANDRA LEWIS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29906024 | ALEXANDRA MARTINEZ | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29906025 | ALEXANDRA MAURER-IRELAND | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29906026 | ALEXANDRA MAZZELLA | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29906027 | ALEXANDRA METZ | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29906028 | ALEXANDRA MONTALVO | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29906029 | ALEXANDRA MOORE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29906030 | ALEXANDRA NAVAR | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29906031 | ALEXANDRA NEAL | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29906032 | ALEXANDRA NICKERSON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29906033 | ALEXANDRA NILLES | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29906034 | ALEXANDRA NOLLETTI | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29906035 | ALEXANDRA OBERMEIT | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29906036 | ALEXANDRA OLSON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29906037 | ALEXANDRA ONDUSH | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29906038 | ALEXANDRA ORTEGA | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29906039 | ALEXANDRA ORTIZ | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29906040 | ALEXANDRA PETERSON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29906041 | ALEXANDRA PIERRE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29906042 | ALEXANDRA POLLEY | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29906043 | ALEXANDRA RAKOWSKY | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29906044 | ALEXANDRA RAY | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29906045 | ALEXANDRA REYNOLDS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29906046 | ALEXANDRA RIND | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29906047 | ALEXANDRA RINEHART | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29906048 | ALEXANDRA SANCHEZ | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29906049 | ALEXANDRA SANCHEZ | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29906050 | ALEXANDRA SEARS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29906051 | ALEXANDRA SELLNER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29906052 | ALEXANDRA SHELTON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29906053 | ALEXANDRA SIBERT | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29906054 | ALEXANDRA SIMMONS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29906055 | ALEXANDRA SNYDER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29906056 | ALEXANDRA STESZEWSKI | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29906057 | ALEXANDRA SUTTON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29906058 | ALEXANDRA TRAVERS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29906059 | ALEXANDRA TREGUBOFF | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29906061 | ALEXANDRA TRUJILLO | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29906060 | ALEXANDRA TRUJILLO | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29906062 | ALEXANDRA VICE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29906064 | ALEXANDRA WAHAB | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29906063 | ALEXANDRA WAHAB | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29906065 | ALEXANDRA WEAVER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29953720 | ALEXANDRA WINSOR | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29953721 | ALEXANDRA WINSTEAD | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29953722 | ALEXANDRA WISHNATSKY | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29953723 | ALEXANDRA WORTMAN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29953724 | ALEXANDRA ZOELLNER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29953725 | ALEXANDREA CARPENTER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29953726 | ALEXANDREA CIARDELLA | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29953727 | ALEXANDREA KELLY | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29953728 | ALEXANDREA KITSOS | ADDRESS ON FILE | | | | | | | | | First Class Mail |

Exhibit C
Master Mailing Service List
Served as set forth below

| ADRID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 29953729 | ALEXANDREA MAYER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29953730 | ALEXANDREA PHAM | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29906066 | ALEXANDRIA ARKEL | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29906067 | ALEXANDRIA ARTINO | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29906068 | ALEXANDRIA BARRIOS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29906069 | ALEXANDRIA BLACK | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29906070 | ALEXANDRIA BURKEL | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29906071 | ALEXANDRIA CAMPBELL | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29906072 | ALEXANDRIA CARRUTH | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29906073 | ALEXANDRIA CASARES | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29906075 | ALEXANDRIA CHICATELLI | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29906074 | ALEXANDRIA CHICATELLI | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29906076 | ALEXANDRIA CLARK | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29906077 | ALEXANDRIA COLE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29906078 | ALEXANDRIA COSTON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29906079 | ALEXANDRIA COUTURE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29906080 | ALEXANDRIA CREAMER-WARD | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29906081 | ALEXANDRIA EASTMAN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29906082 | ALEXANDRIA ELUMBAUGH | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 29906083 | ALEXANDRIA FRAZER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29906084 | ALEXANDRIA HAMEL | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29906085 | ALEXANDRIA HARRINGTON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29906086 | ALEXANDRIA HENDERSON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29906087 | ALEXANDRIA HIGGINS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29906088 | ALEXANDRIA HOUSER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29906089 | ALEXANDRIA HUNTLEY | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29906090 | ALEXANDRIA HURST | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29906091 | ALEXANDRIA JACKSON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29906092 | ALEXANDRIA JAMULA | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29906093 | ALEXANDRIA JOLLY | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29906094 | ALEXANDRIA KENNEDY DEJESUS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29906095 | ALEXANDRIA LANKERT | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29906096 | ALEXANDRIA LYANDRES-SAINSOT | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29906097 | ALEXANDRIA MAZZIOTTA | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29906098 | ALEXANDRIA MCKAY | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29906099 | ALEXANDRIA MCSHANE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29906100 | ALEXANDRIA MEYERS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29906101 | ALEXANDRIA NOVAK | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29906102 | ALEXANDRIA PEGODA | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29906103 | ALEXANDRIA PRENTICE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29906104 | ALEXANDRIA ROBINSON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29906105 | ALEXANDRIA ROMERO-GONZALEZ | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29906106 | ALEXANDRIA RUSSELL | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29906107 | ALEXANDRIA SCHROEDLE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29906109 | ALEXANDRIA SCHWEITZER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29906110 | ALEXANDRIA SHAW | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29906111 | ALEXANDRIA SLOWICK | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29906112 | ALEXANDRIA SPIKE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29906113 | ALEXANDRIA STRICKLAND | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29906114 | ALEXANDRIA THOMPSON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29906115 | ALEXANDRIA TORRE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29906116 | ALEXANDRIA WALL | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29906117 | ALEXANDRIA WESTMORELAND | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29906118 | ALEXANDRIA WILCOX | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29906119 | ALEXANDRIA WINTERS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29906120 | ALEXANDRIA YAX | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29906121 | ALEXANDRO OSTOS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29906122 | ALEXAS AGUILAR | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29906123 | ALEXAS WATERS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29906124 | ALEXAUNDRIA BEYER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29906125 | ALEXAVIER GERKEN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29906126 | ALEXCIA GONZALES | ADDRESS ON FILE | | | | | | | | | First Class Mail |

In re: JOANN Inc., et al.
Case No. 25-10068 (CTG)

Page 25 of 998

Exhibit C
Master Mailing Service List
Served as set forth below

| ADRID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 29906127 | ALEXEI STREETS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29906128 | ALEXI DONOVAN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29906129 | ALEXI RAMPP-TAFT | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29906130 | ALEXIA BERNAL | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29906131 | ALEXIA BROOKS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29906132 | ALEXIA CASTANON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29906133 | ALEXIA DAVIDSON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29906134 | ALEXIA EWELL | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29906135 | ALEXIA FRANCO | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29906136 | ALEXIA GUGEL | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29906137 | ALEXIA KINNAMAN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29906138 | ALEXIA LAMBRIGHT | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29906139 | ALEXIA LAWS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29906140 | ALEXIA MANSOUR | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29906141 | ALEXIA MOONEY | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29906142 | ALEXIA MORENO | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29906143 | ALEXIA NEAL | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29906144 | ALEXIA PARRISH | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29906145 | ALEXIA SEVILLA | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29906146 | ALEXIA SIMS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29906147 | ALEXIA STOCKTON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29906148 | ALEXIE ROUNDS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29906149 | ALEXIE STOVALL | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29906150 | ALEXINE PENA | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29906151 | ALEXIS ADAMS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29906152 | ALEXIS ADKINS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29906153 | ALEXIS AGUILAR | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29906154 | ALEXIS AHUMADA | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29906155 | ALEXIS ALVARADO | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29906156 | ALEXIS ALVAREZ | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29906157 | ALEXIS AMERSON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29906158 | ALEXIS ANDERSON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29906159 | ALEXIS ANDERSON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29906160 | ALEXIS ANDERSON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29906161 | ALEXIS AO | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29906162 | ALEXIS BAKER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29906163 | ALEXIS BARKELL | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29906164 | ALEXIS BARNES | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29906165 | ALEXIS BEGAY | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29906166 | ALEXIS BOETTCHER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29906167 | ALEXIS BOGDANOVICH | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29906168 | ALEXIS BOWEN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29906169 | ALEXIS BOWIE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29906170 | ALEXIS BOWLES | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29906171 | ALEXIS BOX | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29906172 | ALEXIS BRAY | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29906174 | ALEXIS BROWN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29906173 | ALEXIS BROWN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29906175 | ALEXIS BUCKELEW | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29954675 | ALEXIS BUHLER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29954676 | ALEXIS BURNETTE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29954677 | ALEXIS BUSCH | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29954678 | ALEXIS CARLSON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29954680 | ALEXIS CARTER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29954681 | ALEXIS CHAPMAN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29954682 | ALEXIS COLEMAN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29954683 | ALEXIS CORTEZ | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29954684 | ALEXIS COTHRELL | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29954685 | ALEXIS CRAIGHEAD | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29906176 | ALEXIS DAVAULT | ADDRESS ON FILE | | | | | | | | | First Class Mail |

Exhibit C
Master Mailing Service List
Served as set forth below

| ADRID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 29906178 | ALEXIS DAVIS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29906177 | ALEXIS DAVIS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29906179 | ALEXIS DECLAIRE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29906180 | ALEXIS DELEON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29906181 | ALEXIS DERDENA | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29906182 | ALEXIS DILL | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29906183 | ALEXIS DODD | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29906184 | ALEXIS DOORENBOS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29906185 | ALEXIS DYKES | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29950167 | ALEXIS EGLESTON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29950168 | ALEXIS FLOWERS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29950169 | ALEXIS FLUKER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29950170 | ALEXIS GARCIA | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29950171 | ALEXIS GARCIE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29950172 | ALEXIS GARRETT | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29950173 | ALEXIS GHANSAH | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29950174 | ALEXIS GLOSSON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29950175 | ALEXIS GOULD | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29950176 | ALEXIS GRACIANO | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29950177 | ALEXIS GUTIERREZ | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29906186 | ALEXIS GUZIEL | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29906187 | ALEXIS HAGENOW | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29906188 | ALEXIS HANCHER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29906189 | ALEXIS HATHAWAY | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29906190 | ALEXIS HAVEL | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29906191 | ALEXIS HAWKINS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29906192 | ALEXIS HAYWOOD | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29906193 | ALEXIS HOVERSON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29906194 | ALEXIS HUDDLESTON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29906195 | ALEXIS HUFF | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29906196 | ALEXIS HUNDLEY | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29906197 | ALEXIS HUNT | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29906198 | ALEXIS HURT | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29906199 | ALEXIS HUTCHINS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29906201 | ALEXIS JOHNSON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29906200 | ALEXIS JOHNSON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29906202 | ALEXIS JONES | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29906203 | ALEXIS JONES | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29906204 | ALEXIS KAMAT | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29906205 | ALEXIS KENT | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29906206 | ALEXIS KERR | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29906207 | ALEXIS LESLIE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29906208 | ALEXIS LOEWEN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29906209 | ALEXIS LOPEZ | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29906210 | ALEXIS LOZANO | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29906211 | ALEXIS LUIS-SANS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29906212 | ALEXIS MANSFIELD | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29906213 | ALEXIS MARLEY | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29906214 | ALEXIS MARSH | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29906215 | ALEXIS MARTINEZ-BARRAGAN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29906216 | ALEXIS MCALEXANDER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29906217 | ALEXIS MCCALL | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29906218 | ALEXIS MCDOUGALL | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29906219 | ALEXIS MCKENZIE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29906220 | ALEXIS MCKINNEY | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29906221 | ALEXIS METCALF | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29906222 | ALEXIS MEYER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29906223 | ALEXIS MILEY | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29906224 | ALEXIS MORRIS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29906225 | ALEXIS MUNRO | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29906226 | ALEXIS NAVA-FLORES | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29906227 | ALEXIS NYREN | ADDRESS ON FILE | | | | | | | | | First Class Mail |

In re: JOANN Inc., et al.
Case No. 25-10068 (CTG)

Page 27 of 998

Exhibit C
Master Mailing Service List
Served as set forth below

| ADRID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 29906228 | ALEXIS OKERSTROM | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29906229 | ALEXIS PECK | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29906230 | ALEXIS PEEPLES | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29906231 | ALEXIS PEPPLE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29906232 | ALEXIS PERKINS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29906233 | ALEXIS PETERSON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29906234 | ALEXIS PHILLIPS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29906235 | ALEXIS PIERCE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29906236 | ALEXIS PITTS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29906237 | ALEXIS PIVOVARNIK | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29906238 | ALEXIS PLESSEL | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29906239 | ALEXIS PONCE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29906240 | ALEXIS PONTZER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29906241 | ALEXIS POWELL | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29906242 | ALEXIS POWERS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29906243 | ALEXIS RABON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29906244 | ALEXIS RAETZ | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29906245 | ALEXIS REMINGTON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29906246 | ALEXIS RENELLE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29906247 | ALEXIS RICO | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29906248 | ALEXIS RODRIGUEZ | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29906249 | ALEXIS ROGERS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29906250 | ALEXIS RUPERT | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29906251 | ALEXIS RUSSELL | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29906252 | ALEXIS RYAN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29906254 | ALEXIS SALAS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29906253 | ALEXIS SALAS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29906255 | ALEXIS SANTIAGO | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29954686 | ALEXIS SCHLATTER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29954687 | ALEXIS SILVA | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29954688 | ALEXIS SIMMONS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29954689 | ALEXIS SIMS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29954691 | ALEXIS SMITH | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29954690 | ALEXIS SMITH | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29954692 | ALEXIS SOLIZ | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29954693 | ALEXIS STANHOPE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29954694 | ALEXIS STOUT | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29954695 | ALEXIS TAIT | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29954696 | ALEXIS TAYLOR | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29906256 | ALEXIS TELLEZ | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29906257 | ALEXIS TENHAGEN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29906258 | ALEXIS TIMKO | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29906259 | ALEXIS VARGAS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29906260 | ALEXIS VINTARTAS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29906261 | ALEXIS VIVIER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29906262 | ALEXIS WAIGHT | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29906263 | ALEXIS WAKEFIELD | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29906264 | ALEXIS WATTS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29906265 | ALEXIS WELLS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29906266 | ALEXIS WELSH | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29906267 | ALEXIS WHALEY | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29906268 | ALEXIS WHITAKER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29906269 | ALEXIS WHITE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29906270 | ALEXIS WHITEBREAD | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29906271 | ALEXIS WILLIAMS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29906273 | ALEXIS WILSON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29906272 | ALEXIS WILSON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29906274 | ALEXIS WILSON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29906275 | ALEXIS WOERMAN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29906276 | ALEXIS WOLFE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29906277 | ALEXIS WORK | ADDRESS ON FILE | | | | | | | | | First Class Mail |

In re: JOANN Inc., et al.
Case No. 25-10068 (CTG)

Page 28 of 998

Exhibit C
Master Mailing Service List
Served as set forth below

| ADRID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 29906278 | ALEXIS WULF | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29906279 | ALEXIS ZAMBRANO | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29906280 | ALEXIS ZAMORA | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29906281 | ALEXIS ZIELINSKI | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29906282 | ALEXIS ZIENKA | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29906283 | ALEXIZ ESPARZA | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29906284 | ALEXSIS SALAZAR | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29906285 | ALEXUS CAMPBELL | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29906286 | ALEXUS IVAN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29906287 | ALEXUS JOHNSON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29906288 | ALEXUS MOORE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29906289 | ALEXUS MORRISON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29906290 | ALEXUS SPENCER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29906291 | ALEXUS THOMAS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29906292 | ALEXXUS YBARRA | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29906293 | ALEXYA EBERHARDT | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29906294 | ALEXYS CERVANTES | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29906295 | ALEXYS HAYES | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29906296 | ALEXYS ONYEMAKONOR | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29906297 | ALEXYS SIMON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29906298 | ALEXZANDER HARRIS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29906299 | ALEXZANDER MILLER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29906300 | ALEXZANDER RAWLEY | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29906301 | ALEXZANDRA KARUS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29906302 | ALEXZANDREA BAKER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29906303 | ALEXZANDRIA CARUSO | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29906304 | ALEXZANDRIA GOULART | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29906305 | ALEXZIA BLAKE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29906306 | ALEYDA CANTU-OLIVAREZ | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29906307 | ALEYNA TAYLOR | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29906308 | ALEYSIA SWARTZLANDER-CRAIG | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29906309 | ALFONSE HAGEVIG | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29906310 | ALFRED CALLOWAY | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29906311 | ALFRED MARTINEZ | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29906312 | ALFRED VASQUEZ | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29906313 | ALFREDA CIPRIANI | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29906314 | ALFREDO NUÑEZ | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29906315 | ALFREDO TRUJILLO-ECHEVERRIA | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29906316 | ALFREDO VALLEJO | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29906317 | ALGIN MERRITT | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29906318 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29906319 | AL-HLD-CPT-EXT | 50 NORTH RIPLEY ST | | | | MONTGOMERY | AL | 36132 | | | First Class Mail |
| 29906320 | ALI HUSEIN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29906321 | ALI KENNEDY | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29906322 | ALI SEGER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29906323 | ALIA DOUGLAS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29906324 | ALIA GARRETT | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29906325 | ALIA ROBINSON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29906326 | ALIAH AL-HAJ | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29906327 | ALIAH MURPHY | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29906328 | ALIANA THRASHER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29906329 | ALIANDRO CHAVARRIA | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29906330 | ALIBERTA GARCIA | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29906331 | ALICE ANDRESS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29906332 | ALICE ANNE BERLAGE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29906333 | ALICE BELSHE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29906334 | ALICE BLODGETT | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29906335 | ALICE BLODGETT | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29906336 | ALICE BRONER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29906337 | ALICE BUGLIARI | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29906338 | ALICE CUTTER | ADDRESS ON FILE | | | | | | | | | First Class Mail |

In re: JOANN Inc., et al.
Case No. 25-10068 (CTG)

Page 29 of 998

Exhibit C
Master Mailing Service List
Served as set forth below

| ADRID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 29906339 | ALICE FRANCIS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29906340 | ALICE GUO | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29906341 | ALICE HARRIS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29906342 | ALICE HEIDECKER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29906343 | ALICE HOTTER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29906344 | ALICE JIN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29906345 | ALICE KEESLER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29906346 | ALICE KOOPMANS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29951244 | ALICE KUCZYNSKI | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29951245 | ALICE LE ROY | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29951246 | ALICE LEWINSKI | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29951247 | ALICE NEWLIN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29951248 | ALICE PETERSON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29951249 | ALICE RADTKE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29951250 | ALICE RENEE GRAY | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29951251 | ALICE STEPANEK | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29951252 | ALICE STIMPSON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29951253 | ALICE THOENNES | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29951254 | ALICE THOMAS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29906347 | ALICE THROWER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29906348 | ALICE WALKER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29906349 | ALICE WESSON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29906350 | ALICE YERKES | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29906351 | ALICE ZALESKI | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29906352 | ALICEA FERGUSON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29906353 | ALICEN BLOOMER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29906354 | ALICIA AIROZO | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29906355 | ALICIA ALANO | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29906356 | ALICIA ALLEN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29906357 | ALICIA ARMENDARIZ | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29906358 | ALICIA BARBER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29906359 | ALICIA BAUGHMAN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29906360 | ALICIA BEASLEY | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29906361 | ALICIA BLANYER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29906362 | ALICIA BROWN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29906363 | ALICIA BYERS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29906364 | ALICIA CAMPBELL | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29906365 | ALICIA CARRILLO | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29906366 | ALICIA CASTILLO | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29906367 | ALICIA CERVANTES | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29906368 | ALICIA CHRISTIANSON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29906369 | ALICIA COOPER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29906370 | ALICIA COUTURE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29906371 | ALICIA CROUCH | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29906372 | ALICIA DANIELS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29906373 | ALICIA DAVIS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29906374 | ALICIA DE LA TORRE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29906376 | ALICIA DOZA | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29954697 | ALICIA ELIZABETH WADE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29954699 | ALICIA EMPSON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29954700 | ALICIA ESQUIBELL | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29954701 | ALICIA ESTEVES | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29954702 | ALICIA FLAK | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29954703 | ALICIA GAYTAN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29954704 | ALICIA GILBERT | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29954705 | ALICIA GONZALEZ | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29954706 | ALICIA GONZALEZ-MEZA | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29954707 | ALICIA GOSS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29906377 | ALICIA GRACIDAS-GULDAN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29906378 | ALICIA GYSBERS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29906379 | ALICIA HANVEY | ADDRESS ON FILE | | | | | | | | | First Class Mail |

In re: JOANN Inc., et al.
Case No. 25-10068 (CTG)

Page 30 of 998

Exhibit C
Master Mailing Service List
Served as set forth below

| ADRID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 29906380 | ALICIA HARRALSON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29906381 | ALICIA HEYART | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29906382 | ALICIA JACKSON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29906383 | ALICIA JAIME | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29906384 | ALICIA JAMES | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29906385 | ALICIA JURICK | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29906386 | ALICIA KALAFUS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29906387 | ALICIA KELL | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29906388 | ALICIA KITE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29906389 | ALICIA MASON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29906390 | ALICIA MATEO | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29906391 | ALICIA MCGUIRE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29906392 | ALICIA MICKLEY | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29906393 | ALICIA MILLARD | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29906394 | ALICIA MIRAMONTES | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29906395 | ALICIA MORENO | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29906396 | ALICIA MURLING | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29906397 | ALICIA PALMA | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29906398 | ALICIA PARK | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29906399 | ALICIA PATTERSON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29906400 | ALICIA PAUL | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29906401 | ALICIA PAYAMPS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29906402 | ALICIA PEREZ | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29906403 | ALICIA PETRIE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29906404 | ALICIA PONCE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29906405 | ALICIA RAMIREZ | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29906406 | ALICIA RANGEL | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29954708 | ALICIA RHODES | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29954709 | ALICIA RIVERA-GIL | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29954710 | ALICIA ROBERTS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29954711 | ALICIA RODRIGUEZ | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29954712 | ALICIA SANZ | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29954713 | ALICIA SCOTT | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29954714 | ALICIA SENCION | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29954715 | ALICIA SEVERSON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29954716 | ALICIA SHORT | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29954717 | ALICIA SOPHER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29954718 | ALICIA STANLEY | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29906407 | ALICIA STRATTON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29906408 | ALICIA STRYCHARZ | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29906409 | ALICIA TAYLOR HELGESON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29906410 | ALICIA TODARO | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29906411 | ALICIA TOVAR | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29906412 | ALICIA TYSZKO | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29906413 | ALICIA WALLER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29906414 | ALICIA WEBB | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29906415 | ALICIA WOODRING | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29906416 | ALICIA YOST | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29951403 | ALICIA ZOLLER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29951404 | ALICIAH DERR | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29951405 | ALICIANA PEREZ | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29951406 | ALICYA SHIELDS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29951407 | ALIDA BRACERO | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29951408 | ALIDA JOYNER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29951409 | ALIEHSA LININGER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29951410 | ALIENA SANCHEZ | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29951411 | ALIERA FREEMAN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29951412 | ALIFA AWOW | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29951413 | ALIJAH TROMBLEY | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29906417 | ALILA YEAGER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29906418 | ALILLYA GUERRA | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29906419 | ALILYANA MILHOUSE | ADDRESS ON FILE | | | | | | | | | First Class Mail |

In re: JOANN Inc., et al.
Case No. 25-10068 (CTG)

Page 31 of 998

Exhibit C
Master Mailing Service List
Served as set forth below

| ADRID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 29906420 | ALIMAMI BAMBA | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29906421 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29906422 | ALINA BRINK | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29906423 | ALINA FRANCO | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29906424 | ALINA MORALES | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29906425 | ALINA SANCHEZ | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29906426 | ALINA YOUNG | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29954719 | ALINA ZHU | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29954720 | ALISA BARZELLONE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29954721 | ALISA CHANEY | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29954722 | ALISA CRAPPELL | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29954723 | ALISA FUENTES | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29954724 | ALISA KRAPP | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29954725 | ALISA LARSEN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29954726 | ALISA MILLER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29954727 | ALISA SICREE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29954728 | ALISA SIDES | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29954729 | ALISANDREA CABANAS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29906427 | ALISHA ADAMS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29906428 | ALISHA ASKEW | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29906429 | ALISHA BELUE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29906430 | ALISHA COHEN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29906431 | ALISHA COLEMAN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29906432 | ALISHA CRISP | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29906433 | ALISHA CROUCH | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29906434 | ALISHA DAVIS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29906435 | ALISHA DAVISON-DERRICK | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29906436 | ALISHA DIGURNEY | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29906437 | ALISHA JULIUS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29906438 | ALISHA MULLER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29906439 | ALISHA NIMZ | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29906440 | ALISHA PERRY | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29906441 | ALISHA PITCOCK | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29906442 | ALISHA ROBINSON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29906443 | ALISHA WILSON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29906444 | ALISHIA MALDONADO | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29906445 | ALISIA BARRINGER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29906446 | ALISON ALLARD | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29906447 | ALISON BARROW | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29906448 | ALISON BEAN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29906449 | ALISON BOURDEAU | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29906451 | ALISON CARSON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29906450 | ALISON CARSON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29906452 | ALISON CHILLSON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29906453 | ALISON CHIURAZZI | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29906454 | ALISON CLAMPITT | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29906455 | ALISON COZBY | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29906456 | ALISON GRANT | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29954730 | ALISON HANSEN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29954731 | ALISON HARWOOD | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29954732 | ALISON KNIPE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29954733 | ALISON KOLBERG | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29954734 | ALISON LINDBERG | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29954735 | ALISON LINGENFELTER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29954736 | ALISON MAIERLE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29954737 | ALISON MAYNES | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29954738 | ALISON MCINTIRE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29954739 | ALISON MORENO | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29954740 | ALISON NEDEL | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29906457 | ALISON NICKERSON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29906458 | ALISON NOWICKI | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29906459 | ALISON OGDEN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29906460 | ALISON PALMER | ADDRESS ON FILE | | | | | | | | | First Class Mail |

Exhibit C
Master Mailing Service List
Served as set forth below

| ADRID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 29906461 | ALISON PETRINOVICH | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29906462 | ALISON PICHE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29906463 | ALISON RIFE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29906464 | ALISON RUSSELL | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29906465 | ALISON SAHM | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29906466 | ALISON SCHEIL | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29906467 | ALISON SELONKE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29906468 | ALISON SOBOLEWSKI | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29906469 | ALISON STEELE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29906470 | ALISON STRATTON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29906471 | ALISSA BAVILLA | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29906472 | ALISSA BEATRIZ | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29906473 | ALISSA BELL | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29906474 | ALISSA BROWN-HARRIS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29906475 | ALISSA DESKINS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29906476 | ALISSA DESMOND | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29906477 | ALISSA DOBBINS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29906478 | ALISSA DUVILLAGE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29906479 | ALISSA EVES | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29906480 | ALISSA FADELL | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29906481 | ALISSA LEWIS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29906482 | ALISSA MARTINDALE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29906483 | ALISSA MOORE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29906484 | ALISSA MORRISON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29906485 | ALISSA ULLMAN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29906486 | ALISSA WEBER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29954741 | ALISSAH ASHTON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29954742 | ALISSANDRA PARRINO | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29954743 | ALISSIA HILLMAN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29954744 | ALISYN WORMAN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29954745 | ALITHYA RANZAL LLC | PO BOX 845183 | | | | BOSTON | MA | 02284-5183 | | | First Class Mail |
| 29954746 | ALIVIA CASILLAS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29954747 | ALIVIA COPE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29954748 | ALIVIA DYKE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29954749 | ALIVIA LYNCH | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29954750 | ALIVIA MARIANO | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29954751 | ALIVIA MILLER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29906487 | ALIVIA NATHANIEL | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29906488 | ALIVIA SIZEMORE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29906489 | ALIX JOHNSON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29906490 | ALIXANDRIA GIANNINI | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29906491 | ALIYA SANCHEZ | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29906492 | ALIYAH BONNETTE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29906493 | ALIYAH DALE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29906494 | ALIYAH ENGLE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29906495 | ALIYAH FORRESTER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29906496 | ALIYAH GARCIA | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29906497 | ALIYAH HERNANDEZ-MADSEN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29906498 | ALIYAH ISAACS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29906499 | ALIYAH JACKSON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29906500 | ALIYAH LOCK | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29906501 | ALIYAH MERRITT | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29906502 | ALIYAH ODUM | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29906503 | ALIYAH RUIZ | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29906504 | ALIYAH SPIKE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29906505 | ALIYAH SPIVEY | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29906506 | ALIYAH WILSON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29906507 | ALIYANA STREHLOW-REAVES | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29906508 | ALIYANI MELECIO | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29906509 | ALIZA BOYD | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29906510 | ALIZA CAPPS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29906511 | ALIZA DELVAGLIO | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29906512 | ALIZA SUAREZ | ADDRESS ON FILE | | | | | | | | | First Class Mail |

Exhibit C
Master Mailing Service List
Served as set forth below

| ADRID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 29906513 | ALIZE FAUBER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29906514 | ALIZE MARTINEZ | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29906515 | ALIZE OVIEDO | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29906516 | ALIZE' DIAZ | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29906517 | ALIZNELYS DEJESUS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29906518 | AL-JAC-CITYCOUNTY 04800 | DEPT OF REVENUE | INCOME TAX ADMINISTRATION, WITHHOLDING TAX SECTION | GORDON PERSONS BLDG, ROOM 4326 | 50 N RIPLEY ST | MONTGOMERY | AL | 36104 | | | First Class Mail |
| 29906519 | AL-JAC-SELLERSUSE 04400 | DEPT OF REVENUE | INCOME TAX ADMINISTRATION, WITHHOLDING TAX SECTION | GORDON PERSONS BLDG, ROOM 4326 | 50 N RIPLEY ST | MONTGOMERY | AL | 36104 | | | First Class Mail |
| 29906520 | AL-JAC-SLS-CITY OF HUNTSVILLE | FINANCE DEPT- TAX ADMIN | 308 FOUNTAIN CIRCLE | | | HUNTSVILLE | AL | 35801 | | | First Class Mail |
| 29906521 | AL-JAC-SLS-CITY OF MADISON | REVENUE DEPT | PO BOX 99 | | | MADISON | AL | 35758 | | | First Class Mail |
| 29906522 | AL-JAC-SLS-CITY OF MOBILE | PO BOX 11407 | | | | BIRMINGHAM | AL | 35246-1519 | | | First Class Mail |
| 29906523 | AL-JAS-ESTIMATE | 50 NORTH RIPLEY STREET | | | | MONTGOMERY | AL | 36104 | | | First Class Mail |
| 29906524 | AL-JAS-PS-EXT | 50 NORTH RIPLEY STREET | | | | MONTGOMERY | AL | 36104 | | | First Class Mail |
| 29906525 | AL-JAS-SALES 04115 | DEPT OF REVENUE | INCOME TAX ADMINISTRATION, WITHHOLDING TAX SECTION | GORDON PERSONS BLDG, ROOM 4326 | 50 N RIPLEY ST | MONTGOMERY | AL | 36104 | | | First Class Mail |
| 29906526 | AL-JAS-SLS-CITY OF MOBILE | DEPT 1519, PO BOX 11407 | | | | BIRMINGHAM | AL | 35246-1519 | | | First Class Mail |
| 29906527 | AL-JAS-USE 04500 | DEPT OF REVENUE | INCOME TAX ADMINISTRATION, WITHHOLDING TAX SECTION | GORDON PERSONS BLDG, ROOM 4326 | 50 N RIPLEY ST | MONTGOMERY | AL | 36104 | | | First Class Mail |
| 29906528 | ALL COURTESY INTERNATIONAL LIMITED | FLAT/RM E, 9/F HOLLYWOOD CENTRE | 77-91 QUEEN'S ROAD WEST | | | SHEUNG WAN | | | HONG KONG | | First Class Mail |
| 29906529 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29906530 | ALL STATE BROKERAGE INC. | 4663 EXECUTIVE DR STE 12 | | | | COLUMBUS | OH | 43220 | | | First Class Mail |
| 29906531 | ALL THE RAGES INC | 355 EISENHOWER PARKWAY, SUITE 101 | | | | LIVINGSTON | NJ | 07039 | | | First Class Mail |
| 29906532 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29906533 | ALLAIE CORTES-CRUZ | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29906534 | ALLAN AHILL | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29906535 | ALLAN CHAREK | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29906536 | ALLAN L DAHLE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29906537 | ALLAN SCHWADE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29906538 | ALLANTE COLLIER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29906539 | ALLAREA LONGLEY | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29906540 | ALLASHA MOSLEY | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29890500 | ALLDAY, LIANA | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29906541 | ALLE GEHRING | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29906542 | ALLEAH KOZEROFF | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29906543 | ALLEE DOSS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29906544 | ALLEE MADISON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29948752 | ALLEGANY COUNTY TAX OFFICE | PERS PROPERTY TAX | 701 KELLY ROAD | | | CUMBERLAND | MD | 21502 | | | First Class Mail |
| 29906545 | ALLEGANY COUNTY TAX OFFICE | PERS PROPERTY TAX F 0527895 | 701 KELLY ROAD | | | CUMBERLAND | MD | 21502 | | | First Class Mail |
| 29906546 | ALLEGHENY COUNTY | HEALTH DEPT- PERMIT SEC | 542 4TH AVENUE | | | PITTSBURGH | PA | 15219 | | | First Class Mail |
| 29948753 | ALLEGHENY COUNTY HEALTH DEPARTMENT | HEALTH DEPT. PERMIT SEC | 542 4TH AVENUE | | | PITTSBURGH | PA | 15219 | | | First Class Mail |
| 29906547 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29906548 | ALLEGRA BILLY | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29906549 | ALLEN BROWN JR | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29906550 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29906551 | ALLEN COUNTY TREASURER | PO BOX 2540 | | | | FORT WAYNE | IN | 46801-2540 | | | First Class Mail |
| 29906552 | ALLEN DEARBORN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29906553 | ALLEN HALL | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29906554 | ALLEN WILLIAMS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29906555 | ALLENA HARRINGTON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29906556 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29906557 | ALLESSONDRA BRYANT | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29906558 | ALLEY PRYOR | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29954752 | ALLEYAH LOVING | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29890501 | ALLI, SIVA PRAVEEN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29954753 | ALLIANCE CORPORATE SOLUTIONS LLC | 15560 LAKEVIEW DRIVE | | | | MANHATTAN | IL | 60442 | | | First Class Mail |
| 29954754 | ALLIANCE SALES | 2240 BUSH DRIVE SUITE 100 | | | | MC KINNEY | TX | 75070 | | | First Class Mail |

In re: JOANN Inc., et al.
Case No. 25-10068 (CTG)

Page 34 of 998

Exhibit C
Master Mailing Service List
Served as set forth below

| ADRID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 29954755 | ALLIANNA BRADDOCK | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29954757 | ALLIANT ENERGY/IPL | 4902 N. BILTMORE LANE | | | | MADISON | WI | 53718 | | | First Class Mail |
| 29954756 | ALLIANT ENERGY/IPL | PO BOX 3060 | | | | CEDAR RAPIDS | IA | 52406-3060 | | | First Class Mail |
| 29952131 | ALLIANT ENERGY/WPL | ALLIANT ENERGY | 4902 N BILTMORE LN | | | MADISON | WI | 53718 | | | First Class Mail |
| 29954758 | ALLIANT ENERGY/WPL | PO BOX 3062 | | | | CEDAR RAPIDS | IA | 52406-3062 | | | First Class Mail |
| 29954759 | ALLIANZ GLOBAL CORPORATE & SPECIALTY | 2350 W. EMPIRE AVENUE | | | | BURBANK | CA | 90514 | | | First Class Mail |
| 29954760 | ALLIANZ GLOBAL CORPORATE & SPECIALTY - ENTERTAINMENT | 225 WEST WASHINGTON STREET | SUITE 1800 | | | CHICAGO | IL | 60606-3484 | | | First Class Mail |
| 29954761 | ALLIE BRADLEY | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29954762 | ALLIE GILL | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29954763 | ALLIE GLINBIZZI | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29906559 | ALLIE MOLLICA | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29906560 | ALLIE SMITH | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29906562 | ALLIED PACKAGING CORP | PO BOX 8010 | | | | PHOENIX | AZ | 85066 | | | First Class Mail |
| 29906563 | ALLIED PRODUCTS CORPORATION | 1420 KANSAS AVE | | | | KANSAS CITY | MO | 64127 | | | First Class Mail |
| 29906564 | ALLIED PRODUCTS CORPORATION | SPRINGBOK PUZZLES | 1420 KANSAS AVENUE | | | KANSAS CITY | MO | 64127 | | | First Class Mail |
| 29949793 | ALLIED WORLD | 27 RICHMOND ROAD | | | | PEMBROKE | | HM 08 | BERMUDA | | First Class Mail |
| 29949794 | ALLIED WORLD ASSURANCE COMPANY HOLDINGS, LTD | 260 FRANKLIN STREET SUITE 930 | | | | BOSTON | MA | 02110 | | | First Class Mail |
| 29906565 | ALLINA VOYTERSHARK | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29906566 | ALLISA JACOBS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29906567 | ALLISEN BRUNNER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29906568 | ALLISON AAMODT | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29906569 | ALLISON ABRAHAMS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29906570 | ALLISON ADAMS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29906571 | ALLISON ALLISON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29906572 | ALLISON ANWAY | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29906573 | ALLISON BARTON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29906575 | ALLISON BELL | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29906574 | ALLISON BELL | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29906576 | ALLISON BLANDIN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29906577 | ALLISON BLANK | C/O THE LAW OFFICES OF JIBRAEL S. | ATTN: GERALD D. LANE JR., ESQ. | 110 SE 6TH ST | 17TH FLOOR | FORT LAUDERDALE | FL | 33301 | | | First Class Mail |
| 29906578 | ALLISON BROGDEN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29906579 | ALLISON BROOKS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29906580 | ALLISON BROWN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29906581 | ALLISON BYRON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29906582 | ALLISON CALVERT | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29906583 | ALLISON CASAR | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29906584 | ALLISON CHAMBERLIN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29906585 | ALLISON CHAMPLIN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29906586 | ALLISON CHANNIC | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29906587 | ALLISON CINDRELL | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29906588 | ALLISON COLLIER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29906589 | ALLISON CONNET | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29906590 | ALLISON COOK | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29906592 | ALLISON DAY | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29906591 | ALLISON DAY | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29906593 | ALLISON DEBOER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29906594 | ALLISON DUDIS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29906595 | ALLISON DUNAWAY | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29906596 | ALLISON ELLER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29906597 | ALLISON ENSING | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29906598 | ALLISON FALCON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29906599 | ALLISON FOLEY | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29906600 | ALLISON FORD | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29906601 | ALLISON GIVENS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29906602 | ALLISON GOSSELIN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29906603 | ALLISON GRAY | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29906604 | ALLISON HACKMAN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29906605 | ALLISON HAMMONTREE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29906606 | ALLISON HARDY | ADDRESS ON FILE | | | | | | | | | First Class Mail |

Exhibit C
Master Mailing Service List
Served as set forth below

| ADRID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 29906607 | ALLISON HEINTZ | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29906608 | ALLISON HERMAN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29906609 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29906610 | ALLISON HOGUE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29906611 | ALLISON HOLSTE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29906612 | ALLISON HOOVER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29906613 | ALLISON HOPKINS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29906615 | ALLISON IMMERMAN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29906616 | ALLISON ISHIBASHI | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29906617 | ALLISON JACKS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29906618 | ALLISON JOHNSON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29906619 | ALLISON JORDAN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29906620 | ALLISON KATHLEEN FERDINAND | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29906621 | ALLISON KEIL | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29906622 | ALLISON KELLY | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29906623 | ALLISON KIRTLAND | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29906624 | ALLISON KITTA | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29906625 | ALLISON KNACK | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29906626 | ALLISON KOBOSKY | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29906627 | ALLISON KUNERT | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29906628 | ALLISON LAM | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29906629 | ALLISON LEWIS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29951472 | ALLISON LEWIS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29951473 | ALLISON LYNCH | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29951474 | ALLISON MAYA-MACIAS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29951475 | ALLISON MCCOMAS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29951476 | ALLISON MCMASTER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29951477 | ALLISON MECH | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29951478 | ALLISON MERRILL | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29951479 | ALLISON METILDI | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29951480 | ALLISON MILLS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29951481 | ALLISON MONTGOMERY | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29951482 | ALLISON MORRIS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29906630 | ALLISON MORRISON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29906631 | ALLISON OLSEN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29906632 | ALLISON PALUMBO | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29906633 | ALLISON PARRENT | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29906634 | ALLISON QUAYLE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29906635 | ALLISON REYNOLDS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29906636 | ALLISON RODGERS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29906637 | ALLISON ROMERO | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29906638 | ALLISON ROTH | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29906639 | ALLISON SCHAEFER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29951117 | ALLISON SCHMITZ | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29951118 | ALLISON SCHULTZ | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29951119 | ALLISON SCOTT | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29951120 | ALLISON SIMON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29951121 | ALLISON SISSON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29951122 | ALLISON SMALL | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29951123 | ALLISON SMITH | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29951124 | ALLISON STEWART | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29951125 | ALLISON TAFE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29951126 | ALLISON TOOMEY | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29951127 | ALLISON WELCH | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29906640 | ALLISON WELSH | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29906641 | ALLISON WIANT | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29906642 | ALLISON WIGGINS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29906643 | ALLISON WINTER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29906644 | ALLISON WRIGHT | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29906645 | ALLISON YANES | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29906646 | ALLISON ZARAGOZA | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29906647 | ALLISSA RESMONDO | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29906648 | ALLISSA SONATO-SALDANA | ADDRESS ON FILE | | | | | | | | | First Class Mail |

In re: JOANN Inc., et al.
Case No. 25-10068 (CTG)

Page 36 of 998

Exhibit C
Master Mailing Service List
Served as set forth below

| ADRID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 29906649 | ALLISSIA ARELLANO | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29954764 | ALLISSON COVARRUBIAS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29954765 | ALLIYAH VANG | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29954766 | ALLSTAR PRODUCTS GROUP | 2 SKYLINE DRIVE | | | | HAWTHORNE | NY | 10532 | | | First Class Mail |
| 29954767 | ALLSUP HEALTHCARE INSUR SERV LLC | 300 ALLSUP PLACE | | | | BELLEVILLE | IL | 62223 | | | First Class Mail |
| 29954768 | ALLY ARNOLD | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29954769 | ALLY EDGAR | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29954770 | ALLY GLOVER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29954771 | ALLY GREEN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29954772 | ALLY PADILLA | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29954773 | ALLYAH SERINE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29954774 | ALLYANNA PEREZ | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29906650 | ALLYIAH GOMES | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29906651 | ALLYSA CRIBARI | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29906652 | ALLYSA SHARP | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29906653 | ALLYSA SMITH | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29906654 | ALLYSE PUCKETT | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29906655 | ALLYSHA FRANCIS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29906656 | ALLYSHA SMALLS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29906657 | ALLYSIAH AYERS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29906658 | ALLYSON ARIAL | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29906659 | ALLYSON ASOUS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29906660 | ALLYSON BRENNAN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29906661 | ALLYSON BUCKALLEW | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29906662 | ALLYSON BUSER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29906663 | ALLYSON CURTIS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29906664 | ALLYSON DAVENPORT | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29906665 | ALLYSON DIOSDADO | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29949437 | ALLYSON DURK | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29906666 | ALLYSON FORMAN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29906667 | ALLYSON GARDNER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29906668 | ALLYSON GREGORY | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29906669 | ALLYSON HEMERLEY | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29906670 | ALLYSON HOLCOMB | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29906671 | ALLYSON JONES | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29906672 | ALLYSON METCALF | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29906673 | ALLYSON NAGLE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29906674 | ALLYSON NOLAN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29906675 | ALLYSON OYSTI | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29906676 | ALLYSON PECK | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29906677 | ALLYSON SMITH | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29906678 | ALLYSON THOMPSON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29906679 | ALLYSON WALKOWIAK | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29906680 | ALMA BARTOLO | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29906681 | ALMA BOLANOS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29906682 | ALMA BUSTOS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29906683 | ALMA DAUGHERTY | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29906684 | ALMA DELIA GUZMAN NUNEZ | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29906685 | ALMA GONZALEZ REYES | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29906686 | ALMA GUERRERO | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29906687 | ALMA HARRIS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29906688 | ALMA MUNOZ | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29906689 | ALMA RAMIREZ | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29906690 | ALMA RODRIGUEZ | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29906691 | ALMA TERESITHA MACIEL RAMIREZ | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29906692 | ALMADEN PROPERTIES LLC | 5353 ALMADEN EXPRESSWAY STE 49 | | | | SAN JOSE | CA | 95118 | | | First Class Mail |
| 29906693 | ALMADEN PROPERTIES, LLC | 100 BUSH STREET, SUITE 218 | | | | SAN FRANCISCO | CA | 94104 | | | First Class Mail |
| 29906694 | ALMISAH MCALLISTER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29906695 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | First Class Mail |

In re: JOANN Inc., et al.
Case No. 25-10068 (CTG)

Page 37 of 998

Exhibit C
Master Mailing Service List
Served as set forth below

| ADRID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 29906696 | ALOIS ALBERICH | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29906697 | ALOIS ASHCRAFT | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29906698 | ALON MITCHNER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29906699 | ALONA HARTWIG | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29954775 | ALONA KELLY | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29954776 | ALONDRA CARTAGENA | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29954777 | ALONDRA CURIEL | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29954778 | ALONDRA GOLDEN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29954779 | ALONDRA IBARRA | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29954780 | ALONDRA JIMENEZ | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29954781 | ALONDRA LOPEZ | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29954782 | ALONDRA MARTINEZ | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29954783 | ALONDRA PELAEZ | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29954784 | ALONDRA PERALES-AGUILAR | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29954785 | ALONDRA SALGADO | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29906700 | ALONNA BIGBOY-DYSLIN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29906701 | ALONSO ROBLES | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29906702 | ALONZO WILLIAMS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29906703 | ALOR STYLE CORP | 251 BUTTONWOOD WAY | | | | HOPEWELL JUNCTION | NY | 12533 | | | First Class Mail |
| 29906704 | ALORA DOLINGER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29906705 | ALORA PETERSON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29906707 | ALP UTILITIES | 316 FILLMORE ST | | | | ALEXANDRIA | MN | 56308 | | | First Class Mail |
| 29906706 | ALP UTILITIES | P.O. BOX 609 | | | | ALEXANDRIA | MN | 56308 | | | First Class Mail |
| 29906709 | ALPENA POWER COMPANY | 401 N NINTH AVENUE | | | | ALPENA | MI | 49707 | | | First Class Mail |
| 29906708 | ALPENA POWER COMPANY | P.O. BOX 188 | | | | ALPENA | MI | 49707-0188 | | | First Class Mail |
| 29906710 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29952992 | ALPINE POWER SYSTEMS INC | 24355 CAPITOL | | | | REDFORD | MI | 48239 | | | First Class Mail |
| 29952993 | ALPINE TOWNSHIP | 5255 ALPINE AVENUE NW | | | | COMSTOCK PARK | MI | 49321 | | | First Class Mail |
| 29952994 | AL-SSC-ESTIMATE | 50 NORTH RIPLEY STREET | | | | MONTGOMERY | AL | 36104 | | | First Class Mail |
| 29952995 | AL-SSC-EXTENSION | 50 NORTH RIPLEY STREET | | | | MONTGOMERY | AL | 36104 | | | First Class Mail |
| 29952996 | ALTA FIBER | 221 E 4TH ST | | | | CINCINNATI | OH | 45202 | | | First Class Mail |
| 29964954 | ALTA FUNDAMENTAL ADVISERS | 1500 BROADWAY, SUITE 704 | | | | NEW YORK | NY | 10036 | | | First Class Mail |
| 29949438 | ALTA FUNDAMENTAL ADVISERS MASTER LP | 1500 BROADWAY | SUITE 704 | | | NEW YORK | NY | 10036 | | | First Class Mail |
| 28891030 | ALTAMORE, BARBARA | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29949439 | ALTERNATIVE CREDIT INCOME FUND | 650 MADISON AVENUE | 3RD FLOOR | | | NEW YORK | NY | 10002 | | | First Class Mail |
| 29952997 | ALTERYX INC | 3345 MICHELSON DR., #400 | | | | IRVINE | CA | 92612 | | | First Class Mail |
| 29952998 | ALTHEA BARR | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29952999 | ALTHEA BARROWS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29953000 | ALTHEA BENALLY | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29953001 | ALTHEA BROWN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29953002 | ALTHEA UNERTL | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29953003 | ALTO CONYERS PLAZA LP | PO BOX 841818 | | | | BOSTON | MA | 02284 | | | First Class Mail |
| 29906711 | ALTO CONYERS PLAZA, LP | 2093 PHILADELPHIA PIKE, #1971 | ATTN: DOR DEZALOVSKY | | | CLAYMONT | DE | 19703 | | | First Class Mail |
| 29906712 | ALTO PRINCE WILLIAM SQUARE LP | C/O ROSENTHAL PROPERTIES LLC | 1945 OLD GALLOWS RD, #300 | | | VIENNA | VA | 22182 | | | First Class Mail |
| 29906713 | ALTO SYSTEMS INC | 2867 SURVEYOR STREET | | | | POMONA | CA | 91768 | | | First Class Mail |
| 29906714 | ALTO SYSTEMS INCORP | 2867 SURVEYOR STREET | | | | POMONA | CA | 91768 | | | First Class Mail |
| 29948755 | ALTOONA AREA SCHOOL DISTRICT TAX OFFICE | 200 E CRAWFORD AVE REAR | | | | ALTOONA | PA | 16602 | | | First Class Mail |
| 29906715 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29906717 | ALTOONA WATER AUTHORITY | 900 CHESTNUT AVENUE | | | | ALTOONA | PA | 16601 | | | First Class Mail |
| 29906716 | ALTOONA WATER AUTHORITY | P.O. BOX 3150 | | | | ALTOONA | PA | 16603 | | | First Class Mail |
| 29906718 | ALTURAS WHITE MOUNTAIN LLC | ATTN: TRAVIS BARNEY | 500 E. SHORE DR., SUITE 120 | | | EAGLE | ID | 83616 | | | First Class Mail |
| 29906719 | ALTURAS WHITE MOUNTAIN, LLC | 250 EAST EAGLES GATE DR., SUITE 340 | ATTN: TRAVIS BARNEY | | | EAGLE | ID | 83616 | | | First Class Mail |
| 29906720 | ALTUS RECEIVABLES MANAGEMENT | 2121 AIRLINE DR., STE. 520 | | | | METAIRIE | LA | 70001 | | | First Class Mail |
| 29906721 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29906722 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29906723 | ALVANON INC | ACCOUNTS DEPT. | 102 W 38TH ST | | | NEW YORK | NY | 10018 | | | First Class Mail |
| 29906724 | ALVARADO MFG CO INC | 12660 COLONY ST | | | | CHINO | CA | 91710 | | | First Class Mail |

In re: JOANN Inc., et al.
Case No. 25-10068 (CTG)

Page 38 of 998

Exhibit C
Master Mailing Service List
Served as set forth below

| ADRID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 30158570 | ALVAREZ, SHARON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 30197858 | ALVAREZ, SHARON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29906726 | ALVARO ARROYO | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29906727 | ALVARO ROSALES TORRES | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29906728 | ALVETTA THOMPSON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29906729 | ALVIN DENSON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29906730 | ALVIN GONZALEZ FLORES | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29906731 | ALVIN LEWIS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29906732 | ALVIN THOMAS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29906733 | ALVINJOHN ALMENDARES | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29906735 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29906736 | ALYAH GLOVER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29906737 | ALYANA COLLINS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29906738 | ALYANNA MONTANO | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29906739 | ALYCE BROMFIELD ROBINSON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29906740 | ALYCE CARPENTER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29906741 | ALYCE PICKERING | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29906742 | ALYCE TRAXEL | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29906743 | ALYCEA ROACHE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29906744 | ALYCEYA HARRIS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29906745 | ALYCIA BEINTEMA | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29906746 | ALYCIA HAYNES | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29906747 | ALYCIA JOHNS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29906748 | ALYCIA PEREZ | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29906749 | ALYIAH WYATT | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29906750 | ALYISON O'TOOLE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29906751 | ALYNN HARRIS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29906752 | ALYSA LUDWIG | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29906753 | ALYSA REYNA | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29906754 | ALYSA REYNOSO | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29906755 | ALYSA WATSON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29906757 | ALYSE KUNZE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29906756 | ALYSE KUNZE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29906758 | ALYSE SIMMONS-BARTHOLOME | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29906759 | ALYSHA BEST | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29906760 | ALYSHA CLARK | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29906761 | ALYSHA COLON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29906762 | ALYSIA BARKER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29954786 | ALYSIA GARCIA | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29954787 | ALYSIA STOLMAN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29954789 | ALYSON BROWN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29954790 | ALYSON CARPENTER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29954791 | ALYSON FOSTER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29954792 | ALYSON GLANCY | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29954793 | ALYSON HALL | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29954794 | ALYSON MITCHELL | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29954795 | ALYSON PEAIRS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29954796 | ALYSON REYNOLDS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29906763 | ALYSON THORNE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29906764 | ALYSON WALTER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29906765 | ALYSSA AGUILERA | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29906766 | ALYSSA ALICEA | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29906767 | ALYSSA ARMENTA | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29906768 | ALYSSA ARROWOOD | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29906769 | ALYSSA ATKINSON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29906770 | ALYSSA BANKS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29906771 | ALYSSA BARBER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29906772 | ALYSSA BARNES | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29906773 | ALYSSA BECKETT | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29906774 | ALYSSA BELCHER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29906775 | ALYSSA BELZ | ADDRESS ON FILE | | | | | | | | | First Class Mail |

Exhibit C
Master Mailing Service List
Served as set forth below

| ADRID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 29906776 | ALYSSA BINGER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29906777 | ALYSSA BOLCATO | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29906778 | ALYSSA BOTELLO | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29906779 | ALYSSA BREUNINGER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29906780 | ALYSSA BROWN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29906781 | ALYSSA BUCZKO | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29906782 | ALYSSA BULSON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29906783 | ALYSSA BURNETT | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29906784 | ALYSSA BUTLER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29906785 | ALYSSA CAMPBELL | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29906786 | ALYSSA CAREY | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29906787 | ALYSSA CARROLL | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29906788 | ALYSSA CASSANDRA SUNGA | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29906789 | ALYSSA CELENDER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29906790 | ALYSSA CERVANTES | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29906791 | ALYSSA CHOLLEY | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29906792 | ALYSSA COE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29951630 | ALYSSA COLE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29951629 | ALYSSA COLE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29951631 | ALYSSA COLVIN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29951632 | ALYSSA CONLEY | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29951633 | ALYSSA COTHAM | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29951634 | ALYSSA CROWLEY | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29951635 | ALYSSA CUMPIAN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29951636 | ALYSSA DELONG | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29951637 | ALYSSA DEMPSEY | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29951638 | ALYSSA DEVER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29951639 | ALYSSA DIDOMENICO | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29906793 | ALYSSA DILLON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29906794 | ALYSSA DULL | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29906795 | ALYSSA DUMBRA | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29906797 | ALYSSA DUNN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29906796 | ALYSSA DUNN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29906798 | ALYSSA DURBIN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29906799 | ALYSSA DZIAK | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29906800 | ALYSSA ESPARZA | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29906801 | ALYSSA EVANS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29906802 | ALYSSA FARNEY | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29906803 | ALYSSA FITZPATRICK | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29906804 | ALYSSA FOLIE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29906805 | ALYSSA FOWLER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29906806 | ALYSSA FURMAN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29906807 | ALYSSA GALINDO | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29906808 | ALYSSA GALINDO | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29906809 | ALYSSA GALLEGOS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29906810 | ALYSSA GEIGER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29906811 | ALYSSA GEORGE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29906812 | ALYSSA GONZALEZ | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29906813 | ALYSSA GOUGH | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29906814 | ALYSSA GRAEFF | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29906815 | ALYSSA GREEN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29906816 | ALYSSA GREGORY | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29906817 | ALYSSA HANZEL | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29906818 | ALYSSA HARGROVE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29906819 | ALYSSA HARTUNG | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29906820 | ALYSSA HAWKINS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29906821 | ALYSSA HEGELE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29906822 | ALYSSA HELLER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29954797 | ALYSSA HIGGINS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29954798 | ALYSSA HILL | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29954799 | ALYSSA HOLDEMAN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29954800 | ALYSSA HOWARD | ADDRESS ON FILE | | | | | | | | | First Class Mail |

Exhibit C
Master Mailing Service List
Served as set forth below

| ADRID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 29954801 | ALYSSA HOWELL | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29954802 | ALYSSA HUDSON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29954803 | ALYSSA HUDSON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29954804 | ALYSSA HYJEK | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29954805 | ALYSSA JEFFCOAT | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29954806 | ALYSSA JESKE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29954807 | ALYSSA JOHNSON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29906823 | ALYSSA KARR | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29906824 | ALYSSA KELLEY | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29906825 | ALYSSA KLEMUNDT | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29906826 | ALYSSA KORTES | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29906827 | ALYSSA KRAPF | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29906828 | ALYSSA LAGASSE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29906829 | ALYSSA LAWRENCE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29906830 | ALYSSA LEE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29906831 | ALYSSA LEWAN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29906832 | ALYSSA LINGENFELTER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29906833 | ALYSSA MAGEE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29906834 | ALYSSA MCGLAMERY | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29906835 | ALYSSA MCGUAN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29906836 | ALYSSA MEDFORD | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29906838 | ALYSSA MILLER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29906837 | ALYSSA MILLER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29906839 | ALYSSA MILLHORN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29906840 | ALYSSA MONAHAN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29906841 | ALYSSA MOONY | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29906842 | ALYSSA MOY | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29906843 | ALYSSA MUELLER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29906844 | ALYSSA NELSON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29906845 | ALYSSA NICOLE ARIAS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29906846 | ALYSSA NIESET | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29906847 | ALYSSA NILES | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29906848 | ALYSSA NOVELLI | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29906849 | ALYSSA ORONA-HARDEE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29906850 | ALYSSA ORTEGA | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29906851 | ALYSSA OSHIRO | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29906852 | ALYSSA PACK | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29906853 | ALYSSA PAGE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29906854 | ALYSSA PARLETT | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29906855 | ALYSSA PENNER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29906856 | ALYSSA PEREZ | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29906857 | ALYSSA PETROI | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29906858 | ALYSSA PETTIT | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29906859 | ALYSSA PFEFFER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29906860 | ALYSSA PIRRO | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29906861 | ALYSSA POWERS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29906862 | ALYSSA PUGMIRE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29906863 | ALYSSA ROBLES | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29906864 | ALYSSA ROBYN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29906866 | ALYSSA ROGERS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29906865 | ALYSSA ROGERS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29906867 | ALYSSA ROMANO | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 29906868 | ALYSSA SANTA ANA | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29906869 | ALYSSA SCHRAMM | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29906870 | ALYSSA SHADDEN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29906871 | ALYSSA SHANE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29906872 | ALYSSA SHARPENSTEEN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29906873 | ALYSSA SISCO | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29906874 | ALYSSA SLOANE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29906875 | ALYSSA SMIDESANG | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29906876 | ALYSSA SMITH | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29906877 | ALYSSA SMITH | ADDRESS ON FILE | | | | | | | | | First Class Mail |

In re: JOANN Inc., et al.
Case No. 25-10068 (CTG)

Page 41 of 998

Exhibit C
Master Mailing Service List
Served as set forth below

| ADRID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 29906878 | ALYSSA SPARTO | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29906879 | ALYSSA SQUIRES | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29906880 | ALYSSA STAPLETON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29906881 | ALYSSA STUART | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29906882 | ALYSSA THOMAS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29906883 | ALYSSA TURNER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29906884 | ALYSSA URSO | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29906885 | ALYSSA VARGAS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29906886 | ALYSSA WAGNER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29906887 | ALYSSA WARK | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29906888 | ALYSSA WARNECKE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29906889 | ALYSSA WARNSTAFF | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29906890 | ALYSSA WARREN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29906891 | ALYSSA WATTERS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29906892 | ALYSSA WENTWORTH | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29954808 | ALYSSA WOODRUFF | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29954809 | ALYSSA ZARUTA | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29954810 | ALYSSA ZAVELA | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29954811 | ALYSSANDRA DAVIS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29954812 | ALYSSA-SIMONE ROBINSON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29954813 | ALYSUN CUNNINGHAM | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29954814 | ALYVIA STUBBE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29954815 | ALYX FRITZ | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29954816 | ALYX PTAK | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29954817 | ALYZA ALLEN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29954818 | ALZHEIMERS ASSOCIATION | 23215 COMMERCE PARK DR. #300 | | | | BEACHWOOD | OH | 44122 | | | First Class Mail |
| 29906893 | AMACO-AMERICAN ART CLAY CO | 6060 GUION ROAD | | | | INDIANAPOLIS | IN | 46254 | | | First Class Mail |
| 29906894 | AMADEUS SAMUEL | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29906895 | AMADOR COUNTY | 810 COURT STREET | | | | JACKSON | CA | 95642-2132 | | | First Class Mail |
| 29906896 | AMADOU LY | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29906897 | AMAE ABNER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29906898 | AMAIYA PERSICHINA | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29906899 | AMAIYAH BROWN-TAYLOR | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29906900 | AMAL AINASHE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29906901 | AMAL ALI | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29906902 | AMAL SALEH | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29906904 | AMALIA GARCIA ELIAS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29906903 | AMALIA GARCIA ELIAS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29906905 | AMALIA MLADEK | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29906906 | AMALIAH VANUITHUIZEN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29906907 | AMANDA ADAMS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29906908 | AMANDA AGOSTO | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29906909 | AMANDA ALTICE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29906910 | AMANDA ANDERSON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29906911 | AMANDA ANTE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29906912 | AMANDA ANTHONY | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29906913 | AMANDA AUSTIN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29906914 | AMANDA BAJUNE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29906915 | AMANDA BALDWIN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29906916 | AMANDA BANKS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29906917 | AMANDA BARNES | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29906918 | AMANDA BAUDOUR | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29906919 | AMANDA BENALLY | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29906920 | AMANDA BERGQUIST | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29906921 | AMANDA BIERLAIR | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29906922 | AMANDA BINHAMMER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29906923 | AMANDA BLAKE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29954819 | AMANDA BORYS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29954820 | AMANDA BOWSER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29954821 | AMANDA BOYETT | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29954823 | AMANDA BRENNAN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29954825 | AMANDA BROWN | ADDRESS ON FILE | | | | | | | | | First Class Mail |

In re: JOANN Inc., et al.
Case No. 25-10068 (CTG)

Page 42 of 998

Exhibit C
Master Mailing Service List
Served as set forth below

| ADRID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 29954824 | AMANDA BROWN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29954826 | AMANDA BUCKLER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29954827 | AMANDA BUDTKE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29954828 | AMANDA BUFFINGTON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29954829 | AMANDA BURCH | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29906924 | AMANDA BURCK | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29906925 | AMANDA BYERS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29906926 | AMANDA CAHILL | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29906927 | AMANDA CAIN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29906928 | AMANDA CALLIS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29906929 | AMANDA CAMDEN-SPINA | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29906930 | AMANDA CASTILLO | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29906931 | AMANDA CATERSON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29906932 | AMANDA CATLING | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29906933 | AMANDA CENDANA | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29906934 | AMANDA CHAVEZ | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29906935 | AMANDA CHURCHFIELD | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29906936 | AMANDA CLEMENS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29906937 | AMANDA COAXLEY | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29906938 | AMANDA COBURN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29906940 | AMANDA COLE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29906939 | AMANDA COLE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29906941 | AMANDA CONGROVE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29906942 | AMANDA CONWAY | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29906943 | AMANDA COOK | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29906944 | AMANDA CORNEJO | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29906945 | AMANDA COX | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29906946 | AMANDA COX | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29906947 | AMANDA CUNNINGHAM | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29906948 | AMANDA CURTIS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29906949 | AMANDA DASILVA | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29906951 | AMANDA DAVIS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29906950 | AMANDA DAVIS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29906953 | AMANDA DAY | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29906952 | AMANDA DAY | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29906954 | AMANDA DEMMER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29906955 | AMANDA DESOTO | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29906956 | AMANDA DICK | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29906957 | AMANDA DOMINGUEZ | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29906958 | AMANDA DONACHIE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29906959 | AMANDA DOYLE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29906960 | AMANDA DOYLE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29906961 | AMANDA DRAKE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29906962 | AMANDA DREWKE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29906963 | AMANDA DUNN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29906964 | AMANDA DUTCHER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29906965 | AMANDA ELLIS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29906966 | AMANDA EUBANKS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29906967 | AMANDA EVANS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29906968 | AMANDA FAULCONER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29906969 | AMANDA FEARS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29906970 | AMANDA FITZPATRICK | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29906971 | AMANDA FLETCHER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29906972 | AMANDA FOSTER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29906973 | AMANDA FRUZEN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29906974 | AMANDA GABOURY | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29954830 | AMANDA GALLARDO | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29954831 | AMANDA GARZA | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29954832 | AMANDA GENTRY | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29954834 | AMANDA GEORGE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29954835 | AMANDA GILLMAN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29954836 | AMANDA GODWIN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29954837 | AMANDA GOMEZ - RIVERA | ADDRESS ON FILE | | | | | | | | | First Class Mail |

In re: JOANN Inc., et al.
Case No. 25-10068 (CTG)

Page 43 of 998

Exhibit C
Master Mailing Service List
Served as set forth below

| ADRID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 29954838 | AMANDA GOSTONYI | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29954839 | AMANDA GOULD | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29954840 | AMANDA GOULDEN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29906975 | AMANDA GOURLEY | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29906976 | AMANDA GREEN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29906977 | AMANDA GREEN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29906978 | AMANDA GRIFFIN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29906979 | AMANDA GROSS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29906980 | AMANDA GUNNET | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29906981 | AMANDA HANSON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29906982 | AMANDA HAREL | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29906983 | AMANDA HARWOOD | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29906984 | AMANDA HAYES | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29953960 | AMANDA HENSEL | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29953961 | AMANDA HICKMAN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29953962 | AMANDA HODGES | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29953963 | AMANDA HOPKINS VYHNAL | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29953964 | AMANDA HORNEF | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29953965 | AMANDA HORTON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29953966 | AMANDA HOUSE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29953967 | AMANDA HOWARD | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29953968 | AMANDA HUSKEY | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29953969 | AMANDA INGSTRUM | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29953970 | AMANDA JACK | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29906985 | AMANDA JENKINS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29906987 | AMANDA JOHNSON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29906986 | AMANDA JOHNSON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29906988 | AMANDA JULIANO | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29906989 | AMANDA KADISEVSKIS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29906990 | AMANDA KEETON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29906991 | AMANDA KERR | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29906992 | AMANDA KINGLOFF INC | 136 UNDERHILL AVE. | | | | BROOKLYN | NY | 11238 | | | First Class Mail |
| 29906993 | AMANDA KISSINGER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29906994 | AMANDA KNOWLES | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29906995 | AMANDA KUKOWSKI | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29906996 | AMANDA KUMBERA | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29906997 | AMANDA LANDRETH | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29906998 | AMANDA LASLEY | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29906999 | AMANDA LAW | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29907001 | AMANDA LEEANN BROWN ROYALTY | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29907002 | AMANDA LEEANN BROWN ROYALTY SPRUCE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29907003 | AMANDA LEEANN BROWN SPRUCE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29907004 | AMANDA LESTER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29907005 | AMANDA LETTS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29907006 | AMANDA LEVETT | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29907007 | AMANDA LEWANDOWSKI | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29907008 | AMANDA LIPTAK | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29907009 | AMANDA LIVINGOOD | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29907010 | AMANDA LOCKHART | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29907012 | AMANDA LONG | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29907011 | AMANDA LONG | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29907013 | AMANDA LOPEZ | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29907014 | AMANDA LUCKETT | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29907015 | AMANDA LUKE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29907016 | AMANDA LUZNIAK | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29907017 | AMANDA LYONS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29907018 | AMANDA MACWHINNIE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29907019 | AMANDA MALLASCH | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29907020 | AMANDA MANGAN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29907021 | AMANDA MANSFIELD | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29907022 | AMANDA MARAVOLO | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29907023 | AMANDA MARKS | ADDRESS ON FILE | | | | | | | | | First Class Mail |

In re: JOANN Inc., et al.
Case No. 25-10068 (CTG)

Page 44 of 998

Exhibit C
Master Mailing Service List
Served as set forth below

| ADRID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|-------|-------------------|
| 29907024 | AMANDA MARSHALL | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29907025 | AMANDA MARTIN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29907026 | AMANDA MARTIN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29907027 | AMANDA MASON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29907028 | AMANDA MASSINGILL | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29907029 | AMANDA MAY | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29907031 | AMANDA MCBRIDE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29907030 | AMANDA MCBRIDE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29907032 | AMANDA MCCLENAHAN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29907034 | AMANDA MCCLURE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29907033 | AMANDA MCCLURE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29907035 | AMANDA MCCOMBIE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29907036 | AMANDA MCNICHOL | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29907037 | AMANDA MCWILLIAMS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29907038 | AMANDA MEEKS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29907039 | AMANDA MEIKLE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29907040 | AMANDA MEIRATH | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29907041 | AMANDA MEYER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29907044 | AMANDA MILLER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29907042 | AMANDA MILLER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29907043 | AMANDA MILLER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29907045 | AMANDA MILNE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29907046 | AMANDA MITCHELL | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29907047 | AMANDA MONZON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29907048 | AMANDA MORENO | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29907049 | AMANDA MORENO | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29907050 | AMANDA NAEGLE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29907051 | AMANDA NEVILLE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29907052 | AMANDA NUNES | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29907053 | AMANDA PAHLOW | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29907054 | AMANDA PATTERSON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29907055 | AMANDA PATTON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29951277 | AMANDA PEIRCE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29907056 | AMANDA PEIRCE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29951278 | AMANDA PEPOY | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29951280 | AMANDA PEREZ | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29951279 | AMANDA PEREZ | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29951281 | AMANDA PERKINS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29951282 | AMANDA PERRY | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29951283 | AMANDA PHILLIPS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29951284 | AMANDA PICKETT | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29951286 | AMANDA PIKE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29951285 | AMANDA PIKE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29951287 | AMANDA PINEDA | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29907057 | AMANDA PLUMB | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29907058 | AMANDA POLK | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29907059 | AMANDA POWELL | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29907060 | AMANDA PULLINS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29907061 | AMANDA PURTLE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29907062 | AMANDA RABOLD | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29907063 | AMANDA RATLIFF | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29907064 | AMANDA REASONS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29907066 | AMANDA REEVES | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29907065 | AMANDA REEVES | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29950511 | AMANDA REINHARDT | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29950512 | AMANDA RHINE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29950513 | AMANDA RICHARDS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29950514 | AMANDA RICHARDSON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29950515 | AMANDA RITCHEY | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29950516 | AMANDA RIVERA | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29950518 | AMANDA ROBERTSON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29950517 | AMANDA ROBERTSON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29950519 | AMANDA ROBINSON | ADDRESS ON FILE | | | | | | | | | First Class Mail |

Exhibit C
Master Mailing Service List
Served as set forth below

| ADRID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 29950520 | AMANDA ROBYN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29907067 | AMANDA RODRIGUEZ | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29950521 | AMANDA RODRIGUEZ | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29907068 | AMANDA ROLLE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29907069 | AMANDA ROPER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29907070 | AMANDA RUBEN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29907071 | AMANDA RUBIO | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29907072 | AMANDA RYBAK | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29907073 | AMANDA SALAZAR | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29907074 | AMANDA SALTER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29907075 | AMANDA SANDERS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29907076 | AMANDA SANDOVAL | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29954841 | AMANDA SCANLON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29954842 | AMANDA SCHERIFF | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29954843 | AMANDA SCHLISE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29954844 | AMANDA SCRUGGS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29954845 | AMANDA SEIDITA | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29954846 | AMANDA SIGUENZA | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29954848 | AMANDA SMITH | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29954849 | AMANDA SMITH | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29954850 | AMANDA SMITH | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29954847 | AMANDA SMITH | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29954851 | AMANDA SMITHIE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29907077 | AMANDA SORRELLS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29907078 | AMANDA STAUFFER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29907079 | AMANDA STEMPIEN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29907080 | AMANDA STIGAARD | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29907081 | AMANDA STIGLER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29907082 | AMANDA STOKES | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29907083 | AMANDA STRAUSSER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29907084 | AMANDA STRICKLAND | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29907085 | AMANDA SWEENEY | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29907086 | AMANDA SWEENEY-SCHNABEL | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29954852 | AMANDA TAYLOR | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29954853 | AMANDA TIBERG | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29954854 | AMANDA TILLMAN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29954856 | AMANDA TODARO | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29954855 | AMANDA TODARO | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29954857 | AMANDA TONDO | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29954858 | AMANDA TOONE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29954860 | AMANDA TORRES | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29954859 | AMANDA TORRES | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29954861 | AMANDA TRAPP | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29954862 | AMANDA TURNER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29907087 | AMANDA TYLER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29907088 | AMANDA USEVICZ | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29907089 | AMANDA VALANDINGHAM | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29907090 | AMANDA VALLANCE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29907091 | AMANDA VAN DUSEN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29907092 | AMANDA VANDERPOEL | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29907093 | AMANDA VASQUEZ | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29907094 | AMANDA VIGIL | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29907095 | AMANDA VINCENT | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29907096 | AMANDA VOS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29907097 | AMANDA WALL | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29907098 | AMANDA WEBER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29907099 | AMANDA WERTZ | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29907100 | AMANDA WIDMER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29907101 | AMANDA WILLETT | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29907102 | AMANDA WILLETTE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29907104 | AMANDA WILLIAMS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29907105 | AMANDA WILLIAMS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29907103 | AMANDA WILLIAMS | ADDRESS ON FILE | | | | | | | | | First Class Mail |

In re: JOANN Inc., et al.
Case No. 25-10068 (CTG)

Page 46 of 998

Exhibit C
Master Mailing Service List
Served as set forth below

| ADRID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 29907106 | AMANDA WINCHESTER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29907107 | AMANDA WINTER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29907108 | AMANDA WITT | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29907110 | AMANDA WOOD | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29907109 | AMANDA WOOD | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29907111 | AMANDA WOOLSEY-CARNAHAN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29907112 | AMANDA WRIGHT | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29907113 | AMANDA YOUNG | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29907114 | AMANDA ZANITSCH | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29907115 | AMANDA ZUDONYI | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29907116 | AMANDA ZYBKO | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29954863 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29954864 | AMANEE MCHENRY | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29954865 | AMANI IQBAL | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29954866 | AMANI KARAM | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29954867 | AMANI MARTIN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29954868 | AMANI MOHAMED | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29954869 | AMANI WILLIS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29954870 | AMANJIT THIND | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29954871 | AMANTIA MENALLA | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29954872 | AMAR BELFORD | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29954873 | AMARA CALVIN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29907117 | AMARA CHESSNOE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29907118 | AMARA KANA | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29907119 | AMARAH SIMMONS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29907120 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29907121 | AMARI BATISTE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29907122 | AMARI HAMILTON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29907123 | AMARI JENNINGS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29907124 | AMARI JOHNSON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29907125 | AMARI MERCURY | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29907126 | AMARI MILES | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29951072 | AMARI RICKS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29951073 | AMARI VINSON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29951074 | AMARILIS BAUTISTA VARGAS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29951075 | AMARION STRONG THOMAS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29951076 | AMARION WASHINGTON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29951077 | AMARION WEBSTER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29951078 | AMARIS BANKS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29951079 | AMARIYAH BURTON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29951080 | AMARIYAH HIGHWOOD | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29951081 | AMARRAH MCCADNEY | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29951082 | AMARYAH MAHONEY | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29907127 | AMARYLLIS SPENCER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29907128 | AMATRIYANA BRANCH | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29907130 | AMAURIA HANN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29907131 | AMAYA ABEYTA-BROWN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29907132 | AMAYA AUSTIN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29907133 | AMAYA BAKER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29907134 | AMAYA BANKS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29907135 | AMAYA BROOKS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29907136 | AMAYA DAMON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29954874 | AMAYA DUKES | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29954875 | AMAYA GONZALEZ | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29954876 | AMAYA GRAY | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29954877 | AMAYA LOLIS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29954878 | AMAYA MILTON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29954879 | AMAYA MOORE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29954880 | AMAYA SCHORNACK | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29954881 | AMAYA SHULTZ | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29954882 | AMAYA VIDRIO | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29954883 | AMAYA WALKER | ADDRESS ON FILE | | | | | | | | | First Class Mail |

In re: JOANN Inc., et al.
Case No. 25-10068 (CTG)

Page 47 of 998

Exhibit C
Master Mailing Service List
Served as set forth below

| ADRID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 29954884 | AMAYA WINCHESTER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29907137 | AMAZON CAPITAL SERVICES | AMAZON.COM LLC | PO BOX 035184 | | | SEATTLE | WA | 98124-5184 | | | First Class Mail |
| 29907138 | AMAZON WEB SERVICES INC | PO BOX 84023 | | | | SEATTLE | WA | 98124-8423 | | | First Class Mail |
| 29907139 | AMBAH JACKSON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29907140 | AMBER ACEVEDO | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29907141 | AMBER ADAMS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29907142 | AMBER ADAMS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29907143 | AMBER ADKINS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29907144 | AMBER ALDERMAN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29907145 | AMBER ALLAN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29907146 | AMBER ALPERT | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29907147 | AMBER ARAMBULA | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29907148 | AMBER ARCHULETA | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29907149 | AMBER BAGG | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29907150 | AMBER BAILEY | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29907151 | AMBER BANKER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29907152 | AMBER BARBIERI | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29907153 | AMBER BARKER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29907154 | AMBER BARRETT | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29907155 | AMBER BATTEN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29907156 | AMBER BENGE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29907157 | AMBER BENNETT | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29907158 | AMBER BIEHL | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29907159 | AMBER BIRD | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29907160 | AMBER BLANKENSHIP | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29907161 | AMBER BOLL | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29907162 | AMBER BOLOÑA | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29907163 | AMBER BRANT | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29907164 | AMBER BROOME | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29907165 | AMBER BROOME | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29907166 | AMBER BROWN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29907167 | AMBER BUCHKO | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29954885 | AMBER BUTLER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29954886 | AMBER CAHILL | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29954887 | AMBER CAMILLERI | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29954888 | AMBER CLACK | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29954889 | AMBER CLAYTON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29954890 | AMBER COLEMAN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29954891 | AMBER COLLIER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29954892 | AMBER CORMIER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29954893 | AMBER CRAIG | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29954894 | AMBER CROCKER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29954895 | AMBER CRUSE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29907168 | AMBER DARROW | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29907169 | AMBER DAVIS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29907170 | AMBER DEGRATE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29907171 | AMBER DIOSDADO | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29907172 | AMBER DRINKROW | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29907173 | AMBER DUNN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29907174 | AMBER DYE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29907175 | AMBER EASTLING | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29907176 | AMBER ELDER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29907177 | AMBER ELMQUIST | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29951140 | AMBER ESPEJO | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29951141 | AMBER FAITH | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29951142 | AMBER FORD | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29951143 | AMBER GALLOWAY | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29951144 | AMBER GOOD | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29951145 | AMBER GRANT | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29951146 | AMBER GREENHAW | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29951147 | AMBER GRUNDAHL | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29951148 | AMBER HALL | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29951149 | AMBER HARDT | ADDRESS ON FILE | | | | | | | | | First Class Mail |

In re: JOANN Inc., et al.
Case No. 25-10068 (CTG)

Page 48 of 998

Exhibit C
Master Mailing Service List
Served as set forth below

| ADRID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 29951150 | AMBER HARDY | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29907178 | AMBER HARTFIELD | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29907179 | AMBER HAWLEY | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29907180 | AMBER HERNANDEZ | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29907181 | AMBER HOPKINS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29907182 | AMBER HUNTER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29907183 | AMBER HYMES | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29907184 | AMBER JAYNE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29907185 | AMBER KAMANY | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29907186 | AMBER KASTEN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29907187 | AMBER KEITH | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29952142 | AMBER KELLY | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29952143 | AMBER KIRTLAND | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29952144 | AMBER KLEINSCHMIDT | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29952145 | AMBER KOLB | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29952146 | AMBER KRALOVEC | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29952147 | AMBER KUENNEN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29952148 | AMBER KULP | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29952149 | AMBER LEE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29952150 | AMBER LEONE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29952151 | AMBER LERICHE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29952152 | AMBER LONG | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29907188 | AMBER LYNN MONAGHAN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29907189 | AMBER MARTIN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29907190 | AMBER MARTINEZ | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29907191 | AMBER MAYO | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29907192 | AMBER MCGEHEE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29907193 | AMBER MCKAIN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29907194 | AMBER MEEK | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29907195 | AMBER MENDOZA | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29907196 | AMBER MERSETH | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29907197 | AMBER MEYER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29907198 | AMBER MISKIN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29907199 | AMBER MITCHELL | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29907200 | AMBER MITCHELL-BIEGLER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29907201 | AMBER MOORE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29907202 | AMBER MORALES | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29907203 | AMBER MORGAN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29907204 | AMBER MORT | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29907205 | AMBER MULLINS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29907206 | AMBER MUNDY | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29907207 | AMBER MURAWSKY | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29907208 | AMBER NAVARRO | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29907209 | AMBER NELSON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29907210 | AMBER NEUMUTH | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29907211 | AMBER NICE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29907212 | AMBER NORRIS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29907213 | AMBER OKAMURO | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29907214 | AMBER PALOS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29907215 | AMBER PHELPS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29907216 | AMBER PONDS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29907217 | AMBER POWELL | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29954896 | AMBER RAMBO | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29954897 | AMBER RAMSEY | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29954898 | AMBER RETTIG | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29954899 | AMBER ROBERTSON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29954900 | AMBER ROWE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29954901 | AMBER SCHELLHORN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29954902 | AMBER SCHWARZE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29954903 | AMBER SELLERS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29954904 | AMBER SHARP | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29954905 | AMBER SHELTON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29954906 | AMBER SHREWSBERRY | ADDRESS ON FILE | | | | | | | | | First Class Mail |

In re: JOANN Inc., et al.
Case No. 25-10068 (CTG)

Page 49 of 998

Exhibit C
Master Mailing Service List
Served as set forth below

| ADRID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 29907218 | AMBER SIEGEL | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29907219 | AMBER SILAS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29907221 | AMBER SMITH | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29907222 | AMBER SMITH | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29907220 | AMBER SMITH | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29907223 | AMBER SONS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29907224 | AMBER STACHOWSKI | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29907225 | AMBER STASKON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29907226 | AMBER STINE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29907227 | AMBER STOKES | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29954907 | AMBER STOVALL | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29954908 | AMBER STURMS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29954909 | AMBER SUTTON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29954910 | AMBER SVENSSON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29954912 | AMBER THORNTON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29954911 | AMBER THORNTON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29954913 | AMBER TUCKER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29954914 | AMBER UNDERWOOD | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29954915 | AMBER VALENTIN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29954916 | AMBER VALKO | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29954917 | AMBER WALKOWIAK | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29907228 | AMBER WALTON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29907229 | AMBER WAUGH | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29907230 | AMBER WIDNER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29907231 | AMBER WILKERSON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29907234 | AMBER WILLIAMS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29907232 | AMBER WILLIAMS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29907233 | AMBER WILLIAMS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29907235 | AMBER WILLIS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29907236 | AMBER WOLTER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29907237 | AMBER WOODS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29954918 | AMBER WYSONG | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29954919 | AMBER YAGEL | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29954920 | AMBERLEE WEBER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29954921 | AMBERLEIGH BAUER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29954922 | AMBERLY RIEKE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29954923 | AMBERLY ROWE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29954924 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29891096 | AMBOJI, DILEEP | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29954925 | AMBRELL HERR | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29954926 | AMBRIA JOHNSON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29954927 | AMBRIA MARSHALL | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29954928 | AMBROSE DRAKE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29907238 | AMBROSIA BLEICHNER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29907239 | AMBROSIA KRAMER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29907240 | AMEENA CARTER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29907241 | AMEERA CHILDRESS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29907242 | AMEERA RENTIA | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29907243 | AMEL DIDIC | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29907244 | AMELIA ALLAN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29907245 | AMELIA BENNETT | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29907246 | AMELIA BUDNICK | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29907247 | AMELIA BURKE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29907248 | AMELIA COOPER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29907249 | AMELIA COYNE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29907250 | AMELIA CRAVEN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29907251 | AMELIA CROZIER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29907252 | AMELIA DANIEL | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29907253 | AMELIA DE LEON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29907254 | AMELIA DESAULNIERS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29907255 | AMELIA EARNEST | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29907256 | AMELIA FLETCHER | ADDRESS ON FILE | | | | | | | | | First Class Mail |

In re: JOANN Inc., et al.
Case No. 25-10068 (CTG)

Page 50 of 998

Exhibit C
Master Mailing Service List
Served as set forth below

| ADRID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 29907257 | AMELIA FREELAND | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29907258 | AMELIA GREENLEE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29907259 | AMELIA GREINER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29907260 | AMELIA GRIGGS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29907261 | AMELIA HAWKINS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29907262 | AMELIA HOOPS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29907263 | AMELIA JOLLY | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29907264 | AMELIA KOMROSKY | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29907265 | AMELIA LANE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29907266 | AMELIA LINDAMAN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29907267 | AMELIA LUNSFORD | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29954929 | AMELIA MENDIBLES | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29954930 | AMELIA MIMMACK | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29954931 | AMELIA MORGAN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29954932 | AMELIA MORRIS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29954933 | AMELIA NEMEDEZ | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29954934 | AMELIA NEVILLE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29954935 | AMELIA PERKINS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29954936 | AMELIA PORRES | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29954937 | AMELIA RICHEY | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29954938 | AMELIA ROCHA | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29954939 | AMELIA RODRIGUEZ | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29907268 | AMELIA ROWLAND | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29907269 | AMELIA SANCHEZ | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29907270 | AMELIA SANDLER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29907271 | AMELIA SEXTON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29907272 | AMELIA SPENCER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29907273 | AMELIA STAFFA | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29907274 | AMELIA STANIEC | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29907275 | AMELIA STRADER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29907277 | AMELIA TAYLOR | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29907276 | AMELIA TAYLOR | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29907278 | AMELIA TENBOER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29907279 | AMELIA ZAMONSKI | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29907280 | AMELIE PEDERSEN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29907281 | AMELINA YZAGUIRRE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29907282 | AMELYA JOHNSON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29907283 | AMELYA MALONEY | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29907284 | AMEN MERRITT | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29907285 | AMER ELZOOR | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29907286 | AMER REALTY CAP RET OP PTRSHIP LP | DACA- ARC NLLKLFL001 LLC | P.O. BOX 74602 | | | CLEVELAND | OH | 44194 | | | First Class Mail |
| 29907288 | AMEREN ILLINOIS | 300 LIBERTY | | | | PEORIA | IL | 61602 | | | First Class Mail |
| 29907287 | AMEREN ILLINOIS | PO BOX 88034 | | | | CHICAGO | IL | 60680-1034 | | | First Class Mail |
| 29907290 | AMEREN MISSOURI | 1901 CHOUTEAU AVENUE | | | | ST. LOUIS | MO | 63103 | | | First Class Mail |
| 29907289 | AMEREN MISSOURI | PO BOX 88068 | | | | CHICAGO | IL | 60680-1068 | | | First Class Mail |
| 29907291 | AMERIAH ABEYTA | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29907292 | AMERICA LOPEZ | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29907293 | AMERICAN & EFIRD LLC | PO BOX 507 | | | | MOUNT HOLLY | NC | 28120 | | | First Class Mail |
| 29907294 | AMERICAN CRAFTS | 588 WEST 400 SOUTH SUITE 300 | | | | LINDON | UT | 84042 | | | First Class Mail |
| 29949440 | AMERICAN CRAFTS LC | 588 WEST 400 SOUTH SUITE 300 | | | | NINGBO CITY | | 315040 | CHINA | | First Class Mail |
| 29907295 | AMERICAN ELECTRIC POWER/24002 | 1 RIVERSIDE PLAZA | | | | COLUMBUS | OH | 43215 | | | First Class Mail |
| 29907296 | AMERICAN ELECTRIC POWER/24418 | PO BOX 371496 | | | | PITTSBURGH | PA | 15250-7496 | | | First Class Mail |
| 29907297 | AMERICAN EXPRESS | PO BOX 1270 | | | | NEWARK | NJ | 07101-1270 | | | First Class Mail |
| 29907298 | AMERICAN FAST FREIGHT INC | PO BOX 101833 | | | | PASADENA | CA | 91189-1833 | | | First Class Mail |
| 29907299 | AMERICAN FINANCE OPER PARTNERSHIP L | ARG BHCLMSC001 LLC | PO BOX 74703 | | | CLEVELAND | OH | 44194 | | | First Class Mail |
| 29907300 | AMERICAN FOOD & VENDING | 124 METROPOLITAN PARK DR. | | | | LIVERPOOL | NY | 13088 | | | First Class Mail |
| 29950944 | AMERICAN FORK CITY | 51 EAST MAIN STREET | | | | AMERICAN FORK | UT | 84003 | | | First Class Mail |
| 29907301 | AMERICAN FORK POLICE DEPT | 75 EAST 80 NORTH | | | | AMERICAN FORK | UT | 84003 | | | First Class Mail |
| 29907302 | AMERICAN GUARANTEE AND LIABILITY COMPANY | 1299 ZURICH WAY | | | | SCHAUMBURG | IL | 60196 | | | First Class Mail |
| 29907303 | AMERICAN HEART ASSOCIATION | 1575 CORPORATE WOODS PKWY#150 | | | | UNIONTOWN | OH | 44685 | | | First Class Mail |
| 29907304 | AMERICAN INC | 1345 N AMERICAN ST | | | | VISALIA | CA | 93291 | | | First Class Mail |

In re: JOANN Inc., et al.
Case No. 25-10068 (CTG)

Page 51 of 998

Exhibit C
Master Mailing Service List
Served as set forth below

| ADRID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 29907305 | AMERICAN INDUSTRIES INC | DBA HEDINGER GROUP | 5440 SW WESTGATE DR, #250 | | | PORTLAND | OR | 97221 | | | First Class Mail |
| 29907306 | AMERICAN INTERNATIONAL INDUSTRIES | 2220 GASPAR AVENUE | | | | LOS ANGELES | CA | 90040 | | | First Class Mail |
| 29907307 | AMERICAN LEBANESE SYRIAN ASSOC INC | ST JUDE CHILDREN'S RESEARCH HOSP | 501 ST JUDE PLACE | | | MEMPHIS | TN | 38105 | | | First Class Mail |
| 29907308 | AMERICAN LIBRARY ASSOCIATION | 225 N. MICHIGAN AVE., #1300 | | | | CHICAGO | IL | 60601-7616 | | | First Class Mail |
| 29907309 | AMERICAN LOCK & KEY INC | 4644 WOODBINE ROAD | | | | PACE | FL | 32571 | | | First Class Mail |
| 29907310 | AMERICAN MINORITY BUSINESS FORMS IN | AMERICAN DIVERSITY | PO BOX 337 | | | GLENWOOD | MN | 56334 | | | First Class Mail |
| 29907311 | AMERICAN NEWS COMPANY LLC | DBA ANC | 1955 LAKE PARK DRIVE, SUITE 400 | | | SMYRNA | GA | 30080 | | | First Class Mail |
| 29907312 | AMERICAN OAK PRESERVING CO INC | PO BOX 187 | | | | NORTH JUDSON | IN | 46366 | | | First Class Mail |
| 29907313 | AMERICAN PAYROLL ASSOC | 660 NORTH MAIN AVE STE 100 | | | | SAN ANTONIO | TX | 78205-1217 | | | First Class Mail |
| 29907314 | AMERICAN REALTY CAP RET OP PART LP | ARC CLORLFL001 LLC, ATTN: RTL ACCOU | 38 WASHINGTON SQUARE | | | NEWPORT | RI | 02840 | | | First Class Mail |
| 29907315 | AMERICAN REALTY CAPITAL RETAIL OPER | C/O DACA- ARC SMWMBFL001 LLC | P.O. BOX 74544 | | | CLEVELAND | OH | 44194 | | | First Class Mail |
| 29907316 | AMERICAN REGISTRY FOR | INTERNET NUMBERS LTD | PO BOX 719477 | | | PHILADELPHIA | PA | 19171-9477 | | | First Class Mail |
| 29907317 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29907318 | AMERICAN TOMBOW INC | 355 SATELLITE BLVD NE SUITE 300 | | | | SUWANEE | GA | 30024 | | | First Class Mail |
| 29907319 | AMERICAN TOMBOW, INC | 355 SATELLITE BOULEVARD NE SUITE | | | | SUWANEE | GA | 30024 | | | First Class Mail |
| 29907320 | AMERICAN TRAILER RENTAL GRP LLC | ADVANTAGE TRAILER RENTALS LLC | PO BOX 772320 | | | DETROIT | MI | 48277 | | | First Class Mail |
| 29907321 | AMERICAS CART SERVICE | ACCOUNTING- PENNY HRTANEK | 3057 E. ROLAND STREET | | | MESA | AZ | 85213 | | | First Class Mail |
| 29907322 | AMERIE LOPEZ | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29907323 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29907324 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29907326 | AMES MUNICIPAL UTILITIES | CUSTOMER SERVICES - UTILITIES | AMES CITY HALL | 515 CLARK AVE. | | AMES | IA | 50010 | | | First Class Mail |
| 29907325 | AMES MUNICIPAL UTILITIES | P.O. BOX 811 | | | | AMES | IA | 50010 | | | First Class Mail |
| 29907327 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29907328 | AMETHYST CARTER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29907329 | AMETHYST KUNZ | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29907330 | AMETHYST POYNEER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29907331 | AMETHYST WILSON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29907332 | AMEVI HAKPA | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29907333 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29907334 | AMI DUFUR | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29907335 | AMI FIERRO | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29907336 | AMI MAGNER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29907337 | AMI SEIFRIED | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29907338 | AMIA BUTLER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29907339 | AMIAH RENDERER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29907340 | AMIAH SCHUELLER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29907341 | AMIAH WYNN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29907342 | AMIE DALTON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29907343 | AMIE JOHNSON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29907344 | AMIE KLAWITTER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29907345 | AMIE OSTENDORF | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29907346 | AMIE SIMS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29907348 | AMIE STONE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29907347 | AMIE STONE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29907349 | AMIENA HAWARI | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29907350 | AMIGO MOBILITY CENTER | PO BOX 74470 | | | | CLEVELAND | OH | 44194-0570 | | | First Class Mail |
| 29907351 | AMIKAEL TORANZO | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29907352 | AMILIA RICE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29907353 | AMILYAH MOHAMMED | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29907354 | AMINO FARAH | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29907355 | AMIR ARCHIE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29907356 | AMIR BARRETT | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29907357 | AMIR COLES | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29907358 | AMIR WITHERSPOON | ADDRESS ON FILE | | | | | | | | | First Class Mail |

Exhibit C
Master Mailing Service List
Served as set forth below

| ADRID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 29907359 | AMIRA AZIZ | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29907360 | AMIRA CHURCHWELL | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29907361 | AMIRA MORGAN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29907362 | AMITY FRAMPTON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29907363 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29907364 | AMIYA FOX | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29954940 | AMIYA PENDER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29954941 | AMIYAH BETHEA | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29954942 | AMIYAH FRISBY | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29954943 | AMIYAH WHITE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29954944 | AMIYAH WILLIAMS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29954945 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29954946 | AMMIE HAYES | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29954947 | AMNEET CHEEMA | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29954948 | AMONTE HOLMAN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29954949 | AMORIYA CABELL | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29954950 | AMOS GILPIN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29907365 | AMOZ OUTLAW | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29907366 | AMRIT RISAL | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29907367 | AMSOURCE DRAPER LUMBER YARD LLC | 358 S. RIO GRANDE, SUITE 200 | | | | SALT LAKE CITY | UT | 84101 | | | First Class Mail |
| 29907369 | AMSOURCE SPANISH FORK LLC | 358 RIO GRANDE, SUITE 200 | | | | SALT LAKE CITY | UT | 84101 | | | First Class Mail |
| 29907370 | AMSOURCE SPANISH FORK, LLC | ATTN: PRESIDENT, LISA VANDERSTEEN | 358 SOUTH RIO GRANDE, SUITE 200 | | | SALT LAKE CITY | UT | 84101 | | | First Class Mail |
| 29907371 | AMW DESIGNS, INC | PO BOX 85 | | | | CENTERVILLE | TN | 37033 | | | First Class Mail |
| 29907372 | AMY A BECCHETTI | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29907373 | AMY APPELGATE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29907374 | AMY ATKINSON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29907375 | AMY AVELLO | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29907376 | AMY BABBITT | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29907377 | AMY BACHMAN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29907378 | AMY BACK | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29907379 | AMY BAIER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29907380 | AMY BANDEL | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29907381 | AMY BANTON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29907382 | AMY BARRINGER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29907383 | AMY BAYARD | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29907384 | AMY BERRY | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29907385 | AMY BERTRAM | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29907386 | AMY BLACK | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29907387 | AMY BLANKENSHIP-THOMPSON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29907388 | AMY BLOOR | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29907389 | AMY BONILLA | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29907390 | AMY BRANDT | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29907391 | AMY BRAVO | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29907393 | AMY BROWN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29907392 | AMY BROWN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29907394 | AMY BUCHANAN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29907395 | AMY BUTLER LTD | 218 MT PARNASSUS DR | | | | GRANVILLE | OH | 43023 | | | First Class Mail |
| 29907396 | AMY CARIAS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29907397 | AMY CARPENTER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29907398 | AMY CHRISTIANSON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29907399 | AMY COOK | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29907400 | AMY COOLEY | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29907401 | AMY COWAN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29907402 | AMY DEAN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29907403 | AMY DEGROAT | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29907405 | AMY DEROSE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29907404 | AMY DEROSE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29907406 | AMY DOWLING | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29907407 | AMY DU | ADDRESS ON FILE | | | | | | | | | First Class Mail |

In re: JOANN Inc., et al.
Case No. 25-10068 (CTG)

Page 53 of 998

Exhibit C
Master Mailing Service List
Served as set forth below

| ADRID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 29907408 | AMY E BURTON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29907409 | AMY ELIZABETH HICKSON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29907410 | AMY ENGLISH | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29907411 | AMY ERDMAN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29907412 | AMY FLESHMAN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29907413 | AMY FRANCISCO LIMA | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29907414 | AMY FRAZIER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29907415 | AMY FRECHETTE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29907416 | AMY FREDENBURG | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29907417 | AMY FRIERSON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29907418 | AMY GOODWIN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29907419 | AMY GRAY | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29907421 | AMY HAJDUK | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29907422 | AMY HANDLER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29907423 | AMY HANKS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29907424 | AMY HARRELL | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29907425 | AMY HAUPTMAN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29907426 | AMY HEADLEE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29907427 | AMY HERNANDEZ | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29907428 | AMY HICKSON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29907430 | AMY HOLTSCLAW | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29907429 | AMY HOLTSCLAW | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29907431 | AMY HOSKINS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29907432 | AMY HOTOVCHIN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29907433 | AMY HOUGHTON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29907434 | AMY HUBBARD | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29907435 | AMY INMAN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29907436 | AMY IZZO | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29907437 | AMY JENSEN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29907438 | AMY JIMENEZ | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29907438 | AMY JIMENEZ | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29907440 | AMY JOHNSON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29907441 | AMY JOLLY | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29907442 | AMY KAISER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29907443 | AMY KAROL | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29907444 | AMY KEATING | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29907445 | AMY KEPPLE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29907446 | AMY KOLARIK | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29907447 | AMY KOONS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29907448 | AMY KOSTER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29907449 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29907450 | AMY LARA | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29907451 | AMY LEE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29907452 | AMY LERMA | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29907453 | AMY LOSTROH | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29907454 | AMY LYNN CLARK | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29907455 | AMY MANTAS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29907456 | AMY MARIANO | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29907458 | AMY MARTIN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29907457 | AMY MARTIN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29907459 | AMY MARTINSEN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29907460 | AMY MASTROGIOVANNI | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29907461 | AMY MATHEWS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29907462 | AMY MATTHEWS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29907463 | AMY MCCARTNEY | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29907464 | AMY MCKERNAN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29907465 | AMY MCMULLEN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29907466 | AMY MEREDITH | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29907467 | AMY MIDDLETON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29907468 | AMY MITCHELL | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29907469 | AMY MONACO | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29907470 | AMY MONZON PEREZ | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29907471 | AMY MOORE | ADDRESS ON FILE | | | | | | | | | First Class Mail |

In re: JOANN Inc., et al.
Case No. 25-10068 (CTG)

Page 54 of 998

Exhibit C
Master Mailing Service List
Served as set forth below

| ADRID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 29907472 | AMY MURASKE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29907473 | AMY MUSIAL | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29907474 | AMY NESBITT | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29907476 | AMY NGUYEN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29907477 | AMY NICHOLS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29907478 | AMY NORMAN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29907479 | AMY ODETTE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29907480 | AMY ONTKO | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29907481 | AMY OSTERMAYER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29907482 | AMY OSULLIVAN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29907483 | AMY PANZER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29907484 | AMY PARKER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29907485 | AMY PARKIN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29907487 | AMY PENALOZA | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29907486 | AMY PENALOZA | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29907488 | AMY PENNELL INC | 7327 DIAGONAL RD. | | | | KENT | OH | 44240 | | | First Class Mail |
| 29907489 | AMY PETRO | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29907490 | AMY PETRUCCI | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29907491 | AMY RAMIREZ | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29907492 | AMY RATZ | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29907493 | AMY REYNOLDS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29907494 | AMY RHOADS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29907495 | AMY RICKER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29907496 | AMY RIDDLE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29907497 | AMY RITTER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29907498 | AMY ROBERTS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29907499 | AMY ROBERTS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29907500 | AMY ROBISON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29954951 | AMY ROBITAILLE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29954952 | AMY ROJOWSKI | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29954953 | AMY ROMAN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29954954 | AMY ROSENBLUM | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29954955 | AMY ROSENTHAL | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29954956 | AMY ROVERE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29954957 | AMY RUDNITSKY | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29954958 | AMY RUIZ-NORLOCK | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29954959 | AMY SALAS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29954960 | AMY SALSBURY | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29954961 | AMY SAMANIEGO BARRERA | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29907501 | AMY SCHATZ | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29907502 | AMY SCHMACKLE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29907503 | AMY SCHROEDER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29907504 | AMY SCHUSTER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29907505 | AMY SCOTT | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29907506 | AMY SEARS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29907507 | AMY SHOFF | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29907508 | AMY SHRECKENGAST | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29907509 | AMY SLOAN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29907511 | AMY SMITH | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29907510 | AMY SMITH | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29907512 | AMY SOBOCINSKI | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29907513 | AMY SPARKS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29907514 | AMY SPEARS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29907515 | AMY SPROUSE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29907516 | AMY STAFFORD | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29907517 | AMY STANCIU | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29907519 | AMY STANDER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29907520 | AMY STEIGLEMAN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29907521 | AMY STEVENS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29907522 | AMY STOCK | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29907523 | AMY SUAREZ | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29907524 | AMY SUMMERS | ADDRESS ON FILE | | | | | | | | | First Class Mail |

In re: JOANN Inc., et al.
Case No. 25-10068 (CTG)

Page 55 of 998

Exhibit C
Master Mailing Service List
Served as set forth below

| ADRID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 29907526 | AMY TENERELLI | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29907527 | AMY TENOEVER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29907528 | AMY THIBODEAUX | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29907529 | AMY THOMPSON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29907530 | AMY TIDWELL | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29907531 | AMY TREADWELL | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29907532 | AMY TREBONI | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29907533 | AMY TROSCLAIR | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29907534 | AMY TYLER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29907535 | AMY URBANSKI | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29907536 | AMY UTECHT | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29907537 | AMY VALDEZ-SANDOVAL | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29907538 | AMY VANCE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29907539 | AMY VAUGHN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29907540 | AMY VREDEVOOGD | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29907541 | AMY WALLER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29907542 | AMY WATSON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29907543 | AMY WHIPPLE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29907544 | AMY WHITE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29907545 | AMY WHITLEY | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29907546 | AMY WINTER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29907547 | AMY WISE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29907548 | AMY WITT | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29907549 | AMY WOHLSTADTER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29907550 | AMY WONDERLING | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29907551 | AMY WOODWARD | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29907552 | AMY WYCKOFF | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29954962 | AMY YANG | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29954963 | AMY YOHN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29954964 | AMY YOUNG | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29954965 | AMY ZHAI | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29954966 | AMYA ALLEN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29954967 | AMYA BATTLE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29954968 | AMYA COLLINS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29954969 | AMYA COWHERD | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29954970 | AMYA JACKSON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29954971 | AMYIA LEWIS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29954972 | AMYIA MITCHELL | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29907553 | AMYNA VIRANI | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29907555 | ANA ACEVEDO | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29907556 | ANA ALVAREZ TORRES | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29907557 | ANA AVILA | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29907558 | ANA AVILEZ | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29907559 | ANA BARNETT | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29907561 | ANA BOND | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29907562 | ANA BRACAMONTES MEJIA | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29954973 | ANA BURNETT | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29954974 | ANA COBOS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29954975 | ANA CORIANO | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29954976 | ANA CRUZ | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29954977 | ANA CURTISS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29954978 | ANA DEGUZMAN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29954979 | ANA DIAZ | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29954980 | ANA DORSETT | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29954981 | ANA DORYS MUNOZ BARROS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29954982 | ANA FERRIS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29954983 | ANA FIGUEROA CORREA | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29907563 | ANA FUENTES | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29907564 | ANA GUADALUPE VIDRIO | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29907565 | ANA GUERRA | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29907566 | ANA GUZMAN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29907567 | ANA HERON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29907568 | ANA HERRADA | ADDRESS ON FILE | | | | | | | | | First Class Mail |

In re: JOANN Inc., et al.
Case No. 25-10068 (CTG)

Page 56 of 998

Exhibit C
Master Mailing Service List
Served as set forth below

| ADRID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 29907569 | ANA ISABEL GARCÍA MEDINA | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29907570 | ANA JIDVEIAN BRISAN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29907571 | ANA JIMENEZ | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29907572 | ANA JULIA | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29951358 | ANA LOPEZ | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29951359 | ANA LOPEZ | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29951360 | ANA LUCIA CONSALTER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29951361 | ANA M LOPEZ | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29907554 | ANA MARGARITA FUENTES | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29951362 | ANA MARIA AVILES | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29951363 | ANA MIRANDA BAUTISTA | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29951364 | ANA PAOLINI CARRANO | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29951365 | ANA PEARSE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29951366 | ANA RAMIREZ | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29951367 | ANA RAMOS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29951368 | ANA REYES | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29907573 | ANA RODRIGUEZ | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29907574 | ANA RODRIGUEZ-PEREZ | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29907575 | ANA ROSASLANDA | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29907576 | ANA SERRANO | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29907577 | ANA TAPIA GRULLON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29907578 | ANA TEIXEIRA | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29907579 | ANA THODE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29907580 | ANA THRASHER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29907581 | ANA TORRES | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29907582 | ANA VAZQUEZ | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29907583 | ANABEL VELADOR | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29907584 | ANABELLA BANCROFT | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29907585 | ANABELLA SULUH | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29907586 | ANABELLE FIGUEROA | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29907587 | ANABELLE LANG | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29907588 | ANABELLE LEBELT | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29907589 | ANABELLE MCELHANEY | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29907590 | ANABELLE SWEATT | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29907591 | ANACELIA LARA | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29907592 | ANADYA LAMBOY | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29907593 | ANAHI AGUAYZA | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29907594 | ANAHI ALVAREZ-LEON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29907595 | ANAHI CORONADO | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29907596 | ANAHI PALACIOS CONTRERAS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29907597 | ANAHI ROSAS MORENO | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29907598 | ANAHI VALENCIA | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29907599 | ANAHIT KAPRIELIAN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29907600 | ANAI CARDOSO | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29907601 | ANAIAH GLOVER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29907602 | ANAIAS PEARSON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29907603 | ANAIS CAMPOS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29907604 | ANAIS ROSS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29907605 | ANAIS TUPPER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29907606 | ANAISE PAGAN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29907607 | ANAKAREN RODRIGUEZ | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29907608 | ANAKAREN VIZCAINO | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29907609 | ANAKIN HENDRIX | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29907610 | ANALEA PESHKA | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29907611 | ANALEE SMITH | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29907612 | ANALICIA ECKLAND | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29907613 | ANALICIA ECKLAND | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29907614 | ANALIESE CORNELIO | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29907615 | ANALIESE FLORES | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29907616 | ANALISA MONTALVO | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29907617 | ANALISE ALBARRAN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29907618 | ANALY HERNANDEZ | ADDRESS ON FILE | | | | | | | | | First Class Mail |

In re: JOANN Inc., et al.
Case No. 25-10068 (CTG)

Page 57 of 998

Exhibit C
Master Mailing Service List
Served as set forth below

| ADRID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 29907619 | ANALYCIA BUCHER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29907621 | ANALYSIA CARRILLO | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29907622 | ANAM SULVETTA | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29907623 | ANAMAE ANDERSON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29907624 | ANAMARIE KELLEY | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29907625 | ANAMARIE MADRIGAL | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29907626 | ANAMARIE RAGAN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29907627 | ANAMARIE SANCHEZ | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29907628 | ANANIAS HORN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29907629 | ANANTHIPOL THAO | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29907630 | ANANYA WILSON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29907631 | ANAS ELSIR | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29907632 | ANASATCIA JOHNSON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29907633 | ANASOFIA ZAVALA | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29907634 | ANASTACIA ANDERSON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29907635 | ANASTACIA DRAKE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29907636 | ANASTACIA GUERRA | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29907637 | ANASTACIA RETHOLTZ | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29907638 | ANASTACIA WILLIAMS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29907639 | ANASTACIA ZELTZER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29907640 | ANASTASIA BUCHANAN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29907641 | ANASTASIA CHATZKA | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29907642 | ANASTASIA CHATZKA CB ARTIST | 2041 W. CARROLL AVE., UNIT 209-D | | | | CHICAGO | IL | 60612 | | | First Class Mail |
| 29953698 | ANASTASIA CLARK | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29953699 | ANASTASIA DEAN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29953700 | ANASTASIA DELUNA | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29953701 | ANASTASIA FRUM | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29953702 | ANASTASIA KELLER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29953703 | ANASTASIA LARSEN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29953704 | ANASTASIA MARTINEZ | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29953705 | ANASTASIA MATTHEWS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29953706 | ANASTASIA MITCHELL | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29953707 | ANASTASIA MITCHELL | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29953708 | ANASTASIA MYRIE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29907643 | ANASTASIA PALMER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29907644 | ANASTASIA POST | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29907645 | ANASTASIA PUTHOFF | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29907646 | ANASTASIA RAY | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29907647 | ANASTASIA ROUAHI | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29907648 | ANASTASIA SANCHEZ | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29907649 | ANASTASIA SANDERSON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29907650 | ANASTASIA SHIPLEY | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29907651 | ANASTASIA SINKFIELD | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29907652 | ANASTASIA TEEL | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29907653 | ANASTASIA WALAT | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29907654 | ANASTASIA WILSON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29907655 | ANASTASIA WOODARD | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29907656 | ANASTASIAH ALFARO | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29907657 | ANASTAZIA RANGEL | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29907658 | ANATAVIOUS AMBUS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29907659 | ANATOLIA RUSSO | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29907660 | ANAVIA LEE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29907661 | ANAYA COLEMAN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29907662 | ANAYA DANDY | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29907663 | ANAYA HARNETT | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29907664 | ANAYA HARRIS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29907665 | ANAYAH MACKLE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29907666 | ANAYAH WILLIAMS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29907667 | ANAYSHA HERNANDEZ | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29907668 | ANCHOR SIGN INC | PO BOX 22737 | | | | CHARLESTON | SC | 29413 | | | First Class Mail |

In re: JOANN Inc., et al.
Case No. 25-10068 (CTG)

Page 58 of 998

Exhibit C
Master Mailing Service List
Served as set forth below

| ADRID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 29907669 | ANCHORAGE FIRE DEPARTMENT | MOA FIRE INSPECTION | PO BOX 269110 | | | SACRAMENTO | CA | 95826-9110 | | | First Class Mail |
| 29907671 | ANCHORAGE WATER & WASTEWATER UTILITY | 3000 ARCTIC BOULEVARD | | | | ANCHORAGE | AK | 99503-3813 | | | First Class Mail |
| 29907670 | ANCHORAGE WATER & WASTEWATER UTILITY | P.O. BOX 196626 | | | | ANCHORAGE | AK | 99519-6626 | | | First Class Mail |
| 29907672 | ANDALUCIA COTE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29954060 | ANDDON JOHNSTON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29954061 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29950945 | ANDERSON COUNTY TREASURER | PO BOX 1658 | | | | ANDERSON | SC | 29622-1658 | | | First Class Mail |
| 29954063 | ANDERSON GREEN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29954064 | ANDERSON OXFORD INC | DBA THINKLP | 219 LABRADOR DR., UNIT 100 | | | WATERLOO | ON | N2K 4M8 | CANADA | | First Class Mail |
| 29954065 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29954066 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29890502 | ANDERSON, MELISSA | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29954067 | ANDI ROSS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29954068 | ANDIE FORGET | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29954069 | ANDIE RUFF | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29954070 | ANDII LOFTUS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29954071 | ANDOLENA KOVACS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29907673 | ANDOLINA SCHMIED | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29907674 | ANDRA MARSHALL | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29907675 | ANDRAA HALES | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29907676 | ANDRAE TERRELL | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29907677 | ANDRAEE FLOYD | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29907678 | ANDRE ALEXANDER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29907679 | ANDRE CLEMMER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29907680 | ANDRE EASON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29907681 | ANDRE FLORES | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29907682 | ANDRE HOLMES | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29907683 | ANDRE VAPPIE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29907684 | ANDRE WHITLOW | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29907685 | ANDRE WILLIAMS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29907686 | ANDRE YERKES | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29907687 | ANDREA AGARD | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29907688 | ANDREA AGUILAR | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29907689 | ANDREA AGUILAR LEYVA | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29907690 | ANDREA ANDERSON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29907691 | ANDREA ANSLEY | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29907692 | ANDREA ARREOLA-LOBATO | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29907693 | ANDREA ASKEW | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29907694 | ANDREA AVALOS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29907695 | ANDREA BAKAL | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29907696 | ANDREA BARRON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29907697 | ANDREA BARTON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29907698 | ANDREA BETH LEBOURGEOIS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29907699 | ANDREA BOJORQUEZ | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29907700 | ANDREA BOUWKAMP | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29907701 | ANDREA BRAGA | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29907702 | ANDREA BUNKER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29954984 | ANDREA BUSHWAY | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29954985 | ANDREA CANNADAY | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29954986 | ANDREA CANO-CRUZ | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29954987 | ANDREA CAREY | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29954988 | ANDREA CHARLES | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29954989 | ANDREA CHRISTIAN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29954991 | ANDREA COAN ROSS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29954992 | ANDREA COLEMAN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29954993 | ANDREA COX | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29954994 | ANDREA DAVIS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29907703 | ANDREA DESPRES | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29907704 | ANDREA DIAZ CAMBERO | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29907705 | ANDREA ENGLE | ADDRESS ON FILE | | | | | | | | | First Class Mail |

In re: JOANN Inc., et al.
Case No. 25-10068 (CTG)

Page 59 of 998

Exhibit C
Master Mailing Service List
Served as set forth below

| ADRID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 29907707 | ANDREA ESTRADA | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29907706 | ANDREA ESTRADA | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29907708 | ANDREA ESTUDILLO | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29907709 | ANDREA FLORES | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29907710 | ANDREA FLYNN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29907711 | ANDREA FRAELICH | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29907712 | ANDREA FRUIN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29953457 | ANDREA FUJA | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29953458 | ANDREA GABRIS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29953459 | ANDREA GAETAN-COX | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29953460 | ANDREA GALVEZ BORJA | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29953462 | ANDREA GIANNOTTI | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29953463 | ANDREA GRACE CAVANESS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29953464 | ANDREA GREEN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29953465 | ANDREA GUTIERREZ | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29953466 | ANDREA GUZMAN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29953467 | ANDREA HAINES | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29907713 | ANDREA HANNA | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29907714 | ANDREA HEALY | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29907716 | ANDREA HEINZEL | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29907717 | ANDREA HOLDMEYER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29907718 | ANDREA HOUSE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29907719 | ANDREA HUGGARD | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29907720 | ANDREA IMSLAND | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29907721 | ANDREA ISAAC | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29907722 | ANDREA JANKOVIC | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29954995 | ANDREA JUERKE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29954996 | ANDREA KAUFHOLD | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29954997 | ANDREA KEILHOLTZ | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29954998 | ANDREA KISHBAUGH | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29954999 | ANDREA KRONTZ | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29955000 | ANDREA LA RUE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29955001 | ANDREA LAMPERT | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29955002 | ANDREA LOHRBER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29955003 | ANDREA LOPETRONE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29955004 | ANDREA LUCAS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29955005 | ANDREA MADDOX | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29907723 | ANDREA MARQUEZ | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29907724 | ANDREA MARROQUIN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29907725 | ANDREA MARTY | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29907726 | ANDREA MEEKINS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29907727 | ANDREA MERCADO | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29907728 | ANDREA MEZA | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29907729 | ANDREA MORALES | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29907730 | ANDREA MURRAY-GUY | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29907731 | ANDREA NAKAMURA | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29907732 | ANDREA NEAL | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29907733 | ANDREA NORRIS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29907734 | ANDREA OLIVER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29907735 | ANDREA PATTERSON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29907736 | ANDREA PAUL | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29907737 | ANDREA PFANNKUCHE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29907738 | ANDREA PIMENTEL | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29907739 | ANDREA POLLICK | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29907740 | ANDREA PORTER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29907741 | ANDREA POWELL | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29907742 | ANDREA QUINTINO | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29907743 | ANDREA R. CAMACHO | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29907744 | ANDREA RAMIREZ | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29907745 | ANDREA RIGGS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29907748 | ANDREA RIVERA | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29907747 | ANDREA RIVERA | ADDRESS ON FILE | | | | | | | | | First Class Mail |

In re: JOANN Inc., et al.
Case No. 25-10068 (CTG)

Page 60 of 998

Exhibit C
Master Mailing Service List
Served as set forth below

| ADRID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 29907746 | ANDREA RIVERA | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29907751 | ANDREA RODRIGUEZ | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29907750 | ANDREA RODRIGUEZ | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29907749 | ANDREA RODRIGUEZ | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29907752 | ANDREA RODRIGUEZ-ACEVEDO | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29907753 | ANDREA ROMERO | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29907754 | ANDREA RYAN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29907755 | ANDREA SAFFER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29907756 | ANDREA SCHOOLER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29907757 | ANDREA SEIFFERT | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29907758 | ANDREA SHAFER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29907759 | ANDREA SIKES | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29907760 | ANDREA SMIDUTZ | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29907761 | ANDREA SMITH | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29907762 | ANDREA SPENCER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29907763 | ANDREA STEFFES | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29907764 | ANDREA STOETZER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29907765 | ANDREA SWINK | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29907766 | ANDREA TAMAYO | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29907767 | ANDREA TELLO | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29907768 | ANDREA THOMPSON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29907769 | ANDREA TISCARENO | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29907770 | ANDREA TORRES | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29907771 | ANDREA TREVINO | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29907772 | ANDREA TROMBLEY | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29907773 | ANDREA VALDINGER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29907774 | ANDREA VANDERFORD | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29907775 | ANDREA VELASQUEZ | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29907776 | ANDREA WAACK | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29907777 | ANDREA WALTERS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29907778 | ANDREA WIMBERLY | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29907779 | ANDREA WRIGHT | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29907780 | ANDREANA ARMSTRONG | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29907781 | ANDREANA FERNANDEZ | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29907782 | ANDREANA WHELLER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29907783 | ANDREAS WRIGHT | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29907784 | ANDREI CAZACU | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29907785 | ANDRES ALEJANDRE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29907786 | ANDRES BRACAMONTES | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29907787 | ANDRES CANSECO LOPEZ | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29907788 | ANDRES CANTU | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29907789 | ANDRES CERVANTES | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29907790 | ANDRES COLON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29907791 | ANDRES GONZALEZ | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29907792 | ANDRES ISMAEL CANTU | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29907793 | ANDRES M CARREON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29907794 | ANDRES NIETO | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29907795 | ANDRES RAY | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29907796 | ANDRES RIVERA MATOS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29907797 | ANDRES RODRIGUEZ | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29907798 | ANDRES VAIL | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29907799 | ANDREW AGUILAR | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29907800 | ANDREW ALDRICH | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29907801 | ANDREW ANNESE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29907802 | ANDREW APAESTEGUI | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29907803 | ANDREW AUGE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29907804 | ANDREW BARR | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29907805 | ANDREW BASTIAN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29907806 | ANDREW BAWCUM | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29907807 | ANDREW BAWULSKI | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29907808 | ANDREW BAWULSKI | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29907809 | ANDREW BLACK | ADDRESS ON FILE | | | | | | | | | First Class Mail |

In re: JOANN Inc., et al.
Case No. 25-10068 (CTG)

Page 61 of 998

Exhibit C
Master Mailing Service List
Served as set forth below

| ADRID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 29907810 | ANDREW BOGGS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29907811 | ANDREW BOLISAY | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29907812 | ANDREW BORUCKI | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29955006 | ANDREW BRITTAIN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29955007 | ANDREW BROWN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29955008 | ANDREW BYERS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29955009 | ANDREW CARIENS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29955010 | ANDREW CHAMBERLAIN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29955011 | ANDREW COBB | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29955012 | ANDREW CRAPSER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29955013 | ANDREW CURRAN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29955014 | ANDREW DAGON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29955015 | ANDREW DAWE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29955016 | ANDREW DENMARK | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29907813 | ANDREW DEVORE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29907815 | ANDREW DIXON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29907816 | ANDREW DOUGLAS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29907817 | ANDREW DOWELL | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29907818 | ANDREW ERNSTHAUSEN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29907819 | ANDREW FERNANDO | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29907820 | ANDREW FONTAINE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29907821 | ANDREW FORD | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29907822 | ANDREW FRANCO | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29955017 | ANDREW FRAZIER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29955018 | ANDREW GALLEGOS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29955019 | ANDREW GEER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29955020 | ANDREW GREENE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29955021 | ANDREW GREVEL | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29955022 | ANDREW GUTIERREZ | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29955023 | ANDREW HERNANDEZ | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29955024 | ANDREW HILL | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29955025 | ANDREW HOWARD | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29955026 | ANDREW HURSH | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29955027 | ANDREW IOVIENO | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29907823 | ANDREW J. PINKNEY | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29907824 | ANDREW JOHNSTON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29907825 | ANDREW KING | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29907826 | ANDREW KISTLER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29907827 | ANDREW KLIMEK | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29907828 | ANDREW KRANAK | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29907829 | ANDREW LACHKOVIC | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29907830 | ANDREW LADOUCEUR | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29907831 | ANDREW LARUE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29907832 | ANDREW LAWRENCE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29907833 | ANDREW LIGON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29907834 | ANDREW LONG | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29907835 | ANDREW MARTINEZ | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29907836 | ANDREW MAYERS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29907837 | ANDREW MELENDEZ | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29907838 | ANDREW MIHOLER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29907839 | ANDREW MINTZ-PELLER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29907840 | ANDREW MONSALVE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29907841 | ANDREW MORAN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29907842 | ANDREW NAVARRO | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29907843 | ANDREW NESSL | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29907844 | ANDREW NGUYEN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29907845 | ANDREW OSTICK | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29907846 | ANDREW PALMER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29907847 | ANDREW PARIYAR | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29907848 | ANDREW PAWLUS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29907849 | ANDREW PEREZ | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29907850 | ANDREW PILLOW | ADDRESS ON FILE | | | | | | | | | First Class Mail |

In re: JOANN Inc., et al.
Case No. 25-10068 (CTG)

Page 62 of 998

Exhibit C
Master Mailing Service List
Served as set forth below

| ADRID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 29907851 | ANDREW PIPPIN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29907852 | ANDREW RAMIREZ | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29907853 | ANDREW REITENBACH | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29907854 | ANDREW REYNOLDS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29907855 | ANDREW RICCARDELLA | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29907856 | ANDREW RIOS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29907857 | ANDREW RODRIGUEZ | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29907858 | ANDREW ROSENGREN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29907859 | ANDREW RUSSO | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29907860 | ANDREW SAGE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29907861 | ANDREW SALMERON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29907862 | ANDREW SAWYER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29907863 | ANDREW SCHILLING | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29907864 | ANDREW SCHUNKE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29907865 | ANDREW SELMAR | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29907866 | ANDREW SHERRY | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29907867 | ANDREW SIMONSON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29907868 | ANDREW SMALL | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29907869 | ANDREW SMITH | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29907870 | ANDREW STEPHENS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29907871 | ANDREW STRICKLER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29907872 | ANDREW THREET | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29955028 | ANDREW VAIL | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29955029 | ANDREW VANMETER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29955030 | ANDREW VARGO | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29955032 | ANDREW WACKER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29955033 | ANDREW WAGNER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29955034 | ANDREW WILLIAMS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29955035 | ANDREW WININGER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29955036 | ANDREW WOOD | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29907873 | ANDREW WRIGHT | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29955038 | ANDREW WRIGHT | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29955037 | ANDREW WRIGHT | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29907874 | ANDRIA BRUHL | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29907875 | ANDRIA HARGRAVE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29907876 | ANDRIA TRACY | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29907877 | ANDRIANA LEE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29907878 | ANDRIYA PATSKY | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29907879 | ANDROMEDA WESTENFELT | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29907880 | ANDRONIKI FIDAS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29907881 | ANDRY GONZALEZ | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29907882 | ANDRYANNA LACHICA | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29955039 | ANDRYK FERNANDEZ | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29955040 | ANDURYN GALLIMORE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29955041 | ANDY BYERS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29955042 | ANDY HOVEY | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29955043 | ANEESA SHAHID | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29955044 | ANEL CEJA | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29955045 | ANELIA BURLESON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29955046 | ANELISE BUNDY | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29955047 | ANELOR OLYMPIA | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29955048 | ANESSA CAVETT | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29955049 | ANESSA COOK | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29907883 | ANESSA SPENCER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29907884 | ANEST IWATA-MEDEA INC | 1336 N MASON STREET | | | | PORTLAND | OR | 97217 | | | First Class Mail |
| 29907885 | ANETH COTA | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29907886 | ANETHA SAVAGE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29907887 | ANETTE RAMIREZ | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29907888 | ANGALEE ARCHAMBEAULT | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29907889 | ANGEL ADAMS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29907890 | ANGEL ARREOLA | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29907891 | ANGEL BACA | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29907892 | ANGEL BILYEU | ADDRESS ON FILE | | | | | | | | | First Class Mail |

In re: JOANN Inc., et al.
Case No. 25-10068 (CTG)

Page 63 of 998

Exhibit C
Master Mailing Service List
Served as set forth below

| ADRID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 29907893 | ANGEL BROWN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29907894 | ANGEL BURLESON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29907895 | ANGEL CHAVEZ | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29907896 | ANGEL COLANTRO | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29907897 | ANGEL COLEMAN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29907898 | ANGEL COON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29907899 | ANGEL CROWDER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29907900 | ANGEL DECKER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29907901 | ANGEL DENGA | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29907902 | ANGEL DOBLE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29907903 | ANGEL ESCOBEDO | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29907904 | ANGEL FERNANDEZ | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29907905 | ANGEL FLORES | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29907906 | ANGEL GARCIA | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29907907 | ANGEL GREER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29907908 | ANGEL GRIFFIN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29907909 | ANGEL GUERRERO | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29907910 | ANGEL HERNANDEZ | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29907911 | ANGEL HIGH PIPE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29907912 | ANGEL HUNT | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29907913 | ANGEL JACKSON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29907914 | ANGEL JIMENEZ | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29907915 | ANGEL L IRIZARRY | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29907916 | ANGEL MARTINEZ | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29907917 | ANGEL MORALES | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29907918 | ANGEL MORAN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29907919 | ANGEL MORRIS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29907920 | ANGEL MUNOZ | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29907921 | ANGEL ORAVEC | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29907922 | ANGEL ORTIZ | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29907923 | ANGEL OTERO | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29907924 | ANGEL PACHECO | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29907925 | ANGEL PICCIANO | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29907926 | ANGEL RIDEOUT - PILOT | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29907927 | ANGEL RIVERA | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29907928 | ANGEL ROJAS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29907929 | ANGEL ROJAS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29907930 | ANGEL ROMO | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29907931 | ANGEL ROSE VERDUGO | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29907932 | ANGEL SANCHEZ | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29907933 | ANGEL SANCHEZ FLORES | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29955050 | ANGEL SEEMAN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29955051 | ANGEL SERNA | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29955052 | ANGEL SIFUENTES | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29955053 | ANGEL SOTO | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29955054 | ANGEL SPRINGER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29955055 | ANGEL STOCKWELL | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29955056 | ANGEL SWANSON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29955057 | ANGEL TOLEN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29955058 | ANGEL TORRES | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29955059 | ANGEL VALLEZ | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29955060 | ANGEL VAZQUEZ | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29907934 | ANGEL WILSON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29907935 | ANGEL WRIGHT | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29907936 | ANGELA (ANN) ELLIOTT | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29907937 | ANGELA ADAMS-TOWNES | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29907938 | ANGELA AGINS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29907939 | ANGELA AGOMUOH | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29907940 | ANGELA ALCHESKY | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29907941 | ANGELA ALEXANDER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29907942 | ANGELA AMADIO | ADDRESS ON FILE | | | | | | | | | First Class Mail |

In re: JOANN Inc., et al.
Case No. 25-10068 (CTG)

Page 64 of 998

Exhibit C
Master Mailing Service List
Served as set forth below

| ADRID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 29907943 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29955061 | ANGELA ANDERSON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29955062 | ANGELA ASLESON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29955063 | ANGELA ASMUS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29955064 | ANGELA BACHTEL | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29955065 | ANGELA BAKER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29955066 | ANGELA BALTZ | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29955067 | ANGELA BARKER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29955068 | ANGELA BEASLEY | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29955069 | ANGELA BECK | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29955070 | ANGELA BETTENCOURT | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29955071 | ANGELA BLAKE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29907944 | ANGELA BONAY | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29907945 | ANGELA BROCK | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29907946 | ANGELA BRUNO | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29907947 | ANGELA BUTCHER-HELLAND | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29907948 | ANGELA BUTTS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29907949 | ANGELA CAMARA LAVADORES | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29907951 | ANGELA CAMPBELL | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29907950 | ANGELA CAMPBELL | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29907952 | ANGELA CARTER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29907953 | ANGELA CASADAY | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29955072 | ANGELA CERNA | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29955073 | ANGELA CHAFFEE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29955074 | ANGELA COOK | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29955075 | ANGELA COPELAND | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29955076 | ANGELA COX | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29955077 | ANGELA CROMWELL | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29955079 | ANGELA DAVIS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29955078 | ANGELA DAVIS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29955080 | ANGELA DENISON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29955081 | ANGELA DIAZ-MATA | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29955082 | ANGELA DIONNO | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29907954 | ANGELA DO | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29907955 | ANGELA DORRELL | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29907956 | ANGELA DROESSLER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29907957 | ANGELA ESPINO | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29907958 | ANGELA ESPINOZA | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29907959 | ANGELA FEAMAN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29907960 | ANGELA FIELDS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29907961 | ANGELA FISHER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29907962 | ANGELA FLORES | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29907963 | ANGELA G HUELSTER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29907964 | ANGELA GANDARA | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29907966 | ANGELA GARCIA | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29907965 | ANGELA GARCIA | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29907967 | ANGELA GONZALEZ | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29907968 | ANGELA GOODMAN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29907969 | ANGELA GRAHAM | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29907970 | ANGELA GRANTHAM | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29907971 | ANGELA GRAVES | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29907972 | ANGELA HALE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29907973 | ANGELA HAMILTON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29907974 | ANGELA HARMER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29907975 | ANGELA HARRIS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29907977 | ANGELA HAYES | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29907976 | ANGELA HAYES | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29907978 | ANGELA HERRINGTON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29907979 | ANGELA HILTY | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29907980 | ANGELA HOFFMAN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29907981 | ANGELA HOLMES | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29907982 | ANGELA HUBER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29907983 | ANGELA IBARRA | ADDRESS ON FILE | | | | | | | | | First Class Mail |

In re: JOANN Inc., et al.
Case No. 25-10068 (CTG)

Page 65 of 998

Exhibit C
Master Mailing Service List
Served as set forth below

| ADRID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 29917142 | ANGELA JAHODA | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29917143 | ANGELA JANEY SANGUIR | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29917144 | ANGELA JANNEY | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29917145 | ANGELA JIMENEZ | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29917146 | ANGELA JOHNSON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29917147 | ANGELA JUBAR | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29917148 | ANGELA KALISIK | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29917149 | ANGELA LANNIGAN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29917150 | ANGELA LEFFEW | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29917151 | ANGELA LESHER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29917152 | ANGELA LOR | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29907984 | ANGELA LUNA | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29907985 | ANGELA LYNCH | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29907986 | ANGELA MARTIN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29907987 | ANGELA MEDDAUGH | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29907988 | ANGELA MEDINA | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29907989 | ANGELA MENDEZ | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29907990 | ANGELA MERRILL | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29907991 | ANGELA MOENING | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29907992 | ANGELA MUDD | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29907993 | ANGELA MUIR | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29953218 | ANGELA MURRAY | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29953219 | ANGELA NAGLE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29953220 | ANGELA NASO | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29953221 | ANGELA NAVARRO | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29953223 | ANGELA NELSON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29953222 | ANGELA NELSON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29953224 | ANGELA NULL | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29953225 | ANGELA PACHECO | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29953226 | ANGELA PAPPAS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29953227 | ANGELA PARKER-KISSING | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29953228 | ANGELA PENNYPACKER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29907994 | ANGELA PERKINS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29907995 | ANGELA PISCITELLI | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29907996 | ANGELA PLEMMONS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29907997 | ANGELA PROSINSKI | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29907998 | ANGELA PRYOR | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29907999 | ANGELA QUACH | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29908000 | ANGELA REASONER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29908001 | ANGELA REES | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29908002 | ANGELA REUBEN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29908003 | ANGELA RICHARDSON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29953631 | ANGELA RIFFLE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29953630 | ANGELA RIFFLE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29953632 | ANGELA ROBERTS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29953633 | ANGELA ROGAN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29953634 | ANGELA ROLLER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29953635 | ANGELA ROWLANDS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29953636 | ANGELA ROY | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29953637 | ANGELA RUBIO | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29953638 | ANGELA SANTANA | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29953639 | ANGELA SARGENT | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29953640 | ANGELA SCHOTT | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29908004 | ANGELA SCHULTZ | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29908005 | ANGELA SHUTE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29908006 | ANGELA SOMMESE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29908007 | ANGELA STEEGE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29908008 | ANGELA STEPHENS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29908009 | ANGELA SWAILES | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29908010 | ANGELA SWAYAM | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29908011 | ANGELA TAPIA | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29908012 | ANGELA THAO | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29908013 | ANGELA THOMAS | ADDRESS ON FILE | | | | | | | | | First Class Mail |

Exhibit C
Master Mailing Service List
Served as set forth below

| ADRID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 29954373 | ANGELA THORNTON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29954374 | ANGELA TIMPONE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29954375 | ANGELA VAN EVERY | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29954376 | ANGELA VEGA RODRIGUEZ | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29954377 | ANGELA VIGIL | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29954378 | ANGELA WALLACE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29954379 | ANGELA WATTENBERG | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29954381 | ANGELA WHITE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29954380 | ANGELA WHITE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29954382 | ANGELA WILKINS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29954383 | ANGELA WILLS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29908014 | ANGELA WILSON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29908015 | ANGELA WOODS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29908016 | ANGELA ZAMORA | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29908017 | ANGELA ZDAN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29908018 | ANGELEA MACDONALD | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29908019 | ANGELEENA MULLENS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29908020 | ANGELENA BALLARD | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29908021 | ANGELENA SANDY | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29908022 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29908023 | ANGELES RAMIREZ DE LOZA | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29908024 | ANGELETT BERMUDEZ | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29908025 | ANGELIA ALVAREZ-BRODHEAD | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29908026 | ANGELIA JOHNSON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29908027 | ANGELIA SIFFORD | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29908028 | ANGELIC GOODMAN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29908029 | ANGELIC PARROTT | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29908030 | ANGELICA BARKALOW | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29908031 | ANGELICA BERMUDEZ | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29908032 | ANGELICA BRACAMONTE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29908033 | ANGELICA BROWN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29908034 | ANGELICA CAMACHO | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29908035 | ANGELICA CASTILLO | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29908036 | ANGELICA DURAN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29908037 | ANGELICA ESCOBEDO | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29908038 | ANGELICA FLORES | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29908039 | ANGELICA FORMICA | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29908040 | ANGELICA GAVINO | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29908041 | ANGELICA GULYAS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29908042 | ANGELICA HENDERSHOTT | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29908043 | ANGELICA HERNANDEZ | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29908044 | ANGELICA HUETTL | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29908045 | ANGELICA IGNEY | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29908046 | ANGELICA LEPE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29908047 | ANGELICA LOPEZ | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29908048 | ANGELICA LOPEZ | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29908049 | ANGELICA LORG | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29908050 | ANGELICA MACH | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29908051 | ANGELICA MARTINEZ | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29908052 | ANGELICA MASER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29908053 | ANGELICA MATIAS-SERRATO | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29908054 | ANGELICA MENDOZA | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29908055 | ANGELICA NOVA | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29908056 | ANGELICA OTERO | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29908057 | ANGELICA PALACIOS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29908058 | ANGELICA ROJO | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29908059 | ANGELICA RUSSELL | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29908060 | ANGELICA SALAZAR | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29908062 | ANGELICA SANCHEZ | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29908061 | ANGELICA SANCHEZ | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29908063 | ANGELICA SEVILLA | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29908064 | ANGELICA SLAYTON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29908065 | ANGELICA SOLIS | ADDRESS ON FILE | | | | | | | | | First Class Mail |

In re: JOANN Inc., et al.
Case No. 25-10068 (CTG)

Page 67 of 998

Exhibit C
Master Mailing Service List
Served as set forth below

| ADRID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 29908066 | ANGELICAMARIA SOMOZA | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29908067 | ANGELIE BALL | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29908068 | ANGELINA ALEJO | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29908070 | ANGELINA ALLEN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29908069 | ANGELINA ALLEN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29908071 | ANGELINA BECERRA | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29908073 | ANGELINA BURATTI | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 29908074 | ANGELINA CABRERA | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29908075 | ANGELINA CARDONA-HURD | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29908076 | ANGELINA DELEON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29908077 | ANGELINA DIAL | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29908078 | ANGELINA DOTTAVIO | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29908079 | ANGELINA DUCHARME | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29908080 | ANGELINA DURAN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29908081 | ANGELINA EDWARDSEN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29908082 | ANGELINA FOX | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29908083 | ANGELINA FRANCO | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29908084 | ANGELINA GURULE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29908085 | ANGELINA HUBERT | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29908086 | ANGELINA ILCHISHIN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29908087 | ANGELINA KAZINSKY | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29908088 | ANGELINA MARTINEZ | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29908089 | ANGELINA MIRELES | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29908090 | ANGELINA MUÑOZ | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29908091 | ANGELINA NAVARRETE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29908092 | ANGELINA ORJALES | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29908093 | ANGELINA PANTOJA | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29908094 | ANGELINA PHILLIPS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29908095 | ANGELINA RAKISKI | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29908096 | ANGELINA RAMIREZ | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29908097 | ANGELINA RAMIREZ LARSON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29908099 | ANGELINA RAMOS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29908098 | ANGELINA RAMOS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29908102 | ANGELINA RIVERA | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29908100 | ANGELINA RIVERA | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29908101 | ANGELINA RIVERA | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29908103 | ANGELINA ROSALES | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29908104 | ANGELINA SCHERER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29908105 | ANGELINA SCIMONE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29908106 | ANGELINA SWETT | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29908107 | ANGELINA THAO | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29908108 | ANGELINA VALDEZ | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29908109 | ANGELINA VIDANA | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29908110 | ANGELINA VIZUETE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29908111 | ANGELINA WALKER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29908112 | ANGELINA WILSON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29908113 | ANGELINE BRACERO | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29908114 | ANGELINE HERNANDEZ | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29908115 | ANGELINE PEREZ | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29908116 | ANGELINE RICE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29908117 | ANGELINE RIVERA | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29908118 | ANGELINE TAYLOR | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29908119 | ANGELINE WILLIS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29908120 | ANGELIQUE ARROYO | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29908121 | ANGELIQUE BARRAGAN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29908122 | ANGELIQUE BOWMAN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29908123 | ANGELIQUE CEJA | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29908124 | ANGELIQUE CORREDOR | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29908125 | ANGELIQUE DAJKA | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29908126 | ANGELIQUE KOBYLINSKI | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29908127 | ANGELIQUE LEE-WEST | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29908128 | ANGELIQUE LUJAN | ADDRESS ON FILE | | | | | | | | | First Class Mail |

In re: JOANN Inc., et al.
Case No. 25-10068 (CTG)

Page 68 of 998

Exhibit C
Master Mailing Service List
Served as set forth below

| ADRID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 29908129 | ANGELIQUE MIZE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29908130 | ANGELIQUE PARK | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29908131 | ANGELIQUE PERKINS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29908133 | ANGELIQUE STABILE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29908132 | ANGELIQUE STABILE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29908134 | ANGELIQUE THOMAS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29908135 | ANGELIQUE VEGA | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29908136 | ANGELIQUE WHITE EYES | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29908137 | ANGELITA KELLY | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29908138 | ANGELITA PENA | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29908139 | ANGELITTA DARDEN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29908140 | ANGELLA BOLLWAHN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29908142 | ANGELLE DELL | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29908143 | ANGELLINA RAY | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29908144 | ANGELLIYAH PEARSON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29908145 | ANGELO A SPADARO | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29908146 | ANGELO EASON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29949441 | ANGELO GORDON | 245 PARK AVENUE | | | | NEW YORK | NY | 10167 | | | First Class Mail |
| 29908147 | ANGELO HICKS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29908148 | ANGELO KLONOWSKI | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29908149 | ANGELO PRE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29908150 | ANGELO SIERRA | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29908151 | ANGELO SPADARO | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29908152 | ANGENILLE BARREDO | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29908153 | ANGIE BROWN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29908154 | ANGIE ESMAIL | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29908155 | ANGIE GARCIA | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29908156 | ANGIE LOPEZ | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29908157 | ANGIE MARTINEZ | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29908158 | ANGIE MARTINEZ | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29908159 | ANGIE MEMBRENO | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29908160 | ANGIE RIZZO | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29908161 | ANGIE SOLIS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29908162 | ANGIE WAINSCOTT | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29908163 | ANGIE WILLIAMS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29952308 | ANGOLA SQUARE, LLC | 1048 GOODLETTE RD. N, SUITE 202 | | | | NAPLES | FL | 34102 | | | First Class Mail |
| 29952309 | ANHUI QIAOXING TECHNOLOGY DEVELOPME CO LTD | TECHNICAL ECONOMIC DEVELOPMENT A | NO 788, NO EAST RD, H CHUZHOU | | | ANHUI | | 239000 | CHINA | | First Class Mail |
| 29952310 | ANI KAHVEDJIAN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29952311 | ANI MACNICOL | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29952312 | ANIA DAVIS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29952313 | ANIA ROGERS-VANBUREN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29952314 | ANIAYAH BURNEY | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29952315 | ANIJA MITCHELL | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29952316 | ANIJAH BETHEA | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29952317 | ANIKA EAGAN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29952318 | ANIKA HOLMES | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29908165 | ANIKA LICKERT | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29908166 | ANIKA MAHESH | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29908167 | ANIKIA LOVETT | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29908168 | ANIKKA WOODFORD | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29908169 | ANISA ELLIS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29908170 | ANISA FERGUSON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29908171 | ANISAH ABDUL - RASHID | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29908172 | ANISAH STALLMAN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29908173 | ANISAH WALI | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29908174 | ANISSA AUDELO-NUNEZ | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29908175 | ANISTASIA HIGGINS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29908176 | ANISTON HILL | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29908177 | ANISZTAZIA LISICA | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29908178 | ANITA BAERG- VATNDAL | ADDRESS ON FILE | | | | | | | | | First Class Mail |

Exhibit C
Master Mailing Service List
Served as set forth below

| ADRID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 29908179 | ANITA BATEMAN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29908180 | ANITA BLACKBURN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29908181 | ANITA BRANTLEY | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29908182 | ANITA BRANTLEY | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29908183 | ANITA CALDERON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29908184 | ANITA CARSON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29908185 | ANITA CONGER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29908186 | ANITA DICKINSON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29908187 | ANITA EDWARDS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29908188 | ANITA FLORYANOVICH | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29908189 | ANITA FOX | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29908190 | ANITA FULTON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29908191 | ANITA GONZALES | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29908192 | ANITA GUINTER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29908193 | ANITA JOHNSON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29908194 | ANITA LOGSDON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29908195 | ANITA LOWE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29908196 | ANITA MEEKS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29908197 | ANITA MICKLES | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29908198 | ANITA MYERS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29908199 | ANITA NGUYEN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29908200 | ANITA PETERSON CONCEPTION | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29908201 | ANITA REED | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29908202 | ANITA STOTT | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29908203 | ANITA SUGGS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29908204 | ANITA TATE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29908205 | ANITA WALSH | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29908206 | ANITA WATERS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29908207 | ANITA WHITE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29908208 | ANITA WILLIAMS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29908209 | ANITA WOTT | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29908210 | ANITA YONJAN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29908211 | ANITA YOUSIF | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29908212 | ANIYA BRYAN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29908213 | ANIYA HARVEY | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29908214 | ANIYA PARKER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29955083 | ANIYA RHODES | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29955084 | ANIYA WHEELER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29955085 | ANIYAH RENFRO | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29955086 | ANIYAH SOLOMON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29955087 | ANIYAH VIRGIL | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29955088 | ANJA SCHNEIDER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29955089 | ANJAIL THADD | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29955090 | ANJALEEK CONNER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29955091 | ANJANE MCCONVILLE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29955092 | ANJANETTE RYE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29955093 | ANJANI HOTELS LLC | HAMPTON INN SUITES | 1910 S. COLLEGE ROAD | | | LAFAYETTE | LA | 70508 | | | First Class Mail |
| 29908215 | ANJELICA RAMOS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29908216 | ANJELISE AYALA | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29908217 | ANJLI SHARMA | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29908218 | ANJONIC RICHARDSON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29908219 | ANJU NARANG | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 29908220 | ANKENY POLICE DEPARTMENT | ALARM REDUCTION UNIT | 411 SW ORDNANCE ROAD | | | ANKENY | IA | 50023 | | | First Class Mail |
| 29908221 | ANKER PLAY PRODUCTS LLC | 420 LINCOLN RD, SUITE 240 | | | | MIAMI BEACH | FL | 33139 | | | First Class Mail |
| 29944942 | ANKER PLAY PRODUCTS LLC | NO. 1498 JIANGNAN ROAD | 130 | | | NINGBO | | 315040 | CHINA | | First Class Mail |
| 29908222 | ANKITA PATEL | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29908223 | ANKYO DEVELOPMENT LTD | ROOM 101, 1/F, CHEVALIER HOUSE | NO 45-51 SOUTH CHATHAM ROAD, TST | | | KOWLOON | | 852 | HONG KONG | | First Class Mail |
| 29908224 | ANLENA PAGE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29908225 | ANN ABER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29908226 | ANN ANDERSON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29908228 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29908229 | ANN BERRY | ADDRESS ON FILE | | | | | | | | | First Class Mail |

In re: JOANN Inc., et al.
Case No. 25-10068 (CTG)

Page 70 of 998

Exhibit C
Master Mailing Service List
Served as set forth below

| ADRID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 29908230 | ANN BERTORELLI | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29908231 | ANN BISHOP | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29908232 | ANN BLUM | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29908233 | ANN BOGGS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29908234 | ANN BOUSTEAD | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29908235 | ANN BRENTON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29908236 | ANN CHELF | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29908237 | ANN CICERCHI | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29908238 | ANN CIESLA | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29908239 | ANN CONKLIN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29908240 | ANN CRAIG | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29908241 | ANN CRILLEY | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29908242 | ANN DIXON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29908243 | ANN EVENS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29908244 | ANN GREGG GERSTNER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29908245 | ANN HARRINGTON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29908246 | ANN HICHENS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29908247 | ANN HUGHES | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29908248 | ANN JACOBSEN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29908249 | ANN JONES | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29908250 | ANN JOSEFOSKI | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29908251 | ANN KERR | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29908252 | ANN KINSELLA | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29908253 | ANN KNECHT | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29908254 | ANN LAUREN MERRITT | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29908255 | ANN M LAY | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29908256 | ANN MARIE CARTER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29908257 | ANN MARIE ELABAN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29908258 | ANN MARIE SCARPA | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29908259 | ANN MARIE ZELLMAN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29908260 | ANN MASON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29908261 | ANN MEHAY | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29908262 | ANN MILLER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29908263 | ANN OAKES | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29908264 | ANN ORTEGA | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29908265 | ANN PLUCINAK | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29908266 | ANN PRICE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29908267 | ANN REINHARDT | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29908268 | ANN SCARDINO | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29908269 | ANN SCHERER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29908270 | ANN SICKING | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29908271 | ANN SMITH | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29908272 | ANN STEPHENS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29908273 | ANN SWATSWORTH | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29908274 | ANN TAMAYE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29908275 | ANN THOMPSON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29908276 | ANN TRUKA | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29908277 | ANN VALDEZ | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29908278 | ANNA ADAIR | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29908279 | ANNA ADCOX | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29908280 | ANNA ALEXA IVSAN-BURDEN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29908281 | ANNA ANANIAN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29908282 | ANNA BAIRD | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29908283 | ANNA BARBRET | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29908284 | ANNA BAZEMORE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29908285 | ANNA BLAES | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29908286 | ANNA BLANCHARD | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29908287 | ANNA BLEVINS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29955094 | ANNA BOPP | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29955095 | ANNA BOSECK | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29955096 | ANNA BROWN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29955097 | ANNA BUZAN | ADDRESS ON FILE | | | | | | | | | First Class Mail |

In re: JOANN Inc., et al.
Case No. 25-10068 (CTG)

Page 71 of 998

Exhibit C
Master Mailing Service List
Served as set forth below

| ADRID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 29955098 | ANNA CADMAN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29955100 | ANNA CAITO | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29955101 | ANNA CALL | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29955102 | ANNA CAREY | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29955103 | ANNA CARRION | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29955104 | ANNA CARVER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29908288 | ANNA CASTRO | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29908289 | ANNA CAYTONDION | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29908291 | ANNA CHISHOLM | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29908292 | ANNA CIAMBRONE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29908293 | ANNA CLANTON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29908294 | ANNA CLARK | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29908295 | ANNA CLEMENS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29908296 | ANNA CLIFFORD | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29908297 | ANNA CONEY | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29955105 | ANNA CROCKETT | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29955106 | ANNA CUNNINGHAM | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29955107 | ANNA DALRYMPLE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29955108 | ANNA DELIA-SHEA | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29955109 | ANNA DEMARS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29955110 | ANNA DZIK | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29955111 | ANNA EHLERS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29955112 | ANNA ESCOBEDO-SOLIS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29955113 | ANNA ESTRADA | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29955114 | ANNA EVERTON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29955115 | ANNA FRALICK | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29908298 | ANNA FRENCH | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29908299 | ANNA GERMAN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29908300 | ANNA GRIFFIN INC. | 99 ARMOUR DRIVE NE | | | | ATLANTA | GA | 30324 | | | First Class Mail |
| 29908301 | ANNA GULL | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29908302 | ANNA HARRIS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29908303 | ANNA HAUGEN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29908304 | ANNA HELMS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29908306 | ANNA HENDERSON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29908305 | ANNA HENDERSON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29908307 | ANNA HENDRICKS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29955116 | ANNA HESTER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29955117 | ANNA HIBBARD | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29955118 | ANNA HICKEY | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29955119 | ANNA HINKLE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29955120 | ANNA HOFMANN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29955121 | ANNA HRUSKA | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29955122 | ANNA HUERTA | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29955123 | ANNA HUNTER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29955124 | ANNA IANNIELLO-WEBER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29955125 | ANNA JANKOVSKY | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29955126 | ANNA JOHNSON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29908308 | ANNA JONES | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29908309 | ANNA JUCKEL | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29908310 | ANNA KAISER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29908311 | ANNA KENNEDY | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29908312 | ANNA KERR | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29908313 | ANNA KERSTING | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29908314 | ANNA KIMPLING | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29908315 | ANNA KNIGHT | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29908316 | ANNA KNOP | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29908317 | ANNA KOSTOVA | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29908318 | ANNA KRONER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29908319 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29908320 | ANNA LANEY | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29908321 | ANNA LAUDEMAN | ADDRESS ON FILE | | | | | | | | | First Class Mail |

In re: JOANN Inc., et al.
Case No. 25-10068 (CTG)

Page 72 of 998

Exhibit C
Master Mailing Service List
Served as set forth below

| ADRID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 29908322 | ANNA LAW | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29908323 | ANNA LEE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29908324 | ANNA LOFTUS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29908326 | ANNA LOWE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29908325 | ANNA LOWE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29908327 | ANNA MARIA HORNER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29908328 | ANNA MARIE GOLDAY-STORER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29908329 | ANNA MARIE MCDONOUGH | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29908330 | ANNA MARINELLO | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29908331 | ANNA MARTIN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29908332 | ANNA MASTROPOLO | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29908333 | ANNA MAYS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29908334 | ANNA MCCREA | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29908335 | ANNA MCKENZIE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29908336 | ANNA MCLENDON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29908337 | ANNA MEADOWS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29908338 | ANNA MENCKE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29908339 | ANNA MICHALSKI | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29908340 | ANNA MOORE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29908341 | ANNA MULKA | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29908342 | ANNA NIEDERMEYER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29908343 | ANNA OFFEI BOATENG | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29908344 | ANNA OHL | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29908345 | ANNA OLIVERAS TAPIA | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29908346 | ANNA OLSEN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29908347 | ANNA OLSON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29908348 | ANNA PALUK GIAMMONA | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29908349 | ANNA PASCUCCI | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29908350 | ANNA PERSONS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29908351 | ANNA PETRILLO | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29908352 | ANNA PITERA | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29908353 | ANNA POTTER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29908354 | ANNA QUALLS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29908355 | ANNA QUESINBERRY | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29908356 | ANNA REED | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29908357 | ANNA REICHENBACH | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29908358 | ANNA RESOP | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29955127 | ANNA ROGERS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29955128 | ANNA ROJAS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29955129 | ANNA ROSA | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29955130 | ANNA ROSS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29955131 | ANNA ROSTOMYAN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29955132 | ANNA ROUDENBUSH | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29955133 | ANNA ROUPE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29955134 | ANNA RUIZ | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29955135 | ANNA RYAN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29955136 | ANNA SABINA | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29955137 | ANNA SAILSMAN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29908359 | ANNA SCHMIDT | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29908360 | ANNA SCHOLL-THURMAN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29908361 | ANNA SCHWANEBECK | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29908362 | ANNA SHERWIN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29908364 | ANNA SHORT | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29908363 | ANNA SHORT | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29908365 | ANNA SIENKIEWICZ | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29908366 | ANNA SIMONS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29908367 | ANNA SMITH | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29908368 | ANNA SOPHIA REYNOLDS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29955138 | ANNA SORENSEN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29955139 | ANNA SOSKA | ADDRESS ON FILE | | | | | | | | | First Class Mail |

Exhibit C
Master Mailing Service List
Served as set forth below

| ADRID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 29955140 | ANNA SOUCY | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29955141 | ANNA SPILLER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29955142 | ANNA STANTON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29955143 | ANNA STIFFLER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29955144 | ANNA STITZ | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29955145 | ANNA STOJNIC | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29955146 | ANNA TUECKE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29955147 | ANNA TURNBERG | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29955148 | ANNA VALLEJO | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29908369 | ANNA VANSCHEPEN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29908370 | ANNA VARRICA | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29908371 | ANNA VICHNIAKOV | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29908373 | ANNA WARREN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29908372 | ANNA WARREN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29908374 | ANNA WEAVER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29908375 | ANNA WEIDENHOF | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29908376 | ANNA WERTHEIMER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29908377 | ANNA WERTS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29908378 | ANNA WILLIAMS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29955149 | ANNA YEPEZ | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29955150 | ANNA YUSHCHENKO | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29955151 | ANNABEL OTUTU | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29955152 | ANNABEL QUIROZ | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29955153 | ANNABEL SORENSEN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29955154 | ANNABELL SMITH | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29955155 | ANNABELLA CROY | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29955156 | ANNABELLA ENNA | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29955157 | ANNABELLE BAMFORD | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29955158 | ANNABELLE BERNSDORFF | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29955159 | ANNABELLE CARNER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29908379 | ANNABELLE CONNELL | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29908380 | ANNABELLE CUSHMAN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29908381 | ANNABELLE KUCHAN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29908382 | ANNABELLE LANKFORD | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29908383 | ANNABELLE LOSCHEN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29908384 | ANNABELLE MARTINEZ | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29908385 | ANNABELLE MONGE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29908386 | ANNABELLE MYERS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29908387 | ANNABELLE PEDID | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29908389 | ANNABELLE PULLEN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29908390 | ANNABELLE RAINEY | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29908391 | ANNABELLE SCHLOTMAN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29908392 | ANNABELLE SOUSA | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29908393 | ANNABELLE THARPE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29908394 | ANNABELLE VIERA-RAMIREZ | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29908395 | ANNABELLE VO | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29908396 | ANNABELLE ZIEGLER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29908397 | ANNACLAIRE WHITE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29908398 | ANNAH BRIGHTON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29908399 | ANNAI JEREZ DIAZ | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29908400 | ANNAJEANELLE MCINNIS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29908402 | ANNAJEANETTE WOODALL | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29908401 | ANNAJEANETTE WOODALL | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29908403 | ANNA-KATE DESROCHES | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29908404 | ANNALECIA BRODIE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29908405 | ANNALEE GARNER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29908406 | ANNALEISE JENSEN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29908407 | ANNALIA CARRANZA | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29908408 | ANNALICIA MARTINEZ | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29953274 | ANNALIESE CHAVARRIA | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29953275 | ANNALISA BLEIL | ADDRESS ON FILE | | | | | | | | | First Class Mail |

In re: JOANN Inc., et al.
Case No. 25-10068 (CTG)

Page 74 of 998

Exhibit C
Master Mailing Service List
Served as set forth below

| ADRID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 29953276 | ANNALISA CALEZ | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29953277 | ANNALISE KRESSEL | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29953278 | ANNALISE MONTI | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29953279 | ANNALISE ROUSSEAU | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29953280 | ANNALIZ FLORES | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29953281 | ANNALYN SMITH | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29953282 | ANNALYSE HOWLAND | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29953283 | ANNAMAE NICHOLSON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29953284 | ANNAMARIE DAVIS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29908410 | ANNAMARIE GUTIERREZ | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29908411 | ANNAMARIE IBARRA | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29908412 | ANNA-MARIE JOHNSON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29908413 | ANNAMARIE LEIGH | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29908414 | ANNAMARIE TORRES | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29908415 | ANNA-MAY JACOBSEN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29908416 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29908417 | ANNAROSE LANHAM | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29908418 | ANNASTASIA GIBBS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29955160 | ANNAVELLE LOC | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29955161 | ANNDREA HERSHBERGER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29955162 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29955163 | ANNE BONOVICH | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29955164 | ANNE BOYLES | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29955165 | ANNE BROWN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29955166 | ANNE CAMERON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29955167 | ANNE CANAVAN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29955168 | ANNE COLLIER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29955169 | ANNE DE LEON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29955170 | ANNE DUGAN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29908419 | ANNE DUSENBERY | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29908420 | ANNE FRANTZ | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29908421 | ANNE FRITSCH | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29908422 | ANNE GALE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29908423 | ANNE GULDENZOPF-MEYERS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29908424 | ANNE HADLEY | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29908425 | ANNE HAMELRYCK | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29908426 | ANNE HAMILTON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29908427 | ANNE HARTMAN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29908428 | ANNE HATCH | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29955171 | ANNE HELSKE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29955172 | ANNE HOLLISTER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29955173 | ANNE JACKSON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29955174 | ANNE JEANMARD | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29955175 | ANNE JOHNSON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29955176 | ANNE KENNEDY | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29955177 | ANNE MARIE LARAMEE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29955179 | ANNE MARIE MARKOWSKI | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29955180 | ANNE MCFARLAND | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29955181 | ANNE MCKIN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29908429 | ANNE MCMANUS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29908430 | ANNE MEHLMAN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29908431 | ANNE MONTGOMERY | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29908432 | ANNE NERBOVIG | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29908433 | ANNE PETERS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29908434 | ANNE POPER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29908435 | ANNE PRICE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29908436 | ANNE RAY | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29908437 | ANNE REESE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29908438 | ANNE SANCHEZ | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29908439 | ANNE SCHWAN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29908440 | ANNE SEXTON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29908441 | ANNE SIMPSON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29908442 | ANNE SOMERFELD | ADDRESS ON FILE | | | | | | | | | First Class Mail |

In re: JOANN Inc., et al.
Case No. 25-10068 (CTG)

Page 75 of 998

Exhibit C
Master Mailing Service List
Served as set forth below

| ADRID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 29908443 | ANNE SZCZEPANSKI | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29908444 | ANNE VANDERBURG | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29908445 | ANNE WELBY | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29908446 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29908447 | ANNE WILLIAMS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29908448 | ANNE ZAMORA | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29908449 | ANNEKE CLEMENT | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29908450 | ANNELI SORENSEN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29908451 | ANNELIE ERTEL | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29908452 | ANNELIESE FEZZA | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29908453 | ANNELIESE LIEDTKE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29908454 | ANNELIESE PEREDO | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29908455 | ANNELIESE WILSON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29908456 | ANNELIESE WINTER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29908457 | ANNELISE DARVILLE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29908458 | ANNELISE GRZYBOWSKI | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29908459 | ANNELISE SCHOUDT | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29955182 | ANNELISE ZIMMERMAN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29955183 | ANNELLI ALVAREZ | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29955184 | ANNEMARIE ALBRIGHT | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29955185 | ANNEMARIE BONELLA | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29955186 | ANNEMARIE BONELLA | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29955187 | ANNE-MARIE EPP | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29955188 | ANNEMARIE KERSYS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29955189 | ANNEMARIE MENEAR | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29955191 | ANNEMARIE OSWALD | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29955190 | ANNEMARIE OSWALD | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29955192 | ANNEMARIE RIOS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29908460 | ANNE-MARIE SMITH | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29908461 | ANNEMARIE VO | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29908462 | ANNE-MARIE YANG | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29908463 | ANNERENEÉ DAWSON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29908464 | ANNE-RENÉE DAWSON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29908465 | ANNE-SOPHIE HOPKINS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29908466 | ANNESSA JONES | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29908468 | ANNETTA FARMER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29908467 | ANNETTA FARMER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29908469 | ANNETTE BAKER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29955193 | ANNETTE BANKS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29955194 | ANNETTE BLACKBURN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29955195 | ANNETTE CAMPBELL | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29955196 | ANNETTE COLCLOUGH | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29955197 | ANNETTE CONOVER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29955198 | ANNETTE HARRIS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29955199 | ANNETTE HOSKINS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29955202 | ANNETTE JOHNSON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29955200 | ANNETTE JOHNSON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29955201 | ANNETTE JOHNSON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29955203 | ANNETTE LARA | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29908470 | ANNETTE MENDOZA | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29908471 | ANNETTE MILLER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29908472 | ANNETTE RAHE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29908473 | ANNETTE SCHWALL | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29908474 | ANNETTE SHIFLET | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29908475 | ANNETTE THAXTON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29908476 | ANNETTE VAN DER MERWE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29908477 | ANNETTE WILLIS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29908478 | ANNI GUIRAGOSSIAN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29908479 | ANNICA TANNER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29955204 | ANNIE CHAMBERLAIN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29955205 | ANNIE COSTANTINI | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29955206 | ANNIE DIETERICH | ADDRESS ON FILE | | | | | | | | | First Class Mail |

Exhibit C
Master Mailing Service List
Served as set forth below

| ADRID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 29955207 | ANNIE EWING | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29955208 | ANNIE FRANKLIN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29955209 | ANNIE GILBERT | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29955210 | ANNIE HINKS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29955211 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29955212 | ANNIE HUFFMAN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29955213 | ANNIE LYNCH | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29955214 | ANNIE MARTINEZ LOPEZ | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29908480 | ANNIE ROTH | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29908481 | ANNIE SEATON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29908482 | ANNIE STINE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29908483 | ANNIEROSE SHEASLEY | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29908484 | ANNIKA ANDERSON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29908485 | ANNIKA BOYD | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29908486 | ANNIKA BRANTLEY | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29908487 | ANNIKA ERICKSON-HOLLINGSHEAD | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29908488 | ANNIKA GRIFFIN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29908489 | ANNIKA KNUDSON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29908490 | ANNIKA MILLER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29908491 | ANNIKA NELSON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29908492 | ANNIKA O'SULLIVAN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29908493 | ANNIKA ROBENS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29908494 | ANNIKA SANDMAN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29908495 | ANNIKA SUTTON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29908496 | ANNIKA WHEELER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29908497 | ANNIN FLAGMAKERS | 430 MOUNTAIN AVE-SUITE 410 | | | | NEW PROVIDENCE | NJ | 07974 | | | First Class Mail |
| 29908498 | ANNISSA CONSIGNY | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29908499 | ANNJOLEE BAILEY | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29908500 | ANNMARIE ANDERSON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29908501 | ANNMARIE BARREIRO | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29908502 | ANNMARIE HALL | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29908503 | ANNMARIE KASTELIC | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29908504 | ANN-MARIE WEAVER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29908505 | ANN-MICHELLE SHERMAN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29908506 | ANNORA BARNES | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29908507 | ANNQUNETT CHAPMAN REISCH | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29908508 | ANN-SHELBY JOSEPH | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29908509 | ANNSLEY SMITH | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29908510 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29908511 | ANQUINETTA TAYLOR | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29908512 | ANQUINETTA TRIBBLE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29908513 | ANSON WATURUOCHA | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29908514 | ANSON ZHAN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29908515 | ANTANASIA CLEVELAND | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29908516 | ANTAVEOUS STEPHENS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29908517 | ANTAVIA MEGGS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29908518 | ANTAVIOUS MARTIN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29908519 | ANTELMO SANDOVAL | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29908520 | ANTHEM BLUECROSS LIFE & | HEALTH INSURANCE COMPANY | PO BOX 105187 | | | ATLANTA | GA | 30348 | | | First Class Mail |
| 29908521 | ANTHIPPIA MIRVIL | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29908522 | ANTHUHUDIEL RECIO | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29908523 | ANTHONY ALLRED | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29908524 | ANTHONY ALOISI | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29908525 | ANTHONY ANDERSON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29908526 | ANTHONY ANDREWS-CORBITT | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29908527 | ANTHONY ANTONETTI | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29908528 | ANTHONY ARANDA | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29908529 | ANTHONY BAILEY | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29908530 | ANTHONY BALINT | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29908531 | ANTHONY BRAGG | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29908533 | ANTHONY BROWN | ADDRESS ON FILE | | | | | | | | | First Class Mail |

Exhibit C
Master Mailing Service List
Served as set forth below

| ADRID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 29908532 | ANTHONY BROWN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29908534 | ANTHONY CARLOS RIOZ | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29908535 | ANTHONY CAROSELLO | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29908536 | ANTHONY CARRANZA | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29908537 | ANTHONY CHISLOM | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29908538 | ANTHONY CORTES | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29908539 | ANTHONY COVARRUBIAS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29908540 | ANTHONY CROUSE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29908541 | ANTHONY DAVILA | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29908542 | ANTHONY DAVIS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29908543 | ANTHONY DAYMON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29908544 | ANTHONY DEJESUS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29908545 | ANTHONY DI SALVO | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29908546 | ANTHONY DIEHSNER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29908547 | ANTHONY ELLIS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29908549 | ANTHONY FLORES | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29955215 | ANTHONY FUGIASCO | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29955216 | ANTHONY GARCIA | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29955217 | ANTHONY GONZALEZ | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29955218 | ANTHONY HARVEY | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29955219 | ANTHONY HEHR | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29955220 | ANTHONY HERNANDEZ | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29955221 | ANTHONY HOMAN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29955222 | ANTHONY JACKSON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29955224 | ANTHONY JOHNS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29908550 | ANTHONY JOHNSON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29955225 | ANTHONY JOHNSON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29908551 | ANTHONY JOHNSON. | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29908552 | ANTHONY KREIN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29908553 | ANTHONY LAGUNAS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29908554 | ANTHONY LENEAU | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29908555 | ANTHONY LOPEZ | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29908556 | ANTHONY MARTIN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29908557 | ANTHONY MCBRYDE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29908558 | ANTHONY MCCRARY | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29908559 | ANTHONY MEDINA | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29908560 | ANTHONY MEEK | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29908561 | ANTHONY MENDOZA | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29908562 | ANTHONY MITCHELL | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29908563 | ANTHONY MONACO | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29908564 | ANTHONY MOORE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29908565 | ANTHONY MOSIER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29908566 | ANTHONY OLIVER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29908567 | ANTHONY OLSESKI | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29908568 | ANTHONY PADUA | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29908569 | ANTHONY PROCHNOW | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29908571 | ANTHONY R DAVILA | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29908572 | ANTHONY RAGLAND | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29908573 | ANTHONY RAMIREZ | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29908574 | ANTHONY RICK | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29908575 | ANTHONY RIOS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29908576 | ANTHONY RODRIGUEZ | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29908577 | ANTHONY SAMMUT | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29908578 | ANTHONY SCHMIDT | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29908580 | ANTHONY SHAFFER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29908581 | ANTHONY SIMPSON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29908582 | ANTHONY SPADAFORE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29908583 | ANTHONY STAZZONI | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29908584 | ANTHONY STEPHENSON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29908585 | ANTHONY TILL | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29908586 | ANTHONY TROMBELLO | ADDRESS ON FILE | | | | | | | | | First Class Mail |

Exhibit C
Master Mailing Service List
Served as set forth below

| ADRID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 29908587 | ANTHONY TUTT | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29908588 | ANTHONY VALLI | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29908589 | ANTHONY VANN JR | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29908591 | ANTHONY VASQUEZ | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29908592 | ANTHONY VILLARREAL | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29908593 | ANTHONY WARD | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29908594 | ANTHONY WOODRUFF | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29908595 | ANTHONY YOUNG | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29908596 | ANTHONY ZANDERS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29908597 | ANTHONY-JACOB ROSALES | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29908598 | ANTILLIA BATTLE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29908599 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29908600 | ANTJE WINTER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29908601 | ANTJUANETTE PIGRUM | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29908602 | ANTOINETT BUTLER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29908603 | ANTOINETTE BROOKS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29908604 | ANTOINETTE BROWN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29908605 | ANTOINETTE BULLEY | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29908606 | ANTOINETTE COLBERT | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29908607 | ANTOINETTE COMPOS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29908608 | ANTOINETTE G. POLLOCK | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29908609 | ANTOINETTE GUMAS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29908610 | ANTOINETTE JOHNSON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29908611 | ANTOINETTE LAROSE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29908612 | ANTOINETTE MIYASHIRO | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29908613 | ANTOINETTE SAM | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29908615 | ANTOINETTE STANTON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29908617 | ANTOINIA CHANDLER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29908616 | ANTOINIA CHANDLER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29908618 | ANTOINISE OCTELUS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29908619 | ANTONIA ARCHER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29908620 | ANTONIA CISNEROS-CAMPBELL | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29908621 | ANTONIA FANCHER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29953653 | ANTONIA FRENCH | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29953654 | ANTONIA HOUSAS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29953655 | ANTONIA MARTIN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29953656 | ANTONIA MARTINEZ | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29953657 | ANTONIA TOLLIVER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29953658 | ANTONIO ALONZO | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29953659 | ANTONIO ARANDA-PEREZ | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29953660 | ANTONIO B POMERLEAU LLC | PO BOX 6 | | | | BURLINGTON | VT | 05401 | | | First Class Mail |
| 29953661 | ANTONIO B. POMERLEAU, LLC | C/O POMERLEAU REAL ESTATE | 69 COLLEGE STREET | | | BURLINGTON | VT | 05401 | | | First Class Mail |
| 29953662 | ANTONIO FORTUNATO | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29953663 | ANTONIO HARKLESS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29908622 | ANTONIO HOWARD | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29908623 | ANTONIO LANGFORD | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29908625 | ANTONIO LONGO | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29908624 | ANTONIO LONGO | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29908626 | ANTONIO MALDONADO | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29908627 | ANTONIO MALONE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29908628 | ANTONIO MARTINEZ | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29908629 | ANTONIO MILANO | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29908630 | ANTONIO MORALES | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29908631 | ANTONIO MORALES GARCÍA | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29955226 | ANTONIO RIVERS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29955227 | ANTONIO RUIZ | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29955228 | ANTONIO SANCHEZ | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29955229 | ANTONIO SATCHELL | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29955230 | ANTONIO TEODORES | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29955231 | ANTONIO TOTARO | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29955232 | ANTONIO VALLEJO | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29955233 | ANTONIO WEBSTER | ADDRESS ON FILE | | | | | | | | | First Class Mail |

Exhibit C
Master Mailing Service List
Served as set forth below

| ADRID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 29955234 | ANTONIO WILLIAMS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29955235 | ANTONIOS PIZZA FOOD TRUCK LLC | 2906 CENTER ROAD | | | | BRUNSWICK | OH | 44212 | | | First Class Mail |
| 29955236 | ANTONNIA RYBA | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29908632 | ANTWAN STEELE LLC | 23220 CHAGRIN BLVD. #481 | | | | BEACHWOOD | OH | 44122 | | | First Class Mail |
| 29908633 | ANTWAUN WILLIAMS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29908634 | ANTWOINETTE ROBINSON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29908635 | ANUM FAROOQUI | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29908636 | ANUSHA RAMESH KANNAN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29908637 | ANUSHKA RIVERA | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29908638 | ANUSHWA THOMAS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29908639 | ANWEN TEACHOUT | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29908640 | ANYA CONNER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29908641 | ANYA DINA | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29908642 | ANYA GERSTER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29908643 | ANYA VALADEZ | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29908644 | ANYBILL FINANCIAL SERVICES INC | PO BOX 34781 | | | | BETHESDA | MD | 20827-0781 | | | First Class Mail |
| 29908645 | ANYEA BUGGS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29908646 | ANYELINA MEDINA | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29908647 | ANYROAD INC | 505 HOWARD ST, 4TH FLOOR | | | | SAN FRANCISCO | CA | 94105 | | | First Class Mail |
| 29908648 | ANYSSA MENDEZ | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29908649 | ANYSSA RANDALL | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29908650 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29908651 | ANZHELIKA DEMIRCHYAN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29908652 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29908653 | AODK INC | 14394 DETROIT AVE. | | | | LAKEWOOD | OH | 44107 | | | First Class Mail |
| 29908654 | AOIBHEANN HERRMANN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29908655 | AOIFE GILBRIDE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29908656 | AON RISK SERVICES CENTRAL INC. | AON CENTER | 200 EAST RANDOLPH STREET | | | CHICAGO | IL | 60601 | | | First Class Mail |
| 29908657 | AON RISK SERVICES CENTRAL INC. | AON CENTER | 200 EAST RANDOLPH STREET | FL 13 | | CHICAGO | IL | 60601 | | | First Class Mail |
| 29908658 | AON RISK SERVICES COMPANIES INC | CENTRAL- PREMIUM | PO BOX 955816 | | | ST. LOUIS | MO | 63195-5816 | | | First Class Mail |
| 29908659 | AON RISK SERVICES NORTHEAST INC | ONE LIBERTY PLAZA | 165 BROADWAY | | | NY | NY | 10006 | | | First Class Mail |
| 29908660 | AONICA LEX | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29908661 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29949443 | APEX CREDIT CLO 2020 II LTD | 520 MADISON AVENUE | | | | NEW YORK | NY | 10022 | | | First Class Mail |
| 29953264 | APEX CREDIT CLO 2021 2 LTD | 520 MADISON AVENUE | | | | NEW YORK | NY | 10022 | | | First Class Mail |
| 29953265 | APEX CREDIT CLO 2021-2 LTD | 520 MADISON AVENUE | | | | NEW YORK | NY | 10022 | | | First Class Mail |
| 29949304 | APEX CREDIT PARTNERS LLC | 520 MADISON AVENUE | | | | NEW YORK | NY | 10022 | | | First Class Mail |
| 29908662 | APEX LOGISTICS INTL (NY) INC | 145-68 228TH ST., UNIT 3-4 | | | | JAMAICA | NY | 11413 | | | First Class Mail |
| 29908663 | APOTHECARY PRODUCTS | 11750 12TH AVENUE S | | | | BURNSVILLE | MN | 55337 | | | First Class Mail |
| 29908664 | APPALACHIAN POWER | 1 RIVERSIDE PLAZA | | | | COLUMBUS | OH | 43215 | | | First Class Mail |
| 29908665 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29908666 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29908667 | APPLE EMPLOYMENT SERVICES INC | 606 JOHNSON AVE. #3 | | | | BOHEMIA | NY | 11716 | | | First Class Mail |
| 29908668 | APPLE FARRIA | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29908669 | APPLE LUNA | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29908670 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29908671 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29908672 | APRAJITA SINGH | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29908673 | APRIL ADCOX | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29908674 | APRIL ALLEN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29908675 | APRIL ARCEO | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29908676 | APRIL ARIAS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29908677 | APRIL BATTLE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29908678 | APRIL BENTLEY | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29908679 | APRIL BERGSTROM | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29908680 | APRIL BURNS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29908681 | APRIL COLLINS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29908682 | APRIL DEARBORN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29908683 | APRIL DICKERSON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29908684 | APRIL DICKERSON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29955237 | APRIL DRAKE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29955239 | APRIL DUPREY | ADDRESS ON FILE | | | | | | | | | First Class Mail |

In re: JOANN Inc., et al.
Case No. 25-10068 (CTG)

Page 80 of 998

Exhibit C
Master Mailing Service List
Served as set forth below

| ADRID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 29955240 | APRIL DUUS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29955241 | APRIL EHASZ | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29955242 | APRIL ELLIOTT | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29955243 | APRIL ESTEP | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29955244 | APRIL FARRISH | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29955245 | APRIL FRAUSTO | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29955246 | APRIL GARCIA | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29955247 | APRIL GRAYBOFF | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29908685 | APRIL GREEN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29908686 | APRIL GRIESE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29908687 | APRIL HOCHGESANG | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29908688 | APRIL JACOBSON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29908689 | APRIL KENFIELD | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29908690 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29908691 | APRIL LERUD | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29908692 | APRIL LEWALLEN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29908693 | APRIL LEYBA | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29908694 | APRIL LINDE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29951756 | APRIL MARIE HELTON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29951757 | APRIL MARTINEZ | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29951758 | APRIL MATTSEN-ROGERS SR. | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29951759 | APRIL MCCAIN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29951760 | APRIL MENA | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29951761 | APRIL MITCHELL | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29951762 | APRIL MOSCHIONI | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29951763 | APRIL MOSS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29951764 | APRIL ORELLANA | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29951765 | APRIL OSORIO | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29951766 | APRIL POTTRIDGE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29908695 | APRIL RANNIGAN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29908696 | APRIL REYES | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29908698 | APRIL ROMEO | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29908699 | APRIL ROSS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29908700 | APRIL RUSHING | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29908701 | APRIL SAFRAN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29908702 | APRIL SATTERFIELD | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29908703 | APRIL SCHAEFFER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29908704 | APRIL SCHWARTZ | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29955248 | APRIL SHATTUCK | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29955249 | APRIL SILVERMAN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29955250 | APRIL SMITH | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29955251 | APRIL SPARKS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29955252 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29955253 | APRIL STERN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29955254 | APRIL TERRY | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29955255 | APRIL TOLMAN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29955256 | APRIL TOWRY | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29955257 | APRIL TULLY | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29955258 | APRIL VALDES | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29908705 | APRIL VILLMER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29908706 | APRIL VOGEL | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29908707 | APRIL VORE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29908708 | APRIL WARNER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29908709 | APRIL WARNER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29908710 | APRIL WATERWORTH | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29908711 | APRIL WELCH | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29908712 | APRIL WELLS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29908713 | APRIL WHITE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29908714 | APRIL WILLIAMSON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29955259 | APRIL WILSON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29955260 | APRIL WOLFE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29955261 | APRIL YORK | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29955262 | APRYL DIEHL | ADDRESS ON FILE | | | | | | | | | First Class Mail |

In re: JOANN Inc., et al.
Case No. 25-10068 (CTG)

Page 81 of 998

Exhibit C
Master Mailing Service List
Served as set forth below

| ADRID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 29955264 | APS | ARIZONA CENTER | 400 N 5TH ST | | | PHOENIX | AZ | 85004 | | | First Class Mail |
| 29955263 | APS | PO BOX 37812 | | | | BOONE | IA | 50037-0812 | | | First Class Mail |
| 29955265 | APSC LLC | C/O THE SHOPPING CTR GROUP LLC | 300 GALLERIA PKWY, 12TH FL | | | ATLANTA | GA | 30339 | | | First Class Mail |
| 29955266 | APSC, LLC | C/O THE SHOPPING CENTER GROUP, LLC | ATTN: PROPERTY MANAGER | 300 GALLERIA PARKWAY, 12TH FLOOR | | ATLANTA | GA | 30339 | | | First Class Mail |
| 29955268 | AQUA IL | 2635 DRALLE RD | | | | UNIVERSITY PARK | IL | 60484 | | | First Class Mail |
| 29955267 | AQUA IL | PO BOX 70279 | | | | PHILADELPHIA | PA | 19176-0279 | | | First Class Mail |
| 29955269 | AQUA INDIANA, INC. | 14421 ILLINOIS RD | | | | FORT WAYNE | IN | 46814 | | | First Class Mail |
| 29955270 | AQUA OH | 870 3RD ST NW | | | | MASSILLON | OH | 44647 | | | First Class Mail |
| 29908715 | AQUA PENNSYLVANIA/70279 | 2 JANSEN AVE | | | | ESSINGTON | PA | 19029 | | | First Class Mail |
| 29908716 | AQUAMEO GUYTON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29908717 | AQUINTIS DEMPSEY | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29908718 | AR WORKSHOP | 11164 DOWNS ROAD | | | | PINEVILLE | NC | 28134 | | | First Class Mail |
| 29908719 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29908720 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29908721 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29908722 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29908723 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29908724 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29908725 | AR_JAS_SALES 04020 | STATE OF ARKANSAS - SALES & USE TAX | PO BOX 3566 | | | LITTLE ROCK | AR | 72203-3566 | | | First Class Mail |
| 29955271 | AR_JAS_SALES 04201 | STATE OF ARKANSAS - SALES & USE TAX | PO BOX 3566 | | | LITTLE ROCK | AR | 72203-3566 | | | First Class Mail |
| 29955272 | AR_JAS_SALES 04202 | STATE OF ARKANSAS - SALES & USE TAX | PO BOX 3566 | | | LITTLE ROCK | AR | 72203-3566 | | | First Class Mail |
| 29955273 | ARABELLA GARCIA | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29955274 | ARABELLA GROM | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29955275 | ARABELLA MATTHEWS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29955276 | ARABELLA MYERS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29955277 | ARACELI CHAYER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29955278 | ARACELI EIKENBERRY | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29955279 | ARACELI GUAJARDO | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29955280 | ARACELI IBARRA | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29955281 | ARACELI OROZCO-PEREZ | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29908726 | ARACELI PACHECO | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29908727 | ARACELI QUEVEDO | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29908728 | ARACELIA VASQUEZ | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29908729 | ARACELY FIGUEROA | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29908730 | ARACELY POLANCO | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29908731 | ARACELY SALGADO | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29908732 | ARAH GOMEZ | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29908733 | ARALIN ALVAREZ | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29908734 | ARALYN WARREN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29908735 | ARALYNN SUTHERLIN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29908736 | ARAMARK REFRESHMENT SERVICES | PO BOX 21971 | | | | NEW YORK | NY | 10087-1971 | | | First Class Mail |
| 29890503 | ARAMOUNI, MELISSA | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29908737 | ARANNA SMITH-DUFOUR | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29908738 | ARANTXA RODRIGUEZ | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29908739 | ARAPAHOE COUNTY TREASURER | PO BOX 571 | | | | LITTLETON | CO | 80160 | | | First Class Mail |
| 29908740 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29908741 | ARAYA RICHARD | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29908742 | ARBON EQUIPMENT CORP | 25464 NETWORK PLACE | | | | CHICAGO | IL | 60673-1254 | | | First Class Mail |
| 29908743 | ARBOR SQUARE LLC | ATTN: RHONDA CARVER | C/O CASTO | 250 CIVIC CENTER DRIVE, SUITE #500 | | COLUMBUS | OH | 43215 | | | First Class Mail |
| 29908744 | ARBOR SQUARE LLC | C/O CASTO | PO BOX 1450 | | | COLUMBUS | OH | 43216 | | | First Class Mail |
| 29908745 | ARBOR WALK MALL LLC | DBA THE SHOPS AT ARBOR WALK | PO BOX 200894 | | | DALLAS | TX | 75320-0894 | | | First Class Mail |
| 29908746 | ARC CLORLFL001, LLC, 050019 | C/O HIFFMAN NATIONAL, LLC | ATTN: SHAWN BROWN, PORTFOLIO MANAGER | ONE OAKBROOK TERRACE, SUITE 400 | | OAKBROOK TERRACE | IL | 60181 | | | First Class Mail |

In re: JOANN Inc., et al.
Case No. 25-10068 (CTG)

Page 82 of 998

Exhibit C
Master Mailing Service List
Served as set forth below

| ADRID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 29908747 | ARC DOCUMENT SOLUTIONS LLC | PO BOX 645913 | | | | CINCINNATI | OH | 45264-4913 | | | First Class Mail |
| 29908748 | ARC NLLKLFL001, LLC | C/O HIFFMAN NATIONAL, LLC | ONE OAKBROOK TERRACE #400 | | | OAKBROOK TERRACE | IL | 60181 | | | First Class Mail |
| 29908749 | ARC PROP OPERATING PARTNERSHIP LP | DBA COLE JO SHAKOPEE MN LLC | PO BOX 732931 0/ID: PT3A20 | | | DALLAS | TX | 75373-2931 | | | First Class Mail |
| 29908750 | ARC SMWMBFL001, LLC | C/O GLOBAL NET LEASE, INC. | 650 5TH AVENUE, 30TH FLOOR | | | NEW YORK | NY | 10019 | | | First Class Mail |
| 29908751 | ARCADIA FIESTA LP | C/O DE RITO PARTNERS DEVELOPMENT, INC. | ATTN: CHARLES R. CARLISE, PRESIDENT | 9120 E TALKING STICK WAY SUITE E1 | | SCOTTSDALE | AZ | 85250 | | | First Class Mail |
| 29908752 | ARCADIA FIESTA LP | PO BOX 849203 | | | | LOS ANGELES | CA | 90084-9203 | | | First Class Mail |
| 29908753 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29908754 | ARCBEST | PO BOX 10048 | | | | FORT SMITH | AR | 72917-0048 | | | First Class Mail |
| 29908755 | ARCH INSURANCE COMPANY | C/O BANK OF AMERICA | PO BOX 505198 | | | ST. LOUIS | MO | 63150 | | | First Class Mail |
| 29908756 | ARCHER HAGON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29908757 | AR-COM-SALES TAX | PO BOX 3566 | | | | LITTLE ROCK | AR | 72203 | | | First Class Mail |
| 29908758 | AR-CORP-INCOME-IAS 02101 | STATE OF ARKANSAS | 1816 W 7TH ST | ROOM 2250 | | LITTLE ROCK | AR | 72203 | | | First Class Mail |
| 29908759 | ARD MACARTHUR LLC | 310 YORKTOWN PLAZA | | | | ELKINS PARK | PA | 19027 | | | First Class Mail |
| 29972454 | ARD MACARTHUR LLC | C/O DANA S. PLON, ESQUIRE | SIRLIN LESSER & BENSON, P.C. | 123 SOUTH BROAD STREET, SUITE 2100 | | PHILADELPHIA | PA | 19109 | | | First Class Mail |
| 29972454 | ARD MACARTHUR LLC | DANA S. PLON | ATTORNEY FOR CREDITOR | SIRLIN LESSER & BENSON, P.C. | 123 SOUTH BROAD STREET, SUITE 2100 | PHILADELPHIA | PA | 19109 | | | First Class Mail |
| 29908760 | ARD MACARTHUR, LLC | C/O HIGHLAND MANAGEMENT CORPORATION | 310 YORKTOWN PLAZA | | | ELKINS PARK | PA | 19027 | | | First Class Mail |
| 29908761 | ARDA GUREL | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29908762 | ARDAESHA LIPKINS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29908763 | ARDANNE MCDOWELL | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29908764 | ARDELIA NELSON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29908765 | ARDELL BOLLES | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29908766 | ARDEN JOHNSON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29908767 | ARDENNES STOLP | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29908768 | ARDITH NOYES | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29908769 | ARDRON-MACKIE LTD | 6690 COLUMBUS RD. | | | | MISSISSAUGA | ON | L5T 2G1 | CANADA | | First Class Mail |
| 29908770 | AREEYA RENEAU | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29908771 | ARELIS CARAVEO | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29908772 | ARELY ADAME | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29908773 | ARELY ESPARZA | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29908774 | ARELY SANDOVAL | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29908775 | ARES SCHOFIELD | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29908776 | ARG JAFPTIL001, LLC | C/O GLOBAL NET LEASE | 38 WASHINGTON SQUARE | | | NEWPORT | RI | 02840 | | | First Class Mail |
| 29908777 | ARG MHMORNC001, LLC | C/O AR GLOBAL INVESTMENTS, LLC | 650 FIFTH AVENUE, 30TH FLOOR | | | NEW YORK | NY | 10019 | | | First Class Mail |
| 29955282 | ARG OTOWEKY001, LLC | C/O HIFFMAN ASSET MANAGEMENT, LLC (DBA HIFFMAN NATIONAL, LLC) | ONE OAKBROOK TERRACE, STE. 400 | | | OAKBROOK TERRACE | IL | 60181 | | | First Class Mail |
| 29955284 | ARGENT SNYDER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29955283 | ARGENT SNYDER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29955285 | AR-GL & ERIE LLC | 11155 RED RUN BLVD #320 | | | | OWINGS MILLS | MD | 21117 | | | First Class Mail |
| 29955286 | AR-GL&ERIE, LLC | C/O AMERICA'S REALTY | 11155 RED RUN BLVD., SUITE 320 | | | OWINGS MILLS | MD | 21117 | | | First Class Mail |
| 29955287 | ARGO IDAHO FALLS LLC | C/O ARGONAUT INVESTMENTS LLC | 101 LARKSPUR LANDING CIR, #120 | | | LARKSPUR | CA | 94939 | | | First Class Mail |
| 29955288 | ARGO IDAHO FALLS, LLC | C/O ARGONAUT INVESTMENTS, LLC | 101 LARKSPUR LANDKING CIRCLE, SUITE 120 | | | LARKSPUR | CA | 94939 | | | First Class Mail |
| 29955289 | ARGO TIETON LLC | C/O ARGONAUT INVEST., LLC | 101 LARKSPUR LANDING CIR #120 | | | LARKSPUR | CA | 94939 | | | First Class Mail |
| 29955290 | ARGO TIETON, LLC | C/O ARGONAUT INVESTMENTS, LLC | 101 LARKSPUR LANDING CIRCLE, SUITE 120 | | | LARKSPUR | CA | 94939 | | | First Class Mail |
| 29955291 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29955292 | ARI CRAIG | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29908778 | ARI GOLDMAN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29908779 | ARI TOMASKO | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29908780 | ARIA CHRISTENSEN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29908781 | ARIA COOK | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29908782 | ARIA HICKS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29908783 | ARIA INVESTMENTS LLC | 1330 J LEE CIRCLE | ATTN: MIKE SAJJADIEH | | | GLENDALE | CA | 91208 | | | First Class Mail |

In re: JOANN Inc., et al.
Case No. 25-10068 (CTG)

Page 83 of 998

Exhibit C
Master Mailing Service List
Served as set forth below

| ADRID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 29908784 | ARIA INVESTMENTS LLC | 1330 J LEE CIRCLE | | | | GLENDALE | CA | 91208 | | | First Class Mail |
| 29908785 | ARIA MICHELS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29908786 | ARIA MINGO | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29908787 | ARIA NIELSEN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29908788 | ARIA WILKEMEYER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29908789 | ARIADNE FROLICH | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29908790 | ARIADNE SAUCEDO | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29908791 | ARIAH PERTOLANITZ | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29908792 | ARIEL KELSAY | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29908794 | ARIAN LAND | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29908793 | ARIAN LAND | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29908795 | ARIANA BALDERAS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29908796 | ARIANA BECHER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29908797 | ARIANA CHAMBERLAIN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29908798 | ARIANA CIRINCIONE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29908799 | ARIANA COLMENARES | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29908800 | ARIANA DAVIS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29908801 | ARIANA DE LA ROSA | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29908802 | ARIANA DOOD | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29908803 | ARIANA FAZIO | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29908804 | ARIANA FUNSTON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29908805 | ARIANA GARCIA | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29908806 | ARIANA GATES | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29908807 | ARIANA GONZALEZ | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29908808 | ARIANA HERNANDEZ | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29950350 | ARIANA HIGGINS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29950351 | ARIANA HUDSON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29950352 | ARIANA JACINTO | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29950353 | ARIANA JONES | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29950354 | ARIANA KARR | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29950355 | ARIANA KISH | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29950356 | ARIANA KUHN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29950357 | ARIANA LENCIONI | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29950358 | ARIANA LOPEZ | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29950359 | ARIANA MALONEY | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29950360 | ARIANA MANZANAREZ | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29908809 | ARIANA O DELL | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29908810 | ARIANA ORTA | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29908811 | ARIANA PARRY | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29908813 | ARIANA PELLERIN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29908814 | ARIANA PENNY | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29908815 | ARIANA PETERSON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29908816 | ARIANA RICHARDSON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29908817 | ARIANA RINALDI | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29908818 | ARIANA RODRIGUEZ | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29952546 | ARIANA SAGARIO | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29952547 | ARIANA SANCHEZ | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29952548 | ARIANA SANGLTON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29952549 | ARIANA SAUCEDA | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29952550 | ARIANA SHACKELFORD | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29952551 | ARIANA SOTO | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29952552 | ARIANA STEWART | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29952553 | ARIANA TESTOLIN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29952554 | ARIANA WHATCOTT | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29952555 | ARIANA WOODS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29952556 | ARIANAH ANDERSON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29908819 | ARIANET ANDUJAR | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29908820 | ARIANNA ALLEN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29908821 | ARIANNA BAILEY | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29908822 | ARIANNA BINNING | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29908823 | ARIANNA BROOKS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29908824 | ARIANNA COGNITO | ADDRESS ON FILE | | | | | | | | | First Class Mail |

In re: JOANN Inc., et al.
Case No. 25-10068 (CTG)

Page 84 of 998

Exhibit C
Master Mailing Service List
Served as set forth below

| ADRID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 29908825 | ARIANNA CONDIE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29908826 | ARIANNA DIXIE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29908827 | ARIANNA DUNPHY | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29908828 | ARIANNA DYMAN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29908829 | ARIANNA EVANGELISTA | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29908830 | ARIANNA FLORES | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29908831 | ARIANNA FOWLER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29908832 | ARIANNA HAMILTON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29908833 | ARIANNA HEMPHILL | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29908834 | ARIANNA HENSLEY | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29908835 | ARIANNA HICKS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29908836 | ARIANNA INDA | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29908837 | ARIANNA KLASS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29908838 | ARIANNA LANGFORD | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29908839 | ARIANNA MANESS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29908840 | ARIANNA MAUR | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29908841 | ARIANNA MEEHAN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29908842 | ARIANNA MUHLESTEIN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29908843 | ARIANNA PAGENETTE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29908845 | ARIANNA PEREZ | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29908844 | ARIANNA PEREZ | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29908846 | ARIANNA PLAZA | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29908847 | ARIANNA RAMIREZ | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29908848 | ARIANNA RATLIFF | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29908849 | ARIANNA REID | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29908850 | ARIANNA REYES-CALLANTA | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29908851 | ARIANNA RODRIGUEZ | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29908852 | ARIANNA ST.PIERRE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29908853 | ARIANNA TOLEDO | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29908854 | ARIANNA VALADEZ | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29908855 | ARIANNA VALDEZ | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29908856 | ARIANNA VANDENBROEKE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29908857 | ARIANNA VANNDENNIS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29908858 | ARIANNA VILLELA | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29908859 | ARIANNA WILSON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29908860 | ARIANNAH WETHERBEE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29908861 | ARIANNI SANTIAGO | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29908862 | ARIBELLA STANSBURY | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29908863 | ARIC HARTZELL | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29908864 | ARIC LINZA | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29908865 | ARICELIS ALERS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29908866 | ARIE BOLEWARE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29908867 | ARIE FULLER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29908868 | ARIEL ALVARADO | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29955293 | ARIEL BENHAM | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29955294 | ARIEL BROWN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29955295 | ARIEL CHAPMAN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29955296 | ARIEL COTTON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29955297 | ARIEL DAVID | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29955298 | ARIEL ERBIL | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29955299 | ARIEL FORD | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29955300 | ARIEL GARCIA | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29955301 | ARIEL HAWKINS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29955302 | ARIEL KEMPA | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29955303 | ARIEL KRUGER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29908869 | ARIEL MALAFRONTE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29908870 | ARIEL MCKENZIE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29908871 | ARIEL NELSON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29908872 | ARIEL ORTIZ | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29908873 | ARIEL PIERRE-LOUIS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29908874 | ARIEL PUMPELLY | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29908875 | ARIEL Q LEMON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29908876 | ARIEL RADCLIFFE | ADDRESS ON FILE | | | | | | | | | First Class Mail |

In re: JOANN Inc., et al.
Case No. 25-10068 (CTG)

Page 85 of 998

Exhibit C
Master Mailing Service List
Served as set forth below

| ADRID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 29908877 | ARIEL SILVER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29908878 | ARIEL SMITH | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29955304 | ARIEL STAKE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29955305 | ARIEL TURNER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29955306 | ARIEL WALKER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29955307 | ARIEL WALL | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29955308 | ARIEL WILLIAMS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29955309 | ARIELA LEGARIA | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29955310 | ARIELLA BEECHAM | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29955311 | ARIELLA GIALANELLA | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29955312 | ARIELLA HARRADON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29955313 | ARIELLE ALTMAN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29955314 | ARIELLE EGAN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29908879 | ARIELLE EGERSON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29908880 | ARIELLE FRANKLIN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29908881 | ARIELLE GOLDEN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29908882 | ARIELLE JOINER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29908883 | ARIELLE LAM | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29908884 | ARIELLE NICHOLAS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29908885 | ARIELLE REISS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29908886 | ARIELLE UNDERWOOD | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29908887 | ARIELLE WIGGINS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29908888 | ARIENNE HOWARD | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29908889 | ARIF RAHSHEED | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29908890 | ARIK LEWIS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29908891 | ARIKA POLLOCK | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29908892 | ARIN BURRELL | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29908893 | ARIN GONZALEZ | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29908894 | ARIN PITT | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29908895 | ARION REED | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29908896 | ARIONNA LOVELY | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29908897 | ARIS DEMOPOULOS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29908898 | ARISBETH MORALES | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29908899 | ARISTA AVERITT | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29908900 | ARIYAH CONANT | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29908901 | ARIYANNA ROBB | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29908902 | ARIYANNA WOODARD | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29908903 | ARIYUANA LEWIS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29908904 | ARIZBETH CRUZ OLIVERA | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29908905 | ARIZONA CART SERVICES | 120 EAST PIERCE ST | | | | PHOENIX | AZ | 85004 | | | First Class Mail |
| 29908906 | ARIZONA DEPARTMENT OF REVENUE | 1600 W MONROE ST. | | | | PHOENIX | AZ | 85007-2650 | | | First Class Mail |
| 29908907 | ARIZONA DEPARTMENT OF REVENUE | 1600 WEST MONROE | | | | PHOENIX | AZ | 85007-2650 | | | First Class Mail |
| 29950554 | ARIZONA DEPARTMENT OF REVENUE | UNCLAIMED PROPERTY UNIT | 1600 WEST MONROE ST DIV CODE 10 | | | PHOENIX | AZ | 85007 | | | First Class Mail |
| 29950949 | ARIZONA DEPT OF REVENUE | 1600 WEST MONROE | | | | PHOENIX | AZ | 85007-2650 | | | First Class Mail |
| 29950948 | ARIZONA DEPT OF REVENUE | PO BOX 29032 | | | | PHOENIX | AZ | 85038-9032 | | | First Class Mail |
| 29908908 | ARIZONA PARTNERS RETAIL INVESTMENT GROUP, LLC | C/O BIRCH RUN STATION, LLC | 8300 N. HAYDEN RD., STE. A-200 | | | SCOTTSDALE | AZ | 85258 | | | First Class Mail |
| 29908909 | ARJANA GOROVECI | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29908911 | ARKANSAS DEPARTMENT OF FINANCE AND ADMINISTRATION | 1509 WEST 7TH STREET | | | | LITTLE ROCK | AR | 72201 | | | First Class Mail |
| 29950950 | ARKANSAS DEPARTMENT OF FINANCE AND ADMINISTRATION | SALES AND USE TAX DIVISION | LEDBETTER BUILDING | 1816 W 7TH STE 1330 | | LITTLE ROCK | AR | 72201 | | | First Class Mail |
| 29908913 | ARKANSAS OKLAHOMA GAS CORP (AOG) | 5030 S S ST | | | | FORT SMITH | AR | 72903 | | | First Class Mail |
| 29908912 | ARKANSAS OKLAHOMA GAS CORP (AOG) | PO BOX 207539 | | | | DALLAS | TX | 75320-7539 | | | First Class Mail |
| 29908914 | ARKANSAS SECRETARY OF STATE | CORP FRANCHISE TAX DIVISION | 1401 W CAPITOL AVE # 250 | | | LITTLE ROCK | AR | 72201 | | | First Class Mail |
| 29908915 | ARKIA PAYNE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29908916 | ARLA KRUG | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29908917 | ARLENA CHARLES | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29908918 | ARLENE BULLERMAN | ADDRESS ON FILE | | | | | | | | | First Class Mail |

In re: JOANN Inc., et al.
Case No. 25-10068 (CTG)

Page 86 of 998

Exhibit C
Master Mailing Service List
Served as set forth below

| ADRID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 29908919 | ARLENE CRUZ | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29908920 | ARLENE DOOLEY | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29908921 | ARLENE RAYBURN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29908922 | ARLETH DURAN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29908923 | ARLETTE ALLRED | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29908924 | ARLIA FRINK | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29908925 | ARLINDA JACKSON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29908926 | ARLINGTON CONSTRUCTION INC | 519 E 11TH AVE | | | | COLUMBUS | OH | 43211 | | | First Class Mail |
| 29908927 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29908928 | ARLY SUAREZ | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29908929 | ARLYCE NICHOLS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29955315 | ARLYN MORRIS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29955316 | ARMAHN MOORMAN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29955317 | ARMAN GWINNER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29955318 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29955319 | ARMANDA DALTON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29955320 | ARMANDINA GARCIA | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29955321 | ARMEIKA MARSHALL | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29955322 | ARMEKIA VARNER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29955323 | ARMELLE JULIA NKWEDA | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29955324 | ARMENTA NWOKEUKU | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29955325 | ARMIDA HERNANDEZ | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29908930 | ARMIDA PRADO | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29908931 | ARMIE CUARESMA | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29908932 | ARMILLA SZYSZKA | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29908933 | ARMINE GOODMAN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29908934 | ARMINTA FANTAUZZI | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29890504 | ARMSTRONG, MORDECAI | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29908935 | ARNALDO CRUZ-OCASIO | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29908936 | ARNEATHIA STRICKLAND | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29908937 | ARNESHA PRICE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29908938 | ARNESHA PRICE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29908939 | ARNETIA TUCKER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29908940 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29908941 | ARNOL LOZANO | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29908942 | ARNOLD WOODS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29908943 | AROMA BAY CANDLES CO | TIEU TRA/ RESIDENT GROUP 6 | HUNG DAO- DUONG KINH- HAI PHONG | | | HAIPHONG | | 18000 | VIETNAM | | First Class Mail |
| 29908944 | AROUNNA KHOUNNORAJ | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29908945 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29908946 | ARRIAN MAIZE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29908947 | ARRIANA VERA | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29908948 | ARRIANNA MILLER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29908949 | ARRIEL WALLACE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29908950 | ARRIELA BARRERA | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29908951 | ARRIONA KELLY | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29908952 | ARRISON RAHMING | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29908953 | ARROW COMPANIES LLC | PO BOX 410 | | | | ELKHORN | WI | 53121 | | | First Class Mail |
| 29908954 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29955266 | ARROWMARK PARTNERS | 100 FILLMORE ST #325 | | | | DENVER | CO | 80206 | | | First Class Mail |
| 29890505 | ARROYO, WILLIAM | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29908955 | ARSENAL PLAZA ASSOCIATES LLC | C/O NIGRO COMPANIES | 20 CORPORATE WOODS BLVD | | | ALBANY | NY | 12211 | | | First Class Mail |
| 29908957 | ART AND HOBBY LLC | 7900 EXCELSIOR BLVD, SUITE #210 | | | | HOPKINS | MN | 55343 | | | First Class Mail |
| 29908958 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29908959 | ART SUPPLY ENTERPRISES | 2935 SHAWNEE INDUSTRIAL WAY | | | | SUWANEE | GA | 30024 | | | First Class Mail |
| 29908960 | ART SUPPLY ENTERPRISES | DBA MACPHERSON'S | 2935 SHAWNEE INDUSTRIAL WAY | | | SUWANEE | GA | 30024 | | | First Class Mail |

In re: JOANN Inc., et al.
Case No. 25-10068 (CTG)

Page 87 of 998

Exhibit C
Master Mailing Service List
Served as set forth below

| ADRID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 29953267 | ART SUPPLY ENTERPRISES | NO 288 OUFAN ROAD | Z06 | | | OUJIANGKOU INDUSTRIAL ZONE, WENZHOU | | | CHINA | | First Class Mail |
| 29908961 | ART WIRE WORKS INC | 6711 S LECLAIRE AVE | | | | BEDFORD PARK | IL | 60638 | | | First Class Mail |
| 29908962 | ARTALEE BARNES | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29908963 | ARTBIN BY FLAMBEAU | 15981 VALPLAST STREET | | | | MIDDLEFIELD | OH | 44062 | | | First Class Mail |
| 29908964 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29908965 | ARTESPRIX | 7680 MATOAKA ROAD | | | | SARASOTA | FL | 34243 | | | First Class Mail |
| 29908966 | ARTESSA STEWART | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29908967 | ARTEX APPARELS | PLOT NO 50, SEZ APPAREL PARK GIDC | KHOKHRA, AHMEDABAD | | | GUJARAT | | 380008 | INDIA | | First Class Mail |
| 29908968 | ARTEZ JORDAN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29908969 | ARTEZA ART SUPPLIES | 22301 KETTLE CREEK WAY | | | | BOCA RATON | FL | 33428 | | | First Class Mail |
| 29908970 | ARTEZA ART SUPPLY | PMB1134 | 25 SE 2ND AVE STE 550 | | | MIAMI | FL | 33131 | | | First Class Mail |
| 29908971 | ARTHUR GREENLEE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29908972 | ARTHUR NEWCOMBE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29908973 | ARTHUR SWEENEY | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29908974 | ARTHUR WOODEN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29908975 | ARTI PRASAD | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29908976 | ARTINA DANIELS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29908977 | AR'TINA JONES | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29890506 | ARTINO, ALEXANDRIA | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29908978 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29908979 | ARTMATE CO LTD | 50 ZHONGHUA ROAD | | | | NANJING | | 210000 | CHINA | | First Class Mail |
| 29908980 | ARTSKILLS | 3935 RABOLD CIRCLE SOUTH | | | | BETHLEHEM | PA | 18020 | | | First Class Mail |
| 29908981 | ARTUR EXPRESS INC | PO BOX 870931 | | | | KANSAS CITY | MO | 64187-0931 | | | First Class Mail |
| 29908982 | ARTURO ALVARADO | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29908983 | ARTURO FELIX | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29908984 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29908985 | ARUNA VEMAVARAPU | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29908986 | ARWEN FRENCH | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29908987 | ARWEN MOX | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29908988 | ARWEN SILVA | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29908989 | ARWYN ABRAHAM | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29908990 | ARYA WELCH | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29908991 | ARYAH CHARLAND | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29908992 | ARYAN STAILEY | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29908993 | ARYANA SWISHER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29908994 | ARYIAH DIGGS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29908995 | ARYN TRACKLER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29908996 | ARYNN MINTEN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29908997 | ARYONA CLAY | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29908998 | ASA SHIN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29908999 | ASAKO VALLEJO-KAWABATA | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29909000 | ASAMI RIVERS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29909001 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29890507 | ASCHENBRENER, KRISTINE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29909002 | ASCO MECHANICAL AND PLUMBING INC | 1905 N. STRONGS ROAD | | | | COPIAGUE | NY | 11726 | | | First Class Mail |
| 29909003 | ASEEL ABDELGADIR | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29955326 | ASH BLUEZ | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29955327 | ASH ERICKSON-CLARK | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29955328 | ASH HENNESSEY-MOLVIK | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29955329 | ASH PHILLIPS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29955330 | ASH STENBORG-DAVIES | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29955331 | ASHA BOWENS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29955332 | ASHA HOWARD | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29955333 | ASHA SMITH | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29955334 | ASHA WILSON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29955335 | ASHANETI EVANS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29955336 | ASHANTI ALLEN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29909004 | ASHANTI BROWN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29909005 | ASHANTI DANIEL | ADDRESS ON FILE | | | | | | | | | First Class Mail |

In re: JOANN Inc., et al.
Case No. 25-10068 (CTG)

Page 88 of 998

Exhibit C
Master Mailing Service List
Served as set forth below

| ADRID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 29909006 | ASHANTI DAVIS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29909007 | ASHANTI HERNANDEZ CORNEJO | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29909008 | ASHANTI INGRAM | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29909009 | ASHARI CHANDLER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29909010 | ASHAUN SANFORD | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29909011 | ASHAUNTAE DAVIS-SINGLETARY | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29890508 | ASHBY, STEPHEN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29909012 | ASHELLE PIDGEON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29909013 | ASHELY FORD | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29909014 | ASHELY KETCHERSIDE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29909015 | ASHER AGUIRRE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29909016 | ASHER NIEDOSMIALEK | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29909017 | ASHER SHUEMAKER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29909018 | ASHER THOMAS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29909019 | ASHER WILLIS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29909020 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29909021 | ASHLEA ELLIOTT | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29909022 | ASHLEE BARKLEY | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29909023 | ASHLEE BAVARO | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29909024 | ASHLEE DICK | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29909025 | ASHLEE FRANK | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29909026 | ASHLEE FRAUSTO | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29909027 | ASHLEE GRIMM | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29909028 | ASHLEE KEITH | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29909029 | ASHLEE KLUCZYNSKI | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29909030 | ASHLEE MCMICKELL | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29909031 | ASHLEE MILLER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29909032 | ASHLEE NORDSTROM | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29909033 | ASHLEE PALACIOS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29952901 | ASHLEE REEDER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29952902 | ASHLEE SIMMONS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29952903 | ASHLEE SMEDLEY | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29952904 | ASHLEE TARTAGLIA | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29952905 | ASHLEE THREATT | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29952906 | ASHLEE WALDRON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29952907 | ASHLEE WARD | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29952908 | ASHLEE WEISFELD | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29952909 | ASHLEE WRIGHT | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29952910 | ASHLEE YOUNG | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29952911 | ASHLEI DEL CASTILLO | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29909034 | ASHLEIGH BROWN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29909035 | ASHLEIGH DANIEL | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29909037 | ASHLEIGH HUNTSMAN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29909038 | ASHLEIGH MADSEN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29909039 | ASHLEIGH MALIN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29909040 | ASHLEIGH MCCRAY | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29909041 | ASHLEIGH MCNAMARA | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29909042 | ASHLEIGH MEDINA | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29909043 | ASHLEIGH MOON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29909044 | ASHLEIGH ROBEK | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29909045 | ASHLEIGH SNYDER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29909046 | ASHLEIGH WATROUS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29909047 | ASHLEIGH WATSON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29909048 | ASHLEIGH WEIGHT | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29909049 | ASHLEY ABBOTT | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29909050 | ASHLEY ABNEY | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29909051 | ASHLEY ALBERT | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29909052 | ASHLEY ALICEA | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29909053 | ASHLEY ALLEN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29909054 | ASHLEY ALVARADO | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29909055 | ASHLEY ALVAREZ | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29909056 | ASHLEY AMBROSE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29909057 | ASHLEY AMUNDSON | ADDRESS ON FILE | | | | | | | | | First Class Mail |

In re: JOANN Inc., et al.
Case No. 25-10068 (CTG)

Page 89 of 998

Exhibit C
Master Mailing Service List
Served as set forth below

| ADRID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 29909058 | ASHLEY ANDERSEN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29909059 | ASHLEY ANSON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29909060 | ASHLEY ARRINGTON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29909061 | ASHLEY BACCHETTI | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29909062 | ASHLEY BACON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29909063 | ASHLEY BAKER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29955337 | ASHLEY BARRON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29955338 | ASHLEY BARTON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29955339 | ASHLEY BATTON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29955340 | ASHLEY BAUGHMAN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29955341 | ASHLEY BEAN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29955342 | ASHLEY BEATTY | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29955343 | ASHLEY BECERRA | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29955344 | ASHLEY BECK | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29955345 | ASHLEY BENKIN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29955346 | ASHLEY BENNETT | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29909064 | ASHLEY BERG | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29955347 | ASHLEY BERG | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29909065 | ASHLEY BLOOD | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29909066 | ASHLEY BOEHMER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29909067 | ASHLEY BOGGS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29909068 | ASHLEY BOWERS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29909069 | ASHLEY BRAMMER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29909070 | ASHLEY BRANDT | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29909071 | ASHLEY BRAZEAL | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29909072 | ASHLEY BROWN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29909073 | ASHLEY BUDJAKO-IGLESIAS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29952730 | ASHLEY BURNS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29952729 | ASHLEY BURNS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29952731 | ASHLEY CANFIELD | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29952732 | ASHLEY CARNES | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29952733 | ASHLEY CARPER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29952734 | ASHLEY CASTILLO | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29952735 | ASHLEY CHESNA | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29952736 | ASHLEY CHIDESTER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29952737 | ASHLEY CLEVELAND | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29952738 | ASHLEY COBB | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29952739 | ASHLEY CODY | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29909074 | ASHLEY COFFMAN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29909075 | ASHLEY COLLOTZI | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29909076 | ASHLEY COMPTON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29909077 | ASHLEY COPENHAVER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29909078 | ASHLEY COVEY | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29909079 | ASHLEY COWELL | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29909080 | ASHLEY CSORNOK | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29909081 | ASHLEY CYRUS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29909082 | ASHLEY DANKO | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29909083 | ASHLEY DAWDY | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29909084 | ASHLEY DAWSON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29909085 | ASHLEY DEGIORGIO | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29909086 | ASHLEY DRAPER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29909087 | ASHLEY DUNHAM | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29909088 | ASHLEY DYRKACZ | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29909089 | ASHLEY EARP | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29909090 | ASHLEY ECCLES | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29909091 | ASHLEY EDWARDS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29909092 | ASHLEY ELDREDGE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29909093 | ASHLEY ERICKSON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29909094 | ASHLEY ESCALETT | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29909095 | ASHLEY ESTEVEZ | ADDRESS ON FILE | | | | | | | | | First Class Mail |

In re: JOANN Inc., et al.
Case No. 25-10068 (CTG)

Page 90 of 998

Exhibit C
Master Mailing Service List
Served as set forth below

| ADRID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 29909096 | ASHLEY EUTSEY | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29909097 | ASHLEY FALCONER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29909098 | ASHLEY FARLEY | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29909099 | ASHLEY FAYE NICKELS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29909100 | ASHLEY FELIX | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29909101 | ASHLEY FERGESON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29909102 | ASHLEY FLATH | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29909103 | ASHLEY FLORES-VILLEGAS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29955348 | ASHLEY GAGE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29955349 | ASHLEY GENSCH | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29955350 | ASHLEY GERLUS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29955352 | ASHLEY GILL | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29955351 | ASHLEY GILL | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29955353 | ASHLEY GILLILAND | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29955354 | ASHLEY GILLOTTE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29955355 | ASHLEY GIUSTO | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29955356 | ASHLEY GONZALEZ | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29955357 | ASHLEY GOUGHENOUR | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29955358 | ASHLEY GRAHAM | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29909104 | ASHLEY GREEN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29909105 | ASHLEY GREENE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29909106 | ASHLEY GREGORY | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29909108 | ASHLEY GRIMM | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29909109 | ASHLEY GRUGIN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29909110 | ASHLEY GUEVARA | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29909111 | ASHLEY HALEY | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29909112 | ASHLEY HANSELL | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29909113 | ASHLEY HANVEY | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29909114 | ASHLEY HARRIS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29909115 | ASHLEY HART | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29909116 | ASHLEY HASTINGS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29909117 | ASHLEY HENNESSEY | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29909118 | ASHLEY HERNANDEZ | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29909119 | ASHLEY HETH | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29909120 | ASHLEY HICKS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29909121 | ASHLEY HISER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29909122 | ASHLEY HOLLIS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29909123 | ASHLEY HORTON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29909124 | ASHLEY HORVATH | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29909125 | ASHLEY HOUSTON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29909126 | ASHLEY JENKINS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29909127 | ASHLEY JETT | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29909128 | ASHLEY JIMENEZ | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29909130 | ASHLEY JOHNSON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29909129 | ASHLEY JOHNSON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29909131 | ASHLEY JOHNSTON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29909132 | ASHLEY JONES | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29909133 | ASHLEY KAYE BATTUNG | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29909134 | ASHLEY KEEN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29909135 | ASHLEY KEMP | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29909136 | ASHLEY KING | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29909137 | ASHLEY KLEIN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29909138 | ASHLEY KNIGHTON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29909139 | ASHLEY KOLKA | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29909140 | ASHLEY KOLLATH | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29909141 | ASHLEY KUBALA | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29909142 | ASHLEY LAWSON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29909143 | ASHLEY LEIFHEIT | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29909144 | ASHLEY LESLIE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29909145 | ASHLEY LOCHMUELLER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29909146 | ASHLEY LOPEZ | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29909147 | ASHLEY LOTZ | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29909150 | ASHLEY LOVE | ADDRESS ON FILE | | | | | | | | | First Class Mail |

In re: JOANN Inc., et al.
Case No. 25-10068 (CTG)

Page 91 of 998

Exhibit C
Master Mailing Service List
Served as set forth below

| ADRID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 29909149 | ASHLEY LOVE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29909151 | ASHLEY LOVELAND | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29909152 | ASHLEY LOZANO | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29909153 | ASHLEY LUCKETT | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29909154 | ASHLEY MARRONE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29955361 | ASHLEY MARTIN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29955359 | ASHLEY MARTIN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29955363 | ASHLEY MARTINEZ | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29955362 | ASHLEY MARTINEZ | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29955364 | ASHLEY MARTINEZ | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29955365 | ASHLEY MAZZELLA | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29955366 | ASHLEY MCCASKILL | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29955367 | ASHLEY MCCONELL | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29955369 | ASHLEY MCDONALD | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29955368 | ASHLEY MCDONALD | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29909155 | ASHLEY MCGRATH | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29909156 | ASHLEY MCGUIRE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29909157 | ASHLEY MCNEILL | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29909158 | ASHLEY MCPHERSON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29909159 | ASHLEY MCQUAIN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29909160 | ASHLEY MELVILLE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29909161 | ASHLEY MENDOZA | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29909162 | ASHLEY MESHACH | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29909163 | ASHLEY MILLS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29909164 | ASHLEY MINISH | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29909165 | ASHLEY MOEN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29909166 | ASHLEY MOLINA | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29909167 | ASHLEY MONTAGNA | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29909168 | ASHLEY MONTES | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29909169 | ASHLEY MONTIA | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29909170 | ASHLEY MOORE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29909171 | ASHLEY MORA | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29909172 | ASHLEY MORRIS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29909173 | ASHLEY MOSHER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29909174 | ASHLEY MOTES | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29909175 | ASHLEY MROZOWSKI CARRIEL | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29909176 | ASHLEY MULLEN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29909177 | ASHLEY MUNGER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29909178 | ASHLEY MURDOCH | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29909179 | ASHLEY MURILLO-LEMUS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29909181 | ASHLEY MURPHY | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29909180 | ASHLEY MURPHY | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29909182 | ASHLEY MURRAY | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29909183 | ASHLEY MYLER-WILKERSON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29909184 | ASHLEY NELSON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29909185 | ASHLEY NELSON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29909186 | ASHLEY NICHOLS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29909187 | ASHLEY NULL | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29909188 | ASHLEY NUNEZ | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29909189 | ASHLEY ODENBRETT | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29909190 | ASHLEY ORENDAY | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29909191 | ASHLEY ORTIZ | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29909192 | ASHLEY O'STEEN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29909193 | ASHLEY OXLEY | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29909194 | ASHLEY PAIGE CARR | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29909195 | ASHLEY PAREDES | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29909196 | ASHLEY PARKER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29909197 | ASHLEY PATRICK | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29909198 | ASHLEY PAZ | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29909199 | ASHLEY PEARL | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29909200 | ASHLEY PEDERSEN | ADDRESS ON FILE | | | | | | | | | First Class Mail |

In re: JOANN Inc., et al.
Case No. 25-10068 (CTG)

Page 92 of 998

Exhibit C
Master Mailing Service List
Served as set forth below

| ADRID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 29909201 | ASHLEY PEET | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29909203 | ASHLEY PEREZ | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29909202 | ASHLEY PEREZ | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29909204 | ASHLEY PESL | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29955370 | ASHLEY PFLEGER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29955371 | ASHLEY PITTENGER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29955372 | ASHLEY PITTS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29955373 | ASHLEY PORTER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29955374 | ASHLEY PORTWOOD | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29955375 | ASHLEY RAKES | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29955376 | ASHLEY RAMOS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29955377 | ASHLEY RANSKI | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29955378 | ASHLEY REAL ESTATE LLC | ATT: IVONNE AGUILERA-SUAREZ | 1670 EAST 8TH AVE. | | | TAMPA | FL | 33605 | | | First Class Mail |
| 29955379 | ASHLEY REAL ESTATE, LLC | C/O ASHLEY FURNITURE INDUSTRIES, LLC | 1670 EAST 8TH AVENUE | | | TAMPA | FL | 33605 | | | First Class Mail |
| 29955380 | ASHLEY REYES | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29909205 | ASHLEY REYNOLDS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29909206 | ASHLEY RICKS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29909207 | ASHLEY RIDDLE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29909208 | ASHLEY ROBERTS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29909209 | ASHLEY ROGERS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29909210 | ASHLEY ROMO | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29909211 | ASHLEY ROSALES | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29909212 | ASHLEY ROSSIN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29909213 | ASHLEY ROWLEY | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29909214 | ASHLEY RUPERT | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29953606 | ASHLEY RUTKOWSKI | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29953607 | ASHLEY SABOT | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29953608 | ASHLEY SANCHEZ | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29953609 | ASHLEY SANDERSON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29953610 | ASHLEY SANDOVAL | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29953611 | ASHLEY SANTOS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29953612 | ASHLEY SARAVIA | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29953613 | ASHLEY SAWYER-HARTLE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29953614 | ASHLEY SCOFIELD | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29953616 | ASHLEY SCOTT | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29953615 | ASHLEY SCOTT | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29909215 | ASHLEY SEARIAC | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29909216 | ASHLEY SERRANO | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29909217 | ASHLEY SHANAHAN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29909218 | ASHLEY SHELLHART | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29909219 | ASHLEY SHERMAN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29909220 | ASHLEY SHOPSHIRE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29909221 | ASHLEY SLACHTER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29909222 | ASHLEY SMIT | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29909224 | ASHLEY SMITH | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29909223 | ASHLEY SMITH | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29955381 | ASHLEY SOLARES | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29955382 | ASHLEY SPARKS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29955383 | ASHLEY SPINDLER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29955384 | ASHLEY SPOONHUNTER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29955385 | ASHLEY SPURLOCK | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29955386 | ASHLEY STAGGS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29955387 | ASHLEY STAMPER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29955388 | ASHLEY STAPLES | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29955389 | ASHLEY STATLER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29955390 | ASHLEY STERTZBACH | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29909225 | ASHLEY TAMULAITIS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29909226 | ASHLEY TAPP | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29909227 | ASHLEY TAYLOR | ADDRESS ON FILE | | | | | | | | | First Class Mail |

In re: JOANN Inc., et al.
Case No. 25-10068 (CTG)

Page 93 of 998

Exhibit C
Master Mailing Service List
Served as set forth below

| ADRID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 29909228 | ASHLEY THOMAS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29909229 | ASHLEY TOWNSEND | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29909230 | ASHLEY TRIMMER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29909231 | ASHLEY TUCKER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29909232 | ASHLEY TUCKER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29909233 | ASHLEY TURNER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29909234 | ASHLEY TURRUBIATES | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29950978 | ASHLEY VALENZUELA | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29950979 | ASHLEY VANMAN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29950980 | ASHLEY VASQUEZ | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29950981 | ASHLEY VILLEGAS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29950982 | ASHLEY VIOLETTE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29950983 | ASHLEY WALKER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29950984 | ASHLEY WARD | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29950985 | ASHLEY WHISNANT | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29950986 | ASHLEY WHITE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29950987 | ASHLEY WIELOCK | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29950988 | ASHLEY WILCOX | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29909235 | ASHLEY WILLAMS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29909236 | ASHLEY WILLETT | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29909237 | ASHLEY WILLIAMS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29909238 | ASHLEY WILLIAMSON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29909239 | ASHLEY WILSON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29909240 | ASHLEY WITTMANN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29909241 | ASHLEY YOUNG | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29909242 | ASHLEY ZASPEL | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29909243 | ASHLEY ZUNKER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29909244 | ASHLEY-NICOLETTE BOWEN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29909245 | ASHLEYSHANELL ALCANTARA | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29909246 | ASHLI FROEHLE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29909247 | ASHLIE BRADLEY | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29909248 | ASHLIE COWART | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29909249 | ASHLIE FREEMAN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29909250 | ASHLIE HARRISON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29909251 | ASHLIE HIPP | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29909252 | ASHLIE MCLARAN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29909253 | ASHLIE POSPULA | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29909254 | ASHLIE QUINNEY | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29909255 | ASHLIE RYDER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29909256 | ASHLY ARIAS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29909257 | ASHLY JOHNSON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29909258 | ASHLY PROSSER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29909259 | ASHLY THOMAS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29909260 | ASHLYN BOSSART | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29909261 | ASHLYN BROWN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29909262 | ASHLYN CALLISON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29909263 | ASHLYN COMPTON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29909264 | ASHLYN CURTISS-DEAN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29909265 | ASHLYN DITSCHLER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29909266 | ASHLYN FLANAGIN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29909267 | ASHLYN GEREG | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29909268 | ASHLYN GROENEWEG | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29909269 | ASHLYN HANSON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29909270 | ASHLYN HERRON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29909271 | ASHLYN HILGERSON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29909272 | ASHLYN HILLYARD | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29909273 | ASHLYN HOLLAND-MOORE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29909274 | ASHLYN KURTZ | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29909275 | ASHLYN LEMIEUX | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29909276 | ASHLYN MILSTEAD | ADDRESS ON FILE | | | | | | | | | First Class Mail |

Exhibit C
Master Mailing Service List
Served as set forth below

| ADRID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 29909277 | ASHLYN NEWBY | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29909278 | ASHLYN RAZO | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29909279 | ASHLYN ROGERS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29909280 | ASHLYN SHULER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29909281 | ASHLYN STOCKDALE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29909282 | ASHLYN TRUMAN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29909283 | ASHLYNN BISHOP | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29909284 | ASHLYNN BRUSTEN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29952412 | ASHLYNN CAMPBELL | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29952413 | ASHLYNN CANNON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29952414 | ASHLYNN COSTELLO | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29952415 | ASHLYNN ESSINGTON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29952416 | ASHLYNN HOWELL-SAENZ | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29952417 | ASHLYNN RAYMOND | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29952418 | ASHLYNNE HUDDLESTON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29952419 | ASHMITA NEOPANEY | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29952420 | ASHOK KAMI | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29952421 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29952422 | ASHTABULA MALL REALTY HOLDING LLC | C/O KOHAN RETAIL INV GRP LLC | 1010 NORTHERN BLVD. #212 | | | GREAT NECK | NY | 11021 | | | First Class Mail |
| 29909285 | ASHTEN HOWARD. | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29909286 | ASHTEN KALLAS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29909287 | ASHTIN KNOWLES | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29909288 | ASHTON CHIANG | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29909289 | ASHTON CONRAD | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29909290 | ASHTON DAVIS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29909291 | ASHTON FALCONER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29909292 | ASHTON HOPKINS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29909293 | ASHTON KISSIDK | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29909294 | ASHTON ROGERS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29955392 | ASHTON SAGE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29955393 | ASHTON THOMPSON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29955394 | ASHTON TURNER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29955395 | ASHTON VANNAH | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29955396 | ASHTON WILLIAMS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29955397 | ASHTONN WHELTON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29955398 | ASHTYN KOONS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29955399 | ASHTYN MCCLELLAND | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29955400 | ASHWAUBENON PUBLIC SAFETY | C/O FIRE RECOVERY USA LLC | PO BOX 935667 | | | ATLANTA | GA | 31193-5667 | | | First Class Mail |
| 29955401 | ASIA ANG | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29955402 | ASIA BERNATCHY | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29909295 | ASIA BROOKS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29909296 | ASIA CARTER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29909297 | ASIA CASEY | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29909298 | ASIA GREAR | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29909299 | ASIA HOLLINS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29909301 | ASIA JONES | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29909300 | ASIA JONES | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29909302 | ASIA MAYS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29909303 | ASIA NUCHOLS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29909304 | ASIA ROUTT | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29955403 | ASIANAE GUNN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29955404 | ASIANNA BENSON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29955405 | ASIMA ROOHI | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29955406 | ASJA SMITH-GAVIN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29955407 | ASJIA TERMEER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29955408 | ASKIA SHAHEER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29955409 | ASL INVESTMENTS LLC | C/O CHARLES DUNN RES INC | 800 W. 6TH ST., SUITE 600 | | | LOS ANGELES | CA | 90017 | | | First Class Mail |
| 29955410 | ASL INVESTMENTS, LLC | C/O CHARLES DUNN RES, INC. | 800 WEST 6TH STREET, SUITE 600 | | | LOS ANGELES | CA | 90017 | | | First Class Mail |
| 29955411 | ASLYNN MELAGRANO | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29955412 | ASMA DALLALAH | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29955413 | ASMAA SHIHAB | ADDRESS ON FILE | | | | | | | | | First Class Mail |

In re: JOANN Inc., et al.
Case No. 25-10068 (CTG)

Page 95 of 998

Exhibit C
Master Mailing Service List
Served as set forth below

| ADRID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 29909305 | ASMITA GUPTA | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29909306 | ASMITA MONGAR | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29950952 | ASOTIN ASOTIN COUNTY TREASURER | PO BOX 99 | | | | ASOTIN | WA | 99402-0099 | | | First Class Mail |
| 29909308 | ASOTIN COUNTY PUD #1 | 1500 SCENIC WAY | | | | CLARKSTON | WA | 99403 | | | First Class Mail |
| 29909307 | ASOTIN COUNTY PUD #1 | PO BOX 605 | | | | CLARKSTON | WA | 99403-0605 | | | First Class Mail |
| 29909309 | ASOTIN COUNTY TREASURER | PO BOX 99 | | | | ASOTIN | WA | 99402-0099 | | | First Class Mail |
| 29909310 | ASPEN BARFUSS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29909311 | ASPEN FRINK | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29909312 | ASPEN GARBERG | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29909313 | ASPEN GLASSCOCK | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29909314 | ASPEN LEON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29955414 | ASPEN LEONARD | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29955415 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29955416 | ASSA ABLOY ENTRANCE SYSTEMS US INC | FKA BESAM US INC | PO BOX 827375 | | | PHILADELPHIA | PA | 19182-7375 | | | First Class Mail |
| 29955417 | ASSATA GINGLES | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29955418 | ASSESSMENT & TAX DEPARTMENT | LANE COUNTY PERS PROPERTY TAX | 125 E 8TH AVE | | | EUGENE | OR | 97401 | | | First Class Mail |
| 29955419 | ASSESSMENT AND TAXATION | WASHINGTON CO PERS PROP TAX | PO BOX 3587 | | | PORTLAND | OR | 97208 | | | First Class Mail |
| 29955420 | ASSESSOR | COLLECTOR OF TAXES | PO BOX 2810 | | | CORPUS CHRISTI | TX | 78403-2810 | | | First Class Mail |
| 29955421 | ASSIAH KHANJARY | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29955422 | ASSILEM DUARTE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29955423 | ASSOCIATION OF WASHINGTON BUSINESS | PO BOX 658 | | | | OLYMPIA | WA | 98507 | | | First Class Mail |
| 29955424 | ASTAGE GLOBAL INC | 729 SEVENTH AVENUE 17TH FLOOR | | | | NEW YORK | NY | 10019 | | | First Class Mail |
| 29955425 | ASTAGE GLOBAL INC. | JEJ ASTAGE CO., LTD., YAHIKO FACTOR | 635-2 ODO | YAHIKO-MURA | | NISHIKANBARA-GUN | | 9590308 | JAPAN | | First Class Mail |
| 29909315 | ASTASIA LUCERO | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29909316 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29909317 | ASTEN BRANECKY | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29909318 | ASTER SOLOMON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29909319 | ASTRID CAIN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29909320 | ASTRID COLELLO | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29909321 | ASTRID MEJIA | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29909322 | ASYA GUILLORY | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29909323 | ASYA ROBERTS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29909324 | ASYA WEST | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29909325 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29909326 | AT&T | 208 S. AKARD ST. | | | | DALLAS | TX | 75202 | | | First Class Mail |
| 29909327 | AT&T MOBILITY | 1025 LENOX PARK BLVD NE | RM A325 | | | BROOKHAVEN | GA | 30319-5309 | | | First Class Mail |
| 29953848 | AT&T MOBILITY-CC | 1025 LENOX PARK BLVD NE | RM A325 | | | BROOKHAVEN | GA | 30319-5309 | | | First Class Mail |
| 29909328 | ATALIE MARSHALL | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29909329 | ATALYA REED | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29951460 | ATC GLIMCHER LLC | 180 EAST BROAD STREET | 21ST FLOOR | | | COLUMBUS | OH | 43215 | | | First Class Mail |
| 29909330 | ATC GLIMCHER LLC | PO BOX 200835 | | | | DALLAS | TX | 75320-0835 | | | First Class Mail |
| 29909331 | ATC GLIMCHER, LLC | ATTN: ROB DASCOLI | C/O WPG | 4900 EAST DUBLIN GRANVILLE RD., 4TH FLOOR | | COLUMBUS | OH | 43081 | | | First Class Mail |
| 29909332 | ATENAS RUIZ-RAMOS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29909333 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29909334 | ATHENA ALFINEZ-LAMBERT | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29909335 | ATHENA ANGUIANO | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29909336 | ATHENA BEYER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29909337 | ATHENA BRUECKMANN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29909338 | ATHENA BUTLER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29909339 | ATHENA CHRISTINE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29909340 | ATHENA CRAWFORD | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29909341 | ATHENA GEORGIADIS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29909342 | ATHENA GONZALES | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29909343 | ATHENA MULLER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29909344 | ATHENA PAPPAS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29909345 | ATHENA PERKINS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29909346 | ATHENA STARR | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29909347 | ATHENA TISCARENO | ADDRESS ON FILE | | | | | | | | | First Class Mail |

In re: JOANN Inc., et al.
Case No. 25-10068 (CTG)

Page 96 of 998

Exhibit C
Master Mailing Service List
Served as set forth below

| ADRID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 29909348 | ATHENS CENTER LLC | 1220 DUBLIN ROAD | | | | COLUMBUS | OH | 43215 | | | First Class Mail |
| 29909349 | ATHENS CENTER, LLC | C/O ELFORD ASSET MANAGMENT | 1220 DUBLIN ROAD | | | COLUMBUS | OH | 43215 | | | First Class Mail |
| 29909350 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29909351 | ATHRAA TORAYA | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29909352 | ATIF AHMAD | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29890509 | ATILOLA, OLATUNDE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29909353 | ATISHIA TAYLOR | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29909354 | ATIYA DAVIS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29909355 | ATIYA LINO | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29909356 | ATIYANA NICK | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29909357 | ATLANTIC CITY ELECTRIC | 500 N. WAKEFIELD DR. | | | | NEWARK | DE | 19702 | | | First Class Mail |
| 29909358 | ATLANTIC CITY ELECTRIC | PO BOX 13610 | | | | PHILADELPHIA | PA | 13610 | | | First Class Mail |
| 29909359 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29909360 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29909361 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29909362 | ATLANTIS LLC | HOME2 SUITES | 621 WATIKI WAY | | | BOX ELDER | SD | 57719 | | | First Class Mail |
| 29909363 | ATLANTIS TOY AND HOBBY INC. | 435 BROOK AVENUE UNIT 16 | | | | DEER PARK | NY | 11729 | | | First Class Mail |
| 29909364 | ATLEY WRIGHT | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29909366 | ATMOS ENERGY/630872/740353 | 1800 THREE LINCOLN CENTRE | 5430 LBJ FREEWAY | | | DALLAS | TX | 75240 | | | First Class Mail |
| 29909365 | ATMOS ENERGY/630872/740353 | PO BOX 630872 | | | | CINCINNATI | OH | 45263-0872 | | | First Class Mail |
| 29909367 | ATTA TAVARES DA SOUZA | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29955426 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29955427 | ATTICUS AXTON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29955428 | ATTICUS PRESLEY | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29955429 | ATTIE HAWKES | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29955430 | ATTILA KOVACS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29955431 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29955432 | ATTORIA BROWN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29955433 | ATWORK FRANCHISE INC | PO BOX 202992 | | | | DALLAS | TX | 75320-2992 | | | First Class Mail |
| 29955434 | ATYAH TOONE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29955435 | ATZIMBA HERRERA | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29955436 | AUBRE SLOAN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29909368 | AUBREE BYRGE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29909369 | AUBREE DILWORTH-RAND | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29909370 | AUBREE HAMILTON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29909371 | AUBREE MANKIN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29909372 | AUBREE MORETZ | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29909373 | AUBREE SCHWANZ | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29909374 | AUBREE WOODS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29909375 | AUBREY AVERY | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29909376 | AUBREY CIANFLONE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29909377 | AUBREY COWLES | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29955437 | AUBREY CROW | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29955438 | AUBREY DONNELLY | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29955439 | AUBREY ENOSARAN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29955440 | AUBREY HARTFORD | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29955441 | AUBREY HORCSIK | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29955442 | AUBREY JELTE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29955443 | AUBREY JENSEN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29955444 | AUBREY JOHNSON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29955445 | AUBREY JORDAN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29955446 | AUBREY KUNZ | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29955447 | AUBREY MASSOTH | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29909378 | AUBREY STRUBELL | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29909379 | AUBREY SWIDERSKI | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29909380 | AUBREY TAYLOR | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29909381 | AUBREY THORSEN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29909382 | AUBREY VIGIL | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29909383 | AUBREY WAGNER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29909384 | AUBREY WALKER | ADDRESS ON FILE | | | | | | | | | First Class Mail |

In re: JOANN Inc., et al.
Case No. 25-10068 (CTG)

Page 97 of 998

Exhibit C
Master Mailing Service List
Served as set forth below

| ADRID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 29909385 | AUBREY WILLIS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29909386 | AUBRI COURTNEY | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29909387 | AUBRI PETREE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29955448 | AUBRIANNA PETTINGA | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29955449 | AUBRIANNA TODD | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29955450 | AUBRIE BRENTLINGER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29955451 | AUBRIE DUGAN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29955452 | AUBRIE HARDY | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29955453 | AUBRIE WERNER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29955454 | AUBRIE WINKLER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29955455 | AUBRIELLE WEST | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29955456 | AUBRY SCHOW | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29955457 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29955458 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29909388 | AUCKLAND BURRELL | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29909389 | AUDEN LIEDTKE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29909390 | AUDITBOARD INC | 12900 PARK PLAZA DR., #200 | | | | CERRITOS | CA | 90703 | | | First Class Mail |
| 29950555 | AUDITOR OF STATE | UNCLAIMED PROPERTY DIVISION | 1401 W CAPITOL AVENUE STE 325 | | | LITTLE ROCK | AR | 72201 | | | First Class Mail |
| 29909391 | AUDRA BRANNUM | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29909392 | AUDRA MUSIC | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29909393 | AUDRA REVILLE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29909394 | AUDRA STEVENS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29909395 | AUDREA BEENE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29909396 | AUDREANNA HART | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29909397 | AUDREY ACOSTA | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29952878 | AUDREY BEAHAN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29952879 | AUDREY BEAL | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29952880 | AUDREY BLACKBURN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29952881 | AUDREY BLODGETT | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29952882 | AUDREY BRIGHT | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29952883 | AUDREY BROOKS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29952884 | AUDREY BYRD | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29952885 | AUDREY CANOVA | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29952886 | AUDREY CELLA | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29952887 | AUDREY CHRISS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29952888 | AUDREY COLABINE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29909398 | AUDREY CONNIE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29909399 | AUDREY COOK | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29909400 | AUDREY DANIELSON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29909401 | AUDREY DIXON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29909402 | AUDREY DOWNS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29909403 | AUDREY FISHER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29909404 | AUDREY FISHER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29909405 | AUDREY GOMES | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29909406 | AUDREY GREENE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29909407 | AUDREY HARDWICK | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29909408 | AUDREY HECK | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29909409 | AUDREY HEICHELBECH | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29909410 | AUDREY HOOPS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29909411 | AUDREY HULSHIZER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29909412 | AUDREY HUNDLEY | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29909413 | AUDREY HUYBERS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29909414 | AUDREY JOHNSON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29909415 | AUDREY JORDAN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29909416 | AUDREY KOERNER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29909417 | AUDREY KOOPMANS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29909418 | AUDREY LANGO | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29909419 | AUDREY LEE | ADDRESS ON FILE | | | | | | | | | First Class Mail |

Exhibit C
Master Mailing Service List
Served as set forth below

| ADRID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 29909420 | AUDREY LUIZ | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29909421 | AUDREY MATTHESS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29909422 | AUDREY MCFARLAND | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29909423 | AUDREY MCMICHAEL | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29909424 | AUDREY MICHAELS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29909425 | AUDREY MORRISON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29909426 | AUDREY MOULDER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29909427 | AUDREY NEWBACHER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29909428 | AUDREY POSLY | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29909429 | AUDREY RADER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29909430 | AUDREY RAYKOVITZ | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29909431 | AUDREY REDD | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29909432 | AUDREY REED | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29909433 | AUDREY RIVERS-SASS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29909434 | AUDREY SANBORN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29909435 | AUDREY SANCHEZ | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29909436 | AUDREY SAXTON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29909437 | AUDREY SCHAEFFER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29909438 | AUDREY SCOTT | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29909439 | AUDREY SHEW | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29909440 | AUDREY SIEBOLD | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29909441 | AUDREY WILSON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29909442 | AUDREY ZWAR | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29909443 | AUDRIANA HUIZAR | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29909444 | AUDRIANNA PETTA | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29909445 | AUDRIE GOE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29909446 | AUDRIE RAMOS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29909447 | AUDRIE WIEME | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29955459 | AUDRINA GUIZAR | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29955460 | AUDRYANA LOPEZ | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29955461 | AUDRYONA JOHNSTON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29955462 | AUGUST ALLEN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29955463 | AUGUST ATCITTY | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29955464 | AUGUST BRUMFIELD | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29955465 | AUGUST CRAWFORD | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29955466 | AUGUST ESBJORN-WITT | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29955467 | AUGUST HARE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29955468 | AUGUST LARSON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29955469 | AUGUST ZASTROW | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29909448 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29950953 | AUGUSTA PLANNING AND DEVELOPMENT DEPT | PO BOX 9270 | | | | AUGUSTA | GA | 30916-9270 | | | First Class Mail |
| 29909450 | AUGUSTA UTILITIES DEPARTMENT | 452 WALKER STREET | | | | AUGUSTA | GA | 30901 | | | First Class Mail |
| 29909449 | AUGUSTA UTILITIES DEPARTMENT | P.O. BOX 1457 | | | | AUGUSTA | GA | 30903-1457 | | | First Class Mail |
| 29909451 | AUGUSTA-RICHMOND COUNTY | PO BOX 9270 | | | | AUGUSTA | GA | 30916-9270 | | | First Class Mail |
| 29909452 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29909453 | AUGUSTINA HAGER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29909454 | AUJELLE BABBITT | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29909455 | AUNDREA BAKER ELLISON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29909456 | AUNESTY VASQUEZ | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29909457 | AUNVIA WRIGHT | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29909458 | AURA LIZETH MIRANDA GONZALEZ | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29909459 | AURA ROBINSON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29909460 | AURDRA MARTIN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29909461 | AURELIA CALDWELL | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29909462 | AURELIE MALM | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29909463 | AURELIO VOLTAIRE HERNANDEZ | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29909464 | AURIAN PICKERING | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29909465 | AURIENT INTERNATIONAL CORP | 8F 106 CHANG AN WEST ROAD | | | | TAIPEI | | 10351 | TAIWAN | | First Class Mail |
| 29909466 | AURORA AMENDARIZ | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29909467 | AURORA BENAVIDES | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29909468 | AURORA ELZA | ADDRESS ON FILE | | | | | | | | | First Class Mail |

In re: JOANN Inc., et al.
Case No. 25-10068 (CTG)

Page 99 of 998

Exhibit C
Master Mailing Service List
Served as set forth below

| ADRID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 29909469 | AURORA HART | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29909470 | AURORA HENNIGAR | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29909471 | AURORA MADAMBA | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29909472 | AURORA MARTINEZ | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29909473 | AURORA MCGAUGH | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29909474 | AURORA OCHOA | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29909475 | AURORA OLSON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29909476 | AURORA PARNELL | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29909477 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29909478 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29909479 | AURORA RINEMAN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29909480 | AURORA SANDERS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29909481 | AURORA SCHULTZ | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29909482 | AURORA SLINKMAN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29909483 | AURORA STINES | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29909485 | AURORA WATER/CITY OF AURORA, CO | 15151 E. ALAMEDA PARKWAY | | | | AURORA | CO | 80012 | | | First Class Mail |
| 29909484 | AURORA WATER/CITY OF AURORA, CO | PO BOX 719117 | | | | DENVER | CO | 80271-9117 | | | First Class Mail |
| 29909486 | AURYANA YALDA | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29909487 | AUSCHANE DEMPSEY | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29909488 | AUSTIN (AJ) CRAWLEY | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29909489 | AUSTIN ARMBRUST | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29909490 | AUSTIN AZLIN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29909491 | AUSTIN BARELA HILL | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29909492 | AUSTIN BEAL | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29909493 | AUSTIN BELL | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29909494 | AUSTIN BLEVINS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29909495 | AUSTIN BUZZARD | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29909496 | AUSTIN CHARMA | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29909497 | AUSTIN CROSS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29909498 | AUSTIN DEGROAT | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29909499 | AUSTIN DOWD | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29909500 | AUSTIN DUNN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29909501 | AUSTIN DURAN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29909502 | AUSTIN FRIAS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29909503 | AUSTIN FURNAS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29909504 | AUSTIN GEARIN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29909505 | AUSTIN GEE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29909506 | AUSTIN GRIFFIN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29909507 | AUSTIN HAMILTON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29909508 | AUSTIN HOOBLER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29909509 | AUSTIN HUGGINS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29909510 | AUSTIN HYSTEAD | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29909511 | AUSTIN JACKSON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29909512 | AUSTIN KAYLER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29909513 | AUSTIN LITTLE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29909514 | AUSTIN MATHIEU | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29909515 | AUSTIN MAXWELL | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29909516 | AUSTIN MILES | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29909517 | AUSTIN MOORE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29909518 | AUSTIN MULLER HOSS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29909520 | AUSTIN NELSON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29909519 | AUSTIN NELSON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29909521 | AUSTIN POWELL | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29909522 | AUSTIN PRUITT | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29909523 | AUSTIN REEVE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29909524 | AUSTIN RICHARDSON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29909525 | AUSTIN ROSENDALE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29909526 | AUSTIN SCOTT | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29909527 | AUSTIN SQUIRES | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29909528 | AUSTIN STEGALL | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29909529 | AUSTIN TAYLOR | ADDRESS ON FILE | | | | | | | | | First Class Mail |

In re: JOANN Inc., et al.
Case No. 25-10068 (CTG)

Page 100 of 998

Exhibit C
Master Mailing Service List
Served as set forth below

| ADRID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 29909530 | AUSTIN THOMPSON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29909531 | AUSTIN URBAN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29909532 | AUSTIN VENTO | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29909533 | AUSTIN WELCH | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29909534 | AUTHENTIC BRANDS GROUP LLC | ABG INTERMEDIATE HOLDINGS 2 LLC | 1411 BROADWAY, 21ST FLOOR | | | NEW YORK | NY | 10018 | | | First Class Mail |
| 29909535 | AUTHENTIC KNITTING BOARD | 60 CARYSBROOK RD | | | | FORK UNION | VA | 23055 | | | First Class Mail |
| 29909536 | AUTIUNA STEPHENS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29909537 | AUTOMATED LOGIC CORPORATION | ECOENERGY | 1150 ROBERTS BLVD | | | KENNESAW | GA | 30144 | | | First Class Mail |
| 29909538 | AUTOMATIC DOOR & GLASS LLC | 5049 W. DIABLO DR. | | | | LAS VEGAS | NV | 89118 | | | First Class Mail |
| 29909539 | AUTOMATIC FIRE PROTECTION | SYSTEMS INC | 326 JACKSON ST | | | FREMONT | OH | 43420 | | | First Class Mail |
| 29909540 | AUTOMATION MAILING & SHIPPING SOLUT | 12309 PLAZA DR. | | | | PARMA | OH | 44130 | | | First Class Mail |
| 29909541 | AUTOW NATIONALEASE OF ALABAMA LLC | PO BOX 100403 | | | | NASHVILLE | TN | 37224 | | | First Class Mail |
| 29909542 | AUTUM OLIVAS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29909543 | AUTUMN ANGUIANO | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29909544 | AUTUMN BARRY | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29909545 | AUTUMN BELZYT | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29909546 | AUTUMN BREWSTER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29909547 | AUTUMN BRIGHT | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29909548 | AUTUMN BROWN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29909549 | AUTUMN BUNCH | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29909550 | AUTUMN CARTER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29909551 | AUTUMN CURRY | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29909552 | AUTUMN EIBEN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29909553 | AUTUMN FEIL | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29909554 | AUTUMN FRANK | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29909555 | AUTUMN FRIEDL | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29909556 | AUTUMN GRADY-BALLARD | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29909557 | AUTUMN GRIMM | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29909558 | AUTUMN GRUSSING | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29909559 | AUTUMN HAGGETT | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29909560 | AUTUMN HAMMOND | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29955470 | AUTUMN HARLOW | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29955471 | AUTUMN HARMS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29955472 | AUTUMN HAWKINS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29955473 | AUTUMN HECKENS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29955474 | AUTUMN HICKS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29955475 | AUTUMN HOY | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29955476 | AUTUMN JACKSON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29955477 | AUTUMN JONES | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29955478 | AUTUMN KAUFMAN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29955480 | AUTUMN KEMP | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29955479 | AUTUMN KEMP | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29909561 | AUTUMN LITTLE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29909562 | AUTUMN LYNN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29909563 | AUTUMN MADSON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29909564 | AUTUMN MAGSAM | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29909565 | AUTUMN MCKINNEY | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29909566 | AUTUMN MILKS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29909567 | AUTUMN MORTON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29909568 | AUTUMN NEMBHARD | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29909569 | AUTUMN NOTLEY | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29909570 | AUTUMN PERCIVAL | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29955481 | AUTUMN SAMYS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29955482 | AUTUMN SCHULTZ | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29955483 | AUTUMN THOMAS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29955484 | AUTUMN TODD | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29955485 | AUTUMN TULLY | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29955486 | AUTUMN VALENCIA | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29955487 | AUTUMN WILEY | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29955489 | AUTUMNROSE MARTIN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29955490 | AVA ALONZO | ADDRESS ON FILE | | | | | | | | | First Class Mail |

In re: JOANN Inc., et al.
Case No. 25-10068 (CTG)

Page 101 of 998

Exhibit C
Master Mailing Service List
Served as set forth below

| ADRID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 29955489 | AVA ALONZO | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29955491 | AVA ANDERSON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29909571 | AVA BASIL | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29909572 | AVA BASS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29909573 | AVA BEIERLE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29909574 | AVA BOUHADANA | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29909575 | AVA BRANHAM | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29909576 | AVA CALDWELL-WILLIAMS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29909577 | AVA CARLSON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29909578 | AVA DENNIS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29909579 | AVA DERBY | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29909580 | AVA DESIDERIO | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29955492 | AVA DIAZ | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29955493 | AVA EDMONDS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29955494 | AVA FERGUSON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29955495 | AVA GEOGHEGAN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29955496 | AVA GIBAS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29955497 | AVA GOSTONYI | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29955498 | AVA HACKMANN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29955499 | AVA HALLENBECK | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29955500 | AVA HARKINS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29955501 | AVA HARMS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29955502 | AVA HORNBACH | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29909581 | AVA HOSKINS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29909582 | AVA HURWITZ | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29909583 | AVA INGOLD | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29909584 | AVA KAHLERT | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29909585 | AVA KASZEWSKI | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29909586 | AVA KOZICKI | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29909587 | AVA LEIGH | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29909588 | AVA LYONS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29909589 | AVA MARIE BUNGCAYAO | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29909590 | AVA MARTINSEN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29955503 | AVA MILANOWSKI | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29955504 | AVA MINIKON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29955505 | AVA MONTEITH | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29955506 | AVA MURRAY | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29955507 | AVA PAULSON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29955508 | AVA PENDLEY | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29955509 | AVA PEREIRA | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29955510 | AVA PICKARD | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29955511 | AVA RAUS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29955512 | AVA RIPLEY | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29955513 | AVA RUSH | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29909591 | AVA SALCHERT | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29909592 | AVA SANCHEZ | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29909593 | AVA SCHMITT | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29909594 | AVA SEGO | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29909595 | AVA SELF | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29909597 | AVA SMITH | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29909596 | AVA SMITH | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29909598 | AVA STOFEL | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29909599 | AVA TASSIELLO | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29909600 | AVA THOMAS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29955514 | AVA TVEDT | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29955515 | AVA UMBACH | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29955516 | AVA VAUGHN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29955517 | AVA VINCENT | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29955518 | AVA WEILAND | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29955519 | AVA WILFORD | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29955520 | AVA WILLIAMS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29955521 | AVA WILSON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29955522 | AVA ZALOB | ADDRESS ON FILE | | | | | | | | | First Class Mail |

In re: JOANN Inc., et al.
Case No. 25-10068 (CTG)

Page 102 of 998

Exhibit C
Master Mailing Service List
Served as set forth below

| ADRID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 29955523 | AVALINA MCKINLEY-NICASTRO | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29955524 | AVALON DEWEY | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29909601 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29909602 | AVALON HOLSAPPLE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29909603 | AVALONNE WILLIAMS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29909604 | AVANTI INC | PO BOX 9440 | | | | FRESNO | CA | 93792 | | | First Class Mail |
| 29909605 | AVARIE DUNCAN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29909606 | AVARY DAVIS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29909607 | AVEE VANG | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29909608 | AVELIN SWEENEY | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29909609 | AVELINA MOHAMMED | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29909610 | AVENU TAX REMITTANCE DEPARTMENT | PO BOX 830725 | | | | BIRMINGHAM | AL | 35283-0725 | | | First Class Mail |
| 29909611 | AVEREE RICO | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29909612 | AVERI BELL | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29909613 | AVERI HANSEN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29909614 | AVERI HEFFELFINGER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29909615 | AVERI MAXFIELD | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29909616 | AVERIE COVIN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29909617 | AVERY AMEL | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29909618 | AVERY ATENCIO | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29909619 | AVERY BRADY | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29909620 | AVERY BRYANT | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29909621 | AVERY BYBEE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29909622 | AVERY CAREY | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29909623 | AVERY CASH | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29909624 | AVERY DOLINSEK | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29909625 | AVERY FREITAS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29909626 | AVERY GAAL | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29909627 | AVERY GRETZ | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29909628 | AVERY HERMAN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29909629 | AVERY HOPPER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29909630 | AVERY ISAACSON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29909631 | AVERY JEANES | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29955526 | AVERY JOHNSON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29955525 | AVERY JOHNSON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29955527 | AVERY KANE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29955528 | AVERY KEENER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29955529 | AVERY LAFFEY | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29955530 | AVERY LANHAM | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29955531 | AVERY LINDER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29955532 | AVERY LUND | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29955533 | AVERY MCDERMOTT | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29955534 | AVERY MCMECHAN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29955535 | AVERY NELON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29909632 | AVERY NELSON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29909633 | AVERY PARKER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29909634 | AVERY PETERSON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29909635 | AVERY POLLOCK | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29909636 | AVERY RANDOLPH | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29909637 | AVERY ROEDER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29909638 | AVERY SCHAFFER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29909639 | AVERY SCHMERKER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29909640 | AVERY SHAW | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29909641 | AVERY SLEDESKY | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29909642 | AVERY SPARBER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29909643 | AVERY TABRAHAM | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29909644 | AVERY TROOP | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29909645 | AVERY UPCHURCH | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29909646 | AVERY WILSON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29909647 | AVEST LIMITED PARTNERSHIP | ATTN: SHAWNA ALLEN | PO BOX 140075 | | | BOISE | ID | 83714 | | | First Class Mail |
| 29909648 | AVEST LTD PARTNERSHIP | PO BOX 140075 | | | | BOISE | ID | 83714 | | | First Class Mail |
| 29909650 | AVI KASCH | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29909649 | AVI KASCH | ADDRESS ON FILE | | | | | | | | | First Class Mail |

Exhibit C
Master Mailing Service List
Served as set forth below

| ADRID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 29909651 | AVIANA COMPANY II LTD | C/O CARNEGIE MANAGEMENT | PO BOX 72522 | | | CLEVELAND | OH | 44192 | | | First Class Mail |
| 29909652 | AVIANA COMPANY LTD | C/O CARNEGIE MANAGEMENT & DEVELOPMENT CORP. | 27500 DETROIT RD., SUITE 300 | | | WESTLAKE | OH | 44145 | | | First Class Mail |
| 29909653 | AVIANA KENDRICK | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29909655 | AVIANCA AYALA | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29909656 | AVIANNA MORGAN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29909657 | AVIGAI RODRIGUEZ | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29909658 | AVIGAYIL HILL | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29909659 | AVISTA UTILITIES | 1411 E MISSION AVE | | | | SPOKANE | WA | 99252 | | | First Class Mail |
| 29909660 | AVNISH LLC | RESIDENCE INN BY MARRIOTT | 9299 HAVEN AVE. | | | RANCHO CUCAMONGA | CA | 91730 | | | First Class Mail |
| 29909661 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29909662 | AVON SMITH | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29909663 | AVONNE BATZEL | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29952912 | AVONTI HOLDER-HUBBARD | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29952913 | AVR CPC ASSOCIATES LLC | PO BOX 8000-024 | | | | BUFFALO | NY | 14267 | | | First Class Mail |
| 29952914 | AVR CPC ASSOCIATES, LLC | C/O AVR REALTY COMPANY | ONE EXECUTIVE BOULEVARD | | | YONKERS | NY | 10701 | | | First Class Mail |
| 29952915 | AVRIEL SWENSON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29952916 | AVRIELLE GRAHAM | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29952917 | AVRIL VELASQUEZ | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29952918 | AVRY WILKINSON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29952919 | AVYS WADE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29952920 | AW BILLING SERVICE LLC | 4431 NORTH DIXIE HIGHWAY | | | | BOCA RATON | FL | 33431 | | | First Class Mail |
| 29952921 | AWARDCO INC | 2080 W 400 N | | | | LINDON | UT | 84042 | | | First Class Mail |
| 29952922 | AWARDS & SIGNS UNLIMITED INC | 2262 E MAIN ST | | | | VISALIA | CA | 93292 | | | First Class Mail |
| 29909664 | AWESOME SUPPLY CHAIN LIMITED | RM 2302 HONGAN PLAZA | 258 DIEYUAN ROAD | NINGBO | | YINGZHOU DISTRICT | | 315199 | CHINA | | First Class Mail |
| 29909665 | AWILDA SCHIFF | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29909666 | AWNEE MONTAÑO | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29909667 | AXA XL | 100 CONSTITUTION PLAZA, 17TH FLOOR | | | | HARTFORD | CT | 06103 | | | First Class Mail |
| 29909669 | AXA XL | 111 SOUTH WACKER DR, SUITE 4000 | | | | CHICAGO | IL | 60606 | | | First Class Mail |
| 29909670 | AXA XL | DEPT: REGULATORY | 505 EAGLEVIEW BLVD., SUITE 100 | | | EXTON | PA | 19341-0636 | | | First Class Mail |
| 29909668 | AXA XL | SEAVIEW HOUSE | 70 SEAVIEW AVENUE | | | STAMFORD | CT | 06902-6040 | | | First Class Mail |
| 29909673 | AXIS INSURANCE COMPANY | 10000 AVALON BLVD. | SUITE 200 | | | ALPHARETTA | GA | 30009 | | | First Class Mail |
| 29909672 | AXIS INSURANCE COMPANY | 111 SOUTH WACKER DRIVE | SUITE 3500 | | | CHICAGO | IL | 60606 | | | First Class Mail |
| 29909671 | AXIS INSURANCE COMPANY | 92 PITTS BAY ROAD AXIS HOUSE | | | | PEMBROKE | | HM 08 | BERMUDA | | First Class Mail |
| 29953268 | AXIS SPECIALTY LIMITED | 250 PARK AVENUE, 15TH FLOOR | | | | NEW YORK | NY | 10177 | | | First Class Mail |
| 29909674 | AYA KINGSLEY | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29955537 | AYAII TOLLEY | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29955536 | AYAII TOLLEY | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29955538 | AYAME AKERS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29955539 | AYANA MACON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29955540 | AYANA MARTIN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29955541 | AYANA RHODES | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29955542 | AYANA SICHERI | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29955543 | AYANNA BAKER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29955544 | AYANNA CURLESS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29955545 | AYANNA MUNTAQIM | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29955546 | AYANNA PRESTON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29909675 | AYANNA VANNOY | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29909676 | AYANNA WHEATON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29909677 | AYANNA WILLIAMS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29909678 | AYASHA SINKFIELD | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29909679 | AYDAN SMITH | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29909680 | AYDEE TAYLOR | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29909681 | AYDEN GREENWELL | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29909682 | AYESHA AHMAD | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29909683 | AYESHA GARCIA | ADDRESS ON FILE | | | | | | | | | First Class Mail |

Exhibit C
Master Mailing Service List
Served as set forth below

| ADRID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 29909684 | AYESHA QURAISHI | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29950305 | AYIANA SAPP | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29950306 | AYLA CLAUS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29950307 | AYLA GARCIA | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29950308 | AYLA HULBERT | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29950309 | AYLA MACOMBER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29950310 | AYLA TIGHE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29950311 | AYLA WHALEY | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29950312 | AYLAN GARCIA HERNANDEZ | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29950313 | AYLEE HARTMAN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29950314 | AYLEEN VALDEZ | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29950315 | AYLIN AGUILAR | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29909685 | AYLIN ROMERO | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29909686 | AYMAN ELHODIGUY | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29909687 | AYNSLEY SATTERFIELD | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29909688 | AYO ABDULLAH | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29909689 | AYRIASHAWNA BROWN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29909690 | AYRIEL COLEMAN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29909691 | AYRTON ALSTON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29909692 | AYSHA BRANN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29909693 | AYSHA HAQ | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29909694 | AYSHA MCNALLY-JOHNSON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29951552 | AYSHA TARANTO | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29951553 | AYSIA ALFORD | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29951554 | AYSIA MULLER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29951555 | AYSIA REYES | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29951556 | AYSLIN GARRISON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29951557 | AYUB MOHAMMED | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29951558 | AYVA KEIPER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29951559 | AYZLIN LENGA | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29951560 | AZA WILBON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29951561 | AZAHNI JONES | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29951562 | AZAIELA COLLING | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29909695 | AZALEA ESTRELLA | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29909696 | AZALEA SOTO | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29909697 | AZAR INTERNATIONAL INC | PO BOX 567 | | | | PARAMUS | NJ | 07653 | | | First Class Mail |
| 29909698 | AZCO PARTNERS | C/O REGENCY CENTERS CORPORATION | ONE INDEPENDENT DRIVE, SUITE 114 | | | JACKSONVILLE | FL | 32202-5019 | | | First Class Mail |
| 29909699 | AZELLIA WAGNER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29909700 | AZIA SHEPHERD | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29909701 | AZ-INCOME TAX 02103 | 1600 WEST MONROE | | | | PHOENIX | AZ | 85007-2650 | | | First Class Mail |
| 29909702 | AZIZA ABDUL-ALIM | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29909703 | AZIZA CARTER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29909704 | AZIZA WILLIAMS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29955547 | AZIZAH MUHAMMAD-GOODSON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29955548 | AZ-JAC-SALES | 1600 WEST MONROE | | | | PHOENIX | AZ | 85007-2650 | | | First Class Mail |
| 29955549 | AZ-JAS-SALES 04101 | 1600 WEST MONROE | | | | PHOENIX | AZ | 85007-2650 | | | First Class Mail |
| 29955550 | AZ-JAS-SALES 04102 | 1600 WEST MONROE | | | | PHOENIX | AZ | 85007-2650 | | | First Class Mail |
| 29955551 | AZ-JAS-SALES 04103 | 1600 WEST MONROE | | | | PHOENIX | AZ | 85007-2650 | | | First Class Mail |
| 29955552 | AZ-JAS-SALES 04104 | 1600 WEST MONROE | | | | PHOENIX | AZ | 85007-2650 | | | First Class Mail |
| 29955553 | AZ-JAS-SALES 04105 | 1600 WEST MONROE | | | | PHOENIX | AZ | 85007-2650 | | | First Class Mail |
| 29955554 | AZ-JAS-SALES 04106 | 1600 WEST MONROE | | | | PHOENIX | AZ | 85007-2650 | | | First Class Mail |
| 29955555 | AZ-JAS-SALES 04107 | 1600 WEST MONROE | | | | PHOENIX | AZ | 85007-2650 | | | First Class Mail |
| 29955556 | AZ-JAS-SALES 04108 | 1600 WEST MONROE | | | | PHOENIX | AZ | 85007-2650 | | | First Class Mail |
| 29955557 | AZ-JAS-SALES 04109 | 1600 WEST MONROE | | | | PHOENIX | AZ | 85007-2650 | | | First Class Mail |
| 29955558 | AZ-JAS-SALES 04110 | 1600 WEST MONROE | | | | PHOENIX | AZ | 85007-2650 | | | First Class Mail |
| 29955559 | AZ-JAS-SALES 04111 | 1600 WEST MONROE | | | | PHOENIX | AZ | 85007-2650 | | | First Class Mail |
| 29909705 | AZ-JAS-SALES 04112 | 1600 WEST MONROE | | | | PHOENIX | AZ | 85007-2650 | | | First Class Mail |
| 29909706 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29909707 | AZRA CELIC | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29909708 | AZTEKA TEJEDA | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29909709 | AZUSA LIGHT & WATER DEPARTMENT | 729 N AZUSA AVE | | | | AZUSA | CA | 91702 | | | First Class Mail |
| 29909710 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | First Class Mail |

In re: JOANN Inc., et al.
Case No. 25-10068 (CTG)

Page 105 of 998

Exhibit C
Master Mailing Service List
Served as set forth below

| ADRID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 29909711 | B&B SOUTH PLAZA HOLDINGS LLC | C/O BRUCE STRUMPF, INC. | 2120 DREW STREET | | | CLEARWATER | FL | 33765 | | | First Class Mail |
| 29909712 | B&B SOUTH PLAZA HOLDINGS LLC | SOUTH PLAZA C/O BRUCE STRUMPF INC | 2120 DREW STREET | | | CLEARWATER | FL | 33765 | | | First Class Mail |
| 29909713 | B&H FOTO & ELECTRONICS CORP | DBA B&H PHOTO VIDEO | 420 9TH AVE | | | NEW YORK | NY | 10001 | | | First Class Mail |
| 29909714 | B. BOTSCH | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29909715 | B. FLEHARTYSTREVIG | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29954443 | B. SMITH REID | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29954444 | B. WAGNER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29954445 | B. WEIRICH | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29954446 | B2 PAYMENT SOLUTIONS INC | 16790 CHARLES RIVER DR. | | | | DELRAY BEACH | FL | 33446 | | | First Class Mail |
| 29954447 | B33 BANDERA POINTE III LLC | TWO UNION SQUARE | 601 UNION ST., SUITE 1115 | | | SEATTLE | WA | 98101 | | | First Class Mail |
| 29954448 | B33 CENTEREACH II LLC | PO BOX 6304 | | | | HICKSVILLE | NY | 11802-6304 | | | First Class Mail |
| 29954449 | B33 GREAT NORTHERN II, LLC | TWO UNION SQUARE | 601 UNION STREET, SUITE 1115 | | | SEATTLE | WA | 98101 | | | First Class Mail |
| 29954450 | B33 MILFORD CROSSING LLC | 601 UNION STREET, SUITE 1115 | ATTN: ARSHAD SULTAN, HEAD OF PROPERTY MANAGEMENT | | | SEATTLE | WA | 98101 | | | First Class Mail |
| 29954451 | B33 MILFORD JV LLC | B33 MILFORD CROSSING LLC | PO BOX 6304 | | | HICKSVILLE | NY | 11802-6304 | | | First Class Mail |
| 29954452 | B33 RE PARTNERS INVESTMENTS II LLC | B33 GREAT NORTHERN II LLC | 9330 W. SAHARA AVE., #270 | | | LAS VEGAS | NV | 89117 | | | First Class Mail |
| 29954453 | B33 RE PARTNERS INVESTMENTS III LLC | B33 BANDERA POINTE III LLC | PO BOX 6304 | | | HICKSVILLE | NY | 11802-6304 | | | First Class Mail |
| 29909716 | BA TWO REIT LLC | DBA: POOL 2 INDUSTRIAL OH LLC | C/O EQT EXETER | | | RADNOR | PA | 19087 | | | First Class Mail |
| 29909717 | BA TWO REIT LLC | POOL 2 INDUSTRIAL OH LLC C/O EQT EX | 100 MATSONFORD RD., #250 | | | RADNOR | PA | 19087 | | | First Class Mail |
| 29909718 | BAAN URFALI | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29909719 | BACE, INC. | 322 W. 32ND STREET | | | | CHARLOTTE | NC | 28206 | | | First Class Mail |
| 29909720 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29909722 | BADGLEY MISCHKA LLC | 15342 GRAHAM STREET | | | | HUNTINGTON BEACH | CA | 92649 | | | First Class Mail |
| 29909721 | BADGLEY MISCHKA LLC | 15642 GRAHAM STREET | | | | HUNTINGTON BEACH | CA | 92649 | | | First Class Mail |
| 29976214 | BADGLEY MISCHKA LLC | ATTN: CHARLES GREER | 15342 GRAHAM ST. | | | HUNTINGTON BEACH | CA | 92649 | | | First Class Mail |
| 29909723 | BADWATIE HARRILAL MOHAMMED | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29909725 | BAILEE ESPINOLA-CRAMPTON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29909726 | BAILEE GATZKA | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29909727 | BAILEE KNAPP | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29909728 | BAILEE VERDUGO | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29909729 | BAILEE YOUNG | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29909730 | BAILEIGH KEESLING-MAYER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29909731 | BAILEY BAKER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29909732 | BAILEY BLEVINS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29909733 | BAILEY BROWN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29909734 | BAILEY BURDICK | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29909735 | BAILEY CALDERA | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29909737 | BAILEY CARTER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29909736 | BAILEY CARTER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29909738 | BAILEY COLE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29909739 | BAILEY COLLINS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29909740 | BAILEY DORY | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29909741 | BAILEY FAVALORA | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29909742 | BAILEY FLAKE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29909743 | BAILEY FORD | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29909744 | BAILEY GERHART | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29909745 | BAILEY GROVE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29909746 | BAILEY GUNN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29909747 | BAILEY HOWARD | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29909748 | BAILEY ISAACS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29909749 | BAILEY JONES | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29909750 | BAILEY KEANE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29909751 | BAILEY KNELL | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29909752 | BAILEY KRAPF-FLYNN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29909754 | BAILEY LEWIS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29909753 | BAILEY LEWIS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29909755 | BAILEY MATSON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29909756 | BAILEY MOSLING | ADDRESS ON FILE | | | | | | | | | First Class Mail |

In re: JOANN Inc., et al.
Case No. 25-10068 (CTG)

Page 106 of 998

Exhibit C
Master Mailing Service List
Served as set forth below

| ADRID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 29909757 | BAILEY NICHOLSON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29909758 | BAILEY PITTMAN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29909759 | BAILEY PRIZZNICK | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29909760 | BAILEY ROSS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29909761 | BAILEY SPERRY | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29909762 | BAILEY STAFFORD | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29909763 | BAILEY STANTON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29909764 | BAILEY STORKSON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29909765 | BAILEY STROH | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29909766 | BAILEY TIGER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29955560 | BAILEY WEHRMAN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29955561 | BAILEY WOOD | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29955562 | BAILEY WORLAND | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29955563 | BAILEY YU | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29955564 | BAILEY ZIEMKE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29955565 | BAILIE DEGEYTER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29955566 | BAILIE PRICE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29955567 | BAILIWICK | 4260 NOREX DRIVE | | | | CHASKA | MN | 55318 | | | First Class Mail |
| 29890510 | BAISDEN, TERRI | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29955568 | BAISHA THOMAS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29955569 | BAKER MORGAN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29955570 | BAKER VEHICLE SYSTEMS INC | 9035 FREEWAY DRIVE | | | | MACEDONIA | OH | 44056 | | | First Class Mail |
| 29890511 | BAKER, SARAH | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29909767 | BAKER/TEMPLE GREENSBORO, L.L.C. | C/O BAKER COMMERCIAL PROPERTIES | ATTN: STEVE ANASTASION, MGR. | 1400 PICKENS STREET, 5TH FLOOR | | COLUMBIA | SC | 29201 | | | First Class Mail |
| 29909768 | BAKERSFIELD FARP | PO BOX 749899 | | | | LOS ANGELES | CA | 90074-9899 | | | First Class Mail |
| 29909769 | BAKER-TEMPLE GREENSBORO LLC | C/O BAKER & BAKER | PO BOX 12397 | | | COLUMBIA | SC | 29211 | | | First Class Mail |
| 29909770 | BAL BHATTARAI | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29909771 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29909772 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29909773 | BALEIGH WALDEN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29909774 | BALEIGH WILLIS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29909775 | BALI BOTKIN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29909776 | BALJIEV JACKSON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29909777 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29953269 | BALLYROCK CLO 14 TAX SUBSIDIARY LTD | 1555 NORTH RIVERCENTER DRIVE ST 302 | ATTN: PHYSICAL PROCESSING | | | MILWAUKEE | WI | 53212 | | | First Class Mail |
| 29953270 | BALLYROCK CLO 15 TAX SUBSIDIARY LTD | 1555 NORTH RIVERCENTER DRIVE ST 302 | ATTN: PHYSICAL PROCESSING | | | MILWAUKEE | WI | 53212 | | | First Class Mail |
| 29953271 | BALLYROCK CLO 16 TAX SUBSIDIARY LTD | 1555 NORTH RIVERCENTER DRIVE ST 302 | ATTN: PHYSICAL PROCESSING | | | MILWAUKEE | WI | 53212 | | | First Class Mail |
| 29953272 | BALLYROCK CLO 17 TAX SUBSIDIARY LTD | 1555 NORTH RIVERCENTER DRIVE ST 302 | ATTN: PHYSICAL PROCESSING | | | MILWAUKEE | WI | 53212 | | | First Class Mail |
| 29953273 | BALLYROCK CLO 18 TAX SUBSIDIARY LTD | 1555 NORTH RIVERCENTER DRIVE ST 302 | ATTN: PHYSICAL PROCESSING | | | MILWAUKEE | WI | 53212 | | | First Class Mail |
| 29949444 | BALLYROCK CLO 19 TAX SUBSIDIARY LTD | 1555 NORTH RIVERCENTER DRIVE ST 302 | ATTN: PHYSICAL PROCESSING | | | MILWAUKEE | WI | 53212 | | | First Class Mail |
| 29949445 | BALLYROCK CLO 2018-1 TAX SUB LTD | 1555 NORTH RIVERCENTER DRIVE ST 302 | ATTN: PHYSICAL PROCESSING | | | MILWAUKEE | WI | 53212 | | | First Class Mail |
| 29949446 | BALLYROCK CLO 2019-1 TAX SUB LTD | 1555 NORTH RIVERCENTER DRIVE ST 302 | ATTN: PHYSICAL PROCESSING | | | MILWAUKEE | WI | 53212 | | | First Class Mail |
| 29949447 | BALLYROCK CLO 2019-2 TAX SUB LTD | 1555 NORTH RIVERCENTER DRIVE ST 302 | ATTN: PHYSICAL PROCESSING | | | MILWAUKEE | WI | 53212 | | | First Class Mail |
| 29949448 | BALLYROCK CLO 2020-2 TAX SUB LTD | 1555 NORTH RIVERCENTER DRIVE ST 302 | ATTN: PHYSICAL PROCESSING | | | MILWAUKEE | WI | 53212 | | | First Class Mail |
| 29949449 | BALOISE SENIOR SECURED LOAN | 250 PARK AVENUE | 15TH FLOOR | | | NEW YORK | NY | 10177 | | | First Class Mail |
| 29909778 | BALTIMORE COUNTY CLERK | BUSINESS LICENSE | PO BOX 6754 | | | TOWSON | MD | 21285 | | | First Class Mail |
| 29955955 | BALTIMORE COUNTY MD | ROOM 150, COURTHOUSE | | | | TOWSON | MD | 41204 | | | First Class Mail |
| 29909780 | BALVINDER KAUR | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29909781 | BALVINDER SANDHU | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29909782 | BAMA BHATTARAI | ADDRESS ON FILE | | | | | | | | | First Class Mail |

In re: JOANN Inc., et al.
Case No. 25-10068 (CTG)

Page 107 of 998

Exhibit C
Master Mailing Service List
Served as set forth below

| ADRID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 29909783 | BANARAS BEADS LIMITED | A-1 INDUSTRIAL ESTATE | VARANAS | | | UTTAR PRADESH | | 221106 | INDIA | | First Class Mail |
| 29949450 | BANDERA STRATEGIC CREDIT PARTNERS | 250 PARK AVENUE | 15TH FLOOR | | | NEW YORK | NY | 10177 | | | First Class Mail |
| 29909784 | BANEY CORPORATION | DBA OXFORD SUITES | 9550 N W SILVERDALE WAY | | | SILVERDALE | WA | 98383 | | | First Class Mail |
| 29909786 | BANGOR GAS, ME | 498 MAINE AVENUE | | | | BANGOR | ME | 04401 | | | First Class Mail |
| 29909785 | BANGOR GAS, ME | PO BOX 980 | | | | BANGOR | ME | 04402-0980 | | | First Class Mail |
| 29909788 | BANGOR WATER DISTRICT | 614 STATE STREET | | | | BANGOR | ME | 04401-1129 | | | First Class Mail |
| 29909787 | BANGOR WATER DISTRICT | P.O. BOX 1129 | | | | BANGOR | ME | 04402-1129 | | | First Class Mail |
| 29949845 | BANK OF AMERICA | 150 N COLLEGE STREET | | | | CHARLOTTE | NC | 28202 | | | First Class Mail |
| 29949421 | BANK OF AMERICA | ACCOUNT ANALYSIS | FILE #719880/PO BOX 61000 | | | SAN FRANCISCO | CA | 94161 | | | First Class Mail |
| 29950619 | BANK OF AMERICA | BANK OF AMERICA CORPORATE CENTER | 100 NORTH TRYON STREET | | | CHARLOTTE | NC | 28255 | | | First Class Mail |
| 29949420 | BANK OF AMERICA | BRANCH SUPPORT CENTER #1558 | PO BOX 1540 | | | RANCHO CORDOVA | CA | 95741-1540 | | | First Class Mail |
| 29949418 | BANK OF AMERICA | | | | | | | | | POLLY.HACKETT@BOFA.COM | Email |
| 29949415 | BANK OF AMERICA | | | | | | | | | MICHAEL.PRY@BOFA.COM | Email |
| 29949412 | BANK OF AMERICA | | | | | | | | | DILLON.REJMAN@BOFA.COM | Email |
| 29964860 | BANK OF AMERICA | | | | | | | | | LON.DOLAN@BOFA.COM | Email |
| 29964859 | BANK OF AMERICA | | | | | | | | | STEPHEN.SZYMANSKI@BOFA.COM | Email |
| 29964862 | BANK OF AMERICA | | | | | | | | | CHANTELLE.MCCONELL@BOFA.COM | Email |
| 29949413 | BANK OF AMERICA | | | | | | | | | B.HALLINAN@BOFA.COM | Email |
| 29964863 | BANK OF AMERICA | | | | | | | | | CHANTEL.EVANS@BOFA.COM | Email |
| 29949419 | BANK OF AMERICA | | | | | | | | | JENNIFER.CANN@BOFA.COM | Email |
| 29949411 | BANK OF AMERICA | | | | | | | | | RICHARD.LEVIN@BOFA.COM | Email |
| 29949417 | BANK OF AMERICA | | | | | | | | | GRAHAM.T.ANDERSON@BOFA.COM | Email |
| 29949414 | BANK OF AMERICA | | | | | | | | | MARK.W.KENNELLEY@BOFA.COM | Email |
| 29964858 | BANK OF AMERICA | | | | | | | | | COURTNEY.KOLB@BOFA.COM | Email |
| 29964861 | BANK OF AMERICA | | | | | | | | | KATHRYN.D.FARRELL@BOFA.COM | Email |
| 29949416 | BANK OF AMERICA | | | | | | | | | JONATHAN.MISCIMARRA@BOFA.COM | Email |
| 29949422 | BANK OF AMERICA N A | ACCOUNT ANALYSIS | PO BOX 550588 | | | TAMPA | FL | 33655 | | | First Class Mail |
| 29949423 | BANK OF AMERICA NA | ACCOUNT ANALYSIS | PO BOX 841935 | | | DALLAS | TX | 75284-1935 | | | First Class Mail |
| 29949451 | BANK OF AMERICA, N.A. | 150 N COLLEGE ST | | | | CHARLOTTE | NC | 28202 | | | First Class Mail |
| 29909789 | BANK OF AMERICA, N.A. | ATTN: COURTNEY KOLB | 100 FEDERAL STREET | | | BOSTON | MA | 02110 | | | First Class Mail |
| 29909790 | BANK OF AMERICA, N.A. | C/O MORGAN, LEWIS & BOCKIUS LLP | ATTN: MAJORIE S. CRIDER | ONE FEDERAL STREET | | BOSTON | MA | 02110 | | | First Class Mail |
| 29964925 | BANK OF AMERICA, N.A., AS ADMINISTRATIVE AGENT AND COLLATERAL AGENT | 901 MAIN ST., 14TH FLOOR | | | | DALLAS | TX | 75202 | | | First Class Mail |
| 29949452 | BANK OF AMERICA, N.A., AS COLLATERAL AGENT | 100 FEDERAL STREET | 9TH FLOOR | | | BOSTON | MA | 02110 | | | First Class Mail |
| 29909791 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29948756 | BANNOCK COUNTY TREASURER | ATTN: SHELLEY SHANNON | PO BOX 4626 | | | POCATELLO | ID | 83205-4626 | | | First Class Mail |
| 29909793 | BAONHIA XIONG | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29909794 | BARA'A KAMAL | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29909795 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29909796 | BARBARA ALLENDORF | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29909797 | BARBARA ALLSHOUSE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29909798 | BARBARA ALTAMORE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29953538 | BARBARA ANDINO | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29953539 | BARBARA ANDREWS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29953541 | BARBARA ANTONUCCI | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29953542 | BARBARA ASTUDILLO | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29953543 | BARBARA AWAD-LETTERI | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29953544 | BARBARA BEENEY | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29953545 | BARBARA BESSO | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29953546 | BARBARA BLUMER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29953547 | BARBARA BOPPERT | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29953548 | BARBARA BOWEN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29909799 | BARBARA BOYLES | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29909800 | BARBARA BRAY | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29909801 | BARBARA BREDIMUS-WILD | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29909802 | BARBARA BREGE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29909803 | BARBARA BREWER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29909804 | BARBARA BRISSON | ADDRESS ON FILE | | | | | | | | | First Class Mail |

Exhibit C
Master Mailing Service List
Served as set forth below

| ADRID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 29909805 | BARBARA BURNS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29909806 | BARBARA CAMPBELL | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29909807 | BARBARA CANDITO | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29909808 | BARBARA CAREY | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29954243 | BARBARA CARLISLE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29954244 | BARBARA CARLSON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29954245 | BARBARA CASSATT | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29954246 | BARBARA CAVAZZA | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29954248 | BARBARA CLAYTON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29954247 | BARBARA CLAYTON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29954249 | BARBARA CLINGNER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29954250 | BARBARA CONDIT | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29954251 | BARBARA COOK-FERREIRA | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29954252 | BARBARA CRANDALL | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29954253 | BARBARA CUTTER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29909809 | BARBARA DAHLKE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29909810 | BARBARA DALY | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29909811 | BARBARA DANDRIDGE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29909812 | BARBARA DEGRAY | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29909813 | BARBARA DERRINGER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29909814 | BARBARA DURICA | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29909815 | BARBARA EBERLE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29909816 | BARBARA FATICA | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29909817 | BARBARA FEY | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29909818 | BARBARA FLANAGAN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29955571 | BARBARA FLEMING | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29955572 | BARBARA FONDONELLA | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29955573 | BARBARA FORBY | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29955574 | BARBARA FORTIN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29955575 | BARBARA FOSTER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29955576 | BARBARA GADD | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29955577 | BARBARA GIBBS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29955578 | BARBARA GILL | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29955579 | BARBARA GILLISPIE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29955581 | BARBARA GLASSON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29955580 | BARBARA GLASSON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29909819 | BARBARA GOLDEN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29909820 | BARBARA GREEN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29909821 | BARBARA GUARDINO | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29909822 | BARBARA HANNON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29909823 | BARBARA HARRIGAN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29909824 | BARBARA HARRIS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29909825 | BARBARA HAWE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29909826 | BARBARA HAY | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29909827 | BARBARA HENDRICKSON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29909828 | BARBARA HERNLEY | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29953731 | BARBARA HERRMANN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29953732 | BARBARA HERSH | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29953733 | BARBARA HOEHNE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29953734 | BARBARA HORN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29953735 | BARBARA J WILLIAMS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29953736 | BARBARA JAMES | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29953737 | BARBARA JEAN SMITH | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29953739 | BARBARA JOHNSON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29953738 | BARBARA JOHNSON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29953740 | BARBARA JONES | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29953741 | BARBARA KAISER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29909829 | BARBARA KAISER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29909830 | BARBARA KELING | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29909831 | BARBARA KISER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29909832 | BARBARA KRAGRUD | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29909833 | BARBARA KUEHN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29909834 | BARBARA LAMB | ADDRESS ON FILE | | | | | | | | | First Class Mail |

In re: JOANN Inc., et al.
Case No. 25-10068 (CTG)

Page 109 of 998

Exhibit C
Master Mailing Service List
Served as set forth below

| ADRID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 29909835 | BARBARA LAMBERT | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29909836 | BARBARA LATTUR | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29909837 | BARBARA LEE MILLER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29909838 | BARBARA LEMPINEN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29909839 | BARBARA LOCKE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29909840 | BARBARA LONG | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29909841 | BARBARA LUCARELLI | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29909842 | BARBARA MACK | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29909843 | BARBARA MALONEY | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29909845 | BARBARA MARTINEZ | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29909844 | BARBARA MARTINEZ | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29909846 | BARBARA MATLEAN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29909847 | BARBARA MCHONE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29909848 | BARBARA MELANSON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29909849 | BARBARA MICKLO | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29909850 | BARBARA MIGUELINA VELAZCO QUINTERO | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29909851 | BARBARA MILES | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29909853 | BARBARA MILLER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29909852 | BARBARA MILLER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29909854 | BARBARA MUELLER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29909855 | BARBARA MURPHEY-TAYLOR | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29909856 | BARBARA MYERS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29909857 | BARBARA NAGY | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29909858 | BARBARA NARWOLD | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29909859 | BARBARA NEITZ | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29955582 | BARBARA OTTO | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29955583 | BARBARA PALOMBINI | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29955585 | BARBARA PATTERSON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29955586 | BARBARA PELLICO | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29955587 | BARBARA PEWITT | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29955588 | BARBARA PHILIPS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29955589 | BARBARA PLACHT | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29955590 | BARBARA POINTS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29955591 | BARBARA POPIK | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29955592 | BARBARA PRICE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29909860 | BARBARA PRITCHARD | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29909861 | BARBARA PRODAN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29909862 | BARBARA PRYCE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29909863 | BARBARA RACIOPPI | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29909864 | BARBARA RAMOS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29909865 | BARBARA RANGE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29909866 | BARBARA REEL | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29909867 | BARBARA REILLY | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29909868 | BARBARA REMINGTON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29909869 | BARBARA RICH | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29955593 | BARBARA RIVERA | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29955594 | BARBARA ROBINSON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29955595 | BARBARA ROMANO | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29955596 | BARBARA SANGARE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29955597 | BARBARA SARNI | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29955598 | BARBARA SAWCHAK | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29955599 | BARBARA SCHUH | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29955600 | BARBARA SCHWEITZER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29955602 | BARBARA SLAYTON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29909873 | BARBARA SMITH | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29909872 | BARBARA SMITH | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29955603 | BARBARA SMITH | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29909871 | BARBARA SMITH | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29909870 | BARBARA SMITH | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29909874 | BARBARA STACH | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29909875 | BARBARA SULLIVAN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29909876 | BARBARA SZABO | ADDRESS ON FILE | | | | | | | | | First Class Mail |

In re: JOANN Inc., et al.
Case No. 25-10068 (CTG)

Page 110 of 998

Exhibit C
Master Mailing Service List
Served as set forth below

| ADRID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 29909877 | BARBARA TANSO | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29909879 | BARBARA TAPPAN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29909880 | BARBARA TAUSCHER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29909881 | BARBARA TERRYN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29909882 | BARBARA THARP | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29909883 | BARBARA TIRONE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29909884 | BARBARA TOPKOFF | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29909885 | BARBARA TORO | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29909886 | BARBARA TREBISKY | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29909887 | BARBARA TUCKETT | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29909888 | BARBARA URLAUB | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29909889 | BARBARA WALKER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29909890 | BARBARA WALKER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29909891 | BARBARA WASHBURN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29909892 | BARBARA WASMOEN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29909893 | BARBARA WASS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29909894 | BARBARA WHITE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29909895 | BARBARA WIESMAN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29909896 | BARBARA WILLIAMS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29909897 | BARBARA WILTSIE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29909898 | BARBARA WITHERELL | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29909899 | BARBARAANN WEBB | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29909900 | BARBEL MCKOY | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29909901 | BARBORA SIMACEK | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29909902 | BARBRA GEORGE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29909903 | BARBRA MORGAN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29909904 | BARBRA UBIENSKI | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29909905 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29909906 | BARCLAY ASIA | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29909907 | BARCODES LLC | BARCODES INC | PO BOX 0776 | | | CHICAGO | IL | 60690-0776 | | | First Class Mail |
| 29909908 | BARI POLLARD | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29909909 | BARIKA REESE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29949453 | BARING GLOBAL ADVISORS LIMITED | 20 OLD BAILEY | | | | LONDON | | EC4M 7BF | UNITED KINGDOM | | First Class Mail |
| 29904959 | BARINGS CLO LTD 2015 I | 300 SOUTH TRYON ST | SUITE 2500 | | | CHARLOTTE | NC | 28202 | | | First Class Mail |
| 29904960 | BARINGS CLO LTD 2015 II | 300 SOUTH TRYON ST | SUITE 2500 | | | CHARLOTTE | NC | 28202 | | | First Class Mail |
| 29904961 | BARINGS CLO LTD 2016 I | 300 SOUTH TRYON ST | SUITE 2500 | | | CHARLOTTE | NC | 28202 | | | First Class Mail |
| 29904962 | BARINGS CLO LTD 2017 I | 300 SOUTH TRYON ST | SUITE 2500 | | | CHARLOTTE | NC | 28202 | | | First Class Mail |
| 29904963 | BARINGS CLO LTD 2018 I | 300 SOUTH TRYON ST | SUITE 2500 | | | CHARLOTTE | NC | 28202 | | | First Class Mail |
| 29904964 | BARINGS CLO LTD 2018 II | 300 SOUTH TRYON ST | SUITE 2500 | | | CHARLOTTE | NC | 28202 | | | First Class Mail |
| 29904965 | BARINGS CLO LTD 2018 III | 300 SOUTH TRYON ST | SUITE 2500 | | | CHARLOTTE | NC | 28202 | | | First Class Mail |
| 29904966 | BARINGS CLO LTD 2018 IV | 300 SOUTH TRYON ST | SUITE 2500 | | | CHARLOTTE | NC | 28202 | | | First Class Mail |
| 29904967 | BARINGS CLO LTD 2019 I | 300 SOUTH TRYON ST | SUITE 2500 | | | CHARLOTTE | NC | 28202 | | | First Class Mail |
| 29904968 | BARINGS CLO LTD 2019 II | 300 SOUTH TRYON ST | SUITE 2500 | | | CHARLOTTE | NC | 28202 | | | First Class Mail |
| 29904969 | BARINGS CLO LTD 2019 IV | 300 SOUTH TRYON ST | SUITE 2500 | | | CHARLOTTE | NC | 28202 | | | First Class Mail |
| 29904970 | BARINGS CLO LTD 2020 I | 300 SOUTH TRYON ST | SUITE 2500 | | | CHARLOTTE | NC | 28202 | | | First Class Mail |
| 29904971 | BARINGS CLO LTD 2020 IV | 300 SOUTH TRYON ST | SUITE 2500 | | | CHARLOTTE | NC | 28202 | | | First Class Mail |
| 29904972 | BARINGS CLO LTD 2021 I | 300 SOUTH TRYON ST | SUITE 2500 | | | CHARLOTTE | NC | 28202 | | | First Class Mail |
| 29904973 | BARINGS CLO LTD 2021 II | 300 SOUTH TRYON ST | SUITE 2500 | | | CHARLOTTE | NC | 28202 | | | First Class Mail |
| 29904974 | BARINGS CLO LTD 2021 III | 300 SOUTH TRYON ST | SUITE 2500 | | | CHARLOTTE | NC | 28202 | | | First Class Mail |
| 29904975 | BARINGS LOAN PARTNERS CLO LTD 1 | 300 SOUTH TRYON ST | SUITE 2500 | | | CHARLOTTE | NC | 28202 | | | First Class Mail |
| 29904976 | BARINGS LOAN PARTNERS CLO LTD 2 | 300 SOUTH TRYON ST | SUITE 2500 | | | CHARLOTTE | NC | 28202 | | | First Class Mail |
| 29909910 | BARNABUS ROUNDTREE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29891110 | BARNETT, LESLIE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29909911 | BARREN COUNTY SHERIFF | 117-1B N. PUBLIC SQ. | | | | GLASGOW | KY | 42141 | | | First Class Mail |
| 29909912 | BARREN RIVER PLAZA PROJECT LLC | 372 NORTH L. RODGERS WELLS BLVD. | | | | GLASGOW | KY | 42141 | | | First Class Mail |
| 29909913 | BARREN RIVER PLAZA PROJECT, LLC | 372 NORTH L. RODGERS WELLS BLVD | ATTN: HUNTER VANN | | | GLASGOW | KY | 42141 | | | First Class Mail |
| 29909914 | BARRETT YOUNG | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29909915 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29909917 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | First Class Mail |

In re: JOANN Inc., et al.
Case No. 25-10068 (CTG)

Page 111 of 998

Exhibit C
Master Mailing Service List
Served as set forth below

| ADRID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 29909916 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29909918 | BARRIO BROS LLC | 3190 WEST 63RD STREET | | | | CLEVELAND | OH | 44102 | | | First Class Mail |
| 29909919 | BARROW INDUSTRIES INC | 3 EDGEWATER DRIVE | | | | NORWOOD | MA | 02062 | | | First Class Mail |
| 29909920 | BARRY CUPPLES LLL | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29909921 | BARRY HART | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29909922 | BARRY WOOSLEY | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29909923 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29909924 | BART JONES | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29948758 | BARTHOLOMEW COUNTY TREASURER | PO BOX 1986 | | | | COLUMBUS | IN | 47202-1986 | | | First Class Mail |
| 29909926 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29909927 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29909928 | BARTOW STAFFING | CSR PERSONNEL | 347 NE HOOD AVE. | | | GRESHAM | OR | 97030 | | | First Class Mail |
| 29909929 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29909930 | BASHEERAH JOHNSON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29909931 | BASHIR MOAMER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29909932 | BASIA HOLIFIELD | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29909933 | BASIC FUN | 301 YAMATO ROAD STE 2112 | | | | BOCA RATON | FL | 33431 | | | First Class Mail |
| 29909934 | BASILIO SERNA | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 28890512 | BASTIAN, ANDREW | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29909935 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 28890513 | BATCHER, JOSHUA | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29891036 | BATCHO, MATTHEW | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29909936 | BATES METAL PRODUCTS INC | PO BOX 68 | | | | PORT WASHINGTON | OH | 43837-0068 | | | First Class Mail |
| 29909937 | BATH-AKRON-FAIRLAWN JEDD | P.O. BOX 80538 | | | | AKRON | OH | 44308 | | | First Class Mail |
| 28890514 | BAUER, NOELLE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29909938 | BAUM BROS IMPORTS, INC | 432 PARK AVE SOUTH 14TH FLOOR | | | | NEW YORK | NY | 10016 | | | First Class Mail |
| 29909939 | BAUM TEXTILE MILLS INC | 812 JERSEY AVE | | | | JERSEY CITY | NJ | 07310 | | | First Class Mail |
| 29909940 | BAW PLASTICS INC | 2148 CENTURY DRIVE | | | | JEFFERSON HILLS | PA | 15025 | | | First Class Mail |
| 29909941 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29909942 | BAY COUNTY DEPT OF WATER & SEWER MI | 3933 PATTERSON RD | | | | BAY CITY | MI | 48706 | | | First Class Mail |
| 29909943 | BAY COUNTY DEPT OF WATER & SEWER MI | 3933 PATTERSON ROAD | | | | BAY CITY | MI | 48706-1993 | | | First Class Mail |
| 29909944 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29909945 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29909946 | BAYANI CABIGTING | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29909947 | BAYBROOK M.U.D. #1 | PO BOX 1368 | | | | FRIENDSWOOD | TX | 77549-1368 | | | First Class Mail |
| 29976216 | BAYBROOK MUNICIPAL UTILITY DISTRICT #1 | ATTN: DAMION MILLINGTON | 1235 NORTH LOOP WEST, SUITE 600 | | | HOUSTON | TX | 77008 | | | First Class Mail |
| 29976217 | BAYBROOK MUNICIPAL UTILITY DISTRICT #1 | P.O. BOX 1368 | | | | FRIENDSWOOD | TX | 77549 | | | First Class Mail |
| 29909948 | BAYFIELD COMPANY LLC | PO BOX 1916 | | | | EL GRANADA | CA | 94018 | | | First Class Mail |
| 29909949 | BAYLE GILIGA | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29909950 | BAYLEA SMITH | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29909951 | BAYLEE EDGEL | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29909952 | BAYLEE FRENCH | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29909953 | BAYLEE HARDY | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29909954 | BAYLEE LEWIS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29909955 | BAYLEE MCCURDY | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29909956 | BAYLEE MICARI | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29909957 | BAYLEE MIDDLETON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29909958 | BAYLEE MOHRHAUSER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29909959 | BAYLEE ROBERTS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29909960 | BAYLEE TYSON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29909961 | BAYLEIGH FOSTER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29909962 | BAYLEIGH NEUSCH | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29909963 | BAYLEIGH STEINKE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29909964 | BAYLEIGH THATCHER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29909965 | BAYLEY COLLINS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29953549 | BAYLEY RAWLINSON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29953550 | BAYLIEE BYERS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29953551 | BAYMARD INSTITUTE | KASTANIE ALLE 41 | | | | FARUM | | 3520 | DENMARK | | First Class Mail |
| 29953552 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29953553 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | First Class Mail |

In re: JOANN Inc., et al.
Case No. 25-10068 (CTG)

Page 112 of 998

Exhibit C
Master Mailing Service List
Served as set forth below

| ADRID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 29953554 | BAYSHORE VILLAGE (US), INC. | C/O EQUITY INVESTMENT SERVICES | 7575 DR. PHILLIPS BLVD., STE 390 | | | ORLANDO | FL | 32819 | | | First Class Mail |
| 29953555 | BAYSHORE VILLAGE US INC | 7575 DR. PHILLIPS BLVD. #390 | | | | ORLANDO | FL | 32819 | | | First Class Mail |
| 29953556 | BAZA LLC | TRU BY HILTON CLEARFIELD | 640 N. FALCON HILL DR. | | | CLEARFIELD | UT | 84015 | | | First Class Mail |
| 29949454 | BAZA SEEDS BV | FLUORIETWEG 39 | | | | ALKMAAR | | 1812 RR | NETHERLANDS | | First Class Mail |
| 29953557 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29953558 | BAZAARVOICE INC | PO BOX 671654 | | | | DALLAS | TX | 75267 | | | First Class Mail |
| 29972691 | BAZAARVOICE, INC. | 10901 STONELAKE BLVD | | | | AUSTIN | TEXAS | 78759 | | | First Class Mail |
| 29972691 | BAZAARVOICE, INC. | ADAM SCOTT GILSRUD | BAZAARVOICE INC. | 10901 STONELAKE BLVD | | AUSTIN | TX | 78759 | | | First Class Mail |
| 29953559 | BBPTFC LLC | C/O ARCADIA MGMT GROUP | PO BOX 10 | | | SCOTTSDALE | AZ | 85252 | | | First Class Mail |
| 29949846 | BC PARTNERS ADVISORS L.P. | 40 PORTMAN SQ | | | | LONDON | | W1H 6DA | UNITED KINGDOM | | |
| 29949455 | BC PARTNERS ADVISORS L.P. | 40 PORTMAN SQ | | | | GB, LONDON | | W1H 6DA | UNITED KINGDOM | | First Class Mail |
| 29953560 | BCS HOPPER LLC | P.O. BOX 1628 | | | | ROGERS | AR | 72757 | | | First Class Mail |
| 29909966 | BCS HOPPER, LLC | ATTN: TOM HOPPER | PO BOX 1628 | | | ROGERS | AR | 72757 | | | First Class Mail |
| 29909968 | BCWSA (BUCKS COUNTY WATER & SEWER) | 1275 ALMSHOUSE ROAD | | | | WARRINGTON | PA | 18976 | | | First Class Mail |
| 29909967 | BCWSA (BUCKS COUNTY WATER & SEWER) | PO BOX 3895 | | | | LANCASTER | PA | 17604-3895 | | | First Class Mail |
| 29909969 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29909970 | BDS SOLUTIONS GROUP LLC | APOLLO RETAIL SPECIALISTS LLC | DEPT 275, PO BOX 509015 | | | SAN DIEGO | CA | 92150 | | | First Class Mail |
| 29909971 | BEA CLARK | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29909972 | BEA SCOTT | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29909973 | BEACH IMPROVEMENTS OWN., LLC | C/O DLC MANAGEMENT CORP | P.O. BOX 847693 | | | BOSTON | MA | 02284-7693 | | | First Class Mail |
| 29909974 | BEACON HILL STAFFING GROUP LLC | PO BOX 846193 | | | | BOSTON | MA | 02284-6193 | | | First Class Mail |
| 29909975 | BEADALON | 440 HIGHLANDS BLVD | | | | COATESVILLE | PA | 19320 | | | First Class Mail |
| 29909976 | BEADSMITH | 37 HAYWARD AVENUE | | | | CARTERET | NJ | 07008 | | | First Class Mail |
| 29890515 | BEAL, HEATHER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29955604 | BEALL GRAPEVINE CENTER, LLC | 5712 COLLEYVILLE BLVD., SUITE 200 | ROBERT S. BEALL (MANAGER) | | | COLLEYVILLE | TX | 76034 | | | First Class Mail |
| 29955605 | BEALL GRAPEVINE CTR LLC | 5712 COLLEYVILLE BLVD #200 | | | | COLLEYVILLE | TX | 76034 | | | First Class Mail |
| 29955606 | BEAR CREEK STATION, LLC | C/O PHILLIPS EDISON & COMPANY | ATTN: ALEX STANFORD, SR. PROP MGR. | 11501 NORTHLAKE DRIVE | | CINCINNATI | OH | 45249 | | | First Class Mail |
| 29955607 | BEAR CREEK TOWNSHIP | CONNIE GOLDING, TREASURER | 373 N DIVISION ROAD | | | PETOSKEY | MI | 49770 | | | First Class Mail |
| 29955608 | BEAR CREEK TOWNSHIP SEWER ACCT | 373 DIVISION ROAD | | | | PETOSKEY | MI | 49770 | | | First Class Mail |
| 29955609 | BEAR POINTE VENTURES LLC | C/O NAI MID-MICHIGAN PROP. MGMT. | 2149 JOLLY ROAD, SUITE 200 | | | OKEMOS | MI | 48864 | | | First Class Mail |
| 29955610 | BEAR POINTE VENTURES, LLC | C/O LEGACY REAL ESTATE ADVISORS, LLC | 29777 TELEGRAPH RD., SUITE 4526 | | | SOUTHFIELD | MI | 48034 | | | First Class Mail |
| 29948761 | BEARHFTI LICENSING | LICENSING TECHNICIAN | 4244 S MARKET COURT STE D | | | SACRAMENTO | CA | 95843 | | | First Class Mail |
| 29955611 | BEARING DISTRIBUTORS INC | BDI | PO BOX 17947 | | | DENVER | CO | 80217-0947 | | | First Class Mail |
| 29955612 | BEARRR LLC | 41-17 CRESCENT ST., APT 7N | | | | LONG ISLAND CITY | NY | 11101 | | | First Class Mail |
| 29955613 | BEATRICE BACKHAUS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29955614 | BEATRICE BILLS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29909977 | BEATRICE BONILLA | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29909978 | BEATRICE BROOKS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29909979 | BEATRICE FORSTROM | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29909980 | BEATRICE HERNANDEZ | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29909981 | BEATRICE LESTER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29909982 | BEATRICE MCMANUS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29909983 | BEATRICE ORTEGA | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29909984 | BEATRICE SHAW | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29909985 | BEATRICE WESTERMAYER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29909986 | BEATRIX GARZA | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29909987 | BEATRIX TEANEY | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29909988 | BEATRIZ CORPUS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29909989 | BEATRIZ GALICIA | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29909990 | BEATRIZ GARCIA | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29909991 | BEATRIZ HERRERA | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29909992 | BEATRIZ MONTANO | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29909993 | BEATRIZ N OYANGUREN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29909994 | BEATRIZ WOLBACH | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29909995 | BEAU KALANI TIEDEMANN | ADDRESS ON FILE | | | | | | | | | First Class Mail |

Exhibit C
Master Mailing Service List
Served as set forth below

| ADRID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 29909996 | BEAU SMITH | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29909997 | BEAU TORRALVA | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29909998 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29909999 | BEAVER DAM WATER UTILITY | 205 SOUTH LINCOLN AVENUE | | | | BEAVER DAM | WI | 53916 | | | First Class Mail |
| 29910000 | BEAVERCREEK TOWNE STATION LLC | C/O PHILLIPS EDISON & COMPANY | ATTN: ROBERT F. MYERS, COO | 11501 NORTHLAKE DR | | CINCINNATI | OH | 45249 | | | First Class Mail |
| 29910001 | BEBAK GURUNG | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29910002 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29910003 | BEBHINN GROSS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29890516 | BECK, HANNA | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29890517 | BECK, HEIDI | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29890518 | BECKER, CATHERINE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29910005 | BECKLEY WATER COMPANY, WV | 119 S HEBER ST | | | | BECKLEY | WV | 25801 | | | First Class Mail |
| 29910004 | BECKLEY WATER COMPANY, WV | P.O. BOX 2400 | | | | BECKLEY | WV | 25802 | | | First Class Mail |
| 29910006 | BECKY BEAL | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29910007 | BECKY BROWN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29910008 | BECKY BUSHONG | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29910009 | BECKY EASTMAN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29910010 | BECKY ELLIS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29910011 | BECKY HANSON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29910012 | BECKY HIPKE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29910013 | BECKY JOHNSON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29910014 | BECKY MCARTHUR | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29910015 | BECKY MEAD | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29910016 | BECKY PALMER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29910017 | BECKY RASKIN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29910018 | BECKY SAWYER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29910019 | BECKY SKLENAR | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29910020 | BECKY STUBBS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29910021 | BEDDING UPHOLSTERED FURNITURE | 6606 TUSSING RD | PO BOX 4009 | | | REYNOLDSBURG | OH | 43068-9009 | | | First Class Mail |
| 29910022 | BEDFORD CITY UTILITIES IN | 1614 L STREET | | | | BEDFORD | IN | 47421-3730 | | | First Class Mail |
| 29910023 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29910024 | BEEBE MCCARRICK | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29910025 | BEELINE GROUP LLC | 30941 SAN CLEMENTE ST. | | | | HAYWARD | CA | 94544 | | | First Class Mail |
| 29910026 | BEHARE BEHA | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29910027 | BEIFA GROUP CO LTD | 68 XIAOGANG WEILIU ROAD | NO 1 OF BUILDING 3, NO 1 OF BUILDIN | | | NINGBO | | 315801 | CHINA | | First Class Mail |
| 29910028 | BELA MOORE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29910029 | BELANI BYNUM | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29910030 | B'ELANNA STEVENSON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29949762 | BELDEN PARK DELAWARE LLC | C/O ROBERT L. STARK ENTERPRISES, INC. | 1350 WEST 3RD STREET | | | CLEVELAND | OH | 44113 | | | First Class Mail |
| 29910031 | BELDEN PARK DELAWARE LLC | PO BOX 72240 | | | | CLEVELAND | OH | 44193 | | | First Class Mail |
| 29910032 | BELDEN PARK DELAWARE, LLC | C/O ROBERT L. STARK ENTERPRISES, INC. | ATTN: ROBERT L. STARK | 629 EUCLID AVE SUITE 1300 | | CLEVELAND | OH | 44114 | | | First Class Mail |
| 29910033 | BELDEN PARK JV LLC | BELDEN PARK DELAWARE LLC | 629 EUCLID AVE, STE. 1300 | | | CLEVELAND | OH | 44114 | | | First Class Mail |
| 29910034 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29910035 | BELIA ROJAS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29910036 | BELINDA CARRADO | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29910037 | BELINDA DEMERY | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29910038 | BELINDA HENDERSON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29910039 | BELINDA HOLMSTROM | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29910040 | BELINDA ISBELL | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29910041 | BELINDA JACKSON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29910042 | BELINDA JEFFERSON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29910043 | BELINDA LATTIMORE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29910044 | BELINDA MAYBERRY | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29910045 | BELINDA PACA | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29910046 | BELINDA RAMSEY | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29910047 | BELINDA SHOEMAKER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29910048 | BELINDA TILLOTSON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29955615 | BELINDA WAGNER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29955616 | BELKIS CRUZ | ADDRESS ON FILE | | | | | | | | | First Class Mail |

In re: JOANN Inc., et al.
Case No. 25-10068 (CTG)

Page 114 of 998

Exhibit C
Master Mailing Service List
Served as set forth below

| ADRID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 29890519 | BELL, TERRI | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29955618 | BELLA + CANVAS LLC | 9830 WILSHIRE BLVD. | | | | BEVERLY HILLS | CA | 90212 | | | First Class Mail |
| 29955619 | BELLA AGER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29955620 | BELLA BERTE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29955621 | BELLA CORONA | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29955622 | BELLA FETNER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29955623 | BELLA GEREW | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29955624 | BELLA KAVANAUGH | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29955625 | BELLA ROSE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29910049 | BELLA STEPANIAN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29910050 | BELLACREME INC | 14 FRANKLIN LANE | | | | OTISVILLE | NY | 10963 | | | First Class Mail |
| 29910051 | BELLADANETTA MICKENS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29910052 | BELLADANETTA MICKENS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29910053 | BELLADONNA MERRBACH | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29910055 | BELLE ALBOHN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29910054 | BELLE ALBOHN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29910056 | BELLE CONNER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29910057 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29910058 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29910059 | BELLEVUE FALSE ALARMS | PO BOX 740664 | | | | LOS ANGELES | CA | 90074-0664 | | | First Class Mail |
| 29910060 | BELLINGHAM 1 LLP | 4040 NORTHWEST AVE. | SPRINGHILL SUITES BELLINGHAM | | | BELLINGHAM | WA | 98226 | | | First Class Mail |
| 29910061 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29910063 | BELMONT COUNTY WATER & SEWER DISTRICT | 67711 OAKVIEW DRIVE | | | | ST. CLAIRSVILLE | OH | 43950 | | | First Class Mail |
| 29910062 | BELMONT COUNTY WATER & SEWER DISTRICT | PO BOX 457 | | | | ST CLAIRSVILLE | OH | 43950 | | | First Class Mail |
| 29910064 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29890520 | BELT, JOSHUA | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29910065 | BELTRAMI COUNTY SOLID WASTE | 751 INDUSTRIAL PARK DR SE | | | | BEMIDJI | MN | 56601 | | | First Class Mail |
| 29910066 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29976193 | BEMIDJI HOLDINGS LLC | 2361 NOSTRAND AVENUE | SUITE 602 | | | BROOKLYN | NY | 11210 | | | First Class Mail |
| 29910067 | BEMIDJI HOLDINGS LLC | LEXINGTON REALTY INT'L LLC | 911 E COUNTY LINE RD #203 | | | LAKEWOOD | NJ | 08701 | | | First Class Mail |
| 29910068 | BEMIDJI HOLDINGS LLC, NJ | 911 E COUNTY LINE RD | | | | LAKEWOOD | NJ | 08701 | | | First Class Mail |
| 29910069 | BEMIDJI HOLDINGS, LLC | C/O LEXINGTON REALTY INTERNATIONAL, LLC | 2361 NOSTRAND AVENUE | | | BROOKLYN | NY | 11210 | | | First Class Mail |
| 29910070 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29910071 | BEN BLAKE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29910072 | BEN DANIELS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29910073 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29910074 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29910075 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29910076 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29910077 | BEN FURLICH | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29910078 | BENJAMIN YALLALY | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29910079 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29910080 | BENCHMARK INDUSTRIAL INC | BENCHMARK SUPPLY INC | 950 CLAYCRAFT RD. | | | GAHANNA | OH | 43230 | | | First Class Mail |
| 29910081 | BENCY GENEUS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29910082 | BENDERSON REALTY DEVELOPMENT, INC. | ATTN: LEASE ADMINISTRATION | 570 DELAWARE AVENUE | | | BUFFALO | NY | 14202 | | | First Class Mail |
| 29910083 | BENDON INC | 1840 BANEY ROAD | | | | ASHLAND | OH | 44805 | | | First Class Mail |
| 29910084 | BENETTA HARTMAN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29910085 | BENGI FINLEY | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29910086 | BENITA ATUS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29910087 | BENITA BRUNDIDGE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29910088 | BENITA MAGAN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29910089 | BENITA RAMIREZ | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29910090 | BENITA ROBERTS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29910092 | BENJAMIN ABSHER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29910093 | BENJAMIN ANDERSON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29910094 | BENJAMIN ANTHONY | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29910095 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29910096 | BENJAMIN AUGSPURGER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29910097 | BENJAMIN BRYSON | ADDRESS ON FILE | | | | | | | | | First Class Mail |

In re: JOANN Inc., et al.
Case No. 25-10068 (CTG)

Page 115 of 998

Exhibit C
Master Mailing Service List
Served as set forth below

| ADRID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 29910098 | BENJAMIN BUENROSTRO | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29910099 | BENJAMIN BUKOWIEC | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29910101 | BENJAMIN BURCHETT | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29910102 | BENJAMIN CORSI | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29910103 | BENJAMIN DIEMER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29910104 | BENJAMIN DORSEY | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29910105 | BENJAMIN EDENS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29910106 | BENJAMIN GONZALEZ | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29910107 | BENJAMIN HEACOX | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29910108 | BENJAMIN HERBST | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29910109 | BENJAMIN HICKS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29910110 | BENJAMIN HIERSCHE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29910111 | BENJAMIN HUGHES | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29910112 | BENJAMIN JORDAN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29910113 | BENJAMIN KOHART | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29910114 | BENJAMIN LEHRER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29910115 | BENJAMIN MARSHALL | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29910116 | BENJAMIN MARZEWSKI | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29910117 | BENJAMIN MENA | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29910118 | BENJAMIN MILO | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29910119 | BENJAMIN NALL | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29910120 | BENJAMIN P MILLETT | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29910121 | BENJAMIN RAMIREZ | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29910122 | BENJAMIN RICHTER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29910123 | BENJAMIN SIMPSON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29910124 | BENJAMIN SMITH | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29910125 | BENJAMIN SNIPES | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29910126 | BENJAMIN STEEVER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29910127 | BENJAMIN STURGEON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29910128 | BENJAMIN TAFF | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29910129 | BENJAMIN TUPPER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29910130 | BENJAMIN VASQUEZ MONDRAGON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29910131 | BENJAMIN WINSTEAD | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29910132 | BENNETT BLAIR | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29910133 | BENNETT CROSKEY | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29910134 | BENNETT MOORE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29910135 | BENNISHA GRAHAM | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29910136 | BENNY SOLIS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29910137 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29910138 | BENTLEY BOOZER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29890521 | BENTLEY, MAYA | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29910139 | BENTON CHARTER TOWNSHIP, MI | 1725 TERRITORIAL ROAD | | | | BENTON HARBOR | MI | 49022 | | | First Class Mail |
| 29948762 | BENTON CHARTER TWP TREASURER | PERSONAL PROPERTY TAX | 1725 TERRITORIAL | | | BENTON HARBOR | MI | 49022 | | | First Class Mail |
| 29910140 | BENTON CHARTER TWP TREASURER | PERSONAL PROPERTY TAXES - 342 | 1725 TERRITORIAL | | | BENTON HARBOR | MI | 49022 | | | First Class Mail |
| 29948764 | BENTON COUNTY TAX COLLECTOR | PO BOX 964 | | | | CORVALLIS | OR | 97339 | | | First Class Mail |
| 29910141 | BENTON COUNTY TAX COLLECTOR | ROOM 101 | 215 E CENTRAL AVE | | | BENTONVILLE | AR | 72712 | | | First Class Mail |
| 29948765 | BENTON COUNTY TREASURER | C/O CLAUDE OLIVER | PO BOX 630 | | | PROSSER | WA | 99350-0630 | | | First Class Mail |
| 29955629 | BENTON PUD | 2721 W. 10TH AVENUE | | | | KENNEWICK | WA | 99336 | | | First Class Mail |
| 29955628 | BENTON PUD | PO BOX 6270 | | | | KENNEWICK | WA | 99336-0270 | | | First Class Mail |
| 29955630 | BERCHELL EGERTON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29955631 | BERENICE GAONA DUARTE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29955632 | BERENICE HERNANDEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29955633 | BERENICE TORRES | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29955635 | BERENICE ZARCO | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29955634 | BERENICE ZARCO | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29955636 | BEREZ PHILLIPS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29955637 | BERGAN BASSO | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29910142 | BERKELEY COUNTY TREASURER | PO BOX 6122 | | | | MONCKS CORNER | SC | 29461-6120 | | | First Class Mail |
| 29910143 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29910144 | BERKELEY MALL, LLC | ATTN: DAVID W. ROYSTER, III | 720 SOUTH LAFAYETTE ST. (OVERNIGHT ADDRESS) | | | SHELBY | NC | 28150 | | | First Class Mail |

In re: JOANN Inc., et al.
Case No. 25-10068 (CTG)

Page 116 of 998

Exhibit C
Master Mailing Service List
Served as set forth below

| ADRID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 29910145 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29910146 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29910147 | BERKLEY INSURANCE COMPANY | 433 SOUTH MAIN STREET, SUITE 200 | | | | WEST HARTFORD | CT | 06110 | | | First Class Mail |
| 29910148 | BERKLEY MILES | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29910149 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29910150 | BERKS EIT BUREAU | TAX ADMINISTRATOR/COLLECTOR | 1125 BERKSHIRE BLVD #115 | | | WYOMISSING | PA | 19610 | | | First Class Mail |
| 29910152 | BERKSHIRE GAS COMPANY | 115 CHESHIRE ROAD | | | | PITSFIELD | MA | 01201 | | | First Class Mail |
| 29910151 | BERKSHIRE GAS COMPANY | PO BOX 847821 | | | | BOSTON | MA | 02284-7821 | | | First Class Mail |
| 29910153 | BERLIN GONZALES | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29910154 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29910155 | BERLINDA BRAUER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29910156 | BERLINETT COX | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29910157 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29910158 | BERNADETTA CAPPELLUTI | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29910159 | BERNADETTE ABIGAN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29910160 | BERNADETTE CAMPBELL | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29910161 | BERNADETTE GASGA MUNOZ | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29910162 | BERNADETTE GONZALES | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29910164 | BERNADETTE KREAGER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29910165 | BERNADETTE NEGRIN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29910166 | BERNADETTE PITTMAN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29910167 | BERNADETTE RODRIGUEZ | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29910168 | BERNADETTE SAMULSKI | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29910169 | BERNADETTE WOLTERING | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29910170 | BERNADETTE YINGLING | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29910171 | BERNADINE RANGER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29951837 | BERNALILLO COUNTY TREASURER | PO BOX 269 | | | | ALBUQUERQUE | NM | 87103-0269 | | | First Class Mail |
| 29910173 | BERNARD AQUINO RIVERA | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29910174 | BERNARD BAYLESS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29910175 | BERNARD HEARD | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29910176 | BERNARDINE WOMACK | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29910177 | BERNECIYA LITTLE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29910178 | BERNICE HOANG | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29910179 | BERNICE MAYS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29910180 | BERNICE SHAW | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29910181 | BERNICE SUN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29910182 | BERNIETRA MALONE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29910183 | BERNINA GAITAN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29910184 | BERT CASERTA | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29910185 | BERTHA ABAD | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29910186 | BERTHA AYALA | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29910187 | BERTHA BROOKINS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29910188 | BERTHA CRUZ | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29910189 | BERTHA OLSEN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29910190 | BERTHA VAN RIPER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29910191 | BERWICK OFFRAY LLC | 2015 W FRONT STREET | | | | BERWICK | PA | 18603 | | | First Class Mail |
| 29910192 | BERWICK OFFRAY LLC | 2015 WEST FRONT ST | | | | BERWICK | PA | 18603 | | | First Class Mail |
| 29910193 | BERWICK OFFRAY LLC DBA BLUMENTHAL LANSING COMPANY | 30 TWO BRIDGES ROAD SUITE 110 | | | | FAIRFIELD | NJ | 07004 | | | First Class Mail |
| 29910194 | BERYLANN ALICE GOODSELL | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29910195 | BESSIE FORESTER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29910196 | BESSIE JONES | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29910197 | BESSIE SPEARS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29910198 | BESSITA ROBINSON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29910199 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29910200 | BETA ALPHA PSI (KSU) | C/O MINDY NETT | 475 TERRACE DR., ROOM 552 | | | KENT | OH | 44242 | | | First Class Mail |
| 29910201 | BETA YELLOW KIDNEY | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29910202 | BETH ANNE MCLACHLAN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29910203 | BETH AUTENCIO | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29910204 | BETH BARRY | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29910205 | BETH BOOM | ADDRESS ON FILE | | | | | | | | | First Class Mail |

Exhibit C
Master Mailing Service List
Served as set forth below

| ADRID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 29910206 | BETH BOYLE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29910207 | BETH BROOKS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29910208 | BETH CHANTRY | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29910209 | BETH COLE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29910210 | BETH DANIK | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29910211 | BETH DICKSON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29910212 | BETH DUBROW | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29910213 | BETH DUFFIELD | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29910214 | BETH E RICHENBACHER-LUTZ | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29910215 | BETH FANK | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29910216 | BETH FLESSOR | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29910217 | BETH HERMAN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29910218 | BETH MAHN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29910219 | BETH MARKOWITZ | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29910220 | BETH PARRISH | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29910221 | BETH PETTINGASKELLY | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29910222 | BETH POWERS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29910223 | BETH REID | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29910224 | BETH SANGER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29910226 | BETH SMITH-KEETON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29910227 | BETH TANK | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29910228 | BETH VANDERBECK | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29910229 | BETH VANHORN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29910230 | BETH VANHORN | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 29910231 | BETH WIEDER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29910232 | BETH ZWEIFEL | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29910233 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29910234 | BETHANI GRIFFETT | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29910235 | BETHANI HALLS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29955638 | BETHANIE HOLT | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29955639 | BETHANIE KIMBLE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29955640 | BETHANIE KLEIN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29955641 | BETHANIE LANI | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29955642 | BETHANY ABEL | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29955643 | BETHANY ANDERSON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29955644 | BETHANY BAILEY | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29955645 | BETHANY BATES | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29955646 | BETHANY BLAIR | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29955647 | BETHANY BRAUER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29910236 | BETHANY BRIDENSTINE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29955648 | BETHANY BRIDENSTINE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29910237 | BETHANY BUTLER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29910238 | BETHANY CARROLL | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29910239 | BETHANY CHAPUT | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29910240 | BETHANY CLAY | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29910241 | BETHANY COKER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29910242 | BETHANY DALTON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29910243 | BETHANY DAVIS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29910244 | BETHANY EPLIN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29910245 | BETHANY GILLIAN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29955649 | BETHANY GREEN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29955650 | BETHANY HARRISON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29955651 | BETHANY HIBMA | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29955652 | BETHANY HILSCHER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29955653 | BETHANY HUBBERT | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29955654 | BETHANY HUSNI | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29955655 | BETHANY KHANU | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29955656 | BETHANY LAUZON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29955657 | BETHANY LOWE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29955658 | BETHANY MILLER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29955659 | BETHANY MOORE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29910246 | BETHANY MURRAY | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29910247 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | First Class Mail |

In re: JOANN Inc., et al.
Case No. 25-10068 (CTG)

Page 118 of 998

Exhibit C
Master Mailing Service List
Served as set forth below

| ADRID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 29910248 | BETHANY REESE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29910249 | BETHANY SCOTT | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29910250 | BETHANY SHUPING | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29910251 | BETHANY SMITH | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29910252 | BETHANY STRONG | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29910253 | BETHANY THOMPSON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29910254 | BETHANY TRUNKEY-MODUGNO | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29910255 | BETHANY TULL | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29910256 | BETHANY VAN ETTEN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29910257 | BETHANY WEIR | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29910258 | BETHANY WHEELER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29910259 | BETHANY WOECK | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29910260 | BETHANY WYTTENBACK | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29910261 | BETHANY-KATE SHUSTER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29910262 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29910263 | BETH-JO GEWIRTZ | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29910264 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29910265 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29910266 | BETINA SMITH | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29910267 | BETINA VORHEES | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29910268 | BETSY BLAKE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29910269 | BETSY BLOOMFIELD | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29910270 | BETSY BOBKAITIS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29910271 | BETSY HERRERA | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29910272 | BETSY HILL | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29910273 | BETSY JACOBO - OCHOA | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29910274 | BETSY KRAUSE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29910275 | BETSY LAU | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29910276 | BETSY REED | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29910277 | BETSY SCHOCKMAN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29910278 | BETSY SPAK | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29910279 | BETT POTAZEK | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29910280 | BETTE COBB | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29910281 | BETTE JO CLAYCAMP | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29910282 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29910283 | BETTER CARTING SERVICE | 32 RUSSELL STREET | | | | WHITE PLAINS | NY | 10606 | | | First Class Mail |
| 29910284 | BETTIE MARTIN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29910285 | BETTINA WARD | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29910286 | BETTY BALL | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29910287 | BETTY BALSAMO | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29910288 | BETTY BOYCE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29910289 | BETTY BUCCHIERI | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29910290 | BETTY BUCCHIERI | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29910291 | BETTY HENDERSON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29910292 | BETTY HENSLEY | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29910294 | BETTY JOHNSON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29910293 | BETTY JOHNSON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29910295 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29910296 | BETTY MARQUEZ | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29910297 | BETTY MURPHY | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29910298 | BETTY NANCE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29910299 | BETTY OSEI | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29910300 | BETTY PLOTT | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29910301 | BETTY PROGOVITZ | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29910302 | BETTY RODEFER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29910303 | BETTY RODRIGUEZ | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29910304 | BETTY SCHMIDT | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29910305 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29910306 | BETTY SMITH | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29910307 | BETTY WALLACE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29910308 | BETTY YNZUNZA | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29910309 | BETTYE TONEY | ADDRESS ON FILE | | | | | | | | | First Class Mail |

Exhibit C
Master Mailing Service List
Served as set forth below

| ADRID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 29910310 | BETTYJO LORCA | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29910311 | BETZ WHITE PRODUCTIONS LLC ROYAL | 1728 PARKER RD. | | | | ELMIRA | NY | 14905 | | | First Class Mail |
| 29910312 | BETZALYN DELGADO | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29910313 | BEVERIDGE & DIAMOND PC | 1900 N. ST. NW STE. #100 | | | | WASHINGTON | DC | 20036 | | | First Class Mail |
| 29910314 | BEVERLEY BABINGTON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29910315 | BEVERLIN ANDREWS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29910316 | BEVERLY ANDERSON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29910317 | BEVERLY BENFORD | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29910318 | BEVERLY BONHOMME | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29910319 | BEVERLY BOWEN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29910320 | BEVERLY BREZEALE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29910321 | BEVERLY CARON-WAGNER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29910322 | BEVERLY CRANS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29910323 | BEVERLY DONALDSON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29910325 | BEVERLY EMMONS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29910324 | BEVERLY EMMONS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29910326 | BEVERLY FENTER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29910327 | BEVERLY FISHER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29910328 | BEVERLY FRICKE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29910329 | BEVERLY GAMBLE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29910330 | BEVERLY HAMMOND | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29910331 | BEVERLY HARDY | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29910332 | BEVERLY HULL WILHELM | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29910333 | BEVERLY KOYAMA | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29910334 | BEVERLY LEHMANN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29910335 | BEVERLY LORGE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29910336 | BEVERLY MANGUM | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29910337 | BEVERLY MILLER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29910338 | BEVERLY NOVAK | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29910339 | BEVERLY PAK | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29955660 | BEVERLY RAINOSEK | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29955661 | BEVERLY RAPHAEL SCOTT | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29955662 | BEVERLY REED | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29955663 | BEVERLY REIGLE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29955664 | BEVERLY ROBERTS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29955665 | BEVERLY ROBERTSON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29955666 | BEVERLY RODRIGUEZ COLON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29955667 | BEVERLY SCOTT | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29955668 | BEVERLY SERRANO | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29955669 | BEVERLY SPRING | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29955670 | BEVERLY TORRES | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29910340 | BEVERLY WILSON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29910341 | BEVERLY WOOD | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29890522 | BEVERLY, SAMANTHA | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29910342 | BEXAR COUNTY | TAX ASSESSOR COLLECTOR | PO BOX 839950 | | | SAN ANTONIO | TX | 78283-3950 | | | First Class Mail |
| 29910343 | BEYLAN WIMSATT | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29910344 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29910346 | BGE | 100 CONSTELLATION WAY | | | | BALTIMIRE | MD | 21202 | | | First Class Mail |
| 29910345 | BGE | P.O. BOX 13070 | | | | PHILADELPHIA | PA | 19101-3070 | | | First Class Mail |
| 29910347 | BHANUBEN SHINGALA | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29910348 | BHARATH MANO | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29910350 | BHARGAVI BUDHA | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29910351 | BHAVANA PALLA | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29910352 | BHAVNA PATEL | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29910353 | BIANCA BARAJAS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29910354 | BIANCA BEVERLY | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29910355 | BIANCA CARVALHO | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29910356 | BIANCA CASTO | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29910357 | BIANCA HERNANDEZ | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29910358 | BIANCA LOGAN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29910359 | BIANCA MALDONADO | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29910360 | BIANCA MARTINEZ | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29910361 | BIANCA MONTERO | ADDRESS ON FILE | | | | | | | | | First Class Mail |

In re: JOANN Inc., et al.
Case No. 25-10068 (CTG)

Page 120 of 998

Exhibit C
Master Mailing Service List
Served as set forth below

| ADRID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 29910362 | BIANCA OROZCO | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29910363 | BIANCA ORTIZ | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29910364 | BIANCA PERAZZOLO | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29910365 | BIANCA RANIERI | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29910366 | BIANCA SHAPIRO | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29910367 | BIANCA YEARGAN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29910368 | BIBIANA MONROY | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29910369 | BIBIANNA MORALES | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29910370 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29910371 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29910372 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29910373 | BIC CORPORATION | 1 BIC WAY | | | | SHELTON | CT | 06484 | | | First Class Mail |
| 29910374 | BIELLA MANIFATTURE TESSILI SRL | LARGO S. MARGHERTIRA 1 | | | | VALDAGNO | | 36078 | ITALY | | First Class Mail |
| 29910375 | BIENVENIDA JAIMES | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29910376 | BIG B1 INC | 655 SOUTH 700 EAST | | | | OREM | UT | 84097 | | | First Class Mail |
| 29910377 | BIG B1, INC | 655 SOUTH 700 EAST | ATTN: BANKIM (BOBBY") PATEL | | | OREM | UT | 84097 | | | First Class Mail |
| 29910378 | BIG LOTS STORES INC | ATTN: LEASE ADMINISTRATION | 4900 E DUBLIN GRANVILLE RD | | | COLUMBUS | OH | 43081 | | | First Class Mail |
| 29910379 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29910380 | BIG Y FOODS INC | PO BOX 7840 | | | | SPRINGFIELD | MA | 01102 | | | First Class Mail |
| 29910381 | BIG Y FOODS, INC. | ATTN: PAMELA MCCARTHY, DIRECTOR, REAL ESTATE DEPARTMENT | 2145 ROOSEVELT AVENUE, PO BOX 7840 | | | SPRINGFIELD | MA | 01104 | | | First Class Mail |
| 29910382 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29890523 | BIHL, GRACE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29890524 | BIHLER, KERRY | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29910383 | BIKAS SHRESTHA | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29910384 | BILGUTEI TSEND AYUSH | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29910385 | BILGUTEI TSENDAYUSH | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29910386 | BILL NOEL | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29910387 | BILL RAWLS LLC DBA CREATIVE HOME LT | 400 WEST VIRGINIA ST, SUITE 400 | | | | MCKINNEY | TX | 75069 | | | First Class Mail |
| 29910388 | BILL RAWLS LLC DBA SARAHS CRAFTS | 400 WEST VIRGINIA ST SUITE 400 | | | | MCKINNEY | TX | 75069 | | | First Class Mail |
| 29951839 | BILLERICA HEALTH DEPT - TOWN HALL | BOARD OF HEALTH | 365 BOSTON RD | | | BILLERICA | MA | 01821 | | | First Class Mail |
| 29910389 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29910390 | BILLI CLAIR | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29910391 | BILLIE ARNDT | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29910392 | BILLIE BARROWS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29910393 | BILLIE BLAIR | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29910394 | BILLIE HERNANDEZ | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29910395 | BILLIE SALMON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29910396 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29890525 | BILLOCK, JANUARY | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29910397 | BILLY ACUNA | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29910398 | BILLY CHANDLER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29910399 | BILLY DAVIS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29910400 | BILLY HUMBLE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29910401 | BILLY JONES | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29910402 | BILLY MITCHUM | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29910403 | BILLY PARKES | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29890526 | BINA, KEITH | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29910404 | BINDUMATI GADARIA | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29890527 | BINNS, PATRICIA | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29910405 | BIOWORLD MERCHANDISING | 1159 COTTONWOOD LANE | | | | IRVING | TX | 75038 | | | First Class Mail |
| 29910406 | BIPANA RAI | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29910407 | BIRIDIANA VILLARREAL | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29910408 | BISHNU RAMDAM | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29910409 | BISTANY GODFREY | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29910410 | BITHERLY MARY DONALD | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29910411 | BIVASH GURUNG | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29910412 | BJ RETAIL PARTNERS LLC | C/O BLUEJAY MGMT LLC | 301 MILL RD STE L6 | | | HEWLETT | NY | 11557 | | | First Class Mail |

In re: JOANN Inc., et al.
Case No. 25-10068 (CTG)

Page 121 of 998

Exhibit C
Master Mailing Service List
Served as set forth below

| ADRID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 29955671 | BKG OVERSEAS | A 14/4-5, UPSIDC, JALESAR ROAD | | | | FIROZABAD | | 283203 | INDIA | | First Class Mail |
| 29955673 | BLACK HILLS ENERGY | 7001 MOUNT RUSHMORE ROAD | | | | RAPID CITY | SD | 57702 | | | First Class Mail |
| 29955672 | BLACK HILLS ENERGY | PO BOX 7966 | | | | CAROL STREAM | IL | 60197-7966 | | | First Class Mail |
| 29955674 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29949456 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29955675 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29955676 | BLACKSTONE IMC HOLDINGS Q LLC | AMERICASMART BUILDING 1 | PO BOX 411539 | | | BOSTON | MA | 02241-1539 | | | First Class Mail |
| 29955677 | BLACKSTONE IMC HOLDINGS Q LLC J | JUNIPER | PO BOX 745974 | | | ATLANTA | GA | 30374 | | | First Class Mail |
| 29949457 | BLACKWELL PARTNERS LLC - SERIES A | 1500 BROADWAY | SUITE 704 | | | NEW YORK | NY | 10036 | | | First Class Mail |
| 29949458 | BLACKWELL PARTNERS LLC- SERIES A | 3201 DANVILLE BLVD | STE 100 | | | ALAMO | CA | 94507 | | | First Class Mail |
| 29955678 | BLAINE SAVOIE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29955679 | BLAIR BLEDSOE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29955680 | BLAIR DOMER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29955682 | BLAIR HOLDINGS LLC | 357 O'NEIL STREET | | | | LAKE MILLS | WI | 53551 | | | First Class Mail |
| 29910413 | BLAIR KELLER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29910414 | BLAIR MCLAUGHLIN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29910415 | BLAIR WELTER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29910416 | BLAIRE SPAULDING | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29910417 | BLAKE ADAMSON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29910418 | BLAKE ADERHOLT | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29910419 | BLAKE ATWELL | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29910420 | BLAKE BRUCE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29910421 | BLAKE CHAMPAGNE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29910422 | BLAKE DORIA | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29955683 | BLAKE HARRIS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29955684 | BLAKE HERRERA | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29955685 | BLAKE HUPKO | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29955686 | BLAKE LEMONS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29955687 | BLAKE MARCY | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29955688 | BLAKE MARRIOTT | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29955689 | BLAKE PERRY | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29955690 | BLAKE SAVOY | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29955691 | BLAKE SCOFIELD | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29955692 | BLAKE TIPPITT | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29890528 | BLAKE, VICTORIA | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29955693 | BLAKELY HUGHES | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29910423 | BLAKELY TOMBOW | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29910424 | BLAKLEIGH HOGG | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29910425 | BLANCA CASPERSON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29910426 | BLANCA GAFFORD | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29910427 | BLANCA H SANCHEZ | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29910428 | BLANCA LOZANO | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29910429 | BLANCA SANTILLAN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29910430 | BLANCA TAPIA | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29910431 | BLANCHE GOODMAN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29910432 | BLAYNE BAKER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29910433 | BLAYNE TAYLOR | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29891068 | BLAZEK, NOELLE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29910434 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29910435 | BLI SUNSET SQUARE LLC | C/O TOURMALINE CAPITAL | 11250 EL CAMINO REAL, SUITE 102 | | | SAN DIEGO | CA | 92130 | | | First Class Mail |
| 29910436 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29910437 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29951840 | BLOOMFIELD TOWNSHIP | 4200 TELEGRAPH ROAD | PO BOX 489 | | | BLOOMFIELD HILLS | MI | 48303-0489 | | | First Class Mail |
| 29910439 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29910441 | BLOOMFIELD TOWNSHIP, MI | 4200 TELEGRAPH ROAD | | | | BLOOMFIELD TWP | MI | 48303-0489 | | | First Class Mail |
| 29910440 | BLOOMFIELD TOWNSHIP, MI | P.O. BOX 489 | | | | BLOOMFIELD TOWNSHIP | MI | 48303-7731 | | | First Class Mail |
| 29910442 | BLOOMFIELD VILLAGE SQUARE | C/O STUART FRANKEL DEV CO | 1334 MAPLELAWN DRIVE | | | TROY | MI | 48084 | | | First Class Mail |

In re: JOANN Inc., et al.
Case No. 25-10068 (CTG)

Page 122 of 998

Exhibit C
Master Mailing Service List
Served as set forth below

| ADRID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 29910443 | BLOOMINGDALE OWNER, LLC | C/O THE HUTENSKY GROUP, LLC | 100 CONSTITUTION PLAZA, 7TH FLOOR | | | HARTFORD | CT | 06103-1703 | | | First Class Mail |
| 29910444 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29910445 | BLOSSOM STAPPLER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29910446 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29910447 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29910448 | BLUE GEM INC | 1846 BANKING STREET | | | | GREENSBORO | NC | 27408 | | | First Class Mail |
| 29910449 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29910450 | BLUE LAKES PLAZA LLC | P.O. BOX 8880 | | | | KETCHUM | ID | 83340 | | | First Class Mail |
| 29910451 | BLUE LAKES PLAZA, LLC | C/O GENEVA EQUITIES III, LLC | 270 NORTHWOOD WAY, SUITE 104 | | | KETCHUM | ID | 83340 | | | First Class Mail |
| 29910452 | BLUE ORANGE USA | 1415 OAKLAND BLVD, SUITE 202 | | | | WALNUT CREEK | CA | 94596 | | | First Class Mail |
| 29910454 | BLUE RIDGE MALL LLC | C/O HULL STOREY GIBSON CO LLC | PO BOX 204227 | | | AUGUSTA | GA | 30917 | | | First Class Mail |
| 29910453 | BLUE RIDGE MALL LLC | DBA: HULL PROPERTY GROUP, LLC | ATTN: DONNA J. REDD, TENANT RELATIONSHIP MGR | 1190 INTERSTATE PARKWAY | | AUGUSTA | GA | 30909 | | | First Class Mail |
| 29910455 | BLUE SKY CLAYWORKS | 2075 S ATLANTIC AVE, SUITE H | | | | MONTEREY PARK | CA | 91754 | | | First Class Mail |
| 29910456 | BLUE SKY THE COLOR OF IMAGINATION | 410 EXCHANGE SUITE 250 | | | | IRVINE | CA | 92602 | | | First Class Mail |
| 29910457 | BLUE YONDER INC | PO BOX 841983 | | | | DALLAS | TX | 75284-1983 | | | First Class Mail |
| 29910458 | BLUEJAY CAPITAL LLC | ATTN: MARC JACOBWITZ | 301 MILL ROAD, SUITE L6 | | | HEWLETT | NY | 11557 | | | First Class Mail |
| 29910459 | BLUEOCO | 2950 PRAIRIE STREET SW STE 1000 | | | | GRANDVILLE | MI | 49418 | | | First Class Mail |
| 29949459 | BLUEVOYANT LLC | 335 MADISON AVE. RM 5G | | | | NEW YORK | NY | 10017 | | | First Class Mail |
| 29910460 | BLUM BOULDERS I LLC | C/O BLUM BOULDERS ASSOC. T000015 | PO BOX 103969 | | | PASADENA | CA | 91189-3969 | | | First Class Mail |
| 29910461 | BLYTHE GÓMEZ-CRUZ | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29910462 | BMA JOLIET COMMONS LLC | C/O BERENGARIA DEVELOPMENT, LLC | 301 N. BROADWAY, SUITE 300 | | | MILWAUKEE | WI | 53202 | | | First Class Mail |
| 29910463 | BMA JOLIET COMMONS LLC | C/O MID-AMERICA REAL ESTATE-WISCONS | 600 N. PLANKINTON AVE., #301 | | | MILWAUKEE | WI | 53203 | | | First Class Mail |
| 29904464 | BMC SOFTWARE INC | PO BOX 301165 | | | | DALLAS | TX | 75303 | | | First Class Mail |
| 29910465 | BMI MECHANICAL INC | PO BOX 279 | | | | TULARE | CA | 93275 | | | First Class Mail |
| 29949460 | BMS CAT INC | 5718 AIRPORT FREEWAY | | | | HALTOM CITY | TX | 76117 | | | First Class Mail |
| 29910466 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29910467 | BNY-SF ASSOCIATES | PO BOX 713201 | | | | PHILADELPHIA | PA | 19171-3201 | | | First Class Mail |
| 29910468 | BO HIAPO | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29910469 | BO HICKMON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29910470 | BOARD OF COUNTY COMMISSIONER | PALM BEACH COUNTY FINANCE DEPT | PO BOX 3977 | | | WEST PALM BEACH | FL | 33402 | | | First Class Mail |
| 29910471 | BOARD OF COUNTY COMMISSIONERS | NASSAU COUNTY FIRE RESCUE | 96160 NASSAU PLACE | | | YULEE | FL | 32097 | | | First Class Mail |
| 29910472 | BOARD OF HEALTH | CITY HALL ANNEX ROOM 306 | 20 KOREAN VETERANS PLAZA | | | HOLYOKE | MA | 01040 | | | First Class Mail |
| 29910473 | BOARDPROSPECTS INC | 18 SHIPYARD DR. STE 3D | | | | HINGHAM | MA | 02043 | | | First Class Mail |
| 29910474 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29910475 | BOBBI AMATO | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29910476 | BOBBI CHAVES | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29910477 | BOBBI GERBIG | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29910478 | BOBBI PAYTON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29910479 | BOBBI WELLS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29910480 | BOBBIE ANN ROBLES | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29910481 | BOBBIE KIRBY | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29910482 | BOBBIE SMALL | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29910483 | BOBBIE SNEERINGER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29910484 | BOBBIE STEELE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29910485 | BOBBIE WANDRIE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29910486 | BOBBIRAYA JONES | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29910487 | BOBBY ANDREWS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29910488 | BOBBY MCKEEVER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29910489 | BOBBY SHARP | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29910490 | BOBER MARKEY FEDOROVICH & CO | 3421 RIDGEWOOD RD., #300 | | | | AKRON | OH | 44333 | | | First Class Mail |
| 29910491 | BOBETTE SURMAN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29890529 | BODE, GAIL | ADDRESS ON FILE | | | | | | | | | First Class Mail |

In re: JOANN Inc., et al.
Case No. 25-10068 (CTG)

Page 123 of 998

Exhibit C
Master Mailing Service List
Served as set forth below

| ADRID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 29910492 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29891029 | BOHLSEN-FLANIGAN, SANDRA | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29910493 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29910494 | BOLAJI ADESHINA | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29890530 | BOLDEN, MATTHEW | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29910495 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29910496 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29910497 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29955694 | BONANZA JACKSON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29955695 | BONIFACIO VALENZUELA | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29955696 | BONITA BARRERA | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29955697 | BONITA BOOKER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29955698 | BONITA LANDIS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29955699 | BONITA MARTIN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29955700 | BONITA MOONEY | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29955702 | BONITA SPRINGS UTILITIES, INC | 11900 E TERRY ST | | | | BONITA SPRINGS | FL | 34135 | | | First Class Mail |
| 29955701 | BONITA SPRINGS UTILITIES, INC | P.O. BOX 11689 | | | | NAPLES | FL | 34101-1689 | | | First Class Mail |
| 29955703 | BONITTA BERNAL | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29955704 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29951841 | BONNEVILLE COUNTY TREASURER | 500 N CAPITAL AVE | | | | IDAHO FALLS | ID | 83402 | | | First Class Mail |
| 29910499 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29910500 | BONNI RUBINSTEIN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29910501 | BONNIE ANDERSON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29910502 | BONNIE ARMENTA | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29910503 | BONNIE CARROLL | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29910504 | BONNIE CROSS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29910505 | BONNIE DESAUTELLE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29910506 | BONNIE DULLEY | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29910507 | BONNIE FLECKENSTEIN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29955705 | BONNIE FUENTES | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29955706 | BONNIE GOERS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29955707 | BONNIE GOERS-SEEBER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29955708 | BONNIE GOLDBERG | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29955709 | BONNIE HOLUBETZ | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29955710 | BONNIE KIEWEL | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29955711 | BONNIE KOPRUCKI | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29955712 | BONNIE MCCARTHY | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29955713 | BONNIE MILLER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29955714 | BONNIE MORROW | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29955715 | BONNIE NAGY | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29910508 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29910509 | BONNIE OLSON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29910510 | BONNIE PHILLIPS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29910511 | BONNIE RICHARDS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29910512 | BONNIE ROBINSON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29910513 | BONNIE SCHEELE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29910514 | BONNIE SEAH | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29910515 | BONNIE SEMUS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29910516 | BONNIE SEYMOUR | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29910517 | BONNIE STEPHENSON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29951047 | BONNIE THON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29951048 | BONNIE UPTON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29951049 | BONNIE YALCIN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29951050 | BOONE COUNTY | GOVERNMENT CENTER | 801 EAST WALNUT RM 118 | | | COLUMBIA | MO | 65201 | | | First Class Mail |
| 29951051 | BOONE COUNTY | OCCUPATIONAL LICENSE DEPT | PO BOX 960 | | | BURLINGTON | KY | 41005 | | | First Class Mail |
| 29951842 | BOONE COUNTY COLLECTOR OF REVENUE | GOVERNMENT CENTER | 801 EAST WALNUT RM 118 | | | COLUMBIA | MO | 65201 | | | First Class Mail |
| 29951844 | BOONE COUNTY FISCAL COURT | 2950 WASHINGTON ST. | PO BOX 960 | | | BURLINGTON | KY | 41005 | | | First Class Mail |
| 29951053 | BOONE COUNTY PLANNING COMM. | 2950 WASHINGTON ST., RM. 317 | PO BOX 958 | | | BURLINGTON | KY | 41005 | | | First Class Mail |
| 29951054 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29951055 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29951056 | BORIS WOODS | ADDRESS ON FILE | | | | | | | | | First Class Mail |

In re: JOANN Inc., et al.
Case No. 25-10068 (CTG)

Page 124 of 998

Exhibit C
Master Mailing Service List
Served as set forth below

| ADRID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 29951057 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29951058 | BOROUGH OF DICKSON CITY | 901 ENTERPRISE STREET | | | | DICKSON CITY | PA | 18519 | | | First Class Mail |
| 29910518 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29910519 | BOROUGH OF PARAMUS | 1 JOCKISH SQUARE | | | | PARAMUS | NJ | 07652 | | | First Class Mail |
| 29951845 | BOROUGH OF PARAMUS - BOARD OF HEALTH AND HUMAN SER | 1 JOCKISH SQUARE | | | | PARAMUS | NJ | 07652 | | | First Class Mail |
| 29910520 | BOROUGH OF PARAMUS, NJ | 1 JOCKISH SQUARE | | | | PARAMUS | NJ | 07652 | | | First Class Mail |
| 29910521 | BOROUGH OF POTTSTOWN | BOROUGH HALL | 100 E HIGH STREET | | | POTTSTOWN | PA | 19464 | | | First Class Mail |
| 29910522 | BOROUGH OF QUAKERTOWN, PA | 35 N 3RD ST | | | | QUAKERTOWN | PA | 18951 | | | First Class Mail |
| 29910523 | BOROUGH OF SHREWSBURY | BUSINESS LICENSE RENEWAL | PO BOX 7420 | | | SHREWSBURY | NJ | 07701 | | | First Class Mail |
| 29951847 | BOROUGH OF SHREWSBURY - CLERK | BUSINESS LICENSE RENEWAL | PO BOX 7420 | | | SHREWSBURY | NJ | 07701 | | | First Class Mail |
| 29910524 | BOROUGH OF WYOMISSING | 22 READING BLVD | | | | WYOMISSING | PA | 19610 | | | First Class Mail |
| 29890531 | BOSER, ABIGAIL | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29910525 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29910526 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29910527 | BOSTON WAREHOUSE | 59 DAVIS AVE | | | | NORWOOD | MA | 02062 | | | First Class Mail |
| 29910528 | BOSTON WILLIAMS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29910529 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29910530 | BOTTOMLINE TECHNOLOGIES INC | PO BOX 412377 | | | | BOSTON | MA | 02241-2377 | | | First Class Mail |
| 29910531 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29910532 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29951848 | BOULDER COUNTY TREASURER | PO BOX 471 | | | | BOULDER | CO | 80306-0471 | | | First Class Mail |
| 29910534 | BOULDER POLICE DEPT | FALSE ALARM REDUCTION PROGRAM | PO BOX 19936 | | | BOULDER | CO | 80308 | | | First Class Mail |
| 29910535 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29910536 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29910537 | BOULEVARD CENTRE LLC | 5577 YOUNGSTOWN-WARREN ROAD | | | | NILES | OH | 44446 | | | First Class Mail |
| 29910538 | BOULEVARD CENTRE LLC | CAFCO LOCKBOX BOND FUND LP | PO BOX 7535 | | | CAROL STREAM | IL | 60197-7535 | | | First Class Mail |
| 29910539 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29910540 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29890532 | BOWENS, JESSIE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29890533 | BOWERS, GRACE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29890534 | BOWERS, MELISSA | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29910542 | BOWIE STEADHAM | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29910544 | BOWLING GREEN WD | 1995 PROSPECT AVENUE | | | | EAST MEADOW | NY | 11554 | | | First Class Mail |
| 29910545 | BOWMAN AND BROOKE LLP | PO BOX 1450 NW5834 | | | | MINNEAPOLIS | MN | 55485 | | | First Class Mail |
| 29910546 | BOWMAN HOLLIS MFG INC | P.O. BOX 19249 | | | | CHARLOTTE | NC | 28219 | | | First Class Mail |
| 29890535 | BOWMAN, DANIEL | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29890536 | BOWMAN, NATALIE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29890537 | BOWMAN, STEPHANIE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29890538 | BOWSER, CORTNI | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29910547 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29910548 | BOYD COUNTY SHERIFF | PO BOX 558 | | | | CATLETTSBURG | KY | 41129 | | | First Class Mail |
| 29910549 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29910550 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29890539 | BOYLES, ANNE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29910551 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29910552 | BOYNTON BEACH FIRE DEPT | PO BOX 310 | | | | BOYNTON BEACH | FL | 33425 | | | First Class Mail |
| 29910553 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29910554 | BP INDUSTRIES INC | ATTN: ACCOUNTING DEPT | 5300 E CONCOURS STREET | | | ONTARIO | CA | 91764 | | | First Class Mail |
| 29910555 | BRAD HAYES | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29910556 | BRAD MCDOWELL | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29910557 | BRAD MILES | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29910559 | BRAD SMITH | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29910558 | BRAD SMITH | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29910560 | BRADEN BENSON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29910561 | BRADEN CENDANA | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29910562 | BRADEN DECKER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29910563 | BRADEN HOFFMAN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29910564 | BRADEN MAYES | ADDRESS ON FILE | | | | | | | | | First Class Mail |

In re: JOANN Inc., et al.
Case No. 25-10068 (CTG)

Page 125 of 998

Exhibit C
Master Mailing Service List
Served as set forth below

| ADRID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 29910565 | BRADEN NORUM | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29910566 | BRADEN REYNOLDS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29910567 | BRADEN SCHUT | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29910568 | BRADEN SOCQUET | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29910569 | BRADEN STELENE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29890540 | BRADEN, JEFFREY | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29890541 | BRADFIELD, SHANE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29910570 | BRADFORD KEYS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29910571 | BRADFORD PLAZA CAPITAL VEN LLC | C/O FORAKER COMPANY | 6608 N. WESTERN AVE., #477 | | | OKLAHOMA CITY | OK | 73116 | | | First Class Mail |
| 29910572 | BRADFORD PLAZA CAPITAL VENTURE, LLC | C/O FORAKER COMPANY | 6608 N. WESTERN AVE., #477 | | | OKLAHOMA CITY | TX | 73116 | | | First Class Mail |
| 29910573 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29910574 | BRADLEY AHLGRIM | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29910575 | BRADLEY BAUER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29910577 | BRADLEY COOPER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29910576 | BRADLEY COOPER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29910578 | BRADLEY CRAIG | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29910579 | BRADLEY DESROSIERS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29910580 | BRADLEY ERICKSON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29910581 | BRADLEY GOBEN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29910582 | BRADLEY HALL | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29910583 | BRADLEY HOWARD | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29910585 | BRADLEY KISNER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29910584 | BRADLEY KISNER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29910586 | BRADLEY KNOTTS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29910587 | BRADLEY LAPEE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29910588 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29910589 | BRADLEY SARMIENTO | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29910590 | BRADLEY STILL | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29910591 | BRADLEY VIA | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29910592 | BRADLEY WILLIAMS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29910593 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29910594 | BRADY DENSLEY | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29910595 | BRADY FLANAGAN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29910596 | BRADY MURPHY | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29910597 | BRADY NIST | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29910598 | BRADY PAYNE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29910599 | BRAE KMECHECK | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29910600 | BRAEDEN JAEGER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29910601 | BRAELYN HENDRICKSON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29910602 | BRAELYN SHIPP | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29910603 | BRAELYNN SAMANO OCAMPO | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29910604 | BRAEMORE | 3 PARK AVE 35TH FLOOR | | | | NEW YORK | NY | 10016 | | | First Class Mail |
| 29890542 | BRAHAM, MELISSA | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29910605 | BRAIDEN TESSERS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29949461 | BRAIN TREE GAMES LLC | 62 VAISHNODEVI IND ESTATE PHASE 3 | | | | BANGALORE | | 560074 | INDIA | | First Class Mail |
| 29910607 | BRAINERD PUBLIC UTILITIES | 8027 HIGHLAND SCENIC DR | | | | BAXTER | MN | 56425 | | | First Class Mail |
| 29910606 | BRAINERD PUBLIC UTILITIES | P.O. BOX 373 | | | | BRAINERD | MN | 56401 | | | First Class Mail |
| 29910608 | BRAKEFIRE INC | DBA SILCO FIRE PROTECTION COMPANY | 10765 MEDALLION DRIVE | | | CINCINNATI | OH | 45241 | | | First Class Mail |
| 29910609 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29910610 | BRANASIA LIGHTFOOT | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29910611 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29910612 | BRANCH METRICS INC | 1400B SEAPORT BLVD, FL 2 | | | | REDWOOD CITY | CA | 94063 | | | First Class Mail |
| 29910613 | BRANDEE YACTAYO | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29910614 | BRANDEN BURNELL | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29910615 | BRANDEN GUNDERSON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29910616 | BRANDEN HAWKINS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29910617 | BRANDEN MALONE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29910618 | BRANDEN WILSON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29910619 | BRANDI ALBERTSON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29910620 | BRANDI ALPIZAR | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29910621 | BRANDI BROWN | ADDRESS ON FILE | | | | | | | | | First Class Mail |

Exhibit C
Master Mailing Service List
Served as set forth below

| ADRID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 29910622 | BRANDI DALTON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29910623 | BRANDI GENGE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29910624 | BRANDI GRANGER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29910625 | BRANDI GRISSOM | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29910626 | BRANDI HIRSCHFELD | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29910627 | BRANDI JONES | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29910628 | BRANDI KRIWANEK | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29910629 | BRANDI MARTINEZ | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29910630 | BRANDI MCDONALD | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29910631 | BRANDI MCLELLAN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29910632 | BRANDI MILLER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29910633 | BRANDI NICHOLS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29910634 | BRANDI ROOT | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29910635 | BRANDI ROWLAND | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29910636 | BRANDI SANDOVAL | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29910637 | BRANDI SCOTT | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29910638 | BRANDI STONE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29910639 | BRANDI SWENSON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29910640 | BRANDI VISCONTI | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29910642 | BRANDI WALLACE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29910641 | BRANDI WALLACE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29910643 | BRANDI YOUNG | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29910644 | BRANDIE DAVIS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29910645 | BRANDIE GILES | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29910646 | BRANDIE STOTTS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29910647 | BRANDIE VELDHEER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29910648 | BRANDOLYNN LAINE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29910649 | BRANDON AGRAMONTE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29910650 | BRANDON AGUEROS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29910651 | BRANDON APPLEGARTH | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29910652 | BRANDON ATKINSON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29910653 | BRANDON AUTRY | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29910654 | BRANDON BADGER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29910655 | BRANDON BARNHART | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29910656 | BRANDON BARRERA | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29910657 | BRANDON BEITER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29910658 | BRANDON BILANDZIA | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29910659 | BRANDON BORING | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29910660 | BRANDON BRADLEY | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29910661 | BRANDON BRUSEHABER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29910662 | BRANDON BULLOCK | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29910663 | BRANDON BUTTS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29910664 | BRANDON CABALLERO | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29910665 | BRANDON CABIGON-SOLIBER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29910666 | BRANDON COBB | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29910667 | BRANDON COCHRAN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29910668 | BRANDON COX | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29910669 | BRANDON CROSS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29910670 | BRANDON DAVIS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29910671 | BRANDON DELEON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29910672 | BRANDON DEVANEY | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29910673 | BRANDON DOMINY | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29910674 | BRANDON EATON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29910675 | BRANDON FINLEY | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29910676 | BRANDON FORTSON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29910677 | BRANDON GALFORD-MAYNARD | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29910678 | BRANDON GOCHENOUR | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29910679 | BRANDON GRAHAM | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29910680 | BRANDON GREEN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29910681 | BRANDON GUIDO | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29910682 | BRANDON HALLIBURTON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29910683 | BRANDON HASSELL | ADDRESS ON FILE | | | | | | | | | First Class Mail |

In re: JOANN Inc., et al.
Case No. 25-10068 (CTG)

Page 127 of 998

Exhibit C
Master Mailing Service List
Served as set forth below

| ADRID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 29910684 | BRANDON HATTERY | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29910685 | BRANDON HATTERY | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29910686 | BRANDON HERMON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29910687 | BRANDON KEARNS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29910688 | BRANDON KERR | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29910689 | BRANDON LEVAN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29910690 | BRANDON LOPEZ | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29910691 | BRANDON LOYA | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29910692 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29910693 | BRANDON MAKIN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29910694 | BRANDON MARCELEWSKI | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29955717 | BRANDON MARTINEZ | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29955718 | BRANDON MCCOY | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29955719 | BRANDON MCDONALD | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29955720 | BRANDON METZGER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29955721 | BRANDON MILLER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29955723 | BRANDON MITCHELL | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29955722 | BRANDON MITCHELL | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29955724 | BRANDON MONTANO | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29955725 | BRANDON MOODY | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29955726 | BRANDON MOORE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29910695 | BRANDON MORGAN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29910696 | BRANDON MOY | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29910697 | BRANDON MYERS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29910698 | BRANDON NORTH | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29910699 | BRANDON O'SHIA | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29910700 | BRANDON PADGETT | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29910701 | BRANDON PARR | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29910702 | BRANDON REEVES | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29910703 | BRANDON RHODEN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29910704 | BRANDON RICHARDSON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29955727 | BRANDON RIVERA | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29955728 | BRANDON RODRIGUEZ | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29955729 | BRANDON SAUCEDO | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29955730 | BRANDON SCOTT | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29955731 | BRANDON SHEPPARD | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29955732 | BRANDON SHERMAN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29955733 | BRANDON SIEGAL | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29955735 | BRANDON SMITH | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29955734 | BRANDON SMITH | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29955736 | BRANDON STEWART | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29955737 | BRANDON STURCH | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29910705 | BRANDON THOMPSON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29910706 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29910707 | BRANDON URBINATO | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29910708 | BRANDON VILLARREAL | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29910710 | BRANDON VIOLI | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29910709 | BRANDON VIOLI | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29910711 | BRANDON WALKER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29910712 | BRANDON WHITE-GRANT | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29910713 | BRANDON WILLIAMS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29910714 | BRANDON WILLS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29910715 | BRANDY ANDERSON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29910717 | BRANDY BURKETT | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29910718 | BRANDY COX | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29910719 | BRANDY EKLUND | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29910720 | BRANDY GARDNER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29910721 | BRANDY GREENWOOD | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29910722 | BRANDY HANSEN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29910723 | BRANDY HARTIN | ADDRESS ON FILE | | | | | | | | | First Class Mail |

In re: JOANN Inc., et al.
Case No. 25-10068 (CTG)

Page 128 of 998

Exhibit C
Master Mailing Service List
Served as set forth below

| ADRID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 29910724 | BRANDY HENDRICKS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29910725 | BRANDY JENSEN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29910726 | BRANDY KIERS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29910727 | BRANDY LAMBERT | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29910728 | BRANDY MCGUIRE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29910729 | BRANDY MORTON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29910730 | BRANDY NIELSEN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29910731 | BRANDY PEREZ | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29910732 | BRANDY RATLIFF | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29910733 | BRANDY RODRIGUEZ | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29910734 | BRANDY ROSEL | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29910735 | BRANDY SPRIGGS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29910736 | BRANDY STARLEPER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29910737 | BRANDY TIDWELL | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29910738 | BRANDY VANG | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29910739 | BRANDY-MARIE NELSON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29910740 | BRANDYWINE CROSSING SC LLC | 125 HALF MILE RD., STE 207 | | | | RED BANK | NJ | 07701 | | | First Class Mail |
| 29910741 | BRANDYWINE CROSSING SC LLC | PO BOX 825949 | | | | PHILADELPHIA | PA | 19182-5949 | | | First Class Mail |
| 29910742 | BRANGEL ROSARIO | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29910743 | BRANICIA SCARVER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29910744 | BRAULIO MARTINEZ | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29910745 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29910746 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29910747 | BRAXTON JOHNSON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29910748 | BRAXTON JOHNSON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29910749 | BRAXTON REED | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29910750 | BRAXTON RICHARDS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29910751 | BRAXTON ROBERTS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29910752 | BRAXTON VANAMEN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29910753 | BRAY BUFFINGTON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29910755 | BRAYAN APARICIO | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29910756 | BRAYDAN TAYLOR | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29950134 | BRAYDEE SEEHUUS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29950135 | BRAYDEN CAPIZZI | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29950136 | BRAYDEN DAVIS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29950137 | BRAYDEN FRITZEL | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29950138 | BRAYDEN HENDRIX | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29950139 | BRAYDEN MOONEY | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29950140 | BRAYDEN POLETE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29950141 | BRAYELLA MARKS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29950142 | BRAYLEN SIMON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29950143 | BRAZIL JACKSON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29950144 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29948769 | BRAZOS COUNTY | TAX ASSESSOR-COLLECTOR | 300 E WILLIAM JOEL BRYAN PKWY | | | BRYAN | TX | 77803 | | | First Class Mail |
| 29910758 | BRE ANNA WILLIAMSGREEN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29964911 | BRE DDR GREAT NORTHERN LLC | 425 LEXINGTON AVE. | | | | NEW YORK | NY | 10017-3903 | | | First Class Mail |
| 29910759 | BRE DDR GREAT NORTHERN LLC | PO BOX 9183404 | | | | CHICAGO | IL | 60691-3404 | | | First Class Mail |
| 29949781 | BRE DDR IVA ASHRIDGE PA LLC | 3300 ENTERPRISE PKWY | | | | BEACHWOOD | OH | 44122-7200 | | | First Class Mail |
| 29910760 | BRE DDR IVA ASHRIDGE PA LLC | PO BOX 930795 | | | | ATLANTA | GA | 31193-0795 | | | First Class Mail |
| 29910761 | BRE DDR POOL A HOLDINGS LLC | DEPT 368607 25510 61488 | PO BOX 930795 | | | ATLANTA | GA | 31193-0795 | | | First Class Mail |
| 29910762 | BRE RC RETAIL PARENT LLC | DBA BRE RC CREEKVIEW PA LP | PO BOX 845660 | | | LOS ANGELES | CA | 90084 | | | First Class Mail |
| 29910763 | BRE'NASIA THOMAS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29910764 | BREA AUTIN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29910765 | BREA DAVIS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29910766 | BREANA BABBOCK | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29910767 | BREANA ROLES | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29910768 | BREANDA LEWIS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29910769 | BREANN MORGAN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29910770 | BREANN RICE | ADDRESS ON FILE | | | | | | | | | First Class Mail |

Exhibit C
Master Mailing Service List
Served as set forth below

| ADRID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 29910771 | BREANNA AHERN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29910772 | BREANNA BARCAY | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29910773 | BREANNA BELL | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29910774 | BREANNA BROWNELL | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29910775 | BREANNA BROWNING | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29910776 | BREANNA BRUNKO | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29910777 | BREANNA BRYAN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29910778 | BREANNA BUCK | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29910779 | BREANNA CADE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29910780 | BREANNA CARR | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29910781 | BREANNA CHABRAN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29910782 | BREANNA CLARK | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29910783 | BREANNA COBARRUBIAS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29910784 | BREANNA CONGER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29910786 | BREANNA CUNNINGHAM | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29910785 | BREANNA CUNNINGHAM | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29910787 | BREANNA DEIERL | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29910788 | BREANNA DIEDE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29910789 | BREANNA ELEANOR SANTOS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29910790 | BREANNA FORSGREN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29910791 | BREANNA FRYE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29910792 | BREANNA FULLER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29910793 | BREANNA HALE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29910794 | BREANNA HAYES | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29910795 | BREANNA KRUPSKI | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29910796 | BREANNA MARTIN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29910797 | BRE'ANNA MERRITT | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29910798 | BREANNA MICHAELS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29910799 | BREANNA MISHOE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29910800 | BREANNA NEHRENZ | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29910801 | BREANNA NOWLIN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29910802 | BREANNA RUIZ-CLIFFORD | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29910803 | BREANNA SKEEN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29910805 | BREANNA SMITH | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29910804 | BREANNA SMITH | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29910806 | BREANNA STEWART | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29910807 | BREANNA STOCKHOUSE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29910808 | BREANNA TERRAZAS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29910809 | BREANNA THOMAS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29910810 | BREANNA THORPE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29910811 | BREANNA TRACY | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29910812 | BREANNA WALLIG | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29910813 | BREANNA WIGGINS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29910814 | BREANNA WILSON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29910815 | BREANNA YORCH | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29910816 | BREANNE AUTRY | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29910817 | BREANNE HAYES | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29910818 | BREANNE KILGER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29910819 | BREANNE ROSS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29910820 | BRECKON MOWRY | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29910821 | BREE WEAVER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29910822 | BREEANA MICK | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29910823 | BREEANN MADRIGAL | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29910824 | BREEANN SPRINGER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29910825 | BREENA FINNELS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29910826 | BREENA VAN HOOK | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29910827 | BREIONNA VICTORIAN-WHITE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29955738 | BREIT OPERATING PARTNERSHIP LP | NEW MARKET-CUMMING LLC | PO BOX 27324 | | | SAN DIEGO | CA | 92198-1324 | | | First Class Mail |
| 29955739 | BREJETT MINGUELA | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29955740 | BREKLIN GARVER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29955741 | BRELANA ANDERSON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29955742 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | First Class Mail |

Exhibit C
Master Mailing Service List
Served as set forth below

| ADRID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 29955743 | BRENAN COLE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29955744 | BRENAN OLSON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29955745 | BRENDA ASCHIM | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29955746 | BRENDA BAYER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29955747 | BRENDA BENWARE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29955748 | BRENDA BERNHARDT | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29910828 | BRENDA BUNNELL | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29910829 | BRENDA BUSH | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29910830 | BRENDA CALIRI | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29910831 | BRENDA CLARK | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29910832 | BRENDA COLDREN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29910833 | BRENDA COLLINS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29910834 | BRENDA COLLINS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29910835 | BRENDA CREWSON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29910836 | BRENDA CURRIE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29910837 | BRENDA DAVIS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29910838 | BRENDA DEVILLE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29910839 | BRENDA DONALDSON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29910840 | BRENDA ELIZABETH GUTIERREZ GUTIERREZ | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29910841 | BRENDA ERVIN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29910842 | BRENDA ESTRADA-SANTIAGO | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29910843 | BRENDA EUGENE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29910844 | BRENDA FERCY | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29910845 | BRENDA FLEMING | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29910846 | BRENDA FOREPAUGH | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29910847 | BRENDA GERDEMAN SIAS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29910848 | BRENDA GILLEN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29910849 | BRENDA HENGST | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29910850 | BRENDA HERNANDEZ | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29910851 | BRENDA HIPP | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29910852 | BRENDA JAIMES | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29910853 | BRENDA JAMESON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29910854 | BRENDA JANNI-MATHESON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29910855 | BRENDA JEAN QUISENBERRY | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29910857 | BRENDA JOHNSON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29910856 | BRENDA JOHNSON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29910858 | BRENDA KNIGHT | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29910860 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29910859 | BRENDA KUBICKI | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29910861 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29910862 | BRENDA LEIGH | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29910863 | BRENDA LEVESQUE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29910864 | BRENDA LUX | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29910865 | BRENDA MALONEY | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29910866 | BRENDA MATA | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29910867 | BRENDA MCDONALD | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29910868 | BRENDA MCELROY | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29910869 | BRENDA MCMANUS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29910870 | BRENDA MEDRANO | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29910871 | BRENDA MEGLIOLA | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29910872 | BRENDA NEBE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29910873 | BRENDA NIETO | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29910874 | BRENDA ORTIZ | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29910875 | BRENDA PAOLINO | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29910876 | BRENDA PATRICK | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29910877 | BRENDA PEREZ | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29910878 | BRENDA PORTER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29955749 | BRENDA RAMIREZ FAJARDO | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29955750 | BRENDA RANEY | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29955751 | BRENDA REED | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29955752 | BRENDA ROBLES-REYES | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29955753 | BRENDA RODRIGUEZ | ADDRESS ON FILE | | | | | | | | | First Class Mail |

In re: JOANN Inc., et al.
Case No. 25-10068 (CTG)

Page 131 of 998

Exhibit C
Master Mailing Service List
Served as set forth below

| ADRID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 29955754 | BRENDA ROSETTI PEREZ | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29955755 | BRENDA ROWLAND | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29955756 | BRENDA RYAN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29955757 | BRENDA SHIELDS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29955758 | BRENDA SINGLETON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29955759 | BRENDA STERN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29910879 | BRENDA TATTON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29910880 | BRENDA TONKIN-RIDER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29910881 | BRENDA TOWNES | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29910882 | BRENDA TURNER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29910883 | BRENDA LILLAND | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29910884 | BRENDA USMANY | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29910885 | BRENDA VANDUSER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29910886 | BRENDA VEGA | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29910887 | BRENDA VILLAGRAN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29910888 | BRENDA WILLIAMS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29910889 | BRENDA WIRTJES | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29910890 | BRENDAN BETTERS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29910891 | BRENDAN COLLINS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29910892 | BRENDAN ESPINO RAMIREZ | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29910893 | BRENDAN FINN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29910894 | BRENDAN GREENBERG | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29910895 | BRENDAN JONES | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29910896 | BRENDAN KELLEY | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29910897 | BRENDAN MURRAY | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29910898 | BRENDAN MURTAGH | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29910899 | BRENDAN STAPLES | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29910900 | BRENDAN WILCOX | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29910901 | BRENDELL JONES | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29910902 | BRENDEN JENKENS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29910903 | BRENDEN ROBINSON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29910904 | BRENDIN LARSON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29910905 | BRENDON GREINER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29910906 | BRENDT NEWELL BLANKS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29910907 | BRENLEIGH WARD | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29910908 | BRENN CHAPMAN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29955760 | BRENNA BYRD | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29955761 | BRENNA CLOUTIER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29955762 | BRENNA COLIHAN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29955763 | BRENNA CRIST | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29955764 | BRENNA DIBELLO | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29955765 | BRENNA DYESS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29955766 | BRENNA GRAHAM | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29955767 | BRENNA GREEN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29955768 | BRENNA GUGARIA | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29955769 | BRENNA GUTWEIN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29955770 | BRENNA HAGMAN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29910909 | BRENNA HAM | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29910910 | BRENNA HARSHMAN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29910911 | BRENNA KANE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29910912 | BRENNA MARTINEZ | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29910913 | BRENNA MCCLEARY | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29910914 | BRENNA NOYES | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29910915 | BRENNA PAWLAK | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29910916 | BRENNA PEPE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29910917 | BRENNA PRINCE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29910918 | BRENNA SIEFER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29955771 | BRENNA TAYLOR | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29955772 | BRENNA WRIGHT | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29955773 | BRENNAH FITZGERALD | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29955774 | BRENNAN CLARK | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29955775 | BRENNAN CROFT | ADDRESS ON FILE | | | | | | | | | First Class Mail |

In re: JOANN Inc., et al.
Case No. 25-10068 (CTG)

Page 132 of 998

Exhibit C
Master Mailing Service List
Served as set forth below

| ADRID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 29955776 | BRENNAN GERDES | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29955777 | BRENNEN TOZLIAN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29955778 | BRENSEN GROTT | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29955779 | BRENT ABBOTT | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29955780 | BRENT CARLSON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29955781 | BRENT FRITZ | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29910919 | BRENT HAMLET | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29910920 | BRENT HANSEN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29910921 | BRENT LINDSAY | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29910922 | BRENT PETTY | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29910923 | BRENTLEY EPPERSON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29910924 | BRENTLEY MOW | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29910925 | BRENTON NEZ | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29910926 | BRENTON WINDERS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29910928 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29910927 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29910929 | BRENTWOOD VILLAGE LLC | CO BENNETT WILLIAMS REALTY | 3528 CONCORD RD | | | YORK | PA | 17402 | | | First Class Mail |
| 29910930 | BRENTWOOD VILLAGE, LLC | C/O BENNETT WILLIAMS REALTY, INC. | 3528 CONCORD ROAD | | | YORK | PA | 17402 | | | First Class Mail |
| 29910931 | BRENZLIE BRINGUS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29910932 | BREON MACCALLA | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29910933 | BREONA WALTON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29910934 | BREONIKA VARELA | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29910935 | BREONNA SMITH | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29910936 | BREONNA TATE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29910937 | BREONNA WARREN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29910938 | BREONNA WRIGHT | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29910939 | BRET HENRY | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29910940 | BRETA SKINNER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29910941 | BRETT FODOR | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29910943 | BRETT MARQUIS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29910944 | BRETT MORGAN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29910945 | BRETT WILSON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29910946 | BRETTNEY MARSHALL | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29948770 | BREVARD COUNTY TAX COLLECTOR | 3550 SO WASHINGTON | | | | TITUSVILLE | FL | 32780-5690 | | | First Class Mail |
| 29948771 | BREVARD COUNTY TAX COLLECTOR | 400 SOUTH STREET 6TH FLOOR | | | | TITUSVILLE | FL | 32780 | | | First Class Mail |
| 29910948 | BREVIN EVANS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29910949 | BREWER SEWING | 3702 PRAIRIE LAKE CT | | | | AURORA | IL | 60504 | | | First Class Mail |
| 29910950 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29910951 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29910952 | BREWSTER WALLPAPER CORPORATION | 67 PACELLA PARK DRIVE | | | | RANDOLPH | MA | 02368 | | | First Class Mail |
| 29890543 | BREZNAI, KEVIN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29910953 | BRF II BAKER SQUARE LLC | C/O BROAD REACH RET PARTNERS LLC | 1111 BENFIELD BLVD., #100 | | | MILLERSVILLE | MD | 21108 | | | First Class Mail |
| 29910954 | BRF II BAKER SQUARE, LLC | C/O BROAD REACH RETAIL MANAGEMENT, LLC | 1111 BENFIELD BLVD., SUITE 100 | | | MILLERSVILLE | MD | 21108 | | | First Class Mail |
| 29910955 | BRIA LANGWORTHY | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29910956 | BRIAH DAVIS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29910958 | BRIAN ABEYTA-PRATT | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29910959 | BRIAN ALVARADO | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29910960 | BRIAN ASHENFELDER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29910961 | BRIAN BAILEY | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29910962 | BRIAN BRISLEY | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29910963 | BRIAN CHILIK | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29910964 | BRIAN CLARK | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29910966 | BRIAN COBLE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29910967 | BRIAN COLLINS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29910968 | BRIAN COULSON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29910969 | BRIAN ECKER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29910970 | BRIAN EDDY | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29910971 | BRIAN EVANS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29910972 | BRIAN FANTOM | ADDRESS ON FILE | | | | | | | | | First Class Mail |

In re: JOANN Inc., et al.
Case No. 25-10068 (CTG)

Page 133 of 998

Exhibit C
Master Mailing Service List
Served as set forth below

| ADRID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 29910973 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29910974 | BRIAN FRANTZ | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29910977 | BRIAN GAGNE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29910976 | BRIAN GAGNE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29910978 | BRIAN GAINEY | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29910979 | BRIAN GRAHAM | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29910980 | BRIAN GUZY | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29910981 | BRIAN HALL | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29910982 | BRIAN HENDERSON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29910983 | BRIAN HENLEY | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29910984 | BRIAN HERNANDEZ | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29910985 | BRIAN HOEFT | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29910986 | BRIAN HOGAN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29910987 | BRIAN HULSEY | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29910988 | BRIAN J BISSETT | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29910989 | BRIAN JACKSON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29910990 | BRIAN JOHNS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29910991 | BRIAN KELLY | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29910992 | BRIAN KNOBLOCH | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29910993 | BRIAN LAZARO | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29910994 | BRIAN LEFFLER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29910995 | BRIAN LOYA ACOSTA | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29910996 | BRIAN MITCHELL | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29910997 | BRIAN MOFFATT | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29910998 | BRIAN NAGORE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29910999 | BRIAN NAVARRO | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29911000 | BRIAN OMAMEH | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29911001 | BRIAN OSBORNE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29911002 | BRIAN PENALOZA | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29911003 | BRIAN ROBINSON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29911004 | BRIAN ROGERS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29911005 | BRIAN ROMANO | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29911006 | BRIAN ROMEREAU | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29911007 | BRIAN ROUSE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29911008 | BRIAN RYDEN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29911010 | BRIAN SAAVEDRA | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29911011 | BRIAN SAFFLES | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29955782 | BRIAN SHATOS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29955783 | BRIAN STEINER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29955784 | BRIAN VANCLEVE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29955785 | BRIAN VIEHWEGER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29955786 | BRIAN VOGT | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29955787 | BRIAN WECKERLY | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29955788 | BRIAN WESTON JR | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29955789 | BRIAN WHETSELL | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29955790 | BRIANA ARD | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29955791 | BRIANA ARKENBERG | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29911012 | BRIANA AYALA | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29911013 | BRIANA BECKFORD | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29911014 | BRIANA BELLAMY | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29911015 | BRIANA BRADLEY | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29911016 | BRIANA CAYTON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29911017 | BRIANA CHALUE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29911018 | BRIANA COCOLA | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29911019 | BRIANA COOPER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29911020 | BRIANA EADS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29911021 | BRIANA FILER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29955793 | BRIANA GARCIA | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29955794 | BRIANA GIAIMO | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29955796 | BRIANA GUNN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29955795 | BRIANA GUNN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29955797 | BRIANA GUTIERREZ | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29955798 | BRIANA MALONE | ADDRESS ON FILE | | | | | | | | | First Class Mail |

In re: JOANN Inc., et al.
Case No. 25-10068 (CTG)

Page 134 of 998

Exhibit C
Master Mailing Service List
Served as set forth below

| ADRID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 29955799 | BRIANA MARQUEZ | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29955800 | BRIANA MARTINEZ | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29955801 | BRIANA NERESTIL | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29955802 | BRIANA OROZCO | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29955803 | BRIANA PEREZ | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29911022 | BRIANA PEREZ | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29911023 | BRIANA QUIROGA | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29911024 | BRIANA RUIZ | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29911025 | BRIANA SANCHEZ-OCASIO | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29911026 | BRIANA ST DON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29911027 | BRIANA VARGAS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29911028 | BRIANA WOODSON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29911029 | BRIANN WILLIAMS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29911030 | BRIANNA ADAMS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29911031 | BRIANNA ALBERTO | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29911032 | BRIANNA ALLISON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29911034 | BRIANNA ANDERSON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29911033 | BRIANNA ANDERSON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29911035 | BRIANNA ARMENTA | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29911036 | BRIANNA AYERS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29911037 | BRIANNA BARRERA | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29911038 | BRIANNA BARTA | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29911039 | BRIANNA BIANCO | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29911040 | BRIANNA BLESSINGER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29911041 | BRIANNA BORDEN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29911042 | BRIANNA BORK | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29911043 | BRIANNA BOUGHER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29911044 | BRIANNA CANTERBERRY | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29911045 | BRIANNA CAPUTI | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29911046 | BRIANNA CARROLL | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29911047 | BRIANNA CASKEY | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29911048 | BRIANNA CAVANAUGH | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29911049 | BRIANNA CEDARIO | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29911050 | BRIANNA CESSNA | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29911051 | BRIANNA CHURCHILL | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29911052 | BRIANNA COGAN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29911053 | BRIANNA COOPER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29911054 | BRIANNA COTTONE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29911055 | BRIANNA CULBERTSON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29911056 | BRIANNA DANIELS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29911058 | BRIANNA DAVIS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29911057 | BRIANNA DAVIS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29911059 | BRIANNA DAVIS-CHEESEMAN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29911060 | BRIANNA DONALDSON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29911061 | BRIANNA DRAGHICEANU | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29911062 | BRIANNA DRISKILL | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29911063 | BRIANNA ELISE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29911064 | BRIANNA FOX | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29911065 | BRIANNA FRANZ | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29911067 | BRIANNA FRIEND | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29911068 | BRIANNA GAMBOA | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29911070 | BRIANNA GARCIA | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29911069 | BRIANNA GARCIA | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29911071 | BRIANNA GARGANO | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29955804 | BRIANNA GIVENS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29955805 | BRIANNA GLOVER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29955806 | BRIANNA GODWIN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29955807 | BRIANNA GOVIG | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29955808 | BRIANNA GRANT | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29955809 | BRIANNA GRAVES | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29955810 | BRIANNA GRAVES | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29955811 | BRIANNA GRIMES | ADDRESS ON FILE | | | | | | | | | First Class Mail |

Exhibit C
Master Mailing Service List
Served as set forth below

| ADRID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 29955812 | BRIANNA GRISMORE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29955813 | BRIANNA GUINN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29955814 | BRIANNA GUNDERSON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29911072 | BRIANNA HARMER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29911073 | BRIANNA HEATHERLY | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29911074 | BRIANNA HERWAT | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29911075 | BRIANNA HICKS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29911076 | BRIANNA HILL | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29911077 | BRIANNA JOHNER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29911078 | BRIANNA JOHNSTON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29911079 | BRIANNA JORDAN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29911080 | BRIANNA KELLER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29911081 | BRIANNA KELLY | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29911082 | BRIANNA KOENIG | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29911083 | BRIANNA KRUSCHKE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29911084 | BRIANNA KUHN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29911085 | BRIANNA LANGE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29911086 | BRIANNA LEDFORD | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29911088 | BRIANNA LIRA | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29911087 | BRIANNA LIRA | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29911089 | BRIANNA LITTLE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29911090 | BRIANNA LOFGREN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29911091 | BRIANNA LUNEAU | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29911092 | BRIANNA MAHANEY | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29911093 | BRIANNA MARSHALL | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29911094 | BRIANNA MARTEL | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29911095 | BRIANNA MARTIN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29911096 | BRIANNA MARTINEZ | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29911097 | BRIANNA MASON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29911098 | BRIANNA MATA | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29911099 | BRIANNA MATHIS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29911100 | BRIANNA MCCALL | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29911101 | BRIANNA MCGEE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29952209 | BRIANNA MCGRATH | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29952210 | BRIANNA MCGUIRE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29952211 | BRIANNA MCKENZIE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29952212 | BRIANNA MEEKS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29952213 | BRIANNA MEGLIO | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29952214 | BRIANNA MILLER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29952215 | BRIANNA MORGAN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29952216 | BRIANNA MOSES | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29952217 | BRIANNA MUELLER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29952218 | BRIANNA MULLINS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29952219 | BRIANNA PARKS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29911102 | BRIANNA PATTERSON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29911103 | BRIANNA PAYNE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29911104 | BRIANNA PERNICKA | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29911105 | BRIANNA PETERSON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29911106 | BRIANNA PETRUCCI | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29911107 | BRIANNA PICAZIO | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29911108 | BRIANNA PICAZO | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29911109 | BRIANNA PRUE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29911110 | BRIANNA QUIROGA | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29911111 | BRIANNA RALSTON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29911112 | BRIANNA RAMSIER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29911113 | BRIANNA REBECCHI | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29911114 | BRIANNA REININGER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29911115 | BRIANNA REVELLESE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29911116 | BRIANNA RIANCHO | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29911117 | BRIANNA RINCK | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29911118 | BRIANNA RIVERA | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29911121 | BRIANNA RODRIGUEZ | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29911120 | BRIANNA RODRIGUEZ | ADDRESS ON FILE | | | | | | | | | First Class Mail |

In re: JOANN Inc., et al.
Case No. 25-10068 (CTG)

Page 136 of 998

Exhibit C
Master Mailing Service List
Served as set forth below

| ADRID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 29911119 | BRIANNA RODRIGUEZ | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29911122 | BRIANNA ROSALES | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29911123 | BRIANNA SAVAGE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29911124 | BRIANNA SEWELL | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29911125 | BRIANNA SHAFFER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29911126 | BRIANNA SHELLEY | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29911127 | BRIANNA SIMMS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29911128 | BRIANNA SIPP | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29911131 | BRIANNA SMITH | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29911130 | BRIANNA SMITH | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29911129 | BRIANNA SMITH | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29952153 | BRIANNA SOTO | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29952154 | BRIANNA STURDEVANT | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29952155 | BRIANNA SULLIVAN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29952156 | BRIANNA SWENOHA | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29952157 | BRIANNA SYKES | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29952158 | BRIANNA TAYLOR | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29952159 | BRIANNA THOMPSON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29952160 | BRIANNA TOPP | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29952161 | BRIANNA TREJO | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29952162 | BRIANNA UPTON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29952163 | BRIANNA VALDEZ | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29911132 | BRIANNA VALLET | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29911133 | BRIANNA VONDERAU | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29911134 | BRIANNA VORE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29911135 | BRIANNA WARD | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29911136 | BRIANNA WEBSTER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29911137 | BRIANNA WELCH | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29911138 | BRIANNA WESTBROOK | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29911139 | BRIANNA WHITE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29911140 | BRIANNA WILLIAMS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29911141 | BRIANNA YEATON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29955815 | BRIANNA YENNER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29955816 | BRIANNA YOUNG | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29955817 | BRIANNA ZERBE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29955818 | BRIANNA ZIMMERMAN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29955819 | BRIANNE ASHBY | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29955820 | BRIANNE AUSTIN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29955822 | BRIANNE BOSH | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29955821 | BRIANNE BOSH | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29955823 | BRIANNE DOORNBOS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29955824 | BRIANNE EVANS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29955825 | BRIANNE ISA | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29911142 | BRIANNE KANE-LANGLOIS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29911143 | BRIANNE LONGORIA | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29911144 | BRIANNE ROMAN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29911145 | BRIANNE RUSSELL | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29911146 | BRIANNE WALKER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29911147 | BRIANNON CAREY | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29911148 | BRIAR ARMATOSKI | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29911149 | BRIAR LOVIK | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29911150 | BRIAUNA BOOKER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29911151 | BRICE GASTON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29955826 | BRICKCRAFT, LLC | 132 W 36TH ST., SUITE 800 | | | | NEW YORK | NY | 10018 | | | First Class Mail |
| 29955827 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29955828 | BRIDGET ACKROYD | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29955829 | BRIDGET ALTERMAN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29955830 | BRIDGET BASTIEN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29955831 | BRIDGET BECK | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29955832 | BRIDGET BOWMAN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29955833 | BRIDGET CHAPMAN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29955834 | BRIDGET COUCH | ADDRESS ON FILE | | | | | | | | | First Class Mail |

Exhibit C
Master Mailing Service List
Served as set forth below

| ADRID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 29955835 | BRIDGET EPIPHANIE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29955836 | BRIDGET FIZER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29911152 | BRIDGET GINLEY | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29911153 | BRIDGET GREEN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29911154 | BRIDGET HOWARD | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29911155 | BRIDGET JOHNSON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29911156 | BRIDGET KNAPEK | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29911157 | BRIDGET LUKOMSKI | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29911158 | BRIDGET MALKOWICZ | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29911159 | BRIDGET O'HAIRE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29911160 | BRIDGET OTOOLE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29911161 | BRIDGET PACKARD | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29911162 | BRIDGET SLOAN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29911163 | BRIDGET STRIKER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29911164 | BRIDGET VIERZBA | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29911166 | BRIDGET WHITE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29911165 | BRIDGET WHITE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29911167 | BRIDGET WODOWSKI | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29911168 | BRIDGET ZENTMEYER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29911169 | BRIDGETT SELLERS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29911170 | BRIDGETT WELLS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29911171 | BRIDGETTE CRIMES | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29911172 | BRIDGETTE HOLLAND | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29911173 | BRIDGETTE MARTINEZ | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29911174 | BRIDGETTE REDDISH | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29911175 | BRIDGETTE SHEN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29911176 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29911177 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29911178 | BRIE GREEN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29911179 | BRIEANNA SHIFFERLY | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29911180 | BRIEANNA WEATHINGTON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29911181 | BRIEANNAH PHILBRICK | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29955837 | BRIEL ADAMS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29955838 | BRIELL HAAS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29955839 | BRIELLE COHEN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29955840 | BRIELLE GUYMON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29955841 | BRIELLE KEIM | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29955842 | BRIELLE NEWLAND | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29955843 | BRIELLE PRANGE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29955844 | BRIELYN MINDEN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29955845 | BRIENNA CONNER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29955846 | BRIENNA HAPENNEY | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29955847 | BRIETTA THACKER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29911182 | BRIGHTECH PLUS | 10120 W FLAMINGO BLVD 4-1026 | | | | LAS VEGAS | NV | 89147 | | | First Class Mail |
| 29911183 | BRIGHTEDGE TECHNOLOGIES INC | DEPT CH 17960 | | | | PALATINE | IL | 60055-7960 | | | First Class Mail |
| 29911184 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29911185 | BRIGHTON MALL ASSOC. LTD PTNR. | 5640 W MAPLE RD STE 101 | | | | WEST BLOOMFIELD | MI | 48322 | | | First Class Mail |
| 29911186 | BRIGHTON MALL ASSOCIATES LIMITED PARTNERSHIP | C/O DETROIT DEVELOPMENT CO., INC | 5640 W. MAPLE ROAD, SUITE 101 | | | WEST BLOOMFIELD | MI | 48322 | | | First Class Mail |
| 29911187 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29911188 | BRIGHTON SMILEY | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29911190 | BRIGHTRIDGE | 2600 BOONES CREEK ROAD | | | | JOHNSON CITY | TN | 37615 | | | First Class Mail |
| 29911189 | BRIGHTRIDGE | P.O. BOX 2058 | | | | JOHNSON CITY | TN | 37605 | | | First Class Mail |
| 29911191 | BRIGIT DONOVAN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29911192 | BRIGIT MORGAN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29950419 | BRIGIT YOUNGBLUTT | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29950420 | BRIGITTE CARROLL | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29950421 | BRIGITTE LUCAS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29950422 | BRIGITTE MATHIES | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29950423 | BRIHTNIE JARED | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29950424 | BRILENE CHAVEZ | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29950425 | BRILEY BISHOP | ADDRESS ON FILE | | | | | | | | | First Class Mail |

Exhibit C
Master Mailing Service List
Served as set forth below

| ADRID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 29950426 | BRILEY MANZANARES | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29950427 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29950428 | BRINDA WALKER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29950429 | BRINK'S INCORPORATED | 7373 SOLUTIONS CENTER | | | | CHICAGO | IL | 60677-7003 | | | First Class Mail |
| 29911193 | BRINLEE BOSEN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29911194 | BRINLEE COLLINS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29911195 | BRINLEE DUNLAP | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29911196 | BRION TAYLOR | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29911197 | BRIONA NELSON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29911198 | BRIONNA CHRISTIAN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29911199 | BRISA TENA | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29911200 | BRISEIS LOPEZ | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29911201 | BRISILIA LOZANO MENDOZA | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29911202 | BRISTOL LONG | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29955848 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29955849 | BRITANY BEGAYE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29955850 | BRITANY STEVENSON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29955851 | BRITNEE GONZALEZ | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29955852 | BRITNEE NIEDZIELSKI | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29955853 | BRITNEY BOFILL | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29955854 | BRITNEY CORVALAN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29955855 | BRITNEY GARGES | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29955856 | BRITNEY HILL | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29955858 | BRITNEY LEFEVER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29955857 | BRITNEY LEFEVER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29911203 | BRITNEY NAFUS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29911204 | BRITNEY RIVERA | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29911205 | BRITNEY TOBIAS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29911206 | BRITNEY WILKINSON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29911207 | BRITNY MCSTAY | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29911208 | BRITT BONANNI | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29911209 | BRITTA BAKER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29911210 | BRITTA GANITO | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29911211 | BRITTA NEAL | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29911212 | BRITTA PETERSON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29911213 | BRITTA SODERHOLM | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29911214 | BRITTANI TOWE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29911215 | BRITTANIE THOMAS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29911216 | BRITTANII WADE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29911217 | BRITTANY ADAMS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29911218 | BRITTANY ALCOCK | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29911220 | BRITTANY ANDERSON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29911219 | BRITTANY ANDERSON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29911221 | BRITTANY ANDREW | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29911222 | BRITTANY ANDREWS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29911223 | BRITTANY ASHLEY | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29911224 | BRITTANY BAILEY | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29911225 | BRITTANY BARBER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29911227 | BRITTANY BARLEY | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29911226 | BRITTANY BARLEY | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29911228 | BRITTANY BELL | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29911229 | BRITTANY BENNETT | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29911230 | BRITTANY BIDDLES | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29911231 | BRITTANY BLACK | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29911232 | BRITTANY BOLDIN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29911233 | BRITTANY BONE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29911234 | BRITTANY BOSWITH | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29911235 | BRITTANY BRANDS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29911237 | BRITTANY BROWN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29911236 | BRITTANY BROWN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29911238 | BRITTANY BRUNO | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29911239 | BRITTANY BUDD | ADDRESS ON FILE | | | | | | | | | First Class Mail |

In re: JOANN Inc., et al.
Case No. 25-10068 (CTG)

Page 139 of 998

Exhibit C
Master Mailing Service List
Served as set forth below

| ADRID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 29911240 | BRITTANY CARSON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29911241 | BRITTANY CHAVEZ REYES | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29911242 | BRITTANY CHREENE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29911243 | BRITTANY CONNELL | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29911245 | BRITTANY CORBIN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29911246 | BRITTANY COX | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29911247 | BRITTANY DALTON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29911248 | BRITTANY DANOWSKI | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29911249 | BRITTANY DAVIS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29911250 | BRITTANY DURSTINE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29911251 | BRITTANY EARLE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29911252 | BRITTANY ENGLAND | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29911254 | BRITTANY ESPADAS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29911255 | BRITTANY FRANK | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29911256 | BRITTANY FULLER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29911257 | BRITTANY GEHLMANN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29911258 | BRITTANY GERLOCK | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29911259 | BRITTANY GRIGGS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29911260 | BRITTANY GUEVARA | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29911261 | BRITTANY HALL | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29911262 | BRITTANY HARPER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29911263 | BRITTANY HEFFNER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29911264 | BRITTANY HEGAR | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29911265 | BRITTANY HEIDMAN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29911266 | BRITTANY HENDRIKS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29911267 | BRITTANY HERNANDEZ | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29911268 | BRITTANY JAMES-DEAN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29911269 | BRITTANY JEANS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29911270 | BRITTANY JOHNSON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29911271 | BRITTANY KIEFER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29911272 | BRITTANY LARSEN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29911273 | BRITTANY LEIB | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29911274 | BRITTANY LEWIS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29911275 | BRITTANY LITTLE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29911277 | BRITTANY LOCKHART | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29911276 | BRITTANY LOCKHART | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29911278 | BRITTANY MACKIE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29911279 | BRITTANY MAHER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29911280 | BRITTANY MAKRUSH | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29911281 | BRITTANY MARTIN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29911282 | BRITTANY MASSON-WEESE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29911283 | BRITTANY MAY | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29911284 | BRITTANY MCLEISH | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29911285 | BRITTANY MEADOWS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29911286 | BRITTANY MILLS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29911287 | BRITTANY MINEAR | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29911288 | BRITTANY MOBAYED | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29911289 | BRITTANY MOLLIS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29911290 | BRITTANY MORENO | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29911291 | BRITTANY MURIEL | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29911292 | BRITTANY MURPHY | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29911293 | BRITTANY MYERS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29911295 | BRITTANY OCHRYMOWICH | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29911296 | BRITTANY OLSEN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29911297 | BRITTANY OSTLER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29911298 | BRITTANY PALUSZEK | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29911299 | BRITTANY PENA | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29911300 | BRITTANY PESSIN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29911301 | BRITTANY PFLUG | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29911302 | BRITTANY PIETRON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29911303 | BRITTANY PITTMAN | ADDRESS ON FILE | | | | | | | | | First Class Mail |

In re: JOANN Inc., et al.
Case No. 25-10068 (CTG)

Page 140 of 998

Exhibit C
Master Mailing Service List
Served as set forth below

| ADRID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 29911304 | BRITTANY RHOADES | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29911305 | BRITTANY RHODES | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29911306 | BRITTANY RITTGARN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29911307 | BRITTANY ROBINSON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29911308 | BRITTANY RUSSELL | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29911309 | BRITTANY SANSOM | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29911310 | BRITTANY SCHUNEMAN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29911311 | BRITTANY SNIDER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29911312 | BRITTANY STAIE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29911313 | BRITTANY STEWART | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29955859 | BRITTANY STREAHLE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29955860 | BRITTANY THEWS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29955861 | BRITTANY THIELEN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29955862 | BRITTANY THOMAS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29955863 | BRITTANY TIPSORD | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29955864 | BRITTANY TOLLIVER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29955865 | BRITTANY WAGNER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29955867 | BRITTANY WATSON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29955866 | BRITTANY WATSON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29955868 | BRITTANY WHISMAN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29955869 | BRITTANY WISE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29911314 | BRITTANY YNIGUEZ | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29911315 | BRITTNAY PATTERSON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29911316 | BRITTNEE JONES | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29911317 | BRITTNEY BARBER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29911318 | BRITTNEY COOTE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29911319 | BRITTNEY ESHBAUGH | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29911320 | BRITTNEY FILLIPPINI | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29911321 | BRITTNEY FRENCH | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29911322 | BRITTNEY GONZALEZ | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29911323 | BRITTNEY GRADEL | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29911324 | BRITTNEY HEIBNER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29911325 | BRITTNEY HURT | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29911326 | BRITTNEY JIMMIE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29911327 | BRITTNEY JOHNSON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29911328 | BRITTNEY JONES | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29911329 | BRITTNEY KNIGHT | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29911330 | BRITTNEY LEE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29911331 | BRITTNEY MARTIN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29911332 | BRITTNEY MCDONALD | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29911333 | BRITTNEY MOORE-BOONE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29911334 | BRITTNEY POSTLEWAIT | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29911335 | BRITTNEY POWERS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29911336 | BRITTNEY TOLLEFSON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29911337 | BRITTNEY VAN WOERKOM | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29911338 | BRITTNEY WALL | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29911339 | BRITTNEY WOGOMAN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29911340 | BRITTNI CHAMBERS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29911341 | BRITTNI DAVIS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29911342 | BRITNI HAND | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29911343 | BRITTNIE MEDINA | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29911344 | BRITTON LATOURRETTE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29911345 | BRIXMOR CAPITOL SC LLC | C/O BRIXMOR PROPERTY GROUP | 200 RIDGE PIKE, SUITE 100 | | | CONSHOHOCKEN | PA | 19428 | | | First Class Mail |
| 29911346 | BRIXMOR EXCHANGE PROPERTY OWNER IV, LLC | C/O BRIXMOR PROPERTY GROUP | 200 RIDGE PIKE, SUITE 100 | | | CONSHOHOCKEN | PA | 19428 | | | First Class Mail |
| 29911347 | BRIXMOR GA HILLTOP PLAZA LLC | C/O BRIXMOR PROPERTY GROUP | 200 RIDGE PIKE, SUITE 100 | | | CONSHOHOCKEN | PA | 19428 | | | First Class Mail |
| 29911348 | BRIXMOR GA SEACOAST SHOPPING CENTER LLC | C/O BRIXMOR PROPERTY GROUP | 200 RIDGE PIKE, SUITE 100 | | | CONSHOHOCKEN | PA | 19428 | | | First Class Mail |
| 29911349 | BRIXMOR GA SEACOAST SHOPPING CTR LL | C/O BRIXMOR PROPERTY GROUP | PO BOX 645341 | | | CINCINNATI | OH | 45264-5341 | | | First Class Mail |

Exhibit C
Master Mailing Service List
Served as set forth below

| ADRID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 29911350 | BRIXMOR GA SOUTHLAND SHOPPING CENTER LLC | C/O BRIXMOR PROPERTY GROUP | 200 RIDGE PIKE, SUITE 100 | | | CONSHOHOCKEN | PA | 19428 | | | First Class Mail |
| 29911351 | BRIXMOR GA WESTMINSTER, LLC | C/O BRIXMOR PROPERTY GROUP | ATTN: ATTN: JULIE ANDRUSIA, SR. PROPERTY MGR | 200 RIDGE PIKE, SUITE 100 | | CONSHOHOCKEN | PA | 19428 | | | First Class Mail |
| 29964912 | BRIXMOR HOLDINGS 10 SPE LLC | 450 LEXINGTON AVE. | | | | NEW YORK | NY | 10017-3904 | | | First Class Mail |
| 29911352 | BRIXMOR HOLDINGS 10 SPE LLC | C/O BRIXMOR PROPERTY GROUP | PO BOX 645321 | | | CINCINNATI | OH | 45264-5321 | | | First Class Mail |
| 29911353 | BRIXMOR HOLDINGS 10 SPE LLC | PO BOX 645321 | | | | CINCINNATI | OH | 45264-5321 | | | First Class Mail |
| 29911354 | BRIXMOR HOLDINGS 10 SPE, LLC | C/O BRIXMOR PROPERTY GROUP | 200 RIDGE PIKE, SUITE 100 | | | CONSHOHOCKEN | PA | 19428 | | | First Class Mail |
| 29949784 | BRIXMOR LAKES CROSSING LLC | 601 ABBOT RD. | | | | EAST LANSING | MI | 48823-3366 | | | First Class Mail |
| 29911355 | BRIXMOR LAKES CROSSING LLC | PO BOX 645346 | | | | CINCINNATI | OH | 45264-5346 | | | First Class Mail |
| 29911357 | BRIXMOR OPER PARTNERSHIP LP | CO BRIXMOR PROPERTY GRP | PO BOX 645349 | | | CINCINNATI | OH | 45264-5349 | | | First Class Mail |
| 29911356 | BRIXMOR OPER PARTNERSHIP LP | DBA BRIXMOR/IA CAYUGA PLAZA LLC | PO BOX 645341 | | | CINCINNATI | OH | 45264-5341 | | | First Class Mail |
| 29911363 | BRIXMOR OPERATING PARTNERSHIP LP | BRIXMOR GA SOUTHLAND SHOP CTR LLC | PO BOX 645341 | | | CINCINNATI | OH | 45264-5341 | | | First Class Mail |
| 29911362 | BRIXMOR OPERATING PARTNERSHIP LP | BRIXMOR SPE 3 LLC CO BRIXMOR PROP G | P.O. BOX 645349 | | | CINCINNATI | OH | 45264-5349 | | | First Class Mail |
| 29911359 | BRIXMOR OPERATING PARTNERSHIP LP | BRIXMOR SPE 5 LLC C/O BRIXMOR PROP. | P.O. BOX 645346 | | | CINCINNATI | OH | 45264 | | | First Class Mail |
| 29911360 | BRIXMOR OPERATING PARTNERSHIP LP | FOX RUN LIMITED PARTNERSHIP | P.O. BOX 645324 | | | CINCINNATI | OH | 45264 | | | First Class Mail |
| 29911358 | BRIXMOR OPERATING PARTNERSHIP LP | HK NEW PLAN ERP PROP HOLDINGS LLC | PO BOX 645321 | | | CINCINNATI | OH | 45264-5321 | | | First Class Mail |
| 29911361 | BRIXMOR OPERATING PARTNERSHIP LP | VESTAL PKWY PL. C/O BRIXMOR PRP GRP | PO BOX 645321 | | | CINCINNATI | OH | 45264-5321 | | | First Class Mail |
| 29911364 | BRIXMOR SPE PARTSHP LP | BRIXMOR SPE 5 LLC | PO BOX 645346 | | | CINCINNATI | OH | 45264-5346 | | | First Class Mail |
| 29949963 | BRIXMOR OPERATING PTNRSHP LP | CO PRIXMOR PROPERTY GROUP | PO BOX 645349 | | | CINCINNATI | OH | 45264-5349 | | | First Class Mail |
| 29949964 | BRIXMOR OPERATING PTNRSP LP | C/O BRIXMOR GA HILLTOP PL LLC | P.O. BOX 645341 | | | CINCINNATI | OH | 45264 | | | First Class Mail |
| 29949965 | BRIXMOR OPERATING PTSHP LP | BRIXMOR EXCH PROP OWN IV C/O BRIX P | P.O. BOX 645346 | | | CINCINNATI | OH | 45264 | | | First Class Mail |
| 29949966 | BRIXMOR OPERATING PTSHP LP | BRIXMOR-LAKES CR. LLC C/O BRIXMOR P | P.O. BOX 645346 | | | CINCINNATI | OH | 45264 | | | First Class Mail |
| 29949967 | BRIXMOR OPERATION PARTNERSHIP LP | BRIXMOR GA WESTMINSTER LLC | P.O. BOX 645341 | | | CINCINNATI | OH | 45264 | | | First Class Mail |
| 29949968 | BRIXMOR RESIDUAL DICKSON CITY CROSS | C/O BRIXMOR PROPERTY GROUP | PO BOX 645349 | | | CINCINNATI | OH | 45264-5349 | | | First Class Mail |
| 29949969 | BRIXMOR RESIDUAL DICKSON CITY CROSSINGS, LLC | C/O BRIXMOR PROPERTY GROUP | 200 RIDGE PIKE, SUITE 100 | | | CONSHOHOCKEN | PA | 19428 | | | First Class Mail |
| 29949970 | BRIXMOR SPE 3 LLC | C/O BRIXMOR PROPERTY GROUP | 200 RIDGE PIKE, SUITE 100 | | | CONSHOHOCKEN | PA | 19428 | | | First Class Mail |
| 29949971 | BRIXMOR SPE 3 LLC | C/O BRIXMOR PROPERTY GROUP | PO BOX 645349 | | | CINCINNATI | OH | 45264-5349 | | | First Class Mail |
| 29949973 | BRIXMOR SPE 4 LP | C/O BRIXMOR PROPERTY GROUP | 200 RIDGE PIKE, SUITE 100 | | | CONSHOHOCKEN | PA | 19428 | | | First Class Mail |
| 29911365 | BRIXMOR SPE 5 LLC | C/O BRIXMOR PROPERTY GROUP | 200 RIDGE PIKE, SUITE 100 | | | CONSHOHOCKEN | PA | 19428 | | | First Class Mail |
| 29911366 | BRIXMOR SPE 5, LLC | C/O BRIXMOR PROPERTY GROUP | 200 RIDGE PIKE, SUISTE 100 | | | CONSHOHOCKEN | PA | 19428 | | | First Class Mail |
| 29911368 | BRIXMOR VENICE VILLAGE SHOPPES LLC | C/O BRIXMOR PROP GRP #1755033 | PO BOX 645321 | | | CINCINNATI | OH | 45264-5321 | | | First Class Mail |
| 29911367 | BRIXMOR VENICE VILLAGE SHOPPES LLC | C/O BRIXMOR PROPERTY GROUP INC. | 200 RIDGE PIKE, SUITE 100 | | | CONSHOHOCKEN | PA | 19428 | | | First Class Mail |
| 29949747 | BRIXMOR/IA CAYUGA PLAZA LLC | BRIXMOR | 100 PARK AVENUE | SUITE 600N | | NEW YORK | NY | 10017 | | | First Class Mail |
| 29911369 | BRIXMOR/IA CAYUGA PLAZA LLC | PO BOX 645341 | | | | CINCINNATI | OH | 45264-5341 | | | First Class Mail |
| 29911370 | BRIXMOR/IA CAYUGA PLAZA, LLC | C/O BRIXMOR PROPERTY GROUP | 200 RIDGE PIKE, SUITE 100 | | | CONSHOHOCKEN | PA | 19428 | | | First Class Mail |
| 29911371 | BRIXMOR-LAKES CROSSING, LLC | C/O BRIXMOR PROPERTY GROUP | 200 RIDGE PIKE, SUITE 100 | | | CONSHOHOCKEN | PA | 19428 | | | First Class Mail |
| 29911372 | BRIXTON FORK TIC LLC | DEPT. C502776AE | PO BOX 507416 | | | SAN DIEGO | CA | 92150 | | | First Class Mail |

In re: JOANN Inc., et al.
Case No. 25-10068 (CTG)

Page 142 of 998

Exhibit C
Master Mailing Service List
Served as set forth below

| ADRID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 29911373 | BRIXTON HHU FORK TIC, LLC, BRIXTON AM FORK TIC, LLC, BRIXTON MP FORK | TIC, LLC, AND BRIXTON FORK TIC, LLC (LANDLORD) | 120 S. SIERRA AVENUE | | | SOLANA BEACH | CA | 92075 | | | First Class Mail |
| 29911374 | BRIY ORDONEZ-RAMIREZ | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29911375 | BRIZA RAMIREZ | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29911376 | BRIZLET GUTIERREZ | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29911377 | BROADMOOR PLAZA IN LLC | C/O DIVARIS PROP MGMT CORP | 4525 MAIN ST., STE. 900 | | | VIRGINIA BEACH | VA | 23462 | | | First Class Mail |
| 29911378 | BROADMOOR PLAZA INDIANA, LLC | 222 CENTRAL PARK AVENUE, SUITE 2100 | ATTN: ASSET MANAGEMENT | | | VIRGINIA BEACH | VA | 23462 | | | First Class Mail |
| 29911379 | BROADRIDGE INVESTOR COMMUNICATIONS | SOLUTIONS INC | PO BOX 416423 | | | BOSTON | MA | 02241 | | | First Class Mail |
| 29911380 | BROADSPIRE SERVICES INC. | PO BOX 936631 | | | | ATLANTA | GA | 31193-6361 | | | First Class Mail |
| 29911381 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29911382 | BROCK BARRETT | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29891032 | BROCK, NICOLE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29911383 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29911384 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29911385 | BRODEN WOODRUFF | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29911386 | BRODERICK HOWARD | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29911387 | BRODIE WEICHEL | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29911388 | BRODSKY & SMITH, LLC | TRUST ACCOUNT | 333 EAST CITY AVE., STE. 510 | | | BALA CYNWYD | PA | 19004 | | | First Class Mail |
| 29911389 | BRODY EISENHOUR | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29911390 | BRONSON PITTS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29911391 | BRONTAE DUBOIS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29911392 | BRONTAVIOUS CROWELL | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29911393 | BRONTÉ MENSAH-HAYDEN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29911394 | BRONWEN BYFORD | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29911395 | BRONWYN BARTECHKO | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29955870 | BRONWYN GEDDES | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29955872 | BRONWYN GRAFFHAM | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29955873 | BRONWYN PRENTICE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29955874 | BRONWYN STOCKTON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29955875 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29955876 | BROOK BROWN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29955877 | BROOK CORTER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29955878 | BROOK HEIBERG | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29955879 | BROOK KENDRICK | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29955880 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29911396 | BROOKE ALFONSO | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29911397 | BROOKE ARNHART | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29911398 | BROOKE ATWOOD | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29911399 | BROOKE BANIK | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29911400 | BROOKE BEALE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29911401 | BROOKE BOWLES | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29911403 | BROOKE BROWN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29911402 | BROOKE BROWN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29911404 | BROOKE BURBAGE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29911405 | BROOKE CARROLL | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29911406 | BROOKE CARTWRIGHT | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29911407 | BROOKE COCHRANE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29911408 | BROOKE CONNER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29911409 | BROOKE COX | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29911410 | BROOKE DAVIES | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29911411 | BROOKE DAVIS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29911412 | BROOKE DECKER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29911413 | BROOKE DIBELLA-JONES | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29911414 | BROOKE DON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29911415 | BROOKE DYER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29911416 | BROOKE ELISE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29911417 | BROOKE ESQUIVEL | ADDRESS ON FILE | | | | | | | | | First Class Mail |

Exhibit C
Master Mailing Service List
Served as set forth below

| ADRID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 29911418 | BROOKE FLATT | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29911419 | BROOKE FLOWERS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29911420 | BROOKE FOSTER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29911421 | BROOKE GARBER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29911422 | BROOKE GERMAN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29911423 | BROOKE GETZ | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29911424 | BROOKE GIBSON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29911425 | BROOKE HARRIS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29950031 | BROOKE HELLYER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29950032 | BROOKE HENRY | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29950033 | BROOKE HOGUE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29950034 | BROOKE JAHNKE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29950035 | BROOKE JAQUES | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29950036 | BROOKE KEMP | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29950037 | BROOKE KLEEVES | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29950038 | BROOKE KRAUSS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29950039 | BROOKE LEGEMAN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29950040 | BROOKE LOFTIS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29950041 | BROOKE MATHENA | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29911426 | BROOKE MCGILL | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29911427 | BROOKE MORGAN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29911428 | BROOKE PAYNE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29911429 | BROOKE PRICE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29911430 | BROOKE PROHASKA | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29911431 | BROOKE QUINN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29911432 | BROOKE REDDER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29911433 | BROOKE REES | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29911434 | BROOKE ROBERTSON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29911435 | BROOKE RODDA | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29911436 | BROOKE SHEARON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29911437 | BROOKE SLADE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29911438 | BROOKE SMITH | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29911439 | BROOKE SNODGRASS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29911440 | BROOKE STANDING | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29911441 | BROOKE STOPHEL | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29911442 | BROOKE TAYLOR BLISS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29911443 | BROOKE WALBURN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29911444 | BROOKE WATANABE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29911445 | BROOKE WILLIAMS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29911446 | BROOKE WILSON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29911447 | BROOKE-ANNA GOMEZ | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29911448 | BROOKELYN ZETTLER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29911449 | BROOKFIELD (E & A), LLC | C/O EDENS | ATTN: LEGAL DEPARTMENT | 1221 MAIN ST SUITE 1000 | | COLUMBIA | SC | 29201 | | | First Class Mail |
| 29911451 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29911450 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29911452 | BROOKFIELD TAX COLLECTOR | PO BOX 508 | | | | BROOKFIELD | CT | 06804 | | | First Class Mail |
| 29911453 | BROOKHAVEN ENTERPRISES INC | 3740 MABRY RD | | | | ROSWELL | GA | 30075 | | | First Class Mail |
| 29911454 | BROOKIE ARENA | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29911456 | BROOKINGS MUNICIPAL UTILITIES | 525 WESTERN AVE | | | | BROOKINGS | SD | 57006 | | | First Class Mail |
| 29911455 | BROOKINGS MUNICIPAL UTILITIES | P.O. BOX 588 | | | | BROOKINGS | SD | 57006-0588 | | | First Class Mail |
| 29955881 | BROOKINGS PROPERTY MGMT INC | 518 MAIN AVE | | | | BROOKINGS | SD | 57006 | | | First Class Mail |
| 29955882 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29955883 | BROOKLIN APPEL | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29955884 | BROOKLIN MCNEELY | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29955885 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29955886 | BROOKLYN ANGLEMYER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29955887 | BROOKLYN ATKINSON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29955888 | BROOKLYN BENNETT | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29955889 | BROOKLYN CARTER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29955890 | BROOKLYN DAVIS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29955891 | BROOKLYN ENNIS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29911457 | BROOKLYN FIELDS | ADDRESS ON FILE | | | | | | | | | First Class Mail |

Exhibit C
Master Mailing Service List
Served as set forth below

| ADRID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 29911458 | BROOKLYN GITTENS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29911459 | BROOKLYN HOLDREN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29911460 | BROOKLYN HOWARD | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29911461 | BROOKLYN JACKSON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29911462 | BROOKLYN JOHNSON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29911463 | BROOKLYN KNUDSON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29911464 | BROOKLYN LOSEY | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29911465 | BROOKLYN MINER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29911466 | BROOKLYN MYNAHAN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29951938 | BROOKLYN PIPKIN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29951939 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29951940 | BROOKLYN REED | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29951941 | BROOKLYN SMITH | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29951942 | BROOKLYN SOMMERS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29951943 | BROOKLYN STONE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29951944 | BROOKLYN WEVER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29951945 | BROOKLYNE MULHOLLAND | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29951946 | BROOKLYN ALLEN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29951947 | BROOKLYNN BRACKETT | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29951948 | BROOKLYNN MARTIN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29911467 | BROOKLYNN STEWARD | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29911468 | BROOKS MONE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29911469 | BROOKS WEBBER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29911470 | BROOME COUNTY | WEIGHTS & MEASURES | PO BOX 1766 | | | BINGHAMTON | NY | 13902 | | | First Class Mail |
| 29948773 | BROOME COUNTY WEIGHTS AND MEASURES | WEIGHTS & MEASURES | PO BOX 1766 | | | BINGHAMTON | NY | 13902 | | | First Class Mail |
| 29911471 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29911472 | BROTHER INTERNATIONAL CORPORATION | 200 CROSSING BLVD | | | | BRIDGEWATER | NJ | 08807 | | | First Class Mail |
| 29911473 | BROTHER INTL HOME APPLIANCE | 200 CROSSING BLVD | | | | BRIDGEWATER | NJ | 08807 | | | First Class Mail |
| 29911474 | BROWARD CO REVENUE COLLECTOR | GOVERNMENTAL CENTER ANNEX | 115 S ANDREWS AVENUE | | | FORT LAUDERDALE | FL | 33301-1895 | | | First Class Mail |
| 29911475 | BROWARD COUNTY | TAX COLLECTOR | 115 S ANDREWS AVE RM A 100 | | | FORT LAUDERDALE | FL | 33301 | | | First Class Mail |
| 29948775 | BROWARD COUNTY TAX COLLECTOR | TAX COLLECTOR | 115 S ANDREWS AVE RM A 100 | | | FORT LAUDERDALE | FL | 33301 | | | First Class Mail |
| 29948776 | BROWN COUNTY CLERK OF | COURTS OFFICE | PO BOX 23600 | | | GREEN BAY | WI | 54305-3600 | | | First Class Mail |
| 29911477 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29955892 | BROWN QIARAH D | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29890544 | BROWN, JAMES | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29890545 | BROWN, SHERYL | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29955893 | BROWNE USA INC. | 100 CAMPUS TOWN CIRCLE, SUITE 103 | | | | EWING | NJ | 08638 | | | First Class Mail |
| 29955894 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29955895 | BRITTANY AYERS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29955896 | BRUCE GARRIGAN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29955897 | BRUCE GOODMAN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29955898 | BRUCE JONES | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29955899 | BRUCE KLEINHANS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29955900 | BRUCE STEWART | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29955901 | BRUCE THOMS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29955902 | BRUCE WALTERS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29911479 | BRUNSWICK-GLYNN COUNTY JOINT | 1703 GLOUCESTER ST | | | | BRUNSWICK | GA | 31520 | | | First Class Mail |
| 29911478 | BRUNSWICK-GLYNN COUNTY JOINT | PO BOX 96401 | | | | CHARLOTTE | NC | 28296-0401 | | | First Class Mail |
| 29911480 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29911481 | BRYA MCDUFFIE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29911482 | BRYAN ARGUETA | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29911483 | BRYAN BISHOP | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29911484 | BRYAN CASTRO | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29911485 | BRYAN DEMARTINI | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29911486 | BRYAN EVANS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29911487 | BRYAN FORD | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29911489 | BRYAN HARRIS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29911490 | BRYAN MASTERS | ADDRESS ON FILE | | | | | | | | | First Class Mail |

In re: JOANN Inc., et al.
Case No. 25-10068 (CTG)

Page 145 of 998

Exhibit C
Master Mailing Service List
Served as set forth below

| ADRID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 29911491 | BRYAN MAURER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29911492 | BRYAN PALMER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29911493 | BRYAN RAK | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29911494 | BRYAN REDMOND | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29911495 | BRYAN RUDOLPH | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29911497 | BRYAN TEXAS UTILITIES (BTU) | 205 E. 28TH STREET | | | | BRYAN | TX | 77803 | | | First Class Mail |
| 29911496 | BRYAN TEXAS UTILITIES (BTU) | P.O. BOX 8000 | | | | BRYAN | TX | 77805 | | | First Class Mail |
| 29911498 | BRYAN THURSTON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29890546 | BRYAN, JOHN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29911499 | BRYANI WILSON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29911500 | BRYANNA ALCOSER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29911501 | BRYANNA BRUNS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29911502 | BRYANNA DAWLEY | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29911503 | BRYANNA DILLION | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29911504 | BRYANNA MILLIGAN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29911505 | BRYANNA TELANDO | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29911506 | BRYANNA WILLIAMS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29911507 | BRYANT READ | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29911508 | BRYANT RODRIGUEZ | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29911509 | BRYCE BOWLES | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29911510 | BRYCE COBBS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29911511 | BRYCE COFFIN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29911512 | BRYDEN BONAFEDE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29911513 | BRYISHA LATHAN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29911514 | BRYLEE GUMBRECHT | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29911515 | BRYLEE LAFLER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29911516 | BRYLEE PUSSER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29911517 | BRYLEIGH BEEKMAN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29911518 | BRYN DAVIES | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29911519 | BRYNLEE FARNSWORTH | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29911520 | BRYNN BEAVER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29911521 | BRYNN BERANEK | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29911522 | BRYNN BOWLING | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29911523 | BRYNN IARUSSI | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29911524 | BRYNN NEWHARD | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29911525 | BRYNN SAUER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29911526 | BRYNN SULLIVAN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29911527 | BRYNN VERHEY | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29911528 | BRYNNA COURTNEY | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29955903 | BRYNNA SWAIN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29955904 | BRYNNA TUTTLE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29955905 | BRYONNA ROBINSON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29955906 | BRYSON BELL | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29955907 | BRYSON FOYE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29955908 | BRYSON ROYALTY | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29955909 | BRYTAN SALIGER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29955910 | BSM ENTERPRISE LTD | MIN'AN COMMERCIAL BUILDING | #160 EAST JINYUAN LANE | ZHEJIANG | NINGBO | YINZHOU DISTRICT | | 315040 | CHINA | | First Class Mail |
| 29948777 | BUCHANAN COUNTY COLLECTOR OF THE REVENUE | BUCHANAN COUNTY COURT HOUSE | 411 JULES | | | SAINT JOSEPH | MO | 64501-1788 | | | First Class Mail |
| 29890547 | BUCHER, ANALYCIA | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29955911 | BUCKEYE CORRUGATED INC | BCI- WOOSTER DIVISION | 3350 LONG ROAD | | | WOOSTER | OH | 44691 | | | First Class Mail |
| 29955912 | BUCKEYE POWER SALES CO INC | PO BOX 489 | | | | BLACKLICK | OH | 43004 | | | First Class Mail |
| 29955913 | BUCKEYE RETAIL JV LLC | TAYLOR SQ OWNER LLC CO CASTRO | L-3784 | CORPORATION TRUST CENTER 1209 ORANGE ST | | WILMINGTON | DE | 19801 | | | First Class Mail |
| 29911529 | BUCKEYE RETAIL JV LLC/3784 | L-3784 | | | | COLUMBUS | OH | 43260 | | | First Class Mail |
| 29911531 | BUCKEYE WATER DISTRICT, OH | 1925 CLARK AVENUE | | | | WELLSVILLE | OH | 43968 | | | First Class Mail |
| 29911530 | BUCKEYE WATER DISTRICT, OH | P.O. BOX 105 | | | | WELLSVILLE | OH | 43968-0015 | | | First Class Mail |
| 29911532 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29911533 | BUCKS COUNTY CONSUMER PROTECTION | 50 NORTH MAIN ST | | | | DOYLESTOWN | PA | 18901 | | | First Class Mail |
| 29911534 | BUCKY KREZEL | ADDRESS ON FILE | | | | | | | | | First Class Mail |

In re: JOANN Inc., et al.
Case No. 25-10068 (CTG)

Page 146 of 998

Exhibit C
Master Mailing Service List
Served as set forth below

| ADRID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 29911535 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29911536 | BUDDA TAMANG | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29911537 | BUDDY JENKINS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29911538 | BUDDY MOORE TRUCKING INC | 925 34TH STREET N | | | | BIRMINGHAM | AL | 35222 | | | First Class Mail |
| 29911539 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29955914 | BUFFALO BATTING C/O FIBRIX LLC | 1820 EVANS STREET | | | | CONOVER | NC | 28613 | | | First Class Mail |
| 29955915 | BUFFALO GAMES LLC | 220 JAMES E CASEY DRIVE | | | | BUFFALO | NY | 14206 | | | First Class Mail |
| 29955916 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29955917 | BUFFIE FAULK | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29955918 | BUG BITE THING INC | 611 NW MERCANTILE PLACE | | | | STUART | FL | 34997 | | | First Class Mail |
| 29955919 | BUILDER.IO INC | 95 3RD STREET, 2ND FLOOR | | | | SAN FRANCISCO | CA | 94103 | | | First Class Mail |
| 29955920 | BUILDERS EMPORIUM INC | 536 EAST HIGHLAND RD | | | | MACEDONIA | OH | 44056 | | | First Class Mail |
| 29955921 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29955922 | BULLSEYE ACTIVEWEAR INC | 2947 NATIONWIDE PKWY | | | | BRUNSWICK | OH | 44212 | | | First Class Mail |
| 29955923 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29955924 | BUMBY JO LLC | BRANNON BLAKE ROBERTSON | 185 FAIRLANE CIRCLE | | | ALEXANDER CITY | AL | 35010 | | | First Class Mail |
| 29949462 | BUMIRANG CORPORATION | 2ND FL | #4 DONGSOMUN-RO 3-GIL | | | SEONGBUK-GU, SEOUL | | 2833 | KOREA, REPUBLIC OF | | First Class Mail |
| 29948778 | BUNCOMBE COUNTY | TAX COLLECTOR | 35 WOODFIN STREET, SUITE 204 | | | ASHEVILLE | NC | 28801-3014 | | | First Class Mail |
| 29911540 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29911541 | BUNYAPA USSAWACHOKPOKIN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29911542 | BUREAU OF NATIONAL AFFAIRS INC | BLOOMBERG INDUSTRY GROUP | PO BOX 419889 | | | BOSTON | MA | 02241-9889 | | | First Class Mail |
| 29911543 | BUREAU VERITAS CONS PROD SERV INC | 14624 COLLECTIONS CTR DRIVE | | | | CHICAGO | IL | 60693 | | | First Class Mail |
| 29964707 | BURKE COUNTY TAX COLLECTOR | P.O. BOX 219 | | | | MORGANTON | NC | 28680 | | | First Class Mail |
| 29911545 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29911547 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29911546 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29911548 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29911549 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29955926 | BURLINGTON MUNICIPAL WATERWORKS,IA | 500 N 3RD STREET | | | | BURLINGTON | IA | 52601 | | | First Class Mail |
| 29911550 | BURLINGTON MUNICIPAL WATERWORKS,IA | P.O. BOX 786 | | | | BURLINGTON | IA | 52601 | | | First Class Mail |
| 29955929 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29955928 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29955927 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29955930 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29955931 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29955932 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29955933 | BURNELL GRAYSON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29955934 | BURRELLES INFORMATION SERVICES | BURRELLESLUCE | PO BOX 674 | | | FLORHAM PARK | NJ | 07932 | | | First Class Mail |
| 29890548 | BURTT, KEITH | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29890549 | BURUTSA, RODNEY | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29955935 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29891062 | BUTLER, AISHA | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29955936 | BUTTE COUNTY PUBLIC HEALTH | ENVIRONMENTAL HEALTH DIV. | 202 MIRA LOMA DRIVE | | | OROVILLE | CA | 95965 | | | First Class Mail |
| 29964708 | BUTTE COUNTY PUBLIC HEALTH - ENVIRONMENTAL HEALTH | ENVIRONMENTAL HEALTH DIV. | 202 MIRA LOMA DRIVE | | | OROVILLE | CA | 95965 | | | First Class Mail |
| 29964709 | BUTTE COUNTY TAX COLLECTOR | DICK PUELICHER | 25 COUNTY CENTER DRIVE | | | OROVILLE | CA | 95965-3384 | | | First Class Mail |
| 29964710 | BUTTE SILVER BOW TREASURER | 155 WEST GRANITE STREET | PO BOX 611 | | | BUTTE | MT | 59703 | | | First Class Mail |
| 29911552 | BUTTE-IFUL LLC | PO BOX 1800 | | | | CORVALLIS | OR | 97339 | | | First Class Mail |
| 29911553 | BUTTE-IFUL, LLC | C/O DICKERHOOF PROPERTIES, LLC | 777 NE SECOND STREET, SUITE 200 | | | CORVALLIS | OR | 97330 | | | First Class Mail |
| 29890550 | BUTTERFIELD, MOLLY | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29911554 | BUTTERICK | PO BOX 871 | | | | ALTOONA | PA | 16603 | | | First Class Mail |
| 29911555 | BUTTERICK-GREEN PEPPER PATTERNS | PO BOX 871 | | | | ALTOONA | PA | 16603 | | | First Class Mail |
| 29890551 | BUTTON, MARY | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29911556 | BUTTREY REALTY CO | PO BOX 2907 | | | | GREAT FALLS | MT | 59403-2907 | | | First Class Mail |
| 29911557 | BUYHIVE TECHNOLOGIES INC | 600 WICKLOW RD. | | | | DEERFIELD | IL | 60015 | | | First Class Mail |
| 29911558 | BUZZY INC | 1410 LAUREL BOULEVARD, SUITE 1 | | | | POTTSVILLE | PA | 17901 | | | First Class Mail |

Exhibit C
Master Mailing Service List
Served as set forth below

| ADRID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 29911559 | BV WACO CENTRAL TEXAS MARKETPLACE, LLC | C/O BALL VENTURES, LLC | 2194 SNAKE RIVER PARKWAY, SUITE 300 | | | IDAHO FALLS | ID | 83402 | | | First Class Mail |
| 29911560 | BV WACO CENTRAL TX MKTPL LLC | 2194 SNAKE RIVER PKWY, #300 | | | | IDAHO FALLS | ID | 83402 | | | First Class Mail |
| 29911561 | BV WOLF CREEK LLC | ATTN: ASHLEE DRAKE | PO BOX 51298 | | | IDAHO FALLS | ID | 83405 | | | First Class Mail |
| 29911562 | BV WOLF CREEK, LLC | 2194 SNAKE RIVER PARKWAY, SUITE 300 | ATTN: THEL CASPER | | | IDAHO FALLS | ID | 83402 | | | First Class Mail |
| 29911563 | BVA DEERBROOK SPE LLC | C/O BIG V PROPERTIES LLC | 176 N. MAIN STREET, SUITE #210 | | | FLORIDA | NY | 10921 | | | First Class Mail |
| 29911564 | BVA DEERBROOK SPE LLC | PO BOX 6288 | | | | HICKSVILLE | NY | 11802-6288 | | | First Class Mail |
| 29911565 | BVA SPM SPE LLC | C/O BIG V PROPERTIES LLC | 176 NORTH MAIN STREET, SUITE 210 | | | FLORIDA | NY | 10921 | | | First Class Mail |
| 29911566 | BVA SPM SPE LLC | PO BOX 6288 | | | | HICKSVILLE | NY | 11802-6288 | | | First Class Mail |
| 29911567 | BVCV UNION PLAZA LLC | 2194 SNAKE RIVER PKWY #300 | | | | IDAHO FALLS | ID | 83402 | | | First Class Mail |
| 29911568 | BVCV UNION PLAZA, LLC | 2184 SNAKE RIVER PKWY, SUITE 300 | PO BOX 51298 | | | IDAHO FALLS | ID | 83402 | | | First Class Mail |
| 29911569 | BYANKA ESTRADA | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29911570 | BYNDER LLC | 734 EL CAMINO REAL | | | | SAN CARLOS | CA | 94070 | | | First Class Mail |
| 29890552 | BYRNE, DEBORAH | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29911571 | BYRON HOLMES | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29911572 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29911573 | BYRON WALDBURG | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29911574 | BZA INDIAN SPRINGS LLC | C/O BEARS MGMT GRP, BOX 3258 | 990 PEACHTREE INDUSTRIAL BLVD | | | SUWANEE | GA | 30024-9998 | | | First Class Mail |
| 29911575 | BZA INDIAN SPRINGS, LLC | C/O BEARS MANAGEMENT GROUP | 604 BANYAN TRAIL, UNIT 811240 | | | BOCA RATON | FL | 33481 | | | First Class Mail |
| 29911576 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29911577 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29911578 | C&K SILVERDALE LLC | PK I SILVERDALE SHOPPING CTR LLC | PO BOX 30344, AC#114950-015643 | | | TAMPA | FL | 33630 | | | First Class Mail |
| 29911579 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29911580 | C. BASUA | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29911581 | C. BELL | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29911582 | C. BRUSS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29911583 | C. COLLINS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29911584 | C. ELISABETH | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29911585 | C. FERGUSON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29911586 | C. GILLETTE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29911587 | C. JOLIVETTE M | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29911588 | C. LEWIS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29911589 | C. MILLER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29911590 | C. PALMER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29911591 | C. PERRA | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29911592 | C. PETERSON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29911593 | C. SEGOVIA | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29911594 | C. SZMYD | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29911595 | C.H.M. DEVELOPMENT | P.O. BOX 4953 | ATTN: NANCY DREYER | | | KETCHUM | ID | 83340 | | | First Class Mail |
| 29911596 | C/O NAMCO REALTY LLC MALONE PLAZA REALT | PO BOX 25078 | | | | TAMPA | FL | 33622 | | | First Class Mail |
| 29911597 | CABELA CARTER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29911598 | CABREL COMPANY | C/O EPSTEIN COMMERCIAL REAL ESTATE | 6 STATE STREET | | | BANGOR | ME | 04402 | | | First Class Mail |
| 29911599 | CABREL COMPANY | PO BOX 2400 | | | | BANGOR | ME | 04402-2400 | | | First Class Mail |
| 29964712 | CACHE COUNTY ASSESSOR | 179 N MAIN STREET | | | | LOGAN | UT | 84321 | | | First Class Mail |
| 29911601 | CACINDA MILLS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29911602 | CADAN SETSER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29911603 | CADANCE MAIN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29911604 | CADDO SHREVEPORT TAX COMMISS | PO BOX 104 | | | | SHREVEPORT | LA | 71161 | | | First Class Mail |
| 29911605 | CADDO-SHREVEPORT SALES AND USE TAX COMMISSION | PO BOX 104 | | | | SHREVEPORT | LA | 71161 | | | First Class Mail |
| 29911606 | CADE EARNHART | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29911607 | CADE HANEL | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29911608 | CADE JANUSZEWSKI | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29911609 | CADE MILLER | ADDRESS ON FILE | | | | | | | | | First Class Mail |

In re: JOANN Inc., et al.
Case No. 25-10068 (CTG)

Page 148 of 998

Exhibit C
Master Mailing Service List
Served as set forth below

| ADRID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 29911610 | CADEN BERGERON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29911611 | CADEN BOOHER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29911612 | CADEN CHANEY | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29911613 | CADEN FICKLIN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29911614 | CADEN MORGAN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29911615 | CADEN RAGAN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29911616 | CADEN WESTON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29911617 | CADENCE BOMMARITO | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29911618 | CADENCE CAMPBELL | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29911619 | CADENCE CHRISTENBERRY | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29911620 | CADENCE CORTEZ | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29911621 | CADENCE GARLOW | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29911622 | CADENCE KELLEY | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29911623 | CADENCE KOVACS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29911624 | CADENCE MCKIBBEN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29911625 | CADENCE SMITH | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29955938 | CADENCE STONE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29955939 | CADENCE WALTERS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29955940 | CADIE MOBERG | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29955941 | CADY VIOLETT | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29955943 | CAEDEN SCHWARTZ | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29955944 | CAEDYNCE BAILEY | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29955945 | CAEL CULLINANE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29955946 | CAELAN COX | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29955947 | CAELEIGH RANKIN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29955948 | CAELIN O'HIGGINS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29911626 | CAELYN CORDES | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29911627 | CAELYN WHITE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29911629 | CAETLIN BROADMEYER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29911630 | CAFARO NORTHWEST PARTNERSHIP | DBA TARGET PLACE | PO BOX 7535 | | | CAROL STREAM | IL | 60197-7535 | | | First Class Mail |
| 29911631 | CAFFCO INTERNATIONAL LTD | RM 1203-5 12/F TOWER B | 37-39 MA TAU WAI RD | | | HUNGHOM KOWLOON | | | HONG KONG | | First Class Mail |
| 29911632 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29911633 | CA-FRANCHISE TAX 02125 | PO BOX 942857 | | | | SACRAMENTO | CA | 94279-0035 | | | First Class Mail |
| 29911634 | CA-FRANCHISE TAX 02127 | PO BOX 942857 | | | | SACRAMENTO | CA | 94279-0035 | | | First Class Mail |
| 29911635 | CA-FRANCHISE TAX 02414 | PO BOX 942857 | | | | SACRAMENTO | CA | 94279-0035 | | | First Class Mail |
| 29911636 | CAGLA ZIREK | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29964957 | CAHILL ROAD PARTNERS, LLC, J2H 127 BUILDING, LLC, | 2075 FORD PARKWAY, L.L.C. AND EBH 127 BUILDING, LLC | C/O LUNIESKI & ASSOCIATES | (MANAGING FOR ROCHESTER MARKETPLACE) | | RICHFIELD | MN | 55423 | | | First Class Mail |
| 29911637 | CAHNER BATES | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29911638 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29911639 | CAIDANCE BRAUN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29911640 | CAIDEN ROWLEY | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29911641 | CAILAN RICE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29911642 | CAILEIGH KLEMM | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29911643 | CAILEIGH RAFFERTY | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29911644 | CAILEY KENNEDY | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29911645 | CAILEY MEIDINGER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29911646 | CAILEY RIVES | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29911647 | CAILIN BLOOM | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29911648 | CAILIN CHAN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29911649 | CAILIN HIGGINS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29911650 | CAILIN JEWELL | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29911651 | CAILLOU CHITTANAVONG | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29911652 | CAILY CONLEY | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29911653 | CAILYN FINLEY | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29911654 | CAILYN LONG | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29911655 | CAILYN TALAMONTI | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29911656 | CAIN CONNALLEY | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29911657 | CAITLAN WANGEN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29911658 | CAITLIN ARGABRIGHT | ADDRESS ON FILE | | | | | | | | | First Class Mail |

In re: JOANN Inc., et al.
Case No. 25-10068 (CTG)

Page 149 of 998

Exhibit C
Master Mailing Service List
Served as set forth below

| ADRID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 29911659 | CAITLIN BATES | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29911660 | CAITLIN BOHN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29911661 | CAITLIN BRENNEMANN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29911662 | CAITLIN BREWER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29911663 | CAITLIN BRIDGEMAN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29911664 | CAITLIN BRIGGS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29911665 | CAITLIN BYRNE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29911666 | CAITLIN CARTER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29911667 | CAITLIN CARTON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29911668 | CAITLIN COX | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29911669 | CAITLIN CRISP | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29911670 | CAITLIN ELLMORE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29911671 | CAITLIN FLEMING | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29911672 | CAITLIN GOMEZ-MAKIVIRTA | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29911673 | CAITLIN GRANT | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29911674 | CAITLIN GREGOIRE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29911675 | CAITLIN HEIMBURG | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29911676 | CAITLIN HEWITT | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29911677 | CAITLIN HILL | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29911678 | CAITLIN HUBBARD | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29911679 | CAITLIN JACKSON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29911680 | CAITLIN KANE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29911681 | CAITLIN KING | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29911682 | CAITLIN LEARNED | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29911683 | CAITLIN LUCIO | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29911684 | CAITLIN MAAG | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29911685 | CAITLIN MALLICK | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29911687 | CAITLIN MCCURRY | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29911688 | CAITLIN MCKILLIP | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29911689 | CAITLIN MIRACLE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29911690 | CAITLIN NAGY | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29911691 | CAITLIN RAINES | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29911692 | CAITLIN ROTTER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29911693 | CAITLIN SCHMIDT | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29911694 | CAITLIN SMITH | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29911695 | CAITLIN STONE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29911697 | CAITLIN WOOD | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29911696 | CAITLIN WOOD | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29911698 | CAITLYN ALTEMUS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29911699 | CAITLYN ARCHAMBEAULT | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29911700 | CAITLYN BELLAIRE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29911701 | CAITLYN BOWMAN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29911702 | CAITLYN BRAULT | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29911703 | CAITLYN BRESHEARS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29911704 | CAITLYN BURTON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29911705 | CAITLYN CARLISLE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29911706 | CAITLYN CHAFFEE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29911707 | CAITLYN CUPPLES | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29911709 | CAITLYN DAMBROSIO | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29911708 | CAITLYN DAMBROSIO | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29911710 | CAITLYN DEMOCKO | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29911711 | CAITLYN EELS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29911712 | CAITLYN FLOERCHINGER-NOE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29911713 | CAITLYN FOLEY | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29911714 | CAITLYN HACKETT | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29911715 | CAITLYN HARRIS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29955949 | CAITLYN HARRISON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29955950 | CAITLYN HOSFORD | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29955951 | CAITLYN JOHNSON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29955952 | CAITLYN KAUFFMAN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29955953 | CAITLYN LESLIE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29955954 | CAITLYN LINN | ADDRESS ON FILE | | | | | | | | | First Class Mail |

Exhibit C
Master Mailing Service List
Served as set forth below

| ADRID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 29955955 | CAITLYN LINN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29955956 | CAITLYN MACK | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29955957 | CAITLYN MEADOR | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29955958 | CAITLYN MORGAN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29955959 | CAITLYN OGDEN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29911716 | CAITLYN ROBINSON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29911717 | CAITLYN RUDOLPH | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29911718 | CAITLYN SKAGGS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29911719 | CAITLYN STOUT | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29911720 | CAITLYN SWOPE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29911721 | CAITLYN THOMPSON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29911722 | CAITLYN THORPE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29911723 | CAITLYN TOLOMEI | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29911724 | CAITLYNE BROOKS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29911725 | CAITLYNN NISBETT | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29911726 | CAITLYNN STOKES | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29911727 | CAITLYNNE RAUSCH | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29911728 | CA-JAC-SALES-01008 | CALIFORNIA BOARD OF EQUALIZATION | PO BOX 942879 | | | SACRAMENTO | CA | 94279-0035 | | | First Class Mail |
| 29911729 | CA-JAC-SALES-06008 | PO BOX 942879 | | | | SACRAMENTO | CA | 94279-0035 | | | First Class Mail |
| 29911730 | CA-JAC-SALES-07008 | PO BOX 942879 | | | | SACRAMENTO | CA | 94279-0035 | | | First Class Mail |
| 29911731 | CA-JAS-SALES TAX 01008 | PO BOX 942879 | | | | SACRAMENTO | CA | 94279-0035 | | | First Class Mail |
| 29911732 | CA-JAS-SALES TAX 06008 | PO BOX 942879 | | | | SACRAMENTO | CA | 94279-0035 | | | First Class Mail |
| 29911733 | CA-JAS-SALES TAX 07008 | PO BOX 942879 | | | | SACRAMENTO | CA | 94279-0035 | | | First Class Mail |
| 29911734 | CAKE CRAFT LLC | 2001 PLATINUM STREET | | | | GARLAND | TX | 75042 | | | First Class Mail |
| 29911735 | CAL APPAREL INC | 316 S. BRIDGE STREET | | | | VISALIA | CA | 93291 | | | First Class Mail |
| 29911736 | C-A-L STORES COMPANIES INC | DBA C-A-L RANCH STORES | PO BOX 1866 | | | IDAHO FALLS | ID | 83403 | | | First Class Mail |
| 29911737 | C-A-L STORES COMPANIES, INC. | 976 CURLEW DRIVE | ATTN: TOM YEARSLEY, CEO AND KEITH D. OWENS | | | AMMON | ID | 83406 | | | First Class Mail |
| 29911738 | CALAEB WRIGHT | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29911739 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29911740 | CALEB BANKS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29911741 | CALEB CAMPBELL | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29911742 | CALEB CHRISTIANSEN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29911743 | CALEB DELVAUX | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29911744 | CALEB DEPETRIS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29911745 | CALEB GOINS ROBINSON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29911746 | CALEB HENDERSON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29911747 | CALEB HOUSER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29911748 | CALEB JACKSON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29911749 | CALEB KARIUKI | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29911750 | CALEB MARTINEZ | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29911751 | CALEB MCLEAN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29911752 | CALEB MUSCATO | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29911753 | CALEB NELSON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29911754 | CALEB OXFORD | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29911755 | CALEB REED | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29911756 | CALEB STOUT | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29911757 | CALEB THORNTON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29911758 | CALEB VANORDEN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29911759 | CALEB WHITE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29911760 | CALEB WHITMER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29911761 | CALEB WILDER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29911762 | CALEB WYATT | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29911763 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29911764 | CALEIA SWAN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29911765 | CALEIGH AGOSTO | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29911766 | CALEIGH GOODSON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29911767 | CALEIGH HEDDEN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29911768 | CALEIGH VANDERWENDE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29911769 | CALEY KIENAST | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29911770 | CALEY WENTZEL | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29911771 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | First Class Mail |

Exhibit C
Master Mailing Service List
Served as set forth below

| ADRID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 29911772 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29911773 | CALI BERGER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29911774 | CALI IVIE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29911775 | CALI JOHNSON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29911776 | CALI LARA | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29911777 | CALI NICOSIA | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29911778 | CALI NORRIS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29911779 | CALI PAVLISKO | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29911780 | CALI STAGER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29911781 | CALIA FEHR | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29911782 | CALIBER 1 CONSTRUCTION INC | 110 WEST MONTGOMERY ST. | | | | VILLA RICA | GA | 30180 | | | First Class Mail |
| 29911783 | CALIFA GROUP | 330 TOWNSEND ST, STE 133 | | | | SAN FRANCISCO | CA | 94107 | | | First Class Mail |
| 29964714 | CALIFORNIA AGRICULTURE/WEIGHTS & MEASURES | 555 AIRPORT WAY, STE E | | | | CAMARILLO | CA | 93010 | | | First Class Mail |
| 29964715 | CALIFORNIA DEPARTMENT OF TAX AND FEE ADMINISTRATION | 450 N ST | | | | SACRAMENTO | CA | 95814 | | | First Class Mail |
| 29964716 | CALIFORNIA DEPARTMENT OF TAX AND FEE ADMINISTRATION | ENVIRONMENTAL FEES DIVISION | PO BOX 942879 | | | SACRAMENTO | CA | 94279 | | | First Class Mail |
| 29911785 | CALIFORNIA DEPT OF PUBLIC HEALTH | FOOD AND DRUG BRANCH | PO BOX 997435 | MS7602 | | SACRAMENTO | CA | 95899 | | | First Class Mail |
| 29911786 | CALIFORNIA FRANCHISE TAX BOARD | PO BOX 942857 | | | | SACRAMENTO | CA | 94257 | | | First Class Mail |
| 29911787 | CALIFORNIA STATE BOARD OF EQUALIZATION | 15350 SHERMAN WAY 250 VAN NUYS | | | | VAN NUYS | CA | 91406 | | | First Class Mail |
| 29955960 | CALIFORNIA STATE CONTROLLER'S OFF. | UNCLAIMED PROPERTY DIVISION | 10600 WHITE ROCK RD. STE 141 | | | RANCHO CORDOVA | CA | 95670 | | | First Class Mail |
| 29955961 | CALIFORNIA STATE TEACHERS RETIREMEN | DBA CSHV CROSSROADS LLC | 26360 NETWORK PLACE | | | CHICAGO | IL | 60673 | | | First Class Mail |
| 29955962 | CALIFORNIA STATE TEACHERS RETIREMEN | DBA ZAREMBA METROPOLITAN MIDLOTHIAN | PO BOX 850300 | PROP 621710 | | MINNEAPOLIS | MN | 55485-0300 | | | First Class Mail |
| 29949463 | CALIFORNIA STREET CLO IX LIMITED | 555 CALIFORNIA STREET | SUITE 3100 | | | SAN FRANCISCO | CA | 94104 | | | First Class Mail |
| 29955963 | CALIFORNIA WATER SERVICE-BAKERSFIELD | 3725 SOUTH H STREET | | | | BAKERSFIELD | CA | 93304 | | | First Class Mail |
| 29955964 | CALIFORNIA WATER SERVICE-CHICO | 2222 DR. MARTIN LUTHER KING JR. PARKWAY | | | | CHICO | CA | 95928 | | | First Class Mail |
| 29955965 | CALIFORNIA WATER SERVICE-SALINAS | 254 COMMISSION STREET | | | | SALINAS | CA | 93901 | | | First Class Mail |
| 29955967 | CALIFORNIA WATER SERVICE-VISALIA | 216 NORTH VALLEY OAKS DRIVE | | | | VISALIA | CA | 93292 | | | First Class Mail |
| 29955966 | CALIFORNIA WATER SERVICE-VISALIA | PO BOX 7229 | | | | SAN FRANCISCO | CA | 94120-7229 | | | First Class Mail |
| 29955968 | CALISSA BONEY | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29955969 | CALISSA KALEY | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29955970 | CALISSA MCNUTT | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29955971 | CALISSA TRINH | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29911788 | CALISTER LIDDELL | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29911789 | CALIYAH RAYFUS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29911790 | CALLA DELOS REYES | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29911791 | CALLASANDRA DURLAK | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29911792 | CALLE COLBURN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29911793 | CALLEIGH HURST | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29911794 | CALLEN GUILFOYLE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29911795 | CALLI HENDRICKS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29911796 | CALLI ROBY | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29911797 | CALLIE BOLES | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29911798 | CALLIE BOWMAN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29911799 | CALLIE KONKOL | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29911800 | CALLIE MARHENKE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29911801 | CALLIE MARSCH | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29911802 | CALLIE MORRIS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29911803 | CALLIE N. MARSCH | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29911804 | CALLIE SANCHEZ | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29911805 | CALLIE STITH | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29911806 | CALLIE TOTHEROW | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29911807 | CALLIE WHITE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29911808 | CALLIE WYNNE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29911809 | CALLILAH CARBONE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29911810 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29911811 | CALLUM MCLAUGHLIN | ADDRESS ON FILE | | | | | | | | | First Class Mail |

Exhibit C
Master Mailing Service List
Served as set forth below

| ADRID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 29911812 | CALLY WILLIAMS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29911813 | CALVALESEIA HOUSTON PAINO | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29964718 | CALVERT COUNTY CLERK OF THE COURT | CLERK OF CIRCUIT COURT | 175 MAIN STREET | | | PRINCE FREDERICK | MD | 20678 | | | First Class Mail |
| 29911814 | CALVERT COUNTY GOVERNMENT, MD | 175 MAIN STREET | | | | PRINCE FREDERICK | MD | 20678 | | | First Class Mail |
| 29911815 | CALVERT COUNTY TREASURER | CLERK OF CIRCUIT COURT | 175 MAIN STREET | | | PRINCE FREDERICK | MD | 20678 | | | First Class Mail |
| 29911816 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29911817 | CALVIN BOYD | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29911818 | CALVIN CALDERON MEZA | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29911819 | CALVIN GEORGE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29911820 | CALVIN LUNSFORD | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29911821 | CALVIN MULCAHY | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29911822 | CALVIN NELSON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29911823 | CALVIN POTTER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29911824 | CALVIN SIMON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29911825 | CALVIN WARE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29911826 | CAMAIRA ALLEN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29911827 | CAMALA HODGE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29911828 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 28890553 | CAMBIER, ABIGAIL | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29911829 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29911830 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29911831 | CAMBRIDGE COMPUTER SERVICES INC | 271 WAVERLY OAKS ROAD #301 | | | | WALTHAM | MA | 02452 | | | First Class Mail |
| 29911832 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29911833 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29911834 | CAMBRIN BRADLEY | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29911835 | CAMBY HUTTON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29911836 | CAMDEN ADAMS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29911837 | CAMDEN COGGBURN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29911838 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29911839 | CAMDEN LEVIN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29911840 | CAMDEN MCNEALY | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29911841 | CAMDEN VAN CLEAVE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29911842 | CAMEE DUCKWORTH | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29911843 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29911844 | CAMELIA BOLING | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29911845 | CAMELIA GHERASIMOVA | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29911846 | CAMELOT | C/O EUGENE TEXTILES (2003) INC | 1391 SAINT AMOUR | | | MONTREAL | QC | H4S 1T4 | CANADA | | First Class Mail |
| 29911847 | CAMEON DEWATER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29911848 | CAMEON STRONG | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29911849 | CAMERAY DUENEZ | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29911850 | CAMEREN EDWARDS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29911851 | CAMEREN PICHON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29911852 | CAMERIN ROBERTSON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29911853 | CAMERON ARNOLD | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29911854 | CAMERON ASE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29911855 | CAMERON BENNETT | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29911856 | CAMERON BROOKS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29911857 | CAMERON CHALLGREN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29911858 | CAMERON CLARK | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29911859 | CAMERON COLLINS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29911860 | CAMERON CUMMINGS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29911861 | CAMERON DAVIS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29911862 | CAMERON DOUD | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29911863 | CAMERON FAIRLEY | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29911864 | CAMERON FELKER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29911865 | CAMERON GONZALES | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29911866 | CAMERON HAYNES | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29911867 | CAMERON HILL | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29911868 | CAMERON HOFFMANN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29911869 | CAMERON HUNT | ADDRESS ON FILE | | | | | | | | | First Class Mail |

In re: JOANN Inc., et al.
Case No. 25-10068 (CTG)

Page 153 of 998

Exhibit C
Master Mailing Service List
Served as set forth below

| ADRID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 29911870 | CAMERON JACKSON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29911871 | CAMERON JOHNSON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29911872 | CAMERON KENNEDY | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29911873 | CAMERON KRITTA | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29911874 | CAMERON LECLAIR | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29911875 | CAMERON MASHAK | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29911876 | CAMERON MEADOWS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29911877 | CAMERON MITCHELL | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29911878 | CAMERON MOODY | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29911879 | CAMERON NEFF | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29911880 | CAMERON OWEN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29911881 | CAMERON PHILIPPONA | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29911882 | CAMERON PILATO | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29911883 | CAMERON POPOWITZ | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29911884 | CAMERON PULIDO | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29911885 | CAMERON ROBINSON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29911886 | CAMERON SAEVIG | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29911887 | CAMERON SIMPSON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29911888 | CAMERON SMITH | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29911889 | CAMERON USELMAN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29911890 | CAMERON VANDELINDE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29911891 | CAMERON WEEKS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29911892 | CAMERON WILLIAMS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29911893 | CAMERYN BRANDT | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29911894 | CAMERYN LOOS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29911895 | CAMERYN MOSIER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29911896 | CAMI GILBERT | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29911897 | CAMI MECHAM | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29911898 | CAMI VOLLMER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29911899 | CAMILA BRUGAL | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29911900 | CAMILA CHAVES | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29911901 | CAMILA FLETE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29911902 | CAMILA GARCIA | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29911903 | CAMILA ORTIZ | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29911904 | CAMILA PEREZ | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29911905 | CAMILA TOBIAS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29911906 | CAMILLA BALLESTEROS TORRES | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29911907 | CAMILLA SECKERS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29911908 | CAMILLA WHITNEY | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29911909 | CAMILLE ASHBURN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29911910 | CAMILLE BARRETT | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29911911 | CAMILLE BATTLE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29911912 | CAMILLE BURGOYNE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29911913 | CAMILLE COOPER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29911914 | CAMILLE CRIST | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29911915 | CAMILLE DAVIS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29911916 | CAMILLE DRIGHT | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29911918 | CAMILLE GALLEGOS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29911919 | CAMILLE HARTFIELD | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29911920 | CAMILLE JURY | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29911921 | CAMILLE LOVATO | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29911922 | CAMILLE MCLAWS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29911923 | CAMILLE PETERSEN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29911924 | CAMILLE PILAT | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29911925 | CAMILLE ROLES | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29911926 | CAMILLE SAMPON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29911927 | CAMIYLE MAY-MULLINS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29911928 | CAMMI BROWN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29911929 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | First Class Mail |

Exhibit C
Master Mailing Service List
Served as set forth below

| ADRID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 29911930 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29911931 | CAMPAIGN WORKHUB LLC | PROOFJUMP | 240 CHATTANOOGA ST., #26 | | | SAN FRANCISCO | CA | 94114 | | | First Class Mail |
| 29911932 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29911933 | CAMPBELL COUNTY TREASURER | P.O. BOX 1027 | | | | GILLETTE | WY | 82717-1027 | | | First Class Mail |
| 29911934 | CAMPBELL SCOTT | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29890554 | CAMPBELL, PARIS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29911935 | CAMPBELLS EXPRESS | PO BOX 119 | | | | PITMAN | NJ | 08071 | | | First Class Mail |
| 29911936 | CAMPBELLSVILLE INDEPEN. SCHOOL | TAX COLLECTOR | 203 NORTH COURT STREET | | | CAMPBELLSVILLE | KY | 42718 | | | First Class Mail |
| 29911937 | CAMREN ONEAL | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29911938 | CAMREN TOWNSEND | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29911939 | CAMRON UNDERWOOD | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29911940 | CAMRY DEAN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29911941 | CAMRYN BUTTS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29911942 | CAMRYN CAIN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29911943 | CAMRYN CARLSON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29911944 | CAMRYN CARPENTER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29911945 | CAMRYN CHEATWOOD | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29911946 | CAMRYN GREEN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29911947 | CAMRYN GULLEY | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29911948 | CAMRYN HATTIEX | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29911949 | CAMRYN HEINRITZ | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29911950 | CAMRYN JOHNSON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29911951 | CAMRYN SANDBACH | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29911952 | CAMRYN STEMLE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29911953 | CAMRYN WRIGHT | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29911954 | CAMRYNN MAURER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29911955 | CAMY CRANDALL | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29911956 | CANA PHILLIPS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29911957 | CANAAN GONZALEZ | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29911958 | CANAN IPLIKCILIK SAN VE TIC A.S. | TEKSTIL KENT MAHALLESI | DEMOKRASI BULVARI NO 7/2 | GAZIANTEP | | BASPINAR | | 27120 | TURKEY | | First Class Mail |
| 29949812 | CANARAS CAPITAL MANAGEMENT | 1540 BROADWAY | SUITE 1630 | | | NEW YORK | NY | 10036 | | | First Class Mail |
| 29911959 | CANDACE DAVIS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29911960 | CANDACE GREENE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29911961 | CANDACE HARGOVE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29911962 | CANDACE HENDERSON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29911963 | CANDACE KEARL | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29911964 | CANDACE KOCH | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29911965 | CANDACE KOZORA | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29911966 | CANDACE LOWMAN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29911967 | CANDACE LOZOWSKI | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29911968 | CANDACE MORROW | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29911969 | CANDACE RITTING | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29911970 | CANDACE VALA | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29911971 | CANDANCE JOHNSON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29911972 | CANDI REYNOLDS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29911973 | CANDI WILBUR | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29911974 | CANDICE ANDERSON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29911975 | CANDICE BUTLER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29911976 | CANDICE CADENA | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29911977 | CANDICE COOLEY | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29911978 | CANDICE FERNANDEZ | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29911979 | CANDICE JONES | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29911981 | CANDICE KIRK | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29955972 | CANDICE MEANS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29955974 | CANDICE REMPHREY | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29955973 | CANDICE REMPHREY | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29955975 | CANDICE SCHUBACH | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29955976 | CANDICE SWEET | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29955977 | CANDIDA CERRI | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29955978 | CANDIE ELLIS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29955979 | CANDLE WARMERS ETC | 12397 S 300 E | | | | HERRIMAN | UT | 84096 | | | First Class Mail |

In re: JOANN Inc., et al.
Case No. 25-10068 (CTG)

Page 155 of 998

Exhibit C
Master Mailing Service List
Served as set forth below

| ADRID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 29955980 | CANDRA HUFF | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29955981 | CANDY ANN CROSS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29955982 | CANDY LACEY-PARTLOW | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29911982 | CANDY LEE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29911983 | CANDY LORD | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29911984 | CANDY MURPHY | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29911985 | CANDY PRESLEY | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29911986 | CANDY SHERRY | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29911987 | CANDY SWEIGART | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29911988 | CANDY UPTON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29911989 | CANOPE SANTANA | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29911990 | CANTEEN OF FRESNO INC | 527 L STREET | | | | FRESNO | CA | 93721 | | | First Class Mail |
| 29911991 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29955983 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29955984 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29955985 | CANTON TOWNSHIP WATER DEPT, MI | 1150 S CANTON CENTER ROAD | | | | CANTON | MI | 48188-1699 | | | First Class Mail |
| 29955986 | CANTON TOWNSHIP WATER DEPT, MI | PO BOX 87680 | | | | CANTON | MI | 48187-0680 | | | First Class Mail |
| 29955987 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29955988 | CANYON WISE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29955989 | CAOXIAN LUYI GUANGFA ART & CRAFT | CAOXIAN COUNTY | LUYI QUANYE INDUSTRIAL PARK | | | HEZE, SHANDONG | | 274400 | CHINA | | First Class Mail |
| 29955990 | CAPE FEAR PUBLIC UTILITY AUTHORITY | 235 GOVERNMENT CTR DR | | | | WILMINGTON | NC | 28403-0235 | | | First Class Mail |
| 29955991 | CAPITAL MALL JC 1, LLC | P.O. BOX 104960 | ATTN: DONNA VAIL , GENERAL MGR. | | | JEFFERSON CITY | MO | 65110 | | | First Class Mail |
| 29955992 | CAPITAL MALL JC LLC | PO BOX 1663 | | | | JEFFERSON CITY | MO | 65102 | | | First Class Mail |
| 29955993 | CAPITAL PLAZA PARTNERS LTD | 1018 THOMASVILLE RD STE 200A | | | | TALLAHASSEE | FL | 32303 | | | First Class Mail |
| 29955994 | CAPITAL PLAZA PARTNERS, LTD. | MONTICELLO SQUARE | C/O TALCOR COMMERCIAL REAL ESTATE | | | TALLAHASSEE | FL | 32303 | | | First Class Mail |
| 29911992 | CAPITOL FUNDS INC | BERKELEY MALL LLC | C/O CKR 301 S COLLEGE ST #2800 | | | CHARLOTTE | NC | 28282 | | | First Class Mail |
| 29911993 | CAPREALTY 14-VILLAGE LLC | PO BOX 850607 | | | | MINNEAPOLIS | MN | 55485-0607 | | | First Class Mail |
| 29911994 | CAPREALTY 14-VILLAGE, LLC | C/O CAPSTONE GROUP - LEASE ADMINISTRATION | 730 COOL SPRINGS BLVD., SUITE 630 | | | FRANKLIN | TN | 37067 | | | First Class Mail |
| 29911995 | CAPRI REYES | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29911996 | CAR APPLE VALLEY SQUARE LLC | 3141 SOLUTION CENTER | | | | CHICAGO | IL | 60677 | | | First Class Mail |
| 29911998 | CAR APPLE VALLEY SQUARE, LLC | 3141 SOLUTION CENTER | | | | CHICAGO | IL | 60677-3001 | | | First Class Mail |
| 29911997 | CAR APPLE VALLEY SQUARE, LLC | C/O REGENCY CENTERS CORPORATION | ONE INDEPENDENT DRIVE, SUITE 114 | | | JACKSONVILLE | FL | 32202 | | | First Class Mail |
| 29911999 | CARA ANN MUNDIS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29912000 | CARA DICKERMAN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29912001 | CARA LADD | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29912002 | CARA LETTIERI | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29912003 | CARA LITTLE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29912004 | CARA LOYD | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29912005 | CARA MCPHEE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29912006 | CARA MIYASHIRO | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29912007 | CARA NEWBERRY | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29912008 | CARA POOLER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29912009 | CARA PROBERT | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29912010 | CARA SALGER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29912011 | CARA SARAGENA | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29912012 | CARALYN VAUGHN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29912013 | CARAMON DRUBERT | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29912014 | CARAUSTAR IND & CON PROD GRP INC | GREIF RECEIVABLES FUNDING | PO BOX 734739 | | | CHICAGO | IL | 60673-4739 | | | First Class Mail |
| 29912015 | CARDIS ASKEW | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29912016 | CAREERMINDS GROUP INC | PO BOX 5530 | | | | NEWARK | DE | 19714 | | | First Class Mail |
| 29912017 | CAREN LISTER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29912018 | CAREN LOPEZ | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29912019 | CARESSA SAYLE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29912020 | CAREY GOODSON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29912021 | CAREY JOCEK | ADDRESS ON FILE | | | | | | | | | First Class Mail |

Exhibit C
Master Mailing Service List
Served as set forth below

| ADRID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 29912022 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29912023 | CARI BATCH | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29912024 | CARI MOON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29912025 | CARIA BALDWIN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29912027 | CARIE CANFIELD | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29912026 | CARIE CANFIELD | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29912028 | CARIE FINAN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29912029 | CARIE MILLER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29912030 | CARINGTON BROWN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29912031 | CARIOCA | LUTZ AND PARTNERS OR SALES AGENT | 4363 BEEKMAN PLACE | | | SARASOTA | FL | 34235 | | | First Class Mail |
| 29912032 | CARIS GRELL | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29912033 | CARIS SKROBOT | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29912034 | CARISA BARTON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29912035 | CARISA KERBY | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29912036 | CARISSA AGUILA | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29912037 | CARISSA BECK | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29912038 | CARISSA BROWMAN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29912039 | CARISSA CLOSE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29912040 | CARISSA DACOSTA | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29912041 | CARISSA HANLEY | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29912042 | CARISSA KORNOSKY | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29912043 | CARISSA MCLANE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29951301 | CARISSA MINISSALE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29951302 | CARISSA PATTERSON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29951303 | CARISSA SANCHEZ | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29951304 | CARISSA SMITH | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29951305 | CARISSA STEVENS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29951306 | CARISSA WENDT | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29951307 | CARISSA WILLIAMS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29951308 | CARISSA WILLIAMS-RICHMOND | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29951310 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29951309 | CARL BATTAGLIA | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29951311 | CARL BENSON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29912044 | CARL CARROLL | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29912045 | CARL HANKEL | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29912046 | CARL JEFFREY | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29912047 | CARL KNOWLES | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29912048 | CARL MARTIN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29912049 | CARL MILFORD JR. | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29912050 | CARL MURRAY | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29912051 | CARL RUNGE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29912052 | CARL SPADY | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29912053 | CARL TROTT | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29955995 | CARLA ANDERSON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29955996 | CARLA BERCIER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29955997 | CARLA BRONNER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29955998 | CARLA CIPOLLA | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29955999 | CARLA CLAYTOR | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29956000 | CARLA DAVIDSON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29956002 | CARLA DAVIS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29956001 | CARLA DAVIS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29956003 | CARLA FIGUEROA | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29956004 | CARLA HALL | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29956005 | CARLA HARRIS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29912054 | CARLA HERNANDEZ | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29912055 | CARLA HOOVER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29912056 | CARLA KELLEY | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29912057 | CARLA KNOKE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29912058 | CARLA LABROUSSE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29912059 | CARLA LEWIS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29912060 | CARLA MCKESSON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29912062 | CARLA MORALES | ADDRESS ON FILE | | | | | | | | | First Class Mail |

In re: JOANN Inc., et al.
Case No. 25-10068 (CTG)

Page 157 of 998

Exhibit C
Master Mailing Service List
Served as set forth below

| ADRID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 29912063 | CARLA MORALES | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29912061 | CARLA MORALES | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29956006 | CARLA PATTON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29956007 | CARLA SMITH | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29956008 | CARLA SWINK | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29956009 | CARLA THIGPEN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29956010 | CARLA VEGA | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29956011 | CARLA VILLAO | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29956012 | CARLA ZURSCHMIT | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29956013 | CARLANDUS TIPTON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29956014 | CARLEE BECK | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29956015 | CARLEE FICKENWORTH | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29956016 | CARLEE MOYER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29912064 | CARLEE PENROD | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29912065 | CARLEE RICHARD | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29912066 | CARLEEN FESSENDEN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29912067 | CARLEIGH KJELLBERG | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29912068 | CARLENA GODDEAU | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29912069 | CARLES FLORES | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29912070 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29912071 | CARLETTA YOUNG | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29912072 | CARLETTE DOUGLAS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29912073 | CARLEY ACKER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29956017 | CARLEY PARKER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29956018 | CARLEY TRUCHON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29956019 | CARLI BUCKWAY | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29956020 | CARLI MCINTYRE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29956021 | CARLIE BAIN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29956022 | CARLIE BAUERMEISTER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29956023 | CARLIE BISHOP | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29956024 | CARLIE FLANAGAN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29956025 | CARLIE HOWARD | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29956026 | CARLIE JOHNSON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29956027 | CARLIE PACE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29912074 | CARLIE PARPART | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29912075 | CARLIE SMITH | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29912076 | CARLINDA SANCHEZ | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29912077 | CARLISA HAYES | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29912078 | CARLISHA WEBSTER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29912079 | CARLOS ANTHONY | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29912080 | CARLOS ASTORGA | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29912081 | CARLOS BELTRAN PALOMARES | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29912082 | CARLOS BONANO | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29912083 | CARLOS CAMARENA | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29912084 | CARLOS CANO | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29912085 | CARLOS CARDENAS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29912086 | CARLOS CARRASCO | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29912087 | CARLOS CLARK | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29912088 | CARLOS DE LA FUENTE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29912089 | CARLOS FRAUSTO | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29912090 | CARLOS FUENTES | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29912091 | CARLOS GONZALEZ | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29912092 | CARLOS GONZALEZ CABEZA | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29912093 | CARLOS JOHNSON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29912094 | CARLOS LEAL | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29912095 | CARLOS LEYVA | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29912096 | CARLOS LOPEZ | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29912097 | CARLOS NUNEZ | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29912098 | CARLOS RODACOST | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29912099 | CARLOS SANCHEZ | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29912101 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29912100 | CARLOS SANTOS | ADDRESS ON FILE | | | | | | | | | First Class Mail |

In re: JOANN Inc., et al.
Case No. 25-10068 (CTG)

Page 158 of 998

Exhibit C
Master Mailing Service List
Served as set forth below

| ADRID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 29912102 | CARLOS VITAL | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29912103 | CARLOTA CANARI | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29956028 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29890555 | CARLSON, BRENT | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29956029 | CARLTON SMITH | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29956030 | CARLVARYYEA RUSSELL | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29956031 | CARLY ALLEN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29956032 | CARLY BAUER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29956033 | CARLY BURNOPP | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29956034 | CARLY COFFEY | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29956035 | CARLY CROFT | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29956036 | CARLY DICKERSON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29956037 | CARLY EDWARDS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29956038 | CARLY ENDECOTT | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29912104 | CARLY FAYAK | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29912105 | CARLY FULLERTON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29912106 | CARLY HAWKINS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29912107 | CARLY HEPNER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29912108 | CARLY JANKOWSKI | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29912109 | CARLY JOHNSON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29912110 | CARLY KARNIS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29912111 | CARLY KOHL | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29912112 | CARLY LINDENBAUM | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29912113 | CARLY LUJAN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29956039 | CARLY LUNDBERG | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29956040 | CARLY MAAS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29956041 | CARLY MANS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29956042 | CARLY MEAD | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29956043 | CARLY PETSCHEL | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29956044 | CARLY PISON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29956045 | CARLY TRIPLETT | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29956046 | CARLY TYGART | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29956047 | CARLY UNGERER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29956048 | CARLY VITEK | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29956049 | CARLY WAMBOLDT | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29912114 | CARLY WINTER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29912115 | CARLYE BALSLEY | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29912116 | CARLYE MILLER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29912117 | CARLYN WELLS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29912118 | CARMEL SKALA | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29912119 | CARMELA MAY MULLINS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29912120 | CARMELITA CASTILLO | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29912121 | CARMELITA VARNADOE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29912122 | CARMELLA DEVORE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29912123 | CARMELLA STUART | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29956050 | CARMEN AMAYA FUL | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29956051 | CARMEN BENTIVEGNA | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29956052 | CARMEN BROCK | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29956053 | CARMEN CACERES | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29956054 | CARMEN CALHOUN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29956055 | CARMEN CANO | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29956056 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29956057 | CARMEN DIAZ | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29956058 | CARMEN GILBERT | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29956059 | CARMEN GRAFALS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29956060 | CARMEN JUAREZ | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29912124 | CARMEN KACHELMYER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29912125 | CARMEN LAUCHU | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29912126 | CARMEN LEYVA | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29912127 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29912128 | CARMEN MEDINA | ADDRESS ON FILE | | | | | | | | | First Class Mail |

Exhibit C
Master Mailing Service List
Served as set forth below

| ADRID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 29912129 | CARMEN MITCHEL | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29912130 | CARMEN MOORE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29912131 | CARMEN NORIEGA | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29912132 | CARMEN PERLA | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29912133 | CARMEN PRICE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29912134 | CARMEN REYES | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29912135 | CARMEN ROSA-RIVERA | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29912136 | CARMEN RUIZ GONZALEZ | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29912137 | CARMEN TAPIA | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29912138 | CARMEN VARGAS-DELEON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29912139 | CARMEN VELARDE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29912140 | CARMEN VIRGEN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29912141 | CARMEN WALKWITZ | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29912142 | CARMEN ZUNIGA | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29890556 | CARMER, JOANNE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29912143 | CARMIT DONNIE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29912144 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29912145 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29912146 | CARNER JOHN BAPTISTE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29912147 | CARNESHA MCINTOSH | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29912148 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29912149 | CAROL ADAMS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29912150 | CAROL ALDRICH | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29912151 | CAROL ANN COUTURE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29912152 | CAROL AROCHO | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29912153 | CAROL BAILEY | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29912155 | CAROL BAKER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29912154 | CAROL BAKER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29912156 | CAROL BALTZER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29912157 | CAROL BAUGHMAN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29912158 | CAROL BEAMAN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29912159 | CAROL BEARD | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29912160 | CAROL BECK | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29912161 | CAROL BEDROSIAN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29912162 | CAROL BELL-COOPER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29912163 | CAROL BIRD | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29912164 | CAROL BIRKHOLZ | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29912165 | CAROL BLANCHARD | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29912166 | CAROL BLEHI | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29912167 | CAROL BONENFANT | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29912168 | CAROL BRADLEE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29912169 | CAROL BRUCE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29912170 | CAROL CALKINS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29912171 | CAROL CAMPBELL | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29912172 | CAROL CARMEN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29912173 | CAROL CARPENTIER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29912174 | CAROL CENTER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29912175 | CAROL CHURCHEY | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29956062 | CAROL COMPTON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29956063 | CAROL COWHER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29956064 | CAROL DE VILLIERS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29956065 | CAROL DURANT | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29956066 | CAROL DURHAM | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29956067 | CAROL EAKON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29956068 | CAROL FONVILLE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29956069 | CAROL FOX | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29956070 | CAROL GARRIS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29956071 | CAROL GRAHAM | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29912176 | CAROL GRUENTHALER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29912177 | CAROL GUENTHER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29912178 | CAROL HAAS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29912179 | CAROL HACKER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29912180 | CAROL HAGEN | ADDRESS ON FILE | | | | | | | | | First Class Mail |

Exhibit C
Master Mailing Service List
Served as set forth below

| ADRID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 29912181 | CAROL HOFFMAN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29912182 | CAROL HOLDEN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29912183 | CAROL HORNING | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29912185 | CAROL HUFFMAN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29956072 | CAROL JENSEN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29956073 | CAROL LANHAM | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29956074 | CAROL LAPORTA | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29956075 | CAROL LARSEN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29956076 | CAROL LITZINGER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29956077 | CAROL LYNN CAMPBELL | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29956078 | CAROL MANZER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29956080 | CAROL MAYNARD | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29956079 | CAROL MAYNARD | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29956081 | CAROL MCCASLIN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29956082 | CAROL MCCLEERY | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29912186 | CAROL MCFARLAND | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29912187 | CAROL MCGUIRE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29912188 | CAROL MCNAUGHTON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29912189 | CAROL MCQUAID | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29912190 | CAROL MENTH | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29912191 | CAROL MIGEL | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29912192 | CAROL MILLER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29912193 | CAROL MONAHAN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29912194 | CAROL MOORE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29912195 | CAROL MOSS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29912196 | CAROL MUELLER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29912197 | CAROL MULLINS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29912198 | CAROL MURRAY | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29912199 | CAROL O'DONNELL | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29912200 | CAROL OLEXA | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29912201 | CAROL OLSON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29912202 | CAROL PALMER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29912203 | CAROL PASQUARIELLO | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29912204 | CAROL PEDEN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29912205 | CAROL PETERSEN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29912206 | CAROL PHILLIPS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29912207 | CAROL PICKERT | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29912208 | CAROL POTTER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29912209 | CAROL PRICE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29912210 | CAROL PUTNAM | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29912211 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29912212 | CAROL RAVOTTI | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29912213 | CAROL RERICK | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29912214 | CAROL RIDINGS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29912215 | CAROL RYAN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29912216 | CAROL SHUMATE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29912217 | CAROL SOMERVILLE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29912218 | CAROL SORKHABI | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29912219 | CAROL SPARROW | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29912220 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29912221 | CAROL THOMAS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29912222 | CAROL TRATZ | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29912223 | CAROL VEGA | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29912224 | CAROL WALKER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29912225 | CAROL ZAMBRANO | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29912226 | CAROL ZAMONSKI | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29912227 | CAROLA DENSFORD | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29912228 | CAROLANN BEALS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29912229 | CAROLANN HOWENSTEIN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29912230 | CAROLANN MCKENDREE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29912231 | CAROLANN MYERS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29912232 | CAROLE A BIXLER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29912233 | CAROLE ACCESSORIES | 1607 S GRAND AVE | | | | LOS ANGELES | CA | 90015 | | | First Class Mail |

In re: JOANN Inc., et al.
Case No. 25-10068 (CTG)

Page 161 of 998

Exhibit C
Master Mailing Service List
Served as set forth below

| ADRID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|-------|-------------------|
| 29912234 | CAROLE AUDETTE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29912235 | CAROLE AUDORFF | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29912236 | CAROLE DIEHL | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29912237 | CAROLE LAMBERT | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29912238 | CAROLE MERRITT | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29912239 | CAROLE SOM | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29912240 | CAROLE STIEG | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29912241 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29912242 | CAROLINA CHOI | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29912243 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29912244 | CAROLINA CREATIVE PRODUCTS | 7025 AUGUSTA ROAD | | | | GREENVILLE | SC | 29605 | | | First Class Mail |
| 29912245 | CAROLINA CRUZ | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29912246 | CAROLINA GUTIERREZ-ZARATE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29912247 | CAROLINA GUZMAN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29912248 | CAROLINA HANDLING | CORPORATE HEADQUARTERS | PO BOX 890352 | | | CHARLOTTE | NC | 28289 | | | First Class Mail |
| 29912249 | CAROLINA LOPEZ | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29912250 | CAROLINA LORENZEN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29912251 | CAROLINA MALDONADO | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29964931 | CAROLINA POWER & LIGHT CORPORATION | 410 S. WILMINGTON STREET | | | | RALEIGH | NC | 27601-1748 | | | First Class Mail |
| 29912252 | CAROLINA RODRIGUEZ | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29912253 | CAROLINA WHITHAUS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29912254 | CAROLINA ZEPEDA | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29912255 | CAROLINA ZUNIGA | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29912256 | CAROLINE ASHTON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29912257 | CAROLINE BATTERSHELL | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29912258 | CAROLINE BAUCOM | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29912259 | CAROLINE BERLAN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29912260 | CAROLINE BLAIR | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29912261 | CAROLINE BREIDENBAUGH | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29912262 | CAROLINE CARPENTER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29912263 | CAROLINE CLARKE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29912264 | CAROLINE CORINI | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29912265 | CAROLINE CRIBBS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29912266 | CAROLINE DIFIORE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29912267 | CAROLINE DOERING | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29912268 | CAROLINE ELDRIDGE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29912269 | CAROLINE FETTER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29912270 | CAROLINE FINAN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29912271 | CAROLINE FOSDICK | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29912272 | CAROLINE FRAGALE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29912273 | CAROLINE GENESI | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29912274 | CAROLINE GIZA | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29912275 | CAROLINE GUARNO | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29912276 | CAROLINE GUTIERREZ | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29912277 | CAROLINE HILL | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29912278 | CAROLINE HOLT | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29951233 | CAROLINE HUBER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29951234 | CAROLINE KINDER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29951235 | CAROLINE KLYN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29951236 | CAROLINE KOPELOUSOS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29951237 | CAROLINE KREMER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29951238 | CAROLINE KRZEMINSKI | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29951239 | CAROLINE LICHUCKI | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29951240 | CAROLINE LIGHT | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29951241 | CAROLINE LOFTIS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29951242 | CAROLINE LOMELI | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29951243 | CAROLINE MAIMBOURG | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29912279 | CAROLINE MCDERMOTT | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29912280 | CAROLINE MCNINCH | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29912281 | CAROLINE MENDOZA | ADDRESS ON FILE | | | | | | | | | First Class Mail |

Exhibit C
Master Mailing Service List
Served as set forth below

| ADRID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 29912282 | CAROLINE MORE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29912283 | CAROLINE NASSAR | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29912284 | CAROLINE NORMAN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29912285 | CAROLINE OWSLEY | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29912286 | CAROLINE PLAGENS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29912287 | CAROLINE PLUSCHT | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29912288 | CAROLINE PREKKER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29912289 | CAROLINE PRINCE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29912290 | CAROLINE RABIDEAU | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29912291 | CAROLINE ROBBINS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29912292 | CAROLINE SANDLER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29912293 | CAROLINE SAVICKAS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29912294 | CAROLINE SAXE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29912295 | CAROLINE SMITH | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29912296 | CAROLINE TAYLOR | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29912297 | CAROLINE THEISS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29912298 | CAROLINE TOWNSEND | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29912299 | CAROLINE VANDERVEST | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29912300 | CAROLINE WILCOX | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29912301 | CAROLL JOHNSON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29912302 | CAROL-LYNNE OLSEN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29912303 | CAROLYN ALBERT | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29912304 | CAROLYN BECKETT | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29912305 | CAROLYN BLEDSOE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29912306 | CAROLYN BOLTON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29912307 | CAROLYN BOTELHO | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29912308 | CAROLYN BRADY | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29912309 | CAROLYN BROOKS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29912310 | CAROLYN BUBACK | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29912311 | CAROLYN CABRAL | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29912312 | CAROLYN CASTRO | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29912313 | CAROLYN CLARK-ROBERTS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29912314 | CAROLYN CRAMER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29912316 | CAROLYN CUILTY | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29912317 | CAROLYN DAVIS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29912318 | CAROLYN DURHAM | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29912319 | CAROLYN ENGERS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29912320 | CAROLYN FINDLEY | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29912321 | CAROLYN FINLAYSON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29912322 | CAROLYN FUSON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29912323 | CAROLYN GAVIN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29912324 | CAROLYN GENTZ | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29912325 | CAROLYN GREENWOOD | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29912326 | CAROLYN GRUSZKA | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29912327 | CAROLYN GUIDRY | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29912328 | CAROLYN HARPER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29956083 | CAROLYN HARTMAN-JULIEN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29956084 | CAROLYN HERSHBERGER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29956085 | CAROLYN HICKLIN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29956086 | CAROLYN HILL | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29956087 | CAROLYN HYTCHE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29956088 | CAROLYN LINSKI | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29956089 | CAROLYN M PATCH | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29956090 | CAROLYN MAKI | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29956091 | CAROLYN MCEWEN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29956092 | CAROLYN MCGUIRE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29956093 | CAROLYN NORTON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29912329 | CAROLYN O'BRIEN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29912330 | CAROLYN PARKER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29912331 | CAROLYN PRINCE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29912333 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29912332 | CAROLYN PUGH | ADDRESS ON FILE | | | | | | | | | First Class Mail |

In re: JOANN Inc., et al.
Case No. 25-10068 (CTG)

Page 163 of 998

Exhibit C
Master Mailing Service List
Served as set forth below

| ADRID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 29912334 | CAROLYN QUINTON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29912335 | CAROLYN RANCIER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29912336 | CAROLYN READY | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29912337 | CAROLYN ROBBINS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29912338 | CAROLYN ROBERTSON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29956094 | CAROLYN RODMAN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29956095 | CAROLYN ROSE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29956096 | CAROLYN SANDERS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29956097 | CAROLYN SANTOS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29956098 | CAROLYN SASSANO | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29956099 | CAROLYN SCHLOBOHM | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29956102 | CAROLYN SMITH | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29956101 | CAROLYN SMITH | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29956104 | CAROLYN SPENCE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29956103 | CAROLYN SPENCE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29912339 | CAROLYN SPLICHAL | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29912340 | CAROLYN SPRUILL | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29912341 | CAROLYN STEWART | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29912342 | CAROLYN STOCKTON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29912343 | CAROLYN SZAFRANSKI | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29912344 | CAROLYN TAYLOR | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29912345 | CAROLYN THOMPSON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29912346 | CAROLYN TREIBER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29912347 | CAROLYN VILLERREAL | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29912348 | CAROLYN VOSS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29951494 | CAROLYN WARD | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29951495 | CAROLYN WARNOCK | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29951496 | CAROLYN WIDGREN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29951497 | CAROLYN ZINS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29951498 | CAROLYNN FORTIN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29951499 | CAROLYNN NICHOLS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29951500 | CARON BURNETT | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29951501 | CARON WILEY | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29890557 | CAROTHERS, LEAH | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29951502 | CARRARA ASBORNO DELUCCHI ETAL | MILLBRAE SQUARE COMPANY | 101 HICKEY BLVD, STE A-403 | | | SAN FRANCISCO | CA | 94080 | | | First Class Mail |
| 29951503 | CARRIE BELL | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29951504 | CARRIE BOOKOUT | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29912349 | CARRIE BRUNS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29912350 | CARRIE BURKEY | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29912351 | CARRIE CASTLE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29912352 | CARRIE CONLISK | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29912353 | CARRIE CRAWFORD | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29912354 | CARRIE CUMMINS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29912355 | CARRIE DAVIS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29912356 | CARRIE DENBY | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29912357 | CARRIE DEVORE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29912358 | CARRIE DINWIDDIE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29956105 | CARRIE DONOHOE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29956106 | CARRIE FICK | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29956107 | CARRIE FULKS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29956108 | CARRIE GREGG | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29956109 | CARRIE HADLEY | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29956110 | CARRIE HAQQ | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29956111 | CARRIE HARSH | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29956112 | CARRIE LUSK | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29956113 | CARRIE MCKINSTRY | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29956114 | CARRIE MERINO | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29956115 | CARRIE MEYERS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29912359 | CARRIE MITCHELL | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29912360 | CARRIE MORGAN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29912361 | CARRIE NEILL | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29912362 | CARRIE O'BRIEN RICHTER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29912363 | CARRIE ONDREJKA | ADDRESS ON FILE | | | | | | | | | First Class Mail |

In re: JOANN Inc., et al.
Case No. 25-10068 (CTG)

Page 164 of 998

Exhibit C
Master Mailing Service List
Served as set forth below

| ADRID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 29912364 | CARRIE OSGOOD | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29912365 | CARRIE PEGG | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29912366 | CARRIE PORTER MOSS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29912367 | CARRIE PRESTON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29912368 | CARRIE REED | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29956116 | CARRIE RILEY - O'DONNELL | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29956117 | CARRIE ROBINSON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29956118 | CARRIE ROSENFELDER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29956119 | CARRIE RUIZ | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29956120 | CARRIE SMITH | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29956121 | CARRIE STEPHENSON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29956122 | CARRIE STEWART | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29956123 | CARRIE WURSTER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29956124 | CARRIEHARPER SEVERSON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29956125 | CARRINGTON CAPPS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29956126 | CARRINGTON COMPANY | CARSON MALL SHOPPING CENTER | PO BOX 1328 | | | EUREKA | CA | 95502 | | | First Class Mail |
| 29912369 | CARROLL CLARK | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29948782 | CARROLL CO COMMISSIONERS | PERSONAL PROPERTY TAX | COLLECTION OFF 225 N CENTER ST | | | WESTMINSTER | MD | 21157 | | | First Class Mail |
| 29912370 | CARROLL CO COMMISSIONERS | PERSONAL PROPERTY TAX FO527895 | COLLECTION OFF 225 N CENTER ST | | | WESTMINSTER | MD | 21157 | | | First Class Mail |
| 29912371 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29912372 | CARRON NET COMPANY INC | PO BOX 177 | | | | TWO RIVERS | WI | 54241 | | | First Class Mail |
| 29912373 | CARSEN BUSSARD | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29912374 | CARSON BAILEY | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29912375 | CARSON CITY ASSESOR | 201 N CARSON STREET #6 | | | | CARSON CITY | NV | 89701 | | | First Class Mail |
| 29948784 | CARSON CITY BUSINESS LICENSE | CARSON CITY BUSINESS LICENSE | 2621 NORTHGATE LANE #6 | | | CARSON CITY | NV | 89706 | | | First Class Mail |
| 29912376 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29912377 | CARSON CITY TREASURER | CARSON CITY BUSINESS LICENSE | 2621 NORTHGATE LANE #6 | | | CARSON CITY | NV | 89706 | | | First Class Mail |
| 29912378 | CARSON GELENTSER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29912379 | CARSON JARMAN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29912380 | CARSON JOHNSON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29912381 | CARSON OPTICAL | 2070 5TH AVE | | | | RONKONKOMA | NY | 11779 | | | First Class Mail |
| 29912382 | CARSON POFAHL | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29912383 | CARSON PRINE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29912384 | CARSON SHORTMAN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29890558 | CARSON, SAMANTHA | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29912385 | CARTER BLAKESLEE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29912386 | CARTER CONNORS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29912387 | CARTER GENSLAK | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29912388 | CARTER JEDREY-IRVIN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29912389 | CARTER KITE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29912390 | CARTER LEAVEY | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29912391 | CARTER MCLAWS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29912392 | CARTER OLPIN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29912393 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29912394 | CARTER WYATT JR | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29891054 | CARTER, KIRK | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29912395 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29912396 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29912397 | CARWOOD SKYPARK LLC | C/O INVESTEC MANAGEMENT | 200 E. CARRILLO STREET, SUITE 200 | | | SANTA BARBARA | CA | 93101 | | | First Class Mail |
| 29912398 | CARWOOD SKYPARK LLC | C/O INVESTEC MANAGEMENT CORP | 200 E CARILLO STREET STE 200 | | | SANTA BARBARA | CA | 93101 | | | First Class Mail |
| 29912399 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29912400 | CARY BALENTINE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29912401 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29912402 | CARY YOUNG | ADDRESS ON FILE | | | | | | | | | First Class Mail |

In re: JOANN Inc., et al.
Case No. 25-10068 (CTG)

Page 165 of 998

Exhibit C
Master Mailing Service List
Served as set forth below

| ADRID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 29890559 | CARY, MATTHEW | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29912403 | CARYN WAGNER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29912404 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29912405 | CASA COLLECTIVE LIMITED | 10/F PARK FOOK IND BLDG | 615-617 TAI NAN WEST STREET | | | CHEUNG SHA WAN | | 852 | HONG KONG | | First Class Mail |
| 29912406 | CASA DE LUNA VENTURES LP | C/O VINTAGE PROPERTIES LP | 3900 PELANDALE AVE., #160 | | | MODESTO | CA | 95356 | | | First Class Mail |
| 29912407 | CASA DEL SOL VENTURES, LLC AND CASA DE LUNA VENTURES, LP | C/O VINTAGE PROPERTIES, LP | 3900 PELANDALE AVE., SUITE 160 | | | MODESTO | CA | 95356 | | | First Class Mail |
| 29912408 | CASA GRANDE FALSE ALARM | PO BOX 842447 | | | | LOS ANGELES | CA | 90084 | | | First Class Mail |
| 29912409 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29912410 | CASANDRA COURT | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29912411 | CASANDRA DYSON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29912412 | CASANDRA MILLETT | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29912413 | CASANDRA RETA | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29912414 | CASANDRA SHAW | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29912415 | CASAUNDRA NAPIER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29912416 | CASBARA WATSON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29912417 | CASCADE BENENATI | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29912418 | CASCADE COUNTY TREASURER | PO BOX 2549 | | | | GREAT FALLS | MT | 59403-2549 | | | First Class Mail |
| 29912419 | CASCADE CROSSING LLC | 4005 E 11 MILE RD. #336 | | | | WARREN | MI | 48092 | | | First Class Mail |
| 29912421 | CASCADE NATURAL GAS | 400 N 4TH STREET | | | | BISMARCK | ND | 58501 | | | First Class Mail |
| 29912420 | CASCADE NATURAL GAS | PO BOX 5600 | | | | BISMARCK | ND | 58506-5600 | | | First Class Mail |
| 29912422 | CASCADE SQUARE LLC | C/O MERCURY DEVELOPMENT | 15350 SW SEQUOIA PKWY #140 | | | PORTLAND | OR | 97224 | | | First Class Mail |
| 29912423 | CASCADE SQUARE MERCHANTS ASSOC | PO BOX 2297 | | | | THE DALLES | OR | 97058 | | | First Class Mail |
| 29912425 | CASCADE SQUARE, LLC | C/O MERCURY DEVELOPMENT | ATTN: EMMA SCORINGE-STUTEVOSS_LEASE ADMINISTRATOR | 15350 SW SEQUOIA PARKWAY, SUITE 140 | | PORTLAND | OR | 97224 | | | First Class Mail |
| 29912425 | CASCARINA DI MAMBRO | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29912426 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29912427 | CASCIUS MONARCH | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29912428 | CASE-BARLOW FARM | PO BOX 2143 | | | | HUDSON | OH | 44236 | | | First Class Mail |
| 29912429 | CASEN LOWENSTEIN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29912430 | CASEY BROWN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29912431 | CASEY CHASTAIN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29912432 | CASEY FABRE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29912433 | CASEY GOLDIN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29912434 | CASEY GREGONEN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29912435 | CASEY HARLESS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29912436 | CASEY HASTINGS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29912437 | CASEY JACKSON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29912438 | CASEY JOHNSON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29912439 | CASEY KELLEY | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29912440 | CASEY KINDSCHI | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29912441 | CASEY LUIZZI | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29956127 | CASEY LYONS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29956128 | CASEY MCCULLEY | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29956129 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29956130 | CASEY SIPOS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29956131 | CASEY SMITH | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29956132 | CASEY VECE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29956133 | CASEY WARREN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29956134 | CASEY-MARISSA FARRANDS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29956136 | CASEYVILLE TOWNSHIP SEWER SYSTEM (IL) | #1 ECOLOGY DRIVE | | | | O'FALLON | IL | 62269 | | | First Class Mail |
| 29956135 | CASEYVILLE TOWNSHIP SEWER SYSTEM (IL) | P.O. BOX 1900 | | | | FAIRVIEW HEIGHTS | IL | 62208 | | | First Class Mail |
| 29956137 | CASHLEE HING | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29912442 | CASHMERETTE LLC | 54 HUTCHINSON RD | | | | ARLINGTON | MA | 02474 | | | First Class Mail |
| 29912443 | CASHSTAR INC | PO BOX 913248 | | | | DENVER | CO | 80291-3248 | | | First Class Mail |
| 29912444 | CASIE BLOOMER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29912445 | CASIE FORD-LOWRY | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29912446 | CASIE OLDENHOFF | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29912447 | CASINO NORWOOD JR | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29912448 | CASPEN MARCOE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29912449 | CASS COUNTY COLLECTOR | 201 WEST WALL STREET STE A | | | | HARRISONVILLE | MO | 64701 | | | First Class Mail |

In re: JOANN Inc., et al.
Case No. 25-10068 (CTG)

Page 166 of 998

Exhibit C
Master Mailing Service List
Served as set forth below

| ADRID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 29912451 | CASS COUNTY ELECTRIC COOPERATIVE | 4100 32ND AVE. S. | | | | FARGO | ND | 58104 | | | First Class Mail |
| 29912450 | CASS COUNTY ELECTRIC COOPERATIVE | PO BOX 6088 | | | | FARGO | ND | 58108-6088 | | | First Class Mail |
| 29912452 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29912453 | CASS COUNTY TAX COLLECTOR | 2725 CANTRELL ROAD | | | | HARRISONVILLE | MO | 64701-4004 | | | First Class Mail |
| 29912454 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29912455 | CASSADI DAVIS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29912456 | CASSADRA JOHNSON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29912457 | CASSADY CALLAHAN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29912458 | CASSANDER TOGIASO | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29912459 | CASSANDERA DALLAIRE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29912460 | CASSANDRA AGUILAR | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29912461 | CASSANDRA ALEXANDER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29912462 | CASSANDRA ALLEN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29912463 | CASSANDRA ALMON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29912464 | CASSANDRA ANGEL | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29912465 | CASSANDRA BARKLEY | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29912466 | CASSANDRA BARNES | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29912467 | CASSANDRA BARTLEY | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29912468 | CASSANDRA BLACK | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29912469 | CASSANDRA BOHAYCHYK | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29912470 | CASSANDRA BRIGHAM | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29912471 | CASSANDRA BRIONES | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29912472 | CASSANDRA BULLOCK | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29912473 | CASSANDRA BURCHETT | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29912474 | CASSANDRA BUTTERFIELD | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29912475 | CASSANDRA BUTTERFIELD | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29912476 | CASSANDRA CARLSTON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29912477 | CASSANDRA CARNESALI | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29912478 | CASSANDRA CASHES | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29912479 | CASSANDRA CHANDLER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29912480 | CASSANDRA COPLEY | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29912481 | CASSANDRA COUSINS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29912482 | CASSANDRA CRUZ | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29912483 | CASSANDRA CUDNEY | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29912484 | CASSANDRA DEGAETANO | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29912485 | CASSANDRA EHRENFRIED | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29912486 | CASSANDRA ELLERBY | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29912487 | CASSANDRA FAIT | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29912488 | CASSANDRA FLEMING | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29912489 | CASSANDRA FREY | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29912490 | CASSANDRA GRAHAM | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29912491 | CASSANDRA GRAVES | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29912492 | CASSANDRA GRENIER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29912493 | CASSANDRA GUARDADO | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29912494 | CASSANDRA HERNANDEZ | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29912495 | CASSANDRA HOOD | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29912496 | CASSANDRA JAIME | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29912497 | CASSANDRA JAIMES | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29912498 | CASSANDRA JONES | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29912499 | CASSANDRA JORGENSEN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29912500 | CASSANDRA KASH | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29912501 | CASSANDRA KELLER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29912502 | CASSANDRA KOH | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29912503 | CASSANDRA LATIMER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29912504 | CASSANDRA LOHR | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29912505 | CASSANDRA MARSHALL | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29912506 | CASSANDRA MATHEWS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29912507 | CASSANDRA MCCUTCHEON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29912508 | CASSANDRA MCMORROW | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29912509 | CASSANDRA MOTT | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29912510 | CASSANDRA MURPHY | ADDRESS ON FILE | | | | | | | | | First Class Mail |

Exhibit C
Master Mailing Service List
Served as set forth below

| ADRID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 29912511 | CASSANDRA NELSON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29912512 | CASSANDRA OGBURN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29912513 | CASSANDRA PENDLETON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29912514 | CASSANDRA PFEIFF | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29912515 | CASSANDRA PITTE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29912516 | CASSANDRA POTTER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29912517 | CASSANDRA POTTS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29912518 | CASSANDRA POWELL | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29912519 | CASSANDRA REED | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29912520 | CASSANDRA RIANA MACON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29912521 | CASSANDRA RISASE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29912522 | CASSANDRA SANCHEZ | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29912523 | CASSANDRA SANTILLAN-VIDALES | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29912524 | CASSANDRA SHIPLEY | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29912525 | CASSANDRA SKINNER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29912526 | CASSANDRA SMITH | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29912527 | CASSANDRA SPOOR | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29912528 | CASSANDRA SUHAR | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29912529 | CASSANDRA THOMPSON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29912530 | CASSANDRA VALDEZ-SANCHEZ | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29912531 | CASSANDRA WALTERS-TROWBRIDGE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29912532 | CASSANDRA WHITE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29912533 | CASSARA LEIJA | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29912534 | CASSAUNDRA SMIEJA | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29912535 | CASSI BRINKERHOFF | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29912536 | CASSIDEE MULLEN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29912537 | CASSIDI THOMAS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29912538 | CASSIDIE HECKS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29912539 | CASSIDY AINSLEY | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29912540 | CASSIDY BERRY | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29912541 | CASSIDY BOUGHTON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29912542 | CASSIDY BURLISON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29912543 | CASSIDY CADE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29912544 | CASSIDY CLEGG | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29912545 | CASSIDY COFFEY | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29912546 | CASSIDY COX | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29912547 | CASSIDY ELLIOTT | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29912548 | CASSIDY EMMETT | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29912550 | CASSIDY JONES | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29912549 | CASSIDY JONES | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29912552 | CASSIDY KING | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29956138 | CASSIDY KISSEL | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29956139 | CASSIDY LAYNE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29956140 | CASSIDY MARTYN SEIDL | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29956141 | CASSIDY MILLER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29956142 | CASSIDY OAKEY | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29956143 | CASSIDY POLEN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29956144 | CASSIDY RISLEY | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29956145 | CASSIDY RODRIGUEZ | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29956146 | CASSIDY ROYSTER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29956147 | CASSIDY RUTLEDGE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29956148 | CASSIDY SANDERS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29912553 | CASSIDY ST. CLERGY | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29912555 | CASSIDY TALBOT | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29912554 | CASSIDY TALBOT | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29912556 | CASSIDY THAO | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29912557 | CASSIDY VOYLES | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 28891107 | CASSIDY, HEATHER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29912558 | CASSIE ADAIR | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29912559 | CASSIE AYMAMI | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29912560 | CASSIE CHAPA | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29912561 | CASSIE DEAN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29912562 | CASSIE FLANAGAN | ADDRESS ON FILE | | | | | | | | | First Class Mail |

Exhibit C
Master Mailing Service List
Served as set forth below

| ADRID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|-------|-------------------|
| 29956149 | CASSIE FLANNELLY | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29956150 | CASSIE FLORES-MCNEILL | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29956151 | CASSIE FRYE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29956152 | CASSIE HILLARD | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29956153 | CASSIE HILLARD | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29956154 | CASSIE HUBER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29956155 | CASSIE HUGHES | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29956156 | CASSIE HUSTON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29956157 | CASSIE JORGENSEN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29956158 | CASSIE LYONS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29956159 | CASSIE RAPALJE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29912563 | CASSIE SHERMAN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29912564 | CASSIE SMYCZAK | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29912565 | CASSIE WEISMAN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29949465 | CASSINI PARTNERS, L.P. | 3201 DANVILLE BLVD | STE 100 | | | ALAMO | CA | 94507 | | | First Class Mail |
| 29912566 | CASSIUS CASILLAS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29912567 | CASSONDRA WESSELS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29912568 | CASSONDRA WHITE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29912569 | CASSY DAVIS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29912570 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29890560 | CASTLE, GRACE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29912571 | CASTLETON INVESTORS LLC | NIFONG REALTY | 895 LOMBARDI AVE. | | | GREEN BAY | WI | 54304 | | | First Class Mail |
| 29912572 | CASTLETON INVESTORS, LLC | ONE LAW GROUP S.C. | ATTN: MARK BARTELS | 2181 S ONEIDA ST | | GREEN BAY | WI | 54304 | | | First Class Mail |
| 29890561 | CASTO, BIANCA | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29912573 | CASYA PERRY | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29912574 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29912575 | CATALINA BLOMBERG | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29912576 | CATALINA BOYD | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29912577 | CATALINA CEBALLOS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29912578 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29912579 | CATALINA SILVA | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29949466 | CATAMARAN CLO 2014-1 LTD. | 600 LEXINGTON AVENUE | FLOOR 7 | | | NEW YORK | NY | 10022 | | | First Class Mail |
| 29949467 | CATAN GLOBAL IMPORT LTD | 31 MWSS SERVICE ROAD | Z02 | | | TALIPAPA QUEZON CITY | | 1116 | PHILIPPINES | | First Class Mail |
| 29912580 | CATAN GLOBAL IMPORTS | 2867 FOREST LAKE DRIVE | | | | WESTLAKE | OH | 44145 | | | First Class Mail |
| 29890562 | CATANESE, KATHRYN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29912581 | CATARINO CASTRO CASTRO | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29912582 | CATARUS WHITFIELD | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29948787 | CATAWBA COUNTY TAX COLLECTOR | PO BOX 368 | | | | NEWTON | NC | 28658-0368 | | | First Class Mail |
| 29912584 | CATHERIN MELENDEZ | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29912585 | CATHERINE ACKERMAN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29912586 | CATHERINE AICHER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29912587 | CATHERINE ALBRIGHT | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29912588 | CATHERINE ARNOLD | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29912589 | CATHERINE BARKER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29912590 | CATHERINE BATEMAN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29912591 | CATHERINE BECKER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29912592 | CATHERINE BECKSTEAD | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29912593 | CATHERINE BENTON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29912594 | CATHERINE BITTNER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29912595 | CATHERINE BOGNER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29912596 | CATHERINE BOUDOUSQUIE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29912597 | CATHERINE BOYD | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29912598 | CATHERINE BRACH | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29912599 | CATHERINE CAMPBELL | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29912600 | CATHERINE CANESTARO | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29912601 | CATHERINE CODA | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29912602 | CATHERINE COLLINS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29912603 | CATHERINE CONLIN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29912604 | CATHERINE CONTE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29912605 | CATHERINE COOK | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29912606 | CATHERINE CRAIG | ADDRESS ON FILE | | | | | | | | | First Class Mail |

In re: JOANN Inc., et al.
Case No. 25-10068 (CTG)

Page 169 of 998

Exhibit C
Master Mailing Service List
Served as set forth below

| ADRID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 29912607 | CATHERINE D'ANNA | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29912608 | CATHERINE DELAPINA | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29912609 | CATHERINE DIBALLA | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29912610 | CATHERINE DRAKE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29912611 | CATHERINE DRAPER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29912612 | CATHERINE EASOM | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29912613 | CATHERINE EATON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29912614 | CATHERINE ERNST | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29912615 | CATHERINE ESPRIT | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29912616 | CATHERINE FALLO | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29912617 | CATHERINE FAY | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29912618 | CATHERINE FEDERICI | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29912619 | CATHERINE FLORES | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29912620 | CATHERINE FONG | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29912621 | CATHERINE FORMAN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29912622 | CATHERINE FRANZONI | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29912623 | CATHERINE GARCIA | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29912624 | CATHERINE GARRIGA | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29912625 | CATHERINE GELWICH | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29912626 | CATHERINE GILES | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29912627 | CATHERINE GILLIN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29912629 | CATHERINE GLOVER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29912628 | CATHERINE GLOVER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29912630 | CATHERINE GOULDIN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29912631 | CATHERINE GREY | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29912632 | CATHERINE GRIFFIN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29912633 | CATHERINE GUIZA | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29952445 | CATHERINE HAACK | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29952446 | CATHERINE HALL | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29952447 | CATHERINE HARDEN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29952448 | CATHERINE HENRY | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29952449 | CATHERINE HOUSTON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29952450 | CATHERINE HOWARD | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29952451 | CATHERINE HUANG | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29952452 | CATHERINE HUIE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29952453 | CATHERINE IRVINE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29952454 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29952455 | CATHERINE JARRY | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29912634 | CATHERINE JEWETT | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29912636 | CATHERINE JOHNSON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29912635 | CATHERINE JOHNSON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29912637 | CATHERINE JONES | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29912638 | CATHERINE KELLY | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29912639 | CATHERINE KOJA | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29912640 | CATHERINE KORT | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29912641 | CATHERINE KRASOW | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29912642 | CATHERINE LAJUETT | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29912643 | CATHERINE LANDA | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29912644 | CATHERINE LEMKE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29912645 | CATHERINE MACIEJEWSKI | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29912646 | CATHERINE MAIER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29912647 | CATHERINE MCCART | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29912648 | CATHERINE MIKULA | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29912649 | CATHERINE MONIN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29912650 | CATHERINE MOREY | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29912651 | CATHERINE MORRISON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29912652 | CATHERINE MORTON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29912653 | CATHERINE NEWQUIST | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29912654 | CATHERINE NIE-PHAN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29912656 | CATHERINE O'NEILL | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29912657 | CATHERINE PACKLER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29912658 | CATHERINE PALMER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29912659 | CATHERINE PAUL | ADDRESS ON FILE | | | | | | | | | First Class Mail |

Exhibit C
Master Mailing Service List
Served as set forth below

| ADRID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 29912660 | CATHERINE PEARCE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29912661 | CATHERINE PETERSON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29912662 | CATHERINE PETWAY | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29912663 | CATHERINE POTTER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29956160 | CATHERINE RAGLAND | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29956162 | CATHERINE RICE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29956163 | CATHERINE RICHEY | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29956164 | CATHERINE RILLING | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29956165 | CATHERINE ROSE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29956166 | CATHERINE ROSING | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29956167 | CATHERINE ROSS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29956168 | CATHERINE RUMBURG | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29956169 | CATHERINE RUSSELL | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29956170 | CATHERINE SCHMITZ | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29912664 | CATHERINE SEIDEL | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29912665 | CATHERINE SHUE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29912666 | CATHERINE SIMON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29912667 | CATHERINE STASELL | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29912668 | CATHERINE STAUDE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29912669 | CATHERINE STEPNOSKI | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29912670 | CATHERINE TAUFOOU | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29912671 | CATHERINE THIELEN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29912672 | CATHERINE THORNHILL | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29912673 | CATHERINE TOPOL | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29912674 | CATHERINE VANDERFORD | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29912675 | CATHERINE VANN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29912676 | CATHERINE VARNEY | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29912677 | CATHERINE WALKER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29912678 | CATHERINE WALLS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29912679 | CATHERINE WALTON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29912680 | CATHERINE WATERS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29912681 | CATHERINE WERTZ | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29912682 | CATHERINE WHITE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29912683 | CATHERINE WILLIAMS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29912684 | CATHERINE WILLIAMSON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29912685 | CATHERINE YAMAT | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29912686 | CATHERY VANG | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29912687 | CATHIE STAHL | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29912688 | CATHLEEN CHEVRON-DIXON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29912689 | CATHLEEN MALONE-CURTIS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29912690 | CATHLENE RITTHALER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29912691 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29912692 | CATHLINE GANN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29912693 | CATHRYN ROSE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29956171 | CATHRYNE OMAHAN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29956173 | CATHY AAKRE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29956172 | CATHY AAKRE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29956174 | CATHY ARGENBRIGHT | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29956175 | CATHY BAGHRAMIAN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29956176 | CATHY BARRICKLOW | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29956177 | CATHY BAUMAN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29956179 | CATHY BIDDLE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29956178 | CATHY BIDDLE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29956180 | CATHY COURTNEY | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29956181 | CATHY DEJESUS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29912694 | CATHY ELLSWORTH | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29912695 | CATHY HOWARD | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29912696 | CATHY MARSTILLER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29912697 | CATHY MATLOCK | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29912698 | CATHY MOFFITT | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29912699 | CATHY NEWCOMB | ADDRESS ON FILE | | | | | | | | | First Class Mail |

In re: JOANN Inc., et al.
Case No. 25-10068 (CTG)

Page 171 of 998

Exhibit C
Master Mailing Service List
Served as set forth below

| ADRID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 29912700 | CATHY PROCTOR | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29912701 | CATHY QUICK-DOMINICK | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29912702 | CATHY RYAN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29912703 | CATHY SHORES | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29956182 | CATHY STEVENS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29956183 | CATHY THOMPSON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29956184 | CATHY TIMS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29956185 | CATHY WADE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29956186 | CATHY WOODGERD | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29956187 | CATHY XIONG | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29956188 | CATIYA RIVARD | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29956189 | CATLIN COWAN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29956190 | CATLYN ALMODOVAR | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29956191 | CATLYNX NGUYEN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29956192 | CATRA JOHNSON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29912704 | CATRENIA HENRY | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29912705 | CATRINA COOPER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29912706 | CATRINA JOHNSON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29912707 | CATRINA THOMPSON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29912708 | CATRIONA OMDAHL | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29912709 | CATYOUSKA NORVIL | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29912710 | CAUTION JOHNSON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29912711 | CAVALIERS OPERATING COMPANY LLC | DBA CLEVELAND CAVALIERS | PO BOX 5758 | | | CLEVELAND | OH | 44101 | | | First Class Mail |
| 29912712 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29912713 | CAVYNNA LLOYD | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29956193 | CAYAH PADILLA | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29956194 | CAYCE SHEPARD | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29956195 | CAYDEN HALL | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29956196 | CAYDEN HEIBERG | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29956197 | CAYDENCE GABEL | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29956198 | CAYDENCE HARDY | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29956199 | CAYEL LUBID | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29956200 | CAYLA BALDERAS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29956201 | CAYLA BRUCE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29956202 | CAYLA HELVENSTON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29956203 | CAYLA JONES | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29912714 | CAYLA SHINE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29912715 | CAYLA SZALKOWSKI | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29912716 | CAYLA TUCKER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29912717 | CAYLA WILFORD | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29912718 | CAYLAN SALLAS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29912719 | CAYLEE ALLEN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29912720 | CAYLEE BARRETT | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29912721 | CAYLEE SPRAGUE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29912722 | CAYLEN HAALBOOM | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29912723 | CAYLEY TODD | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29912724 | CAYLEY ZENGEL | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29912725 | CAYLIN BURBAGE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29912726 | CAYLYN KOS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29912727 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29912728 | CAYSI LANGLEY | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29912729 | CAYTLIN STEWART | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29912730 | CB PASO, LLC | C/O MIMCO, INC. | 6500 MONTANA AVE., STE A | | | EL PASO | TX | 79925 | | | First Class Mail |
| 29912731 | CBL & ASSOCIATES LP | CBL WESTGATE CROSSING PROPCO LLC | P.O. BOX 749487 | | | ATLANTA | GA | 30374-9487 | | | First Class Mail |
| 29912732 | CBL & ASSOCIATES LP | CO FRONTIER MALL ASSOC LP | P.O. BOX 531778 | | | ATLANTA | GA | 30353-1778 | | | First Class Mail |
| 29912733 | CBL & ASSOCIATES LTD PARTNERSHIP | JEFFERSON MALL CMBS LLC | PO BOX 746399 | | | ATLANTA | GA | 30374-6399 | | | First Class Mail |
| 29912734 | CBL & ASSOCIATES LTD PARTNERSHIP | NORTHPARK MALL | P.O. BOX 749450 | | | ATLANTA | GA | 30374-9450 | | | First Class Mail |
| 29912733 | CBL & ASSOCIATES LTD PARTNERSHIP | SOUTHAVEN TOWNE CTR II LLC | PO BOX 8663 | | | CAROL STREAM | IL | 60197-8663 | | | First Class Mail |
| 29912736 | CBL WESTGATE CROSSING PROPCO, LLC | C/O CBL & ASSOCIATES MANAGEMENT, INC. | 2030 HAMILTON PLACE BOULEVARD, SUITE 500 | | | CHATTANOOGA | TN | 37421 | | | First Class Mail |
| 29912737 | CBTS | 25 MERCHANT ST | | | | CINCINNATI | OH | 45246 | | | First Class Mail |

Exhibit C
Master Mailing Service List
Served as set forth below

| ADRID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 29912738 | CBTS TECHNOLOGY SOLUTIONS LLC | 1507 SOLUTIONS CENTER | | | | CHICAGO | IL | 60677-1005 | | | First Class Mail |
| 29912739 | CC INTERNATIONAL LLC | 3959 TEMESCAL CANYON ROAD | | | | CORONA | CA | 92883 | | | First Class Mail |
| 29912740 | CC INTERNATIONAL LLC | DBA CRAFTERS COMPANION | 3321 SOUTH SUSAN STREET | | | SANTA ANA | CA | 92704 | | | First Class Mail |
| 29912741 | CCA AND B LLC DBA THE LUMISTELLA CO | 3350 RIVERWOOD PARKWAY SE | | | | ATLANTA | GA | 30339 | | | First Class Mail |
| 29912743 | CCA DIVISION OF TAXATION | 1701 LAKESIDE AVE | | | | CLEVELAND | OH | 44114-1179 | | | First Class Mail |
| 29912742 | CCA DIVISION OF TAXATION | PO BOX 94810 | | | | CLEVELAND | OH | 44101-4810 | | | First Class Mail |
| 29912744 | CCA-RENAISSANCE SQUARE | SHOPPING CENTER LLC | PO BOX 913340 | | | DENVER | CO | 80291-3340 | | | First Class Mail |
| 29912745 | CCA-RENAISSANCE SQUARE SHOPPING CENTER, LLC | 5670 WILSHIRE BOULEVARD, SUITE 1250 | ATTN: STEVEN USDAN | | | LOS ANGELES | CA | 90036 | | | First Class Mail |
| 29912746 | CCH INCORPORATED | PO BOX 4307 | | | | CAROL STREAM | IL | 60197-4307 | | | First Class Mail |
| 29912747 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29964932 | CDE LIGHTBAND | 2021 WILMA RUDOLPH BLVD. | | | | CLARKSVILLE | TN | 37040 | | | First Class Mail |
| 29912748 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29912749 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29912750 | CDP NORTH AMERICA INC | 127 W. 26TH ST., #300 | | | | NEW YORK | NY | 10001 | | | First Class Mail |
| 29912751 | CDW LLC | DBA CDW DIRECT LLC | PO BOX 75723 | | | CHICAGO | IL | 60675-5723 | | | First Class Mail |
| 29912752 | CDW LLC S | SIRIUS COMPUTER SOLUTIONS LLC | PO BOX 202289 | | | DALLAS | TX | 75320-2289 | | | First Class Mail |
| 29912753 | CEACO | 70 BRIDGE ST | | | | NEWTON | MA | 02458 | | | First Class Mail |
| 29912754 | CEAIRA COSLEY | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29912755 | CEASARE RIVAS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29912756 | CECELIA CARRINO | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29912757 | CECELIA CASTILLON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29912758 | CECELIA CRAIG | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29912759 | CECELIA FLORES | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29912760 | CECELIA GILLILAND | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29912761 | CECELIA HARGES | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29912762 | CECELIA KARLSEN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29912763 | CECELIA LAMB | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29912764 | CECELIA MARQUEZ | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29912765 | CECELIA MULLEN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29912766 | CECELIA TEY | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29952695 | CECELIA THOLE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29952696 | CECELIA TOLLY | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29952697 | CECELIA TRESENRITER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29952698 | CECI BROWN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29952699 | CECIL ANDERSON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29952700 | CECIL COTTON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29952701 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29952702 | CECIL LA ROCHE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29952703 | CECIL LOGGINS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29952704 | CECILE HELMICK | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29952705 | CECILIA ABEYTA | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29912767 | CECILIA ABOLINAS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29912768 | CECILIA ALBERSON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29912769 | CECILIA ANDERSEN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29912770 | CECILIA ARREDONDO | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29912771 | CECILIA CERDA | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29912772 | CECILIA CHAVEZ | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29912773 | CECILIA CURTISS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29912774 | CECILIA DEGARMO | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29912775 | CECILIA EHLER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29912776 | CECILIA GARCIA | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29912777 | CECILIA GONZALEZ | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29912778 | CECILIA HATHAWAY | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29912779 | CECILIA HOAG | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29912780 | CECILIA JOHNSON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29912782 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29912781 | CECILIA KULP | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29912783 | CECILIA LAVEZZO | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29912784 | CECILIA MACHON | ADDRESS ON FILE | | | | | | | | | First Class Mail |

In re: JOANN Inc., et al.
Case No. 25-10068 (CTG)

Page 173 of 998

Exhibit C
Master Mailing Service List
Served as set forth below

| ADRID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 29912785 | CECILIA MARTINEZ | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29912786 | CECILIA MATHERLY | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29912787 | CECILIA MERCADO | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29912788 | CECILIA ROSSEY | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29912789 | CECILIA SAUCEDO | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29912790 | CECILIA SCIBERRAS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29912791 | CECILIA VELAZQUEZ | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29912792 | CECILIE CARBAJAL | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29912793 | CECILIO ROMERO | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29912794 | CECILLIA MEYER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29912795 | CECILY COHOE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29912796 | CECILY MILLETTE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29912797 | CEDAR CITY | 10 NORTH MAIN | | | | CEDAR CITY | UT | 84720 | | | First Class Mail |
| 29948789 | CEDAR CITY CORPORATION | 10 NORTH MAIN | | | | CEDAR CITY | UT | 84720 | | | First Class Mail |
| 29912798 | CEDAR CREST SQUARE ASSOCIATES LP | 6 EAST 45TH ST., STE. #801 | | | | NEW YORK | NY | 10017 | | | First Class Mail |
| 29912799 | CEDAR CREST SQUARE ASSOCIATES, LP | C/O LAVIPOUR & COMPANY, LLC | 6 EAST 45TH STREET, SUITE 801 | | | NEW YORK | NY | 10017 | | | First Class Mail |
| 29912800 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29912801 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29912802 | CEDAR PCP-SAN SOUCI LLC | WHEELER REAL ESTATE CO. | 2529 VIRGINIA BEACH BLVD. | | | VIRGINIA BEACH | VA | 23452 | | | First Class Mail |
| 29912803 | CEDAR PCP-SAN SOUCI, LLC | C/O WHEELER REAL ESTATE COMPANY | ATTN: COO [SAN SOUCI PLAZA] | 2529 VIRGINIA BEACH BLVD, | | VIRGINIA BEACH | VA | 23452 | | | First Class Mail |
| 29912805 | CEDAR RAPIDS MUNICIPAL UTILITIES | 1111 SHAVER RD NE | | | | CEDAR RAPIDS | IA | 52402 | | | First Class Mail |
| 29912804 | CEDAR RAPIDS MUNICIPAL UTILITIES | ATTN: REMITTANCE PROCESSING | 1111 SHAVER RD NE | | | CEDAR RAPIDS | IA | 52402 | | | First Class Mail |
| 29912806 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29904978 | CEDE & CO | 570 WASHINGTON BLVD | | | | JERSEY CITY | NJ | 07310 | | | First Class Mail |
| 29912807 | CEDRIC LEWIS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29912808 | CEDRIC WATERS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29912809 | CEDRICK JEFFERSON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29912810 | CEIRRA GAGNON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29890563 | CEKANSKY, JULIE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29912811 | CELENA ALLEN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29912812 | CELENA BRANDEL | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29912813 | CELENA EVARO | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29912814 | CELENA MEADOWS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29912815 | CELENA MEADOWS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29912816 | CELENA PITCHER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29912817 | CELESTE DEFRANCHI | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29956204 | CELESTE ENCINAS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29956205 | CELESTE FRIESEN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29956206 | CELESTE HERNANDEZ | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29956207 | CELESTE MARANDOLA | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29956208 | CELESTE MUNDA | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29956209 | CELESTE RESENDIZ | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29956210 | CELESTE REYES | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29956211 | CELESTE ROSALES MONZON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29956212 | CELESTE SALAS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29956213 | CELESTE SALAZAR | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29956214 | CELESTE SMITH | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29912818 | CELESTE SYKES | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29912819 | CELESTE TORALES | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29912820 | CELESTE VILLA | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29912821 | CELESTE WEBER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29912822 | CELESTE WEEMS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29912823 | CELESTE ZARAGOZA | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29912824 | CELESTINA LAMERE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29912825 | CELESTINE AGUAYO | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29912826 | CELIA BLASSZAUER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29912827 | CELIA FLOWERS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29950522 | CELIA LACORTE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29950523 | CELIA MORALES | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29950524 | CELIA RIVERA | ADDRESS ON FILE | | | | | | | | | First Class Mail |

Exhibit C
Master Mailing Service List
Served as set forth below

| ADRID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 29950525 | CELIA WRIGHT | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29950526 | CELINA JOHNSON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29950527 | CELINA MUNIZ | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29950528 | CELINA OJEDA | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29950529 | CELINA THOMPSON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29950530 | CELINE AGUILERA | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29950531 | CELINE LI | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29950532 | CELINE LY | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29912828 | CELINE RENDON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29912829 | CELINE ROBLES | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29912830 | CELINES QUIROGA | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29912831 | CELISSE CUNNINGHAM | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29912832 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29912833 | CELSI SKUPIEN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29912834 | CEMI INC | CEMI GENERAL CONTRACTORS | 3300 BUCKEYE RD NE #602 | | | ATLANTA | GA | 30341 | | | First Class Mail |
| 29912835 | CEMIYAH ALFORD | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29912836 | CENAIDA RODRIGUEZ | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29912837 | CENESHA GUY | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29912838 | CENTER ASSOCIATES REALTY CORP | 1146 FREEPORT RD | PO BOX 38427 | | | PITTSBURGH | PA | 15238 | | | First Class Mail |
| 29912839 | CENTER ASSOCIATES REALTY CORP. | AGENT FOR CENTER-EAST LIVERPOOL ASSOCIATES | P.O. BOX 38427 | | | PITTSBURGH | PA | 15238 | | | First Class Mail |
| 29912840 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29912841 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29912843 | CENTERPOINT ENERGY MINNEGASCO/4671 | 505 NICOLLET MALL | | | | MINNEAPOLIS | MN | 55459-0038 | | | First Class Mail |
| 29912842 | CENTERPOINT ENERGY MINNEGASCO/4671 | PO BOX 4671 | | | | HOUSTON | TX | 77210-4671 | | | First Class Mail |
| 29952134 | CENTERPOINT ENERGY/1325/4981/2628 | CENTERPOINT ENERGY | 1111 LOUISIANA ST | | | HOUSTON | TX | 77002 | | | First Class Mail |
| 29912844 | CENTERPOINT ENERGY/1325/4981/2628 | P.O. BOX 4981 | | | | HOUSTON | TX | 77210-4981 | | | First Class Mail |
| 29912845 | CENTERPOINT ENERGY/1423 | 1111 LOUISIANA STREET | | | | HOUSTON | TX | 77002 | | | First Class Mail |
| 29952135 | CENTERPOINT ENERGY/1423 | CENTERPOINT ENERGY | 1111 LOUISIANA ST | | | HOUSTON | TX | 77002 | | | First Class Mail |
| 29912846 | CENTERPOINT ENERGY/1423 | PO BOX 1423 | | | | HOUSTON | TX | 77251-1423 | | | First Class Mail |
| 29952136 | CENTERPOINT ENERGY/2006 | CENTERPOINT ENERGY | 1111 LOUISIANA ST | | | HOUSTON | TX | 77002 | | | First Class Mail |
| 29912847 | CENTERPOINT ENERGY/2006 | PO BOX 2006 | | | | HOUSTON | TX | 77252-2006 | | | First Class Mail |
| 29953854 | CENTERPOINT ENERGY/4849 | 1111 LOUISIANA STREET | | | | HOUSTON | TX | 77002 | | | First Class Mail |
| 29952137 | CENTERPOINT ENERGY/4849 | CENTERPOINT ENERGY | 1111 LOUISIANA ST. | | | HOUSTON | TX | 77002 | | | First Class Mail |
| 29912848 | CENTERPOINT ENERGY/4849 | PO BOX 4849 | | | | HOUSTON | TX | 77210-4849 | | | First Class Mail |
| 29912849 | CENTERRA MARKETPLACE | PROPERTIES II | 2725 ROCKY MTN STE 200 | | | LOVELAND | CO | 80538 | | | First Class Mail |
| 29912850 | CENTERRA PUBLIC IMPROVEMENT COLL CO | C/O CITY OF LOVELAND TAX ADMIN | PO BOX 892 | | | LOVELAND | CO | 80539 | | | First Class Mail |
| 29964719 | CENTERRA PUBLIC IMPROVEMENT COLLECTION CORPORATION | PUBLIC IMPROVEMENT FEE ADMINISTRATION | C/O CITY OF LOVELAND SALES TAX ADMINISTRATION | PO BOX 892 | | LOVELAND | CO | 80539 | | | First Class Mail |
| 29912852 | CENTERRA RETAIL SALES FEE CORP | C/O CITY OF LOVELAND TAX ADMIN | PO BOX 1405 | | | LOVELAND | CO | 80539 | | | First Class Mail |
| 29912853 | CENTERRA RETAIL SALES FEE CORPORATION | RETAIL SALES FEE ADMINISTRATION | C/O CITY OF LOVELAND SALES TAX ADMINISTRATION | PO BOX 1405 | | LOVELAND | CO | 80539 | | | First Class Mail |
| 29912854 | CENTERRA RETAIL SHOPS, LLC | 2725 ROCKY MOUNTAIN AVENUE, SUITE 200 | ATTN: PROPERTY MANAGEMENT | | | LOVELAND | CO | 80538 | | | First Class Mail |
| 29912855 | CENTERRA RETAIL SHOPS, LLC | C/O MCWHINNEY REAL ESTATE SERVICES INC | | | | LOVELAND | CO | 80538 | | | First Class Mail |
| 29912856 | CENTERTON SQUARE OWNERS LLC | 546 5TH AVE 15TH FLOOR | | | | NEW YORK | NY | 10036 | | | First Class Mail |
| 29912857 | CENTERTON SQUARE OWNERS, LLC | C/O PRESTIGE PROPERTIES & DEVELOPMENT CO., INC. | 546 5TH AVENUE, 15TH FLOOR | | | NEW YORK | NY | 10036 | | | First Class Mail |
| 29912858 | CENTERVILLE CITY CORP | 655 NORTH 1250 WEST | | | | CENTERVILLE | UT | 84014 | | | First Class Mail |
| 29964721 | CENTERVILLE CITY CORPORATION - BUSINESS LICENSING | 655 NORTH 1250 WEST | | | | CENTERVILLE | UT | 84014 | | | First Class Mail |
| 29912859 | CENTERVILLE MARKETPLACE LLC | C/O SOMERSET PROPERTY MGMT | 1178 LEGACY CROSSING BLVD. #100 | | | CENTERVILLE | UT | 84014 | | | First Class Mail |
| 29912860 | CENTIMARK CORPORATION | PO BOX 536254 | | | | PITTSBURGH | PA | 15253-5904 | | | First Class Mail |
| 29912861 | CENTRAL ALABAMAWORKS | 600 S. COURT ST., STE. 450 | | | | MONTGOMERY | AL | 36104 | | | First Class Mail |
| 29912862 | CENTRAL APPRAISAL DISTRICT | OF TAYLOR COUNTY | PO BOX 1800 | | | ABILENE | TX | 79604 | | | First Class Mail |
| 29972502 | CENTRAL APPRAISAL DISTRICT OF TAYLOR COUNTY | CENTRAL APPRAISAL DISTRICT OF TAYLOR COUNTY | P.O. BOX 1800 | | | ABILENE | TX | 79604-1800 | | | First Class Mail |
| 29972501 | CENTRAL APPRAISAL DISTRICT OF TAYLOR COUNTY | JULIE ANNE PARSONS | MCCREARY, VESELKA, BRAGG & ALLEN, P.C. | P.O. BOX 1269 | | ROUND ROCK | TX | 78680-1269 | | | First Class Mail |

Exhibit C
Master Mailing Service List
Served as set forth below

| ADRID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 29972501 | CENTRAL APPRAISAL DISTRICT OF TAYLOR COUNTY | MCCREARY, VESELKA, BRAGG & ALLEN, P.C. | ATTN: JULIE ANNE PARSONS | P.O. BOX 1269 | | ROUND ROCK | TX | 78680-1269 | | | First Class Mail |
| 29912863 | CENTRAL FLOORING & ACOUSTICS INC | 90 16TH STREET SW | | | | BARBERTON | OH | 44203 | | | First Class Mail |
| 29912864 | CENTRAL GEORGIA EMC (ELEC) | 923 S. MULBERRY STREET | | | | JACKSON | GA | 30233 | | | First Class Mail |
| 29912865 | CENTRAL HOOKSETT WATER | 10 WATER WORKS DR. | | | | HOOKSETT | NH | 03106 | | | First Class Mail |
| 29912866 | CENTRAL HOOKSETT WATER | P.O. BOX 16322 | | | | HOOKSETT | NH | 03106 | | | First Class Mail |
| 29912867 | CENTRAL HUDSON GAS & ELECTRIC CO | 284 SOUTH AVENUE | | | | POUGHKEEPSIE | NY | 12601-4839 | | | First Class Mail |
| 29912868 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29912870 | CENTRAL MAINE POWER (CMP) | 83 EDISON DRIVE | | | | AUGUSTA | ME | 04336 | | | First Class Mail |
| 29912869 | CENTRAL MAINE POWER (CMP) | PO BOX 847810 | | | | BOSTON | MA | 02284-7810 | | | First Class Mail |
| 29912871 | CENTRAL MALL REALTY HOLD., LLC | 2259 SOUTH 9TH STREET | | | | SALINA | KS | 67401 | | | First Class Mail |
| 29912872 | CENTRAL MALL REALTY HOLDINGS, LLC | C/O CENTRAL MALL MANAGEMENT OFFICE | 2259 S. 9TH STREET, SUITE 110 | | | SALINA | KS | 67401 | | | First Class Mail |
| 29912873 | CENTRAL PLAZA MZL LLC | C/O KPR CENTERS | 535 FIFTH AVENUE, 12TH FLOOR | | | NEW YORK | NY | 10017 | | | First Class Mail |
| 29912874 | CENTRAL PLAZA MZL LLC | C/O KPR, ACCOUNTS RECEIVABLE | 535 FIFTH AVENUE, 12TH FLOOR | | | NEW YORK | NY | 10017 | | | First Class Mail |
| 29912875 | CENTRAL SHOPPING CENTERS CC, LLC | C/O COLLIERS INTERNATIONAL / ALABAMA | 880 MONTCLAIR RD., SUITE 250 | | | BIRMINGHAM | AL | 35213 | | | First Class Mail |
| 29912876 | CENTRAL SHOPPING CTRS CC LLC | C/O COLLIERS | PO BOX 531124 | | | BIRMINGHAM | AL | 35253 | | | First Class Mail |
| 29912877 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29912878 | CENTRAL VALLEY GOLF & UTILITY VEHIC | 3430 WEST ASHLAN STE 101 | | | | FRESNO | CA | 93722 | | | First Class Mail |
| 29912879 | CENTRAL VALLEY REFRIGERATION INC | PO BOX 1567 | | | | TULARE | CA | 93275 | | | First Class Mail |
| 29912880 | CENTRAL VERMONT SHOPPING CENTER LLC | PO BOX 6 | | | | BURLINGTON | VT | 05402 | | | First Class Mail |
| 29912881 | CENTRAL VERMONT SHOPPING CENTER, LLC | C/O POMERLEAU REAL ESTATE | 69 COLLEGE STREET | | | BURLINGTON | VT | 05402 | | | First Class Mail |
| 29949757 | CENTRAL VT SHOPPING CTR LLC | 69 COLLEGE STREET | P.O. BOX 6 | | | BURLINGTON | VT | 05402 | | | First Class Mail |
| 29952980 | CENTRAL VT SHOPPING CTR LLC | PO BOX 6 | | | | BURLINGTON | VT | 05401 | | | First Class Mail |
| 29952981 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29952982 | CENTURY DISTRIBUTION SYS INC | 140 EAST SHORE DR. #210 | | | | GLEN ALLEN | VA | 23059 | | | First Class Mail |
| 29952983 | CENTURY PLAZA COMMERCIAL LLC | C/O SIERRA PACIFIC PROPERTIES INC | 1800 WILLOW PASS COURT | | | CONCORD | CA | 94520 | | | First Class Mail |
| 29952984 | CENTURYLINK | 100 CENTURYLINK DR | | | | MONROE | LA | 71203 | | | First Class Mail |
| 29952985 | CERAFINA HILBERG | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29952986 | CERES NEWINGTON ASSOCIATES LLC | C/O GILMAN MANAGEMENT CORP | 55 WATERMILL LANE | | | GREAT NECK | NY | 11022-2143 | | | First Class Mail |
| 29952987 | CERES NEWINGTON ASSOCIATES LLC | PO BOX 222143 | | | | GREAT NECK | NY | 11022-2143 | | | First Class Mail |
| 29890564 | CERRUTI, COURTNEY | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29952988 | CERTIFIED PEST CONTROL INC | 239 OLD BROOKPARK RD | | | | CLEVELAND | OH | 44109 | | | First Class Mail |
| 29952989 | CERVEE JONES | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29952990 | CESAR FLORES | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29952991 | CESAR FRAUSTO-CARLOS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29912882 | CESAR GONZALEZ | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29912883 | CESAR HERNANDEZ | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29912884 | CESAR JALPA | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29912885 | CESAR MONTIEL | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29912886 | CESAR PONCE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29912887 | CESAR RODRIGUEZ | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29912888 | CESAR ROSALES | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29912889 | CESAR SALVADOR | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29912890 | CESAR SARMIENTO | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29912891 | CEYANNAH THOMPSON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29912892 | CFP FIRE PROTECTION INC | CONSOLIDATED FIRE PROTECTION | 153 TECHNOLOGY DR., #200 | | | IRVINE | CA | 92618 | | | First Class Mail |
| 29912893 | CGCMT 2006-C4-S422 SHAFFER RD LLC | C/O SPINOSO REAL ESTATE GROUP, DLS, LLC | 112 NORTHERN CONCOURSE | | | NORTH SYRACUSE | NY | 13212 | | | First Class Mail |
| 29912894 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29912895 | CHAD BERGMANN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29912896 | CHAD BRITTON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29912897 | CHAD HURST | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29912898 | CHAD JACKSON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29912899 | CHAD JAMES | ADDRESS ON FILE | | | | | | | | | First Class Mail |

In re: JOANN Inc., et al.
Case No. 25-10068 (CTG)

Page 176 of 998

Exhibit C
Master Mailing Service List
Served as set forth below

| ADRID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 29912900 | CHAD MECCA | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29912901 | CHAD MOORE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29912902 | CHAD SHAW | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29912903 | CHAD WYMAN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29912904 | CHADRICK REESE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29912905 | CHADWICK WASHINGTON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29912906 | CHAHAT EXPORT | DELHI SAHARANPUR ROAD | KHEKRA | | | BAGHAPAT | | 250101 | INDIA | | First Class Mail |
| 29912907 | CHAILE GRANDY | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29912908 | CHAISE ANN HENDERLING | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29912909 | CHAKIYA MITCHELL | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29912910 | CHALAIN MOCERI | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29912911 | CHALAMER CAMPBELL | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29912912 | CHALEE LOR | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 30158572 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 30158572 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29912913 | CHALICE TILLIS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29912914 | CHA'LISA DUHON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29912915 | CHAMALIE CHEDDIE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29912916 | CHAMBER OF COMMERCE | 107 WASHINGTON AVE | | | | ALBANY | NY | 12210-2200 | | | First Class Mail |
| 29890565 | CHAMBERLAIN, ANDREW | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29912917 | CHAMBERLYN JUDKINS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29912918 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29912919 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29912920 | CHAMIYAH MATTHEWS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29912921 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29912922 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29912923 | CHAMPAIGN/PROSPECT TOWN CENTER LLC | CTC RETAIL, LLC | ONE PARKVIEW PLAZA 9TH FLR | | | OAKBROOK TERRACE | IL | 60181 | | | First Class Mail |
| 29912924 | CHAMPO | HARIRAMPUR, AURAI ROAD | BHADOHI | | | UTTER PRADESH | | 221401 | INDIA | | First Class Mail |
| 29912925 | CHAMYRA ORTIZ | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29912926 | CHAN GARCIA | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29912927 | CHANAE WASHINGTON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29912928 | CHANAYA LEIGH | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29912929 | CHANCIE MORRELL | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29912930 | CHANDA GOODEN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29912931 | CHANDA GROVES | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29912932 | CHANDARIUS SMITH | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29912933 | CHANDLER ALEXANDER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29949882 | CHANDLER EDWARDS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29949883 | CHANDLER MCMULLEN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29949884 | CHANDLER POLLARD | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29949885 | CHANDLER WISE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29949886 | CHANDLIEI MATTHEWS DOCKERY | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29949887 | CHANDRA JOHNSON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29949888 | CHANDRA LEWIS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29949889 | CHANDRA SACKETT | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29949890 | CHANDRIKA KULASEKERA | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29949891 | CHANDY DUNKLEE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29949892 | CHANEL FETHERLING | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29912934 | CHANEL PACHECO | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29912935 | CHANELLE BELLMAN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29912936 | CHANELLE WHITFIELD | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29912937 | CHANGSHU WINWAY TEXTILE CO LTD | 4/F, 10# FUCHUNJIANG EAST ROAD | BUILDING A, GULI TOWN | | | CHANGSHU CITY | | 215533 | CHINA | | First Class Mail |
| 29912938 | CHANGZHOU CITY HENGFENG WEAVE CO LTD | 90# LIGONG RD | | | | CHANGZHOU | | 213000 | CHINA | | First Class Mail |
| 29912939 | CHANI CYARS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29912940 | CHANITA DAVIS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29912941 | CHANMANY KA | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29912942 | CHANNELL BROWN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29912943 | CHANNEN COLE-HILL | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29953755 | CHANNIN DAWSON | ADDRESS ON FILE | | | | | | | | | First Class Mail |

Exhibit C
Master Mailing Service List
Served as set forth below

| ADRID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 29953756 | CHANNING MALEK | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29953757 | CHANNING PRIEHS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29953758 | CHANTAL CURTISS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29953759 | CHANTAL DE MARTINI | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29953760 | CHANTAL LIBERATO-VASQUEZ | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29953761 | CHANTANA KOUNS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29953762 | CHANTEL COWART | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29953763 | CHANTEL FRANCIS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29953764 | CHANTEL JONES | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29912944 | CHANTEL MANGUM | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29912945 | CHANTEL PERSON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29912946 | CHANTEL TAYLOR | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29912947 | CHANTEL THOMPSON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29912948 | CHANTELL FITZ-AMADO | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29912949 | CHANTELL SADLER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29912950 | CHANTELLE FOLEY | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29912951 | CHANTELLE PALMER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29912952 | CHANTELLE VANDENELZEN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29912953 | CHANTILLY SORENSON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29956215 | CHANTON JOHNSON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29956216 | CHANTZ SIMANTS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29956218 | CHANYA PECH | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29956217 | CHANYA PECH | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29956219 | CHAO XIONG | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29956220 | CHAPATI NORTH OLMSTED LLC | 10500 ANTENUCCI BLVD. #101 | | | | GARFIELD HEIGHTS | OH | 44125 | | | First Class Mail |
| 29890566 | CHAPMAN, TIMOTHY | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29956221 | CHAR'NAE JACKSON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29956222 | CHAREENA CORONADO | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29890567 | CHAREK, ALLAN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29956223 | CHARGEPOINT, INC. | DEPT LA 24104 | | | | PASADENA | CA | 91185 | | | First Class Mail |
| 29956224 | CHARIECE NELSON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29956225 | CHARIONNA HENDERSON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29912954 | CHARIOT KNOWLES | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29912955 | CHARISMA BROWN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29912956 | CHARISMA MIZE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29912957 | CHARISSA HUMSTON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29912958 | CHARISSA SHOEMAKER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29912959 | CHARISSE BOUWKAMP | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29912960 | CHARITA KELLY | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29912961 | CHARITA LEAK | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29912962 | CHARITY BENAWAY | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29912963 | CHARITY CARPENTER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29912964 | CHARITY GILSON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29912965 | CHARITY GOODRICH | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29912966 | CHARITY HANSEN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29912967 | CHARITY HARRIS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29912968 | CHARITY HOLMES | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29912969 | CHARITY LOPES | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29912970 | CHARITY SNOW | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29912971 | CHARITY STEWART | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29912972 | CHARITY TARVIN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29912973 | CHARLA WYNN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29912974 | CHARLAINE RAY | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29912975 | CHARLEETA ARTIS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29912976 | CHARLEIGH SMITH | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29912977 | CHARLENE AHART | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29912978 | CHARLENE BURNS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29912979 | CHARLENE CLOCKSIN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29912980 | CHARLENE CORTRIGHT | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29912981 | CHARLENE EASTER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29912982 | CHARLENE GOODMAN | ADDRESS ON FILE | | | | | | | | | First Class Mail |

In re: JOANN Inc., et al.
Case No. 25-10068 (CTG)

Page 178 of 998

Exhibit C
Master Mailing Service List
Served as set forth below

| ADRID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 29912983 | CHARLENE HAYES | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29956227 | CHARLENE HENDERSON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29956228 | CHARLENE KASS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29956229 | CHARLENE LANE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29956230 | CHARLENE OLSON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29956231 | CHARLENE ORTMAN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29956232 | CHARLENE SAMMS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29956233 | CHARLENE SMITH | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29956234 | CHARLENE STAUP | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29956235 | CHARLENE WILSON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29956236 | CHARLENE WORKMAN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29912984 | CHARLENE ZARZYCKI | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29912985 | CHARLES BENJAMIN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29912986 | CHARLES BENNETT | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29912987 | CHARLES BOLICK | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29912988 | CHARLES BRITTIAN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29912989 | CHARLES D CROWSON JR | COMM OF REVENUE, CITY HALL | 2400 WASHINGTON AVENUE | | | NEWPORT NEWS | VA | 23607 | | | First Class Mail |
| 29912990 | CHARLES DAVIS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29912991 | CHARLES FARMER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29912992 | CHARLES FOSTER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29912993 | CHARLES FOSTER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29956237 | CHARLES GARCIA | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29956238 | CHARLES GRIFFIN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29956239 | CHARLES HAMILTON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29956240 | CHARLES HAUBERT | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29956241 | CHARLES HENDRICKSON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29956242 | CHARLES HILL | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29956243 | CHARLES HOWE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29956244 | CHARLES HUDGINS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29956245 | CHARLES HUGULEY | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29956246 | CHARLES HULISZ | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29912994 | CHARLES JOHNSON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29956247 | CHARLES JOHNSON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29912995 | CHARLES KITCHEN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29912996 | CHARLES LEDFORD | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29912997 | CHARLES LEMME | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29912998 | CHARLES MANUEL | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29912999 | CHARLES MARSH | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29913000 | CHARLES MARTIN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29913001 | CHARLES MAYES | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29913002 | CHARLES MAYS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29913003 | CHARLES MAYS JR | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29913004 | CHARLES MORRIS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29913005 | CHARLES PALEY | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29913006 | CHARLES PAYTON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29913007 | CHARLES POPE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29913009 | CHARLES POWELL | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29913010 | CHARLES POWELL | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29913008 | CHARLES POWELL | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29913011 | CHARLES ROARK | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29913012 | CHARLES ROBERTS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29913013 | CHARLES SMART | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29913014 | CHARLES SMITH | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29913015 | CHARLES TILLMAN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29913016 | CHARLES VONDAL | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29913018 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29913017 | CHARLES WILDEY | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29913019 | CHARLESTON COUNTY TREASURER | PO BOX 100242 | | | | COLUMBIA | SC | 29202-3242 | | | First Class Mail |
| 29913020 | CHARLEY DONAHUE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29913021 | CHARLEY FREID | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29913022 | CHARLEY LINCOLN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29913023 | CHARLEYANN MILLER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29913024 | CHARLI GAUTHIER | ADDRESS ON FILE | | | | | | | | | First Class Mail |

In re: JOANN Inc., et al.
Case No. 25-10068 (CTG)

Page 179 of 998

Exhibit C
Master Mailing Service List
Served as set forth below

| ADRID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 29913025 | CHARLI HALIBURTON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29913026 | CHARLIE GREY | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29913027 | CHARLIE JEWELL | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29913028 | CHARLIE MCLARTY | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29913029 | CHARLIZE DUBON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29913030 | CHARLOTTE ALBERTSON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29913033 | CHARLOTTE CHILTON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29913032 | CHARLOTTE BRECKENRIDGE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29913033 | CHARLOTTE CHILTON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29913034 | CHARLOTTE COUNTY | TAX COLLECTOR | 18500 MURDOCK CIRCLE | | | PORT CHARLOTTE | FL | 33948-1075 | | | First Class Mail |
| 29964725 | CHARLOTTE COUNTY TAX COLLECTOR | 18500 MURDOCK CIRCLE | | | | PORT CHARLOTTE | FL | 33948 | | | First Class Mail |
| 29964724 | CHARLOTTE COUNTY TAX COLLECTOR | TAX COLLECTOR | 18500 MURDOCK CIRCLE | | | PORT CHARLOTTE | FL | 33948-1075 | | | First Class Mail |
| 29913036 | CHARLOTTE CULHANE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29913037 | CHARLOTTE DRUEKE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29913038 | CHARLOTTE DUFOUR | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29913039 | CHARLOTTE FLAHERTY | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29913041 | CHARLOTTE FLANAGAN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29913040 | CHARLOTTE FLANAGAN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29913042 | CHARLOTTE FOX | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29913043 | CHARLOTTE FREISMUTH | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29913044 | CHARLOTTE GRAY | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29913045 | CHARLOTTE HAINES | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29913046 | CHARLOTTE HAMILTON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29913047 | CHARLOTTE HERZHAUSER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29913048 | CHARLOTTE KNAPP | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29913049 | CHARLOTTE LATORRE MALDONADO | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29913050 | CHARLOTTE MACDONALD | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29913051 | CHARLOTTE MAGANA | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29913052 | CHARLOTTE MAIER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29913053 | CHARLOTTE MASSUCCI | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29913054 | CHARLOTTE MORGAN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29913055 | CHARLOTTE MOYNIHAN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29913056 | CHARLOTTE MURR | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29913057 | CHARLOTTE PORTILLO | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29913058 | CHARLOTTE RUOFF | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29913059 | CHARLOTTE SIPOS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29913060 | CHARLOTTE STILLAR | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29913061 | CHARLOTTE TAYLOR | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29913062 | CHARLOTTE THERIAULT | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29913063 | CHARLOTTE THOMAS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29913065 | CHARLOTTE THOMPSON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29913064 | CHARLOTTE THOMPSON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29913066 | CHARLOTTE WILLIAMS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29913067 | CHARLOTTE WOOD | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29913068 | CHARLY MABEN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29913069 | CHARLYNCIA CAMPBELL | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29913070 | CHARM WOODS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29913071 | CHARMAINE CHALLENGER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29913072 | CHARMAINE LAFOUNTAIN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29913073 | CHARMAINE NORLANDER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29913074 | CHARMAINE SANDERS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29913075 | CHARMY LTD | C/O #605682 | ST. SEVER 64A NORTH | | | PLOVDIV | | 4003 | BULGARIA | | First Class Mail |
| 29913076 | CHARNA ELLIS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29913077 | CHARNAE SPENCER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29913078 | CHARTER COMMUNICATIONS | 400 WASHINGTON BLVD. | | | | STAMFORD | CT | 06902 | | | First Class Mail |
| 29964726 | CHARTER TOWNSHIP OF FLINT | RICHARD L WOOD TRESURER | 1490 S DYE ROAD | | | FLINT | MI | 48532 | | | First Class Mail |
| 29913080 | CHARTER TOWNSHIP OF LANSING | 3209 WEST MICHIGAN AVENUE | | | | LANSING | MI | 48917 | | | First Class Mail |
| 29913081 | CHARTER TOWNSHIP OF LANSING WEST SIDE WA | 3209 WEST MICHIGAN AVENUE | | | | LANSING | MI | 48917 | | | First Class Mail |
| 29913082 | CHARTER TOWNSHIP OF UNION | 2010 S LINCOLN ROAD | | | | MOUNT PLEASANT | MI | 48858 | | | First Class Mail |
| 29964728 | CHARTER TOWNSHIP OF WHITE LAKE | 7525 HIGHLAND ROAD | | | | WHITE LAKE | MI | 48383 | | | First Class Mail |
| 29913084 | CHARTER TWP OF CHESTERFIELD | 47275 SUGARBUSH | | | | CHESTERFIELD | MI | 48047 | | | First Class Mail |
| 29913085 | CHARTER TWP OF FLINT | 1490 S DYE ROAD | | | | FLINT | MI | 48532 | | | First Class Mail |

Exhibit C
Master Mailing Service List
Served as set forth below

| ADRID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 29913086 | CHARTER WARWICK LLC | PO BOX 823201 | | | | PHILADELPHIA | PA | 19182 | | | First Class Mail |
| 29956248 | CHARTER WARWICK, LLC | ATTN: LEGAL DEPARTMENT | 7978 COOPER CREEK BLVD., SUITE 100 | | | UNIVERSITY PARK | FL | 34201 | | | First Class Mail |
| 29956249 | CHARTPAK INC | 1 RIVER RD | | | | LEEDS | MA | 01053 | | | First Class Mail |
| 29956250 | CHARVEZ WATKINS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29956251 | CHASE CARSON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29956252 | CHASE DEL VAGLIO | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29956253 | CHASE FLORE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29956254 | CHASE GONZALES | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29964908 | CHASE GREEN MOUNTAIN LIMITED PARTNERSHIP | 225 ASYLUM ST., FL 29 | | | | HARTFORD | CT | 06103-1534 | | | First Class Mail |
| 29956255 | CHASE GREEN MOUNTAIN LIMITED PARTNERSHIP | PO BOX 783163 | | | | PO BOX 783163 | PA | 19178-3163 | | | First Class Mail |
| 29956256 | CHASE GREEN MOUNTAIN LTD PART | P.O. BOX 783163 | | | | PHILADELPHIA | PA | 19178-3163 | | | First Class Mail |
| 29956257 | CHASE GREEN MOUNTAIN LTD. PARTNERSHIP | C/O CHASE ENTERPRISES | ATTN: CHERYL A. CHASE | 225 ASYLUM STREET, 29TH FLOOR | | HARTFORD | CT | 06103 | | | First Class Mail |
| 29956258 | CHASE JANIS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29913087 | CHASE LUTHRINGER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29913088 | CHASE MAYO | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29913089 | CHASE MELIE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29913090 | CHASE MOSSING | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29913091 | CHASE TITUS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29913092 | CHASE TOWLE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29913093 | CHASE WERKHEISER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29913094 | CHASE WRIGHT | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29913095 | CHASIDY BURNS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29913096 | CHASIDY DELTS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29956259 | CHASIDY HARDY | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29956260 | CHASITY LEE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29956261 | CHASITY SHARP | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29956262 | CHASSADY REDHEAD | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29956263 | CHASSIDY GONZALEZ | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29956264 | CHASTITY PRAY | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29956265 | CHASTY HUTCHISON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29956266 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29956267 | CHATHAM COUNTY | TAX COMMISSIONER | PO BOX 9827 | | | SAVANNAH | GA | 31412 | | | First Class Mail |
| 29956268 | CHATHAM VADEN-VERNOY | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29956269 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29913097 | CHATTANOOGA CITY TREASURER | PO BOX 191 | | | | CHATTANOOGA | TN | 37401 | | | First Class Mail |
| 29913099 | CHATTANOOGA GAS COMPANY/5408 | 2207 OLAN MILLS DR | | | | CHATTANOOGA | TN | 37421 | | | First Class Mail |
| 29913098 | CHATTANOOGA GAS COMPANY/5408 | PO BOX 5408 | | | | CAROL STREAM | IL | 60197-5408 | | | First Class Mail |
| 29913100 | CHAU PHAN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29913101 | CHAUNCEY NEAM | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29913102 | CHAUNTAY GREEN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29913103 | CHAUTAUQUA COUNTY | WEIGHTS AND MEASURES | 1 NORTH ERIE ST COURTHOUSE | | | MAYVILLE | NY | 14757 | | | First Class Mail |
| 29913104 | CHAUTAUQUA MALL REALTY HOLD LLC | 1010 NORTHERN BLVD #212 | | | | GREAT NECK | NY | 11021 | | | First Class Mail |
| 29913105 | CHAUTAUQUA MALL REALTY HOLDING LLC | C/O KOHAN RETAIL INVESTMENT GROUP, LLC | ATTN: LEGAL DEPARTMENT | 1010 NORTHERN BLVD SUITE 212 | | GREAT NECK | NY | 11021 | | | First Class Mail |
| 29913106 | CHAVIERRE LAWSON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29913107 | CHAVON VARIANCE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29913108 | CHAWNTAE SERRANO | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29913109 | CHAYLEI SARGENT | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29913110 | CHAYLEY MENADUE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29913111 | CHAZ KINDER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29913112 | CHAZITEE DELA CRUZ | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29913113 | CHAZTITY MUNIZ | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29913114 | CHECKPOINT SYSTEMS INC | PO BOX 742884 | | | | ATLANTA | GA | 30374-2931 | | | First Class Mail |
| 29913115 | CHEEIA VANG | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29913116 | CHELEE WILLIE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29913117 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29913118 | CHELSAE HARGROVE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29913119 | CHELSE WALKER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29913120 | CHELSEA ARMSTEAD | ADDRESS ON FILE | | | | | | | | | First Class Mail |

In re: JOANN Inc., et al.
Case No. 25-10068 (CTG)

Page 181 of 998

Exhibit C
Master Mailing Service List
Served as set forth below

| ADRID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 29913121 | CHELSEA BALLENGER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29913122 | CHELSEA BALLOU | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29913123 | CHELSEA BERRY | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29913124 | CHELSEA BOOTY | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29913125 | CHELSEA BRYANT | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29913126 | CHELSEA BUTCHER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29956270 | CHELSEA CARTER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29913127 | CHELSEA CARTER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29956271 | CHELSEA CLOSSON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29956272 | CHELSEA CROCKER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29956273 | CHELSEA DEITERS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29956274 | CHELSEA DINSMORE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29956275 | CHELSEA DUFFIELD | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29956276 | CHELSEA FAUST | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29956277 | CHELSEA FORD | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29956278 | CHELSEA FOSTER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29956279 | CHELSEA FRAZIER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29956280 | CHELSEA GUEST | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29913128 | CHELSEA HAMILTON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29913129 | CHELSEA HARRELL | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29913130 | CHELSEA HATTRUP | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29913131 | CHELSEA HEBERT | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29913132 | CHELSEA HENNLICH | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29913133 | CHELSEA JODWAY | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29913134 | CHELSEA KIRK | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29913135 | CHELSEA KOONTZ | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29913136 | CHELSEA KROH | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29913137 | CHELSEA LAM | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29913138 | CHELSEA LARKLY | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29913139 | CHELSEA LATHAN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29913140 | CHELSEA LEE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29913141 | CHELSEA LENTEN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29913142 | CHELSEA LEWANDOWSKI | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29913143 | CHELSEA LEWIS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29913144 | CHELSEA MARTINEZ | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29913145 | CHELSEA MEADOWS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29913146 | CHELSEA MEEHAN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29913147 | CHELSEA MOODY | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29913148 | CHELSEA MORTENSEN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29913149 | CHELSEA MOSHER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29913150 | CHELSEA PARKER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29913151 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29913152 | CHELSEA RAKONZA | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29913153 | CHELSEA REAGAN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29913154 | CHELSEA REESER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29913155 | CHELSEA REID | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29913156 | CHELSEA RODRIGUEZ ESTRADA | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29913157 | CHELSEA SANDRIDGE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29956281 | CHELSEA SIECZKAREK | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29956282 | CHELSEA SMITH | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29956283 | CHELSEA THOMAS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29956284 | CHELSEA THOMPSON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29956285 | CHELSEA TRADER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29956286 | CHELSEA WARD | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29956287 | CHELSEA WESSEL | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29956288 | CHELSEA WILSON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29956289 | CHELSEA WIREBAUGH | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29956290 | CHELSEA YOCKEY | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29956291 | CHELSEE MCMILLIN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29913158 | CHELSEY BAKER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29913159 | CHELSEY ETOPIO | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29913160 | CHELSEY HUSNICK | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29913161 | CHELSEY KOPAS | ADDRESS ON FILE | | | | | | | | | First Class Mail |

Exhibit C
Master Mailing Service List
Served as set forth below

| ADRID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 29913162 | CHELSEY LONG | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29913163 | CHELSEY MARLEY | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29913164 | CHELSEY PENDZIMAS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29913165 | CHELSEY REED | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29913166 | CHELSEY SPRINGMAN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29913167 | CHELSEY WRIGHT | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29913168 | CHELSEY ZAVADA | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29913169 | CHELSIE CHURCH | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29913170 | CHELSIE KIGHT | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29913171 | CHELSIE MORSE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29913172 | CHELSY WITHROW | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29913173 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29913174 | CHELTENHAM-OGONTZ REALTY PARTNERS, L.P.; CHALFONT REALTY PARTNERS, L.P.; PROVO CREEKVIEW | WARRINGTON, LLC AND GOOD-MUN CREEKVIEW WARRINGTON LLC | C/O GOODMAN MANAGEMENT, LLC | 636 OLD YORK RD SECOND FLOOR | | JENKINTOWN | PA | 19046 | | | First Class Mail |
| 29913175 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29913176 | CHEN HOLTZMAN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29913177 | CHENOA CHINGLIAK | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29913178 | CHENOA SHELTON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29913179 | CHEQUITA HAMILTON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29913180 | CHERA BICKMORE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29913181 | CHERELE JUDD | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29913182 | CHERI HEINECKE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29913183 | CHERI JUAIRE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29913184 | CHERI MONTOYA | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29913185 | CHERI PRICE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29913186 | CHERI SELF | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29913187 | CHERI SLOCUMB | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29956292 | CHERICO MCINTOSH | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29956293 | CHERIE BISHOP | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29956295 | CHERIE BOLT | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29956296 | CHERIE BURNHAM | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29956297 | CHERIE DUGGAR | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29956298 | CHERIE FINN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29956299 | CHERIE PETERS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29956300 | CHERILYN UNDERWOOD | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29956301 | CHERISH RILEY | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29956302 | CHERMAY HINES | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29913188 | CHERMIKA THOMPSON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29913189 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29913190 | CHEROKEE GARCIA | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29913191 | CHERRI JENKINS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29913192 | CHERRICE BEHRENS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29913194 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29913193 | CHERRIE TIRKO | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29913195 | CHERRY ANDREWS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29913196 | CHERRY DESIGN PARTNERS LLC | 147 WEST 35TH STREET #307 | | | | NEW YORK | NY | 10001 | | | First Class Mail |
| 29913197 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29913198 | CHERRY HILL TOWNSHIP | 820 MERCER STREET | | | | CHERRY HILL | NJ | 08002 | | | First Class Mail |
| 29913199 | CHERRY MHAY GABRIEL | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29913201 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29913200 | CHERRYLL LINDEMANN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29913202 | CHERYL & CO | PO BOX 13764 | | | | NEWARK | NJ | 07188 | | | First Class Mail |
| 29913203 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29913204 | CHERYL AMBURGEY | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29913205 | CHERYL ANDERSON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29913206 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29913207 | CHERYL ANN MOSBY | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29913208 | CHERYL ARENSMEYER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29913209 | CHERYL BABCOCK | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29913210 | CHERYL BAHR | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29913211 | CHERYL BAIRD | ADDRESS ON FILE | | | | | | | | | First Class Mail |

In re: JOANN Inc., et al.
Case No. 25-10068 (CTG)

Page 183 of 998

Exhibit C
Master Mailing Service List
Served as set forth below

| ADRID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 29913212 | CHERYL BAKER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29913214 | CHERYL BEBIAK | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29913213 | CHERYL BEBIAK | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29913215 | CHERYL BEGLAU | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29913216 | CHERYL BEGONIA | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29913217 | CHERYL BOURBEAU | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29913218 | CHERYL BOVEE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29956303 | CHERYL BRESTELLI | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29956304 | CHERYL BROWN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29956305 | CHERYL BUNCH | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29956306 | CHERYL BURGER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29956307 | CHERYL BUSKER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29956308 | CHERYL BUTCHER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29956309 | CHERYL BUTLER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29956310 | CHERYL CAMPBELL | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29956311 | CHERYL CLARK | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29956312 | CHERYL COTE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29956313 | CHERYL DRAKE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29913219 | CHERYL EVENMO | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29913220 | CHERYL FARNELL | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29913221 | CHERYL FETTERHOFF | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29913222 | CHERYL FORSMAN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29913223 | CHERYL FOWLER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29913224 | CHERYL FROST | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29913225 | CHERYL GACUMA | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29913226 | CHERYL GAFFNEY | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29913227 | CHERYL GRIEP | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29913228 | CHERYL HANNA | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29956314 | CHERYL HARPER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29956315 | CHERYL HAWKINS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29956316 | CHERYL HICKS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29956317 | CHERYL HOLLEY | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29956318 | CHERYL HOLM | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29956319 | CHERYL HOWELL | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29956320 | CHERYL HUTCHINGS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29956321 | CHERYL JOHNSON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29956322 | CHERYL KNIPE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29956323 | CHERYL KREIN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29956324 | CHERYL LACOE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29913229 | CHERYL LIGHT | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29913230 | CHERYL LIND | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29913231 | CHERYL LINK | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29913232 | CHERYL LOUDERMILK | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29913233 | CHERYL MARTINO | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29913234 | CHERYL MCKEE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29913235 | CHERYL MILLER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29913236 | CHERYL MINOR | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29913237 | CHERYL MOORE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29913238 | CHERYL NIELSEN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29913239 | CHERYL NOONAN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29913240 | CHERYL NORFLEET | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29913241 | CHERYL OLES | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29913242 | CHERYL PARRIS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29913243 | CHERYL PISARCIK | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29913244 | CHERYL PRIOR | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29913245 | CHERYL PUOPOLO | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29913246 | CHERYL RAYMOND | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29913247 | CHERYL RILEY | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29913248 | CHERYL RIMMER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29913249 | CHERYL ROACH | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29913250 | CHERYL ROBERTS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29913251 | CHERYL ROCHFORD | ADDRESS ON FILE | | | | | | | | | First Class Mail |

Exhibit C
Master Mailing Service List
Served as set forth below

| ADRID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 29913252 | CHERYL RYAN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29913253 | CHERYL SHEFFIELD | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29913254 | CHERYL SHEPITKA | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29913255 | CHERYL SHIBLEY | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29913256 | CHERYL SHIMP | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29913257 | CHERYL SHIVELEY | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29913258 | CHERYL SKRZAT | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29956326 | CHERYL SMITH | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29956327 | CHERYL STAPLEY | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29956328 | CHERYL STEVENS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29956329 | CHERYL STEVENS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29956330 | CHERYL STOWE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29956331 | CHERYL STRICKLAND | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29956332 | CHERYL SWARTWOOD | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29956333 | CHERYL THOMPSON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29956334 | CHERYL TORSON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29956335 | CHERYL TYSON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29913259 | CHERYL VELEMIROVICH | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29913260 | CHERYL WARNER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29913261 | CHERYL WARREN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29913262 | CHERYL WATTS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29913263 | CHERYL WELKER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29913264 | CHERYL WHITNEY | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29913265 | CHERYL WILE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29913267 | CHERYL WRIGHT | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29913266 | CHERYL WRIGHT | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29913268 | CHERYLENE BENALLY | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29952649 | CHERYLL ELMONT | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29952650 | CHERYLL HOLLEY | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29952651 | CHERYRELL COLLIER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29952652 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29951455 | CHESAPEAKE TREASURER | 306 CEDAR RD. | | | | CHESAPEAKE | VA | 23322 | | | First Class Mail |
| 29952653 | CHESAPEAKE TREASURER | PO BOX 16495 | | | | CHESAPEAKE | VA | 23328-6495 | | | First Class Mail |
| 29952655 | CHESAPEAKE UTILITIES | 500 ENERGY LN | | | | DOVER | DE | 19901-4988 | | | First Class Mail |
| 29952654 | CHESAPEAKE UTILITIES | PO BOX 826531 | | | | PHILADELPHIA | PA | 19182-6531 | | | First Class Mail |
| 29952656 | CHESLEY CARELE LLC | 34254 ARIZONA ST. | | | | UNION CITY | CA | 94587 | | | First Class Mail |
| 29952657 | CHESNEY GULAS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 28891043 | CHESSAR, TIFFANY | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29952658 | CHESTER DION | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29952659 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29948793 | CHESTERFIELD COUNTY TREASURER | PO BOX 26585 | | | | RICHMOND | VA | 23285 | | | First Class Mail |
| 29913269 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29913270 | CHESTERFIELD TOWNSHIP POLICE | 46525 CONTINENTAL | | | | CHESTERFIELD | MI | 48047 | | | First Class Mail |
| 29913271 | CHESTERFIELD TOWNSHIP, MI | 47275 SUGARBUSH ROAD | | | | CHESTERFIELD | MI | 48047-5156 | | | First Class Mail |
| 29913272 | CHESTNUT COURT DARIEN IL LLC | C/O MID-AMERICA ASSET MGMT INC | PO BOX 171 | | | EMERSON | NJ | 07630 | | | First Class Mail |
| 29913273 | CHESTNUT COURT DARIEN IL, LLC | C/O MID-AMERICA ASSET MANAGEMENT, INC. | ONE PARKVIEW PLAZA, 9TH FLOOR | | | OAKBROOK TERRACE | IL | 60181 | | | First Class Mail |
| 29913274 | CHEVA SEYMOUR | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29913275 | CHEVANE JOHNSON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29913276 | CHEYANN YESHE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29913277 | CHEYANNE BELL | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29913278 | CHEYANNE CARR | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29956336 | CHEYANNE ENCK | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29956337 | CHEYANNE HUGHES | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29956338 | CHEYANNE LIPSCOMB | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29956339 | CHEYANNE MAZUR | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29956340 | CHEYANNE POE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29956341 | CHEYANNE RAYMER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29956342 | CHEYANNE SALLEY | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29956343 | CHEYANNE SEABOLDT | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29956344 | CHEYANNE SILVIA | ADDRESS ON FILE | | | | | | | | | First Class Mail |

Exhibit C
Master Mailing Service List
Served as set forth below

| ADRID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 29956345 | CHEYANNE SIX-RIVERA | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29956346 | CHEYANNE SMITH | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29913279 | CHEYENNE ACKER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29913280 | CHEYENNE BLAIR | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29913281 | CHEYENNE BRIGHAM | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29913282 | CHEYENNE CARDONE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29913283 | CHEYENNE DAMM | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29913284 | CHEYENNE DAY | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29913285 | CHEYENNE DE LOS REYES | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29913286 | CHEYENNE DRAPER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29913287 | CHEYENNE ESKEW | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29913288 | CHEYENNE GIOIELLI | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29913289 | CHEYENNE GRIGSBY | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29913290 | CHEYENNE HANTZ | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29913291 | CHEYENNE HEAD | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29913292 | CHEYENNE HOWER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29913293 | CHEYENNE HUFFMAN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29913294 | CHEYENNE JACKSON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29913295 | CHEYENNE JOHNS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29913296 | CHEYENNE KAHAFER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29913297 | CHEYENNE KELLIS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29913298 | CHEYENNE KNIGHT | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29913299 | CHEYENNE KROW | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29913300 | CHEYENNE MALASPINA | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29913301 | CHEYENNE MARSHALL | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29913302 | CHEYENNE MERRITT | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29913303 | CHEYENNE MILLER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29913304 | CHEYENNE MOORE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29913305 | CHEYENNE MORGAN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29913306 | CHEYENNE NEWSPAPERS INC DBA WYOMING TRIB | 702 W LINCOLNWAY | | | | CHEYENNE | WY | 82001 | | | First Class Mail |
| 29913307 | CHEYENNE NUNEZ | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29913308 | CHEYENNE PARKER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29913309 | CHEYENNE PATON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29913310 | CHEYENNE POWELL | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29913311 | CHEYENNE QUILLEN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29913312 | CHEYENNE SCOTT-TUCKER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29913313 | CHEYENNE SHAW | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29913314 | CHEYENNE SMITH | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29913315 | CHEYENNE VILORIA | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29913316 | CHEYENNE WARD | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29913317 | CHEYENNE WEISSER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29913318 | CHEYENNE WILSON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29913319 | CHEYENNE WOLF | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29913320 | CHIALIN WU | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29913322 | CHIAMAKA ONYEAGUCHA | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29913323 | CHIARA HARMAN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29913324 | CHIARA MARTINEZ | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29913325 | CHIARA PALUMBO | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29913326 | CHIARA RIDPATH | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29891087 | CHIARAMONTE, MARK | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29913327 | CHIBUZO UWAKANEME | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29913328 | CHICARA SANDERS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29890568 | CHICATELLI, MEGAN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29913329 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29913330 | CHICO FALSE ALARM | REDUCTION PROGRAM | PO BOX 888492 | | | LOS ANGELES | CA | 90088-8492 | | | First Class Mail |
| 29913331 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29913332 | CHIGUSA RIDLEY | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29913333 | CHILDRENS MIRACLE NETWORK | CHILDRENS MIRACLE NETWORK HOSPITALS | 205 WEST 700 SOUTH | | | SALT LAKE CITY | UT | 84101 | | | First Class Mail |
| 29913334 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | First Class Mail |

In re: JOANN Inc., et al.
Case No. 25-10068 (CTG)

Page 186 of 998

Exhibit C
Master Mailing Service List
Served as set forth below

| ADRID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 29913335 | CHILLICOTHE UTILITIES DEPT, OH | 26 S PAINT ST | | | | CHILLICOTHE | OH | 45601 | | | First Class Mail |
| 29913336 | CHILLICOTHE UTILITIES DEPT, OH | PO BOX 630 | | | | CHILLICOTHE | OH | 45601-3243 | | | First Class Mail |
| 29890569 | CHILLSON, ALISON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29913337 | CHIMENE NICHOLAS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29913338 | CHIMNEY ROCK RETAIL ASSOCIATES, LLC | C/O FIDELIS REALTY PARTNERS | 4500 BISSONNET STREET, SUITE 200 | | | BELLAIRE | TX | 77401 | | | First Class Mail |
| 29913339 | CHINA IVERSON-LEE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29913340 | CHINA MANUFACTURING SOLUTION LTD | ROOM 1805, 18F RIGHTFUL CENTRE | 12 TAK HING STREET | | | JORDAN | | 999077 | HONG KONG | | First Class Mail |
| 29913341 | CHINA MOSS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29913342 | CHINA NATIONAL ARTS & CRAFTS | I/E HUAYONG CORP | NO 37 4F 199 LANE YONG FENG ROAD | | | NINGBO | | 315010 | CHINA | | First Class Mail |
| 29913343 | CHINA SURPLUS INTERNATIONAL LIMITED | UNIT 2508A | 25/F BANK OF AMERICA TOWER | | | CENTRAL | | | HONG KONG | | First Class Mail |
| 29913344 | CHINATEX ORIENTAL U.S.A. INC | 209 WEST 40TH ST, 4TH FL | | | | NEW YORK | NY | 10018 | | | First Class Mail |
| 29913345 | CHINATEX ORIENTAL USA INC | 209 W 40TH STREET | | | | NEW YORK | NY | 10018 | | | First Class Mail |
| 29913346 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29913347 | CHINWE EZEALA | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29913348 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29913349 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29913350 | CHIQUITA BAILEY | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29913351 | CHIQUITA PRICE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29913352 | CHISA TOLEN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29913353 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29913354 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29891064 | CHITTIMOTHU, SESHAGIRI | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29913355 | CHIYU KEYSER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29913356 | CHLOANNE HERNANDEZ | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29913357 | CHLOE ALDERMAN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29913358 | CHLOE ARTHUR | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29913359 | CHLOE ASH | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29913360 | CHLOE ASHER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29913361 | CHLOE BALDEMOR | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29913362 | CHLOE BANYAI | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29913363 | CHLOE BARNARD | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29913364 | CHLOE BEAUVAIS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29913365 | CHLOE BENNETT-KING | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29913366 | CHLOE BETZEN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29913367 | CHLOE BICK | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29913368 | CHLOE BLAKEMAN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29913369 | CHLOE BORDER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29913370 | CHLOE BOROS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29956350 | CHLOE BROWN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29956349 | CHLOE BROWN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29956348 | CHLOE BROWN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29956351 | CHLOE BURNS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29956352 | CHLOE BUTTON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29956353 | CHLOE CANNING | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29956354 | CHLOE CHRISTENSEN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29956355 | CHLOE COKER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29956356 | CHLOE COLSTON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29956357 | CHLOE CONITO-PAGE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29913371 | CHLOE COLICK | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29913372 | CHLOE DEFFENBAUGH | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29913373 | CHLOE DELISLE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29913374 | CHLOE DENNISON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29913375 | CHLOE DENTON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29913376 | CHLOE DOBBINS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29913377 | CHLOE DOMINGUEZ | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29913378 | CHLOE DROUIN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29913379 | CHLOE DUTCHER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29913380 | CHLOE FARAONE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29956358 | CHLOE FARBAKHSH | ADDRESS ON FILE | | | | | | | | | First Class Mail |

In re: JOANN, Inc., et al.
Case No. 25-10068 (CTG)

Page 187 of 998

Exhibit C
Master Mailing Service List
Served as set forth below

| ADRID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 29956359 | CHLOE FEDEWA | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29956360 | CHLOE FITRELL | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29956361 | CHLOE FITZPATRICK | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29956362 | CHLOE FLANAGAN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29956363 | CHLOE FRANKE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29956364 | CHLOE GARCIA | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29956365 | CHLOE GOBBLE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29956366 | CHLOE GOODWIN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29956367 | CHLOE GORDON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29956368 | CHLOE HALL | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29913381 | CHLOE HANRAHAN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29913382 | CHLOE HARTGER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29913383 | CHLOE HEIST | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29913384 | CHLOE HICKEY | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29913385 | CHLOE HUNT | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29913386 | CHLOE JACKMAN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29913387 | CHLOE JACKMAN PHOTOGRAPHY | 147A CLEMENT STREET | | | | SAN FRANCISCO | CA | 94118 | | | First Class Mail |
| 29913388 | CHLOE JASTER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29913389 | CHLOE JORDAN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29913390 | CHLOE JOSEPH | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29913391 | CHLOE JUAREZ | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29913392 | CHLOE KAFCAS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29913393 | CHLOE KAPSAL | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29913394 | CHLOE KASSA | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29913395 | CHLOE KING | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29913397 | CHLOE KIRKPATRICK | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29913399 | CHLOE KLINGMAN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29913401 | CHLOE LEE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29913400 | CHLOE LEE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29913402 | CHLOE LIM | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29913403 | CHLOE LOCKERBY | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29913404 | CHLOE LUJAN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29913405 | CHLOE MARSTELLAR | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29913406 | CHLOE MARTIN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29913407 | CHLOE MATTHEWS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29913408 | CHLOE MCELROY | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29913409 | CHLOE MCGIMSEY | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29913410 | CHLOE MCKINNEY | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29913411 | CHLOE MOLINA | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29913412 | CHLOE MORGAN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29913413 | CHLOE MORRILL | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29913414 | CHLOE NEHLS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29913415 | CHLOE OGDEN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29913416 | CHLOE PARKER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29913417 | CHLOE PARKES | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29913418 | CHLOE PATTERSON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29913419 | CHLOE PETERS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29913420 | CHLOE PETERSEN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29913421 | CHLOE RAILEY | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29913422 | CHLOE REED | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29913423 | CHLOE ROSS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29913424 | CHLOE SALMON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29913425 | CHLOE SANTOS-RUSHING | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29913426 | CHLOE SEGARS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29913427 | CHLOE SHOWLER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29913428 | CHLOE SHUMAKE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29913429 | CHLOE SISSON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29913430 | CHLOE STEVENS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29913431 | CHLOE STUART | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29951826 | CHLOE SWANTEK | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29951827 | CHLOE TAMEZ | ADDRESS ON FILE | | | | | | | | | First Class Mail |

In re: JOANN Inc., et al.
Case No. 25-10068 (CTG)

Page 188 of 998

Exhibit C
Master Mailing Service List
Served as set forth below

| ADRID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 29951828 | CHLOE TOWNSEND | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29951829 | CHLOE UPAH | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29951830 | CHLOE VANARK | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29951831 | CHLOE WASHBURN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29951832 | CHLOE WATERHOUSE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29951833 | CHLOE WATSON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29951834 | CHLOE WEATHERS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29951835 | CHLOE WEIDERT | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29951836 | CHLOE WOODARD | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29913432 | CHLOE WYMAN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29913433 | CHLOE ZIMMERMAN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29913434 | CHLOEBETHANY BANDA | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29913435 | CHLOE-GABRIELLE HEIM | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29913436 | CHLOEMADDISON HEROUX | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29913437 | CHLOIE SNAVELY | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29913438 | CHM DEVELOPMENT CO | C/O NANCY DREYER | PO BOX 4953 | | | KETCHUM | ID | 83340 | | | First Class Mail |
| 29913439 | CHOBE HERNDON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29949468 | CHOCDECOR BV | SPIEVELDSTRAAT 29 | | | | LOKEREN | | 9160 | BELGIUM | | First Class Mail |
| 29913440 | CHOON'S DESIGN LLC | 23600 RESEARCH DRIVE | | | | FARMINGTON HILLS | MI | 48335 | | | First Class Mail |
| 29913441 | CHOPRA DEVELOPMENT GROUP LLC | 128 BROWN ROAD | | | | VESTAL | NY | 13850 | | | First Class Mail |
| 29913442 | CHORUS CALL INC | 2420 MOSSIDE BLVD. | | | | MONROEVILLE | PA | 15146 | | | First Class Mail |
| 29913443 | CHRIS ASP | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29913444 | CHRIS BENTON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29913445 | CHRIS DISINGA | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29913446 | CHRIS DUTY | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29913447 | CHRIS GIANULIAS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29913448 | CHRIS HANSON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29913449 | CHRIS HILL | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29913450 | CHRIS JOHNSON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29913451 | CHRIS LAVOIE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29913452 | CHRIS MAYES | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29913453 | CHRIS MCLIN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29948794 | CHRIS MOLENDORP, CASS CO COLLECTOR | 201 WEST WALL STREET STE A | | | | HARRISONVILLE | MO | 64701 | | | First Class Mail |
| 29913454 | CHRIS ROBINSON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29913455 | CHRIS WILLIAMS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29913456 | CHRISANDRA TETZLAFF | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29913457 | CHRISANN MULLINS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29913458 | CHRISCIA COONEY | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29913459 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29913460 | CHRISSY HARRIS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29913461 | CHRISSY TRUE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29913462 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29950739 | CHRISTA ALCOSER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29950740 | CHRISTA CAIN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29950741 | CHRISTA CARTER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29950742 | CHRISTA ECKLUND | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29950743 | CHRISTA GOULD | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29950744 | CHRISTA KENNEDY | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29950745 | CHRISTA KOMAR | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29950746 | CHRISTA KUSTER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29950747 | CHRISTA LAFFERTY | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29950748 | CHRISTA PATTERSON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29950749 | CHRISTA RODRIGUEZ | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29913463 | CHRISTALYNN MALBROUGH | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29913464 | CHRISTAMARI WILLIAMS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29913465 | CHRISTAN CALAIS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29913466 | CHRISTAYNE LADSON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29913467 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29913468 | CHRISTEEN CHASE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29913469 | CHRISTEL BASCOU | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29913470 | CHRISTELLE ANNE CATAMBAY | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29913471 | CHRISTEN DAVIDSON | ADDRESS ON FILE | | | | | | | | | First Class Mail |

Exhibit C
Master Mailing Service List
Served as set forth below

| ADRID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 29913472 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29956369 | CHRISTEN GRIST | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29956370 | CHRISTEN KIMSON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29956371 | CHRISTEN RAPP | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29956372 | CHRISTEN SALINAS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29890570 | CHRISTEN, MEGAN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29956373 | CHRISTI REED | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29956374 | CHRISTI REEVES | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29956375 | CHRISTI SINCHAK | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29956376 | CHRISTI WALSH | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29956377 | CHRISTIA HORCA | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29956378 | CHRISTIA SEMEXAN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29956379 | CHRISTIAN ABOUASSAF | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29913473 | CHRISTIAN ALMODOVAR | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29913474 | CHRISTIAN ARNOLD | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29913475 | CHRISTIAN BIRMINGHAM | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29913476 | CHRISTIAN BLACK | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29913477 | CHRISTIAN BROBSTON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29913478 | CHRISTIAN BUCKLEY | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29913479 | CHRISTIAN BURGESS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29913480 | CHRISTIAN CHAMBERS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29913481 | CHRISTIAN DARBY | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29913482 | CHRISTIAN ELLISON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29913483 | CHRISTIAN FESTER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29913484 | CHRISTIAN FREEMAN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29913485 | CHRISTIAN GERTEISEN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29913486 | CHRISTIAN GREEN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29913487 | CHRISTIAN GRIJALVA | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29913488 | CHRISTIAN GRIMMETT | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29913489 | CHRISTIAN JENNINGS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29913490 | CHRISTIAN JOHSTONEAUX | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29913491 | CHRISTIAN LANDIS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29913492 | CHRISTIAN LASTRA | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29913493 | CHRISTIAN LIMPER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29913494 | CHRISTIAN MARCIAL | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29913495 | CHRISTIAN MARTINEZ | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29913496 | CHRISTIAN MCLAIN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29913497 | CHRISTIAN MCMAHON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29913498 | CHRISTIAN MIGUES | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29913499 | CHRISTIAN MORRIS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29913500 | CHRISTIAN OFFRINK | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29913501 | CHRISTIAN PARKER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29913503 | CHRISTIAN PEREZ | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29913502 | CHRISTIAN PEREZ | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29913504 | CHRISTIAN PHILLIPS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29913505 | CHRISTIAN PINSON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29913506 | CHRISTIAN RATHBUN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29913507 | CHRISTIAN REDMAN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29913508 | CHRISTIAN RESPICIO | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29913509 | CHRISTIAN SANDERFORD | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29913510 | CHRISTIAN SMITH | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29913511 | CHRISTIAN TORRES | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29913512 | CHRISTIAN VARNER-EDWARDS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29913513 | CHRISTIAN WOLFE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29913514 | CHRISTIAN ZAMARRIPA | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29913515 | CHRISTIANA AGGEN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29913516 | CHRISTIANA BAILEY | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29913517 | CHRISTIANA CALHOUN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29913519 | CHRISTIANA JOHNSON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29913518 | CHRISTIANA JOHNSON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29913520 | CHRISTIANA SPELLMAN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29913521 | CHRISTIANA TOWN CENTER LLC | PO BOX 7189 | | | | WILMINGTON | DE | 19803 | | | First Class Mail |

Exhibit C
Master Mailing Service List
Served as set forth below

| ADRID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 29913522 | CHRISTIANA TOWN CENTER, LLC | ATTN: MANAGER, JIM OESTE, VP OF REAL ESTATE | P.O. BOX 7189 | | | WILMINGTON | DE | 19803 | | | First Class Mail |
| 29913523 | CHRISTIANE MITCHELL | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29913524 | CHRISTIANE ROSS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29913525 | CHRISTIANNA ESTRADA | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29913526 | CHRISTIANNA SCOTT | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29913527 | CHRISTIANNE BRENNEMANN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29913528 | CHRISTIE ARVIN - MILLIGAN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29913529 | CHRISTIE BELLIN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29913530 | CHRISTIE CRONE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29913531 | CHRISTIE CUSSON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29913532 | CHRISTIE DEBLASIO | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29913533 | CHRISTIE EARL | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29913534 | CHRISTIE HARPER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29913535 | CHRISTIE MCADAMS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29913536 | CHRISTIE MORRISON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29913537 | CHRISTIE SURMACZ | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29913538 | CHRISTIE WALTER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29913539 | CHRISTIN ANDREWS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29913540 | CHRISTIN DAVIS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29913541 | CHRISTIN GREENE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29913542 | CHRISTIN MILSPAUGH | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29951971 | CHRISTINA ADKINS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29951972 | CHRISTINA ASKINS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29951973 | CHRISTINA AUGELLO | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29951974 | CHRISTINA BAILEY | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29951975 | CHRISTINA BAKER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29951976 | CHRISTINA BARBA | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29951977 | CHRISTINA BARNES | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29951978 | CHRISTINA BEAUJEAN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29951979 | CHRISTINA BERRY | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29951980 | CHRISTINA BOHANON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29951981 | CHRISTINA BONNELL | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29913543 | CHRISTINA BOOTHBY | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29913544 | CHRISTINA BOYD | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29913546 | CHRISTINA BROWN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29913545 | CHRISTINA BROWN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29913547 | CHRISTINA BUDNICK | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29913548 | CHRISTINA BURNS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29913549 | CHRISTINA CAGE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29913550 | CHRISTINA CALDWELL | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29913551 | CHRISTINA CARR | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29913552 | CHRISTINA CARTER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29956380 | CHRISTINA CHAVEZ | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29956381 | CHRISTINA CHEDRICK | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29956382 | CHRISTINA CHURCH | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29956383 | CHRISTINA CONNER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29956384 | CHRISTINA COOK | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29956385 | CHRISTINA COOK | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29956386 | CHRISTINA COSENTINO | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29956387 | CHRISTINA CROSSETT | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29956388 | CHRISTINA CUNNINGHAM | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29956389 | CHRISTINA DAY | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29956390 | CHRISTINA DENTON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29913553 | CHRISTINA EARLY | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29913554 | CHRISTINA EDDY | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29913555 | CHRISTINA ENSLEY | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29913556 | CHRISTINA ESPOSITO | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29913557 | CHRISTINA ESTEP | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29913558 | CHRISTINA EVANS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29913559 | CHRISTINA FAZIO | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29913560 | CHRISTINA FOWLER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29913561 | CHRISTINA FOX | ADDRESS ON FILE | | | | | | | | | First Class Mail |

Exhibit C
Master Mailing Service List
Served as set forth below

| ADRID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 29913562 | CHRISTINA FRANCIS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29951894 | CHRISTINA FRANKLIN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29951895 | CHRISTINA FULLER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29951896 | CHRISTINA GARZA | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29951897 | CHRISTINA GEE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29951898 | CHRISTINA GEORGE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29951899 | CHRISTINA GLASS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29951900 | CHRISTINA GONZALES | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29951901 | CHRISTINA GRUETT | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29951902 | CHRISTINA HAIDET | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29951903 | CHRISTINA HANCOCK | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29951904 | CHRISTINA HARRIS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29913563 | CHRISTINA HIGHTOWER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29913564 | CHRISTINA HILL | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29913565 | CHRISTINA JACOBS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29913566 | CHRISTINA JAMES | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29913567 | CHRISTINA JENKINS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29913568 | CHRISTINA JOHNSON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29913569 | CHRISTINA KAPADIA | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29913570 | CHRISTINA KELLEY | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29913571 | CHRISTINA KELLY | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29913572 | CHRISTINA KIRKPATRICK | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29913573 | CHRISTINA KNAPP | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29913574 | CHRISTINA KUBICEK | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29913575 | CHRISTINA LAGANA | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29913576 | CHRISTINA LAMBRECHT | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29913577 | CHRISTINA LAVIGNE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29913578 | CHRISTINA MAREZ | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29913579 | CHRISTINA MARIN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29913580 | CHRISTINA MARLOWE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29913581 | CHRISTINA MAYUGBA | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29913582 | CHRISTINA MCALLISTER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29913583 | CHRISTINA MCCALL | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29913584 | CHRISTINA MCENTIRE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29913585 | CHRISTINA MCFARLAND | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29913586 | CHRISTINA MCKENDRY | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29913587 | CHRISTINA METZ | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29913588 | CHRISTINA MILLS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29913589 | CHRISTINA MOGG | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29913591 | CHRISTINA MORGAN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29913590 | CHRISTINA MORGAN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29913592 | CHRISTINA MOTTA | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29913593 | CHRISTINA NAVARRO | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29913594 | CHRISTINA PARKER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29913595 | CHRISTINA PENA | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29913596 | CHRISTINA PENNY | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29913597 | CHRISTINA PETERS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29913598 | CHRISTINA PETRICCA | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29913599 | CHRISTINA PICKLES | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29913600 | CHRISTINA PIERCE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29913601 | CHRISTINA PLANTZ | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29913602 | CHRISTINA RAINS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29913603 | CHRISTINA REEDUS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29913604 | CHRISTINA RESA | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29913605 | CHRISTINA RIVERA | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29913606 | CHRISTINA SALADINE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29913607 | CHRISTINA SATTANNI | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29913608 | CHRISTINA SCHAEFER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29913609 | CHRISTINA SCOTT | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29913610 | CHRISTINA SECKMAN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29913611 | CHRISTINA SEIFRIED | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29913612 | CHRISTINA SEMERJIAN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29956391 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | First Class Mail |

Exhibit C
Master Mailing Service List
Served as set forth below

| ADRID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 29956392 | CHRISTINA SMITH | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29956393 | CHRISTINA SOTO-MORALES | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29956394 | CHRISTINA SPATT | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29956395 | CHRISTINA STAFFORD | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29956396 | CHRISTINA STANDISH | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29956397 | CHRISTINA THOENNES-DRAVES | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29956398 | CHRISTINA THOMPSON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29956399 | CHRISTINA TIRU | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29956400 | CHRISTINA TORPEY | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29956401 | CHRISTINA TYBECK | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29913613 | CHRISTINA VALDEZ | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29913614 | CHRISTINA VELOZ | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29913615 | CHRISTINA VILLELLA | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29913616 | CHRISTINA WILLIAMS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29913617 | CHRISTINA WILTFONG | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29913618 | CHRISTINA WINTERS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29913620 | CHRISTINE ALBRITTON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29913621 | CHRISTINE ANDERSON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29913622 | CHRISTINE BAKER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29913623 | CHRISTINE BAKKE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29913624 | CHRISTINE BAUCH-HUSTED | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29913625 | CHRISTINE BELTRAN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29913626 | CHRISTINE BERKEN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29913627 | CHRISTINE BERKEY | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29913628 | CHRISTINE BETZ | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29913629 | CHRISTINE BLUHM | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29913630 | CHRISTINE BLUM | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29913631 | CHRISTINE BOUTEILLER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29913632 | CHRISTINE BOWYER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29913633 | CHRISTINE BOYD | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29913634 | CHRISTINE BREW | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29913635 | CHRISTINE BROTZKI | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29913637 | CHRISTINE BROWN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29913636 | CHRISTINE BROWN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29913638 | CHRISTINE BURDICK | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29913639 | CHRISTINE BURTCH | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29913640 | CHRISTINE CAMERON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29913641 | CHRISTINE CANOVAS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29913642 | CHRISTINE CAOUETTE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29913643 | CHRISTINE CARRILLO | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29913644 | CHRISTINE CELLINI | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29913645 | CHRISTINE COLITTI | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29913646 | CHRISTINE COOK | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29913647 | CHRISTINE CORRAL | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29913648 | CHRISTINE COULSON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29913649 | CHRISTINE COZAD | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29913650 | CHRISTINE DEBOY | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29913651 | CHRISTINE DEBRUHL | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29913652 | CHRISTINE DEGENHARDT-TOWNSEND | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29913653 | CHRISTINE DEMERS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29913654 | CHRISTINE DIANNE DIBLEY | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29913655 | CHRISTINE DUGGAN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29913656 | CHRISTINE DUPREE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29913657 | CHRISTINE EASTWOOD | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29913658 | CHRISTINE ENGLISH | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29913659 | CHRISTINE ESTES | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29913660 | CHRISTINE EVANS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29913661 | CHRISTINE FERNANDEZ | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29913662 | CHRISTINE FICHTER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29913663 | CHRISTINE FINERAN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29913664 | CHRISTINE GAFFNEY | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29913665 | CHRISTINE GAINES | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29913666 | CHRISTINE GARDINER | ADDRESS ON FILE | | | | | | | | | First Class Mail |

Exhibit C
Master Mailing Service List
Served as set forth below

| ADRID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 29913667 | CHRISTINE GAUL | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29913668 | CHRISTINE GEIGER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29913669 | CHRISTINE GOUNIS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29913670 | CHRISTINE GRACE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29913671 | CHRISTINE GUILLERMO | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29913672 | CHRISTINE HAALAND | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29913673 | CHRISTINE HAWK | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29913674 | CHRISTINE HEBERT | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29913675 | CHRISTINE HICKS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29913676 | CHRISTINE HIEMSTRA | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29913677 | CHRISTINE HILL | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29913678 | CHRISTINE HOMOLKA | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29913679 | CHRISTINE HUGHES | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29913681 | CHRISTINE JONES | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29913680 | CHRISTINE JONES | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29913682 | CHRISTINE KATSARAS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29913683 | CHRISTINE KINNEY | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29913684 | CHRISTINE KLINAR | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29913685 | CHRISTINE KRUSELL | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29913686 | CHRISTINE KURTZ | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29913687 | CHRISTINE LAMB | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29913688 | CHRISTINE LANKFORD | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29913689 | CHRISTINE LASHER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29913690 | CHRISTINE LATHAM | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29913691 | CHRISTINE LAUDERDALE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29913692 | CHRISTINE LEITGEN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29913693 | CHRISTINE LEVINE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29913694 | CHRISTINE LISI | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29913695 | CHRISTINE LOFTUS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29913696 | CHRISTINE LOPEZ | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29913697 | CHRISTINE LUDWIG | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29913698 | CHRISTINE LYMAN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29913699 | CHRISTINE M HEISS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29913700 | CHRISTINE MACK | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29913701 | CHRISTINE MADDEN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29913702 | CHRISTINE MAHER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29951381 | CHRISTINE MALATO | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29951382 | CHRISTINE MANN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29951383 | CHRISTINE MARROW | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29951384 | CHRISTINE MARS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29951385 | CHRISTINE MARSHALL | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29951386 | CHRISTINE MARSICANO | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29951387 | CHRISTINE MCCOY | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29951388 | CHRISTINE MCGUIRE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29951389 | CHRISTINE MECKLEY | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29951391 | CHRISTINE MICHAEL | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29913703 | CHRISTINE MILLER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29913704 | CHRISTINE MILLS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29913705 | CHRISTINE MOORE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29913706 | CHRISTINE MORA | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29913707 | CHRISTINE MORREALE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29913708 | CHRISTINE MORSE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29913709 | CHRISTINE MULHEREN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29913710 | CHRISTINE MURPHY | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29913711 | CHRISTINE NORTHERN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29913712 | CHRISTINE O'CONNELL | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29913713 | CHRISTINE OSTRANDER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29913714 | CHRISTINE PELOSI | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29913716 | NAME ON FILE | | | | | | | | | | First Class Mail |
| 29913715 | CHRISTINE PERRUCCI | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29913717 | CHRISTINE QUICK | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29913718 | CHRISTINE ROACH | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29913719 | CHRISTINE RUPPRECHT | ADDRESS ON FILE | | | | | | | | | First Class Mail |

In re: JOANN Inc., et al.
Case No. 25-10068 (CTG)

Page 194 of 998

Exhibit C
Master Mailing Service List
Served as set forth below

| ADRID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 29913720 | CHRISTINE SALAS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29913721 | CHRISTINE SAVAGE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29913722 | CHRISTINE SCHMITTER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29913723 | CHRISTINE SEBASTIAN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29913724 | CHRISTINE SEMANOVICH | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29913725 | CHRISTINE SISSON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29913727 | CHRISTINE SMITH | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29913726 | CHRISTINE SMITH | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29913728 | CHRISTINE SMITH | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29913729 | CHRISTINE STEIN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29913730 | CHRISTINE SZIRMAI | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29913731 | CHRISTINE THOMPSON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29913732 | CHRISTINE THOMPSON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29950283 | CHRISTINE TOLHURST | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29950284 | CHRISTINE WARD | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29950285 | CHRISTINE WARE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29950286 | CHRISTINE WELAND | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29950287 | CHRISTINE WHICKER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29950288 | CHRISTINE WOLF | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29950289 | CHRISTINE WRATZ | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29950290 | CHRISTINE YOON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29950291 | CHRISTINE YOSWA | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29950292 | CHRISTOHER MEJIA | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29950293 | CHRISTOPER LUFT | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29913733 | CHRISTOPHE GENEREUX | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29913734 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29913735 | CHRISTOPHER ARNOLD | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29913736 | CHRISTOPHER AUSTIN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29913737 | CHRISTOPHER BASLER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29913738 | CHRISTOPHER BELL | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29913739 | CHRISTOPHER BERKLEY | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29913740 | CHRISTOPHER BERNETT | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29913741 | CHRISTOPHER BLANK | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29913742 | CHRISTOPHER BROWNING | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29913743 | CHRISTOPHER BUENO | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29913744 | CHRISTOPHER BULLOCK | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29913745 | CHRISTOPHER BUSCH | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29913746 | CHRISTOPHER BYRNE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29913747 | CHRISTOPHER CALLOWAY | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29913748 | CHRISTOPHER CHARBONNEAU | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29913749 | CHRISTOPHER CIANCIO | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29913750 | CHRISTOPHER COLLEY | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29913751 | CHRISTOPHER COLLIER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29913752 | CHRISTOPHER CONWAY | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29913753 | CHRISTOPHER CRAFT | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29913754 | CHRISTOPHER CRAIG | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29913755 | CHRISTOPHER DADY | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29913756 | CHRISTOPHER DEPALMA-YAHN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29913757 | CHRISTOPHER DEWALD | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29913758 | CHRISTOPHER DIDKOVSKY | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29913759 | CHRISTOPHER DIENER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29913760 | CHRISTOPHER DITULLIO | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29913761 | CHRISTOPHER DOZIER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29913762 | CHRISTOPHER EARLEY | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29913763 | CHRISTOPHER ESCAMILLA | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29913764 | CHRISTOPHER FISHER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29913765 | CHRISTOPHER FOVOZZO | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29913766 | CHRISTOPHER FROST | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29913767 | CHRISTOPHER GARCIA | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29913768 | CHRISTOPHER GARDINER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29913769 | CHRISTOPHER GONZALEZ | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29913770 | CHRISTOPHER HERBEL | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29913771 | CHRISTOPHER HOFFMAN | ADDRESS ON FILE | | | | | | | | | First Class Mail |

In re: JOANN Inc., et al.
Case No. 25-10068 (CTG)

Page 195 of 998

Exhibit C
Master Mailing Service List
Served as set forth below

| ADRID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 29913772 | CHRISTOPHER HOWERTON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29913773 | CHRISTOPHER ILEKA | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29913774 | CHRISTOPHER ION | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29913775 | CHRISTOPHER JOHNSON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29913776 | CHRISTOPHER JONES | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29913777 | CHRISTOPHER KOEWERS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29913778 | CHRISTOPHER LANGIT | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29913779 | CHRISTOPHER LEE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29913780 | CHRISTOPHER LINDQUIST | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29913781 | CHRISTOPHER LINDSEY | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29913782 | CHRISTOPHER LUCAS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29913783 | CHRISTOPHER LYDA | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29913784 | CHRISTOPHER MARTINEAU | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29913785 | CHRISTOPHER MARTINEZ | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29913786 | CHRISTOPHER MATHERS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29913787 | CHRISTOPHER MAUPINS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29913788 | CHRISTOPHER MCDANIEL | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29913789 | CHRISTOPHER MELTON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29913790 | CHRISTOPHER MIZANIN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29913791 | CHRISTOPHER MONACO | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29913792 | CHRISTOPHER MONROE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29913793 | CHRISTOPHER MONYAK | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29913795 | CHRISTOPHER MOODY | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29913796 | CHRISTOPHER MORALES FLORES | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29913797 | CHRISTOPHER MORRIS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29913798 | CHRISTOPHER MORT | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29913799 | CHRISTOPHER MURILLO | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29913800 | CHRISTOPHER MYERS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29913801 | CHRISTOPHER NEMIER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29913802 | CHRISTOPHER NORTON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29913803 | CHRISTOPHER OJEDA-WELLS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29913804 | CHRISTOPHER ORTIZ MARTINEZ | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29913805 | CHRISTOPHER PALOMARES | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29913806 | CHRISTOPHER PARKS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29913807 | CHRISTOPHER PASSIAS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29913808 | CHRISTOPHER PELAYO-MUNOZ | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29913809 | CHRISTOPHER PEREZ | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29913810 | CHRISTOPHER PEREZ | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29913811 | CHRISTOPHER PICKETT | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29913812 | CHRISTOPHER POLLARD | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29913813 | CHRISTOPHER RAMIREZ | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29913814 | CHRISTOPHER RAMIREZ MENCHACA | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29913815 | CHRISTOPHER ROBERTS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29913816 | CHRISTOPHER ROWELL | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29913817 | CHRISTOPHER SAGRADO | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29913818 | CHRISTOPHER SANTOS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29913820 | CHRISTOPHER SCULLY | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29913819 | CHRISTOPHER SCULLY | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29913821 | CHRISTOPHER SIZEMORE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29913822 | CHRISTOPHER SMITH | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29913823 | CHRISTOPHER SMITH | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29913824 | CHRISTOPHER SPAHOS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29913826 | CHRISTOPHER SPENCER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29913825 | CHRISTOPHER SPENCER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29913827 | CHRISTOPHER STUDER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29913828 | CHRISTOPHER TATH | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29913829 | CHRISTOPHER TAYLOR | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29913830 | CHRISTOPHER TELLEZ | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29913831 | CHRISTOPHER TOOLEY | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29913832 | CHRISTOPHER TORRES | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29913833 | CHRISTOPHER TRIPLETT | ADDRESS ON FILE | | | | | | | | | First Class Mail |

Exhibit C
Master Mailing Service List
Served as set forth below

| ADRID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 29913834 | CHRISTOPHER TURKO | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29913835 | CHRISTOPHER VALCOURT | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29913836 | CHRISTOPHER VARGAS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29913837 | CHRISTOPHER VASQUEZ | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29913838 | CHRISTOPHER VINK | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29913839 | CHRISTOPHER WADEL | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29913840 | CHRISTOPHER WALBURN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29913841 | CHRISTOPHER WALKER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29913842 | CHRISTOPHER WALKER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29913843 | CHRISTOPHER WARMAN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29913844 | CHRISTOPHER WATSON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29913845 | CHRISTOPHER WEPPLER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29913846 | CHRISTOPHER WESTON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29913847 | CHRISTOPHER WESTRUP | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29913848 | CHRISTOPHER WOLFE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29913849 | CHRISTOPHER ZUMARAN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29913850 | CHRISTY BUTTENHOFF | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29913851 | CHRISTY CAUGHIE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29913852 | CHRISTY CLAXTON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29913853 | CHRISTY MICO | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29913854 | CHRISTY MORRIS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29913855 | CHRISTY PARRA | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29913856 | CHRISTY RAFSON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29913857 | CHRISTY RELYEA | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29913858 | CHRISTY SHOVAN-LEE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29913859 | CHRISTY STENCE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29913861 | CHRISTY STERMER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29913862 | CHRISTY SWEETEN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29913863 | CHRISTY VINCENT | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29913865 | CHRISTY WALTON-AVERY | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29913866 | CHRISTY WINKLER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29913867 | CHRISTY WRIGHT | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29913868 | CHRISTYN BERRY | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29913869 | CHROMA INC | C/O CHROMA ACRYLICS INC | 205 BUCKY DRIVE | | | LITITZ | PA | 17543 | | | First Class Mail |
| 29913870 | CHRONICLE BOOKS | C/O HACHETTE BOOK GROUP | 53 STATE STREET, 9TH FLOOR | | | BOSTON | MA | 02109 | | | First Class Mail |
| 28890571 | CHROWL, KATHERINE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29913871 | CHRYSTAL BLANKENSHIP | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29913872 | CHRYSTAL DANIEL | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29913873 | CHRYSTAL DANIEL | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29913874 | CHRYSTAL GILMORE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29913875 | CHRYSTAL HOLDEN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29913877 | CHRYSTAL PHIPPS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29913878 | CHRYSTAL SCHMIDT | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29913879 | CHRYSTAL WHITE EYES | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29913880 | CHRYSTAL WRAY | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29913881 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29949792 | CHUBB | 550 MADISON AVENUE | | | | NEW YORK | NY | 10022 | | | First Class Mail |
| 29913882 | CHUCK TEECE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29913884 | CHUGACH ELECTRIC ASSOCIATION | 5601 ELECTRON DRIVE | | | | ANCHORAGE | AK | 99518 | | | First Class Mail |
| 29913883 | CHUGACH ELECTRIC ASSOCIATION | PO BOX 196760 | | | | ANCHORAGE | AK | 99519-6760 | | | First Class Mail |
| 29913885 | CHUNTA SCOTT | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29913886 | CHURCH & DWIGHT CO INC | 500 CHARLES EWING BLVD | | | | EWING | NJ | 08628 | | | First Class Mail |
| 29913887 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29913888 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29913889 | CHYAHNE MCGEE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29913890 | CHYANNE CALHOUN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29913891 | CHYNA SOLUS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29913892 | CHYRAH PIPER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29913893 | CI WARNER ROBBINS, LLC | C/O FICKLING MANAGEMENT SERVICES | 577 MULBERRY STREET, SUITE 1100 | | | MACON | GA | 31202 | | | First Class Mail |
| 29913894 | CIANNA QUATTRIN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29913895 | CIARA BEAGHLEY | ADDRESS ON FILE | | | | | | | | | First Class Mail |

Exhibit C
Master Mailing Service List
Served as set forth below

| ADRID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 29913896 | CIARA BRENNAN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29913897 | CIARA DEJESUS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29913898 | CIARA KOMEH | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29913899 | CIARA LEWIS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29913900 | CIARA MATHIS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29913901 | CIARA MCGRATH | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29913902 | CIARA MORSEY | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29913903 | CIARA PACK | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29913904 | CIARA RUSSO | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29949985 | CIARA SIMPSON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29949986 | CIARA STAGGS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29949987 | CIARA SWANSON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29949988 | CIARA TARANGO | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29949989 | CIARA THAMAN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29949990 | CIARA WILLIAMS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29949991 | CIARA ZAYAS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29949992 | CIARA-CHRISTINA SPROUSE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29949993 | CIARRA EASLER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29949994 | CIARRA THURSTON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29913905 | CIARRA VICK | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29913906 | CIC PLUS LLC | PO BOX 841971 | | | | LOS ANGELES | CA | 90084-1971 | | | First Class Mail |
| 29913907 | CICELY PALS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29913908 | CIDNEY THURSTON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29913909 | CIEARRA MORGAN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29913910 | CIELOS BERNARDEZ-MARTINEZ | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29913911 | CIEMBRA RICE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29913912 | CIENA RITTER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29913913 | CIENNA CASHMAN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29913914 | CIENNA WOLF | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29956402 | CIERA ATKINS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29956403 | CIERA EFFNER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29956404 | CIERA HANER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29956405 | CIERA RUZEK | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29956406 | CIERA SMITH | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29956407 | CIERRA COLEMAN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29956408 | CIERRA FRYE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29956409 | CIERRA GONZALES | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29956410 | CIERRA HILL | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29956411 | CIERRA JEMISON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29956412 | CIERRA LOGAN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29913915 | CIERRA MARION | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29913916 | CIERRA MCCRARY | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29913917 | CIERRA MINERD | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29913918 | CIERRA NICHOLS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29913919 | CIERRA OLIVER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29913920 | CIERRA PIEDRA | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29913921 | CIERRA SCHNEIDER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29913922 | CIERRA SILVESTRE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29913923 | CIERRA STEELE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29913924 | CIERRA WAND | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29913925 | CIERRA WEST | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29949469 | CIFC ASSET MANAGEMENT LLC | 875 3RD AVENUE | 24TH FLOOR | | | NEW YORK | NY | 10022 | | | First Class Mail |
| 29949470 | CIFC FALCON 2020 LTD. | 71 FORT STREET | PO BOX 500 | | | GRAND CAYMAN | | KY1-1106 | CAYMAN ISLANDS | | First Class Mail |
| 29949471 | CIFC FUNDING 2013-II, LTD. | QUEENSGATE HOUSE, SOUTH CHURCH ST | PO BOX 1093 | | | GRAND CAYMAN | | KY1-1102 | CAYMAN ISLANDS | | First Class Mail |
| 29949472 | CIFC FUNDING 2013-III-R, LTD. | QUEENSGATE HOUSE, SOUTH CHURCH ST | PO BOX 1093 | | | GRAND CAYMAN | | KY1-1102 | CAYMAN ISLANDS | | First Class Mail |
| 29949473 | CIFC FUNDING 2013-I-R, LTD. | QUEENSGATE HOUSE, SOUTH CHURCH ST | PO BOX 1093 | | | GRAND CAYMAN | | KY1-1102 | CAYMAN ISLANDS | | First Class Mail |

In re: JOANN Inc., et al.
Case No. 25-10068 (CTG)

Page 198 of 998

Exhibit C
Master Mailing Service List
Served as set forth below

| ADRID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 29949474 | CIFC FUNDING 2013-IV, LTD. | QUEENSGATE HOUSE, SOUTH CHURCH ST | PO BOX 1093 | | | GRAND CAYMAN | | KY1-1102 | CAYMAN ISLANDS | | First Class Mail |
| 29964871 | CIFC FUNDING 2014, LTD. | QUEENSGATE HOUSE, SOUTH CHURCH ST | PO BOX 1093 | | | GRAND CAYMAN | | KY1-1102 | CAYMAN ISLANDS | | First Class Mail |
| 29964872 | CIFC FUNDING 2014-III, LTD. | QUEENSGATE HOUSE, SOUTH CHURCH ST | PO BOX 1093 | | | GRAND CAYMAN | | KY1-1102 | CAYMAN ISLANDS | | First Class Mail |
| 29964873 | CIFC FUNDING 2014-II-R, LTD. | QUEENSGATE HOUSE, SOUTH CHURCH ST | PO BOX 1093 | | | GRAND CAYMAN | | KY1-1102 | CAYMAN ISLANDS | | First Class Mail |
| 29964874 | CIFC FUNDING 2014-IV-R, LTD. | QUEENSGATE HOUSE, SOUTH CHURCH ST | PO BOX 1093 | | | GRAND CAYMAN | | KY1-1102 | CAYMAN ISLANDS | | First Class Mail |
| 29964875 | CIFC FUNDING 2014-V, LTD. | QUEENSGATE HOUSE, SOUTH CHURCH ST | PO BOX 1093 | | | GRAND CAYMAN | | KY1-1102 | CAYMAN ISLANDS | | First Class Mail |
| 29964876 | CIFC FUNDING 2015-I, LTD. | QUEENSGATE HOUSE, SOUTH CHURCH ST | PO BOX 1093 | | | GRAND CAYMAN | | KY1-1102 | CAYMAN ISLANDS | | First Class Mail |
| 29964877 | CIFC FUNDING 2015-IV, LTD. | QUEENSGATE HOUSE, SOUTH CHURCH ST | PO BOX 1093 | | | GRAND CAYMAN | | KY1-1102 | CAYMAN ISLANDS | | First Class Mail |
| 29964878 | CIFC FUNDING 2016-I, LTD | QUEENSGATE HOUSE, SOUTH CHURCH ST | PO BOX 1093 | | | GRAND CAYMAN | | KY1-1102 | CAYMAN ISLANDS | | First Class Mail |
| 29964879 | CIFC FUNDING 2017-II, LTD. | WINDWARD 3, REGATTA OFFICE PARK | PO BOX 1350 | | | GRAND CAYMAN | | KY1-1108 | CAYMAN ISLANDS | | First Class Mail |
| 29964880 | CIFC FUNDING 2017-III, LTD. | WINDWARD 3, REGATTA OFFICE PARK | PO BOX 1350 | | | GRAND CAYMAN | | KY1-1108 | CAYMAN ISLANDS | | First Class Mail |
| 29949475 | CIFC FUNDING 2017-IV, LTD. | WINDWARD 3, REGATTA OFFICE PARK | PO BOX 1350 | | | GRAND CAYMAN | | KY1-1108 | CAYMAN ISLANDS | | First Class Mail |
| 29949476 | CIFC FUNDING 2017-V, LTD. | WINDWARD 3, REGATTA OFFICE PARK | PO BOX 1350 | | | GRAND CAYMAN | | KY1-1108 | CAYMAN ISLANDS | | First Class Mail |
| 29949477 | CIFC FUNDING 2018-I, LTD. | WINDWARD 3, REGATTA OFFICE PARK | PO BOX 1350 | | | GRAND CAYMAN | | KY1-1108 | CAYMAN ISLANDS | | First Class Mail |
| 29949478 | CIFC FUNDING 2018-II, LTD | WINDWARD 3, REGATTA OFFICE PARK | PO BOX 1350 | | | GRAND CAYMAN | | KY1-1108 | CAYMAN ISLANDS | | First Class Mail |
| 29949479 | CIFC FUNDING 2018-III, LTD. | WINDWARD 3, REGATTA OFFICE PARK | PO BOX 1350 | | | GRAND CAYMAN | | KY1-1108 | CAYMAN ISLANDS | | First Class Mail |
| 29949480 | CIFC FUNDING 2018-IV, LTD. | WINDWARD 3, REGATTA OFFICE PARK | PO BOX 1350 | | | GRAND CAYMAN | | KY1-1108 | CAYMAN ISLANDS | | First Class Mail |
| 29949481 | CIFC FUNDING 2018-V, LTD. | WINDWARD 3, REGATTA OFFICE PARK | PO BOX 1350 | | | GRAND CAYMAN | | KY1-1108 | CAYMAN ISLANDS | | First Class Mail |
| 29949482 | CIFC FUNDING 2019-I, LTD. | WINDWARD 3, REGATTA OFFICE PARK | PO BOX 1350 | | | GRAND CAYMAN | | KY1-1108 | CAYMAN ISLANDS | | First Class Mail |
| 29949483 | CIFC FUNDING 2019-II, LTD. | WINDWARD 3, REGATTA OFFICE PARK | PO BOX 1350 | | | GRAND CAYMAN | | KY1-1108 | CAYMAN ISLANDS | | First Class Mail |
| 29951574 | CIFC FUNDING 2019-III, LTD. | WINDWARD 3, REGATTA OFFICE PARK | PO BOX 1350 | | | GRAND CAYMAN | | KY1-1108 | CAYMAN ISLANDS | | First Class Mail |
| 29951575 | CIFC FUNDING 2019-IV, LTD. | WINDWARD 3, REGATTA OFFICE PARK | PO BOX 1350 | | | GRAND CAYMAN | | KY1-1108 | CAYMAN ISLANDS | | First Class Mail |
| 29951576 | CIFC FUNDING 2019-V, LTD. | WINDWARD 3, REGATTA OFFICE PARK | PO BOX 1350 | | | GRAND CAYMAN | | KY1-1108 | CAYMAN ISLANDS | | First Class Mail |
| 29951577 | CIFC FUNDING 2019-VI, LTD. | WINDWARD 3, REGATTA OFFICE PARK | PO BOX 1350 | | | GRAND CAYMAN | | KY1-1108 | CAYMAN ISLANDS | | First Class Mail |
| 29951578 | CIFC FUNDING 2020-I, LTD. | 71 FORT STREET | PO BOX 500 | | | GRAND CAYMAN | | KY1-1106 | CAYMAN ISLANDS | | First Class Mail |
| 29951579 | CIFC FUNDING 2020-II, LTD | 71 FORT STREET | PO BOX 500 | | | GRAND CAYMAN | | KY1-1106 | CAYMAN ISLANDS | | First Class Mail |
| 29951580 | CIFC FUNDING 2020-III, LTD. | 71 FORT STREET | PO BOX 500 | | | GRAND CAYMAN | | KY1-1106 | CAYMAN ISLANDS | | First Class Mail |
| 29951581 | CIFC FUNDING 2021-I, LTD. | 71 FORT STREET | PO BOX 500 | | | GRAND CAYMAN | | KY1-1106 | CAYMAN ISLANDS | | First Class Mail |
| 29951582 | CIFC FUNDING 2021-II, LTD. | 71 FORT STREET | PO BOX 500 | | | GRAND CAYMAN | | KY1-1106 | CAYMAN ISLANDS | | First Class Mail |
| 29951583 | CIFC FUNDING 2021-III, LTD. | 71 FORT STREET | PO BOX 500 | | | GRAND CAYMAN | | KY1-1106 | CAYMAN ISLANDS | | First Class Mail |
| 29951584 | CIFC FUNDING 2021-IV, LTD. | 71 FORT STREET | PO BOX 500 | | | GRAND CAYMAN | | KY1-1106 | CAYMAN ISLANDS | | First Class Mail |

In re: JOANN Inc., et al.
Case No. 25-10068 (CTG)

Page 199 of 998

Exhibit C
Master Mailing Service List
Served as set forth below

| ADRID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 29949484 | CIFC FUNDING 2021-V, LTD | 71 FORT STREET | PO BOX 500 | | | GRAND CAYMAN | | KY1-1106 | CAYMAN ISLANDS | | First Class Mail |
| 29949485 | CIFC FUNDING 2021-VI, LTD. | 71 FORT STREET | PO BOX 500 | | | GRAND CAYMAN | | KY1-1106 | CAYMAN ISLANDS | | First Class Mail |
| 29949486 | CIFC LOAN OPPORTUNITY FUND, LTD. | QUEENSGATE HOUSE, SOUTH CHURCH ST | PO BOX 1093 | | | GRAND CAYMAN | | KY1-1102 | CAYMAN ISLANDS | | First Class Mail |
| 29913926 | CIJEAN GREEN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29913927 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29913928 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29913929 | CINDA CURTIS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29913930 | CINDEL RATHBURN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29913931 | CINDRA OLSON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29913932 | CINDY ATAKORA | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29913933 | CINDY BAGE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29913934 | CINDY BAKER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29913935 | CINDY BALLISTER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29913936 | CINDY BRANDT | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29913937 | CINDY CARMICHAEL | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29913938 | CINDY CARR | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29913939 | CINDY COLE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29913940 | CINDY CORRIE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29913941 | CINDY CRUZ-GUZMAN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29913942 | CINDY DEKOK | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 29913943 | CINDY DINEEN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29913944 | CINDY EVERETTS-LAWSON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29913945 | CINDY FILLIAN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29913946 | CINDY GARCIA ALVARADO | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29913947 | CINDY GILLILAND | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29913948 | CINDY GONZALEZ | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29913949 | CINDY GRAICHEN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29913950 | CINDY GRANGER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29913951 | CINDY GURISKO | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29913952 | CINDY HABERMAN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29913953 | CINDY HARP | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29913957 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29913956 | CINDY HARRIS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29913954 | CINDY HARRIS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29913955 | CINDY HARRIS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29913958 | CINDY HERNANDEZ | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29913959 | CINDY HOFFMAN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29913960 | CINDY HOPPER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29913961 | CINDY HORNEY | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29913962 | CINDY HUSBAND | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29913963 | CINDY JANIS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29913964 | CINDY JEFFREY | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29913965 | CINDY JOHNSON SHERRY | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29913966 | CINDY JUAREZ | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29913967 | CINDY KALAR | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29913969 | CINDY KNOWLEN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29913970 | CINDY KRUEGER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29913971 | CINDY LEWIS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29913972 | CINDY LUKE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29913973 | CINDY MARCICKI | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29913974 | CINDY MARLIN-GEESEMAN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29913975 | CINDY MCCOY | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29913976 | CINDY MCLEAN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29913977 | CINDY MEDINA | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29913978 | CINDY MEJIA | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29913979 | CINDY METTLER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29913980 | CINDY MIRAGLIA | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29913981 | CINDY MORELAND | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29913982 | CINDY OAKLEY | ADDRESS ON FILE | | | | | | | | | First Class Mail |

In re: JOANN Inc., et al.
Case No. 25-10068 (CTG)

Page 200 of 998

Exhibit C
Master Mailing Service List
Served as set forth below

| ADRID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 29913983 | CINDY OROZCO | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29913984 | CINDY PETHERBRIDGE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29913985 | CINDY PIO | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29913986 | CINDY RALPH | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29956413 | CINDY ROBERTS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29956414 | CINDY ROSS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29956415 | CINDY SANCHEZ | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29956416 | CINDY SOSA | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29956418 | CINDY TANNER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29956417 | CINDY TANNER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29956419 | CINDY TAPIA | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29956420 | CINDY TOLCHIN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29956421 | CINDY TORRES | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29956422 | CINDY VU | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29956423 | CINDY WILLINGHAM | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29913987 | CINDY ZARAGOZA | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29913988 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29913989 | CINNAMON EMMONS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29913990 | CINTAS CORP | LOCATION #256 | PO BOX 630910 | | | CINCINNATI | OH | 45263-0910 | | | First Class Mail |
| 29913991 | CINTAS CORP NO 2 OFC | CINTAS CORP NO 2 | PO BOX 630803 | | | CINCINNATI | OH | 45263-0803 | | | First Class Mail |
| 29913992 | CINTAS CORPORATION | LOC 310 | PO BOX 630910 | | | CINCINNATI | OH | 45263-0910 | | | First Class Mail |
| 29913993 | CINTAS CORPORATION #621 | PO BOX 29059 | | | | PHOENIX | AZ | 85039 | | | First Class Mail |
| 29913994 | CINTHYA MEDINA | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29913995 | CINZIA BURCHARD | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29913996 | CION ANDERSON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29913998 | CIRCLE LOGISTICS INC | 1950 W. COOK RD. | | | | FORT WAYNE | IN | 46818 | | | First Class Mail |
| 29948795 | CIRCUIT COURT FOR ANNE ARUNDEL COUNTY | LICENSE DEPT. | 8 CHURCH CIRCLE | | | ANNAPOLIS | MD | 21401 | | | First Class Mail |
| 29913999 | CIRCUIT COURT, ANNE ARUNDEL CO. | LICENSE DEPT. | 8 CHURCH CIRCLE | | | ANNAPOLIS | MD | 21401 | | | First Class Mail |
| 29914000 | CIRCUIT COURT-ST MARY'S CO | COURTHOUSE PO BOX 676 | | | | LEONARDTOWN | MD | 20650 | | | First Class Mail |
| 29914001 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29914002 | CIRE RUFFIN-WILSON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29914003 | CIRILIA ROSE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29914005 | CIRILIA ROSE ROYALTY | 2107 N 80TH ST. | | | | SEATTLE | WA | 98103 | | | First Class Mail |
| 29914006 | CIRRINITY HERMAN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29914007 | CISCO AIR SYSTEMS INC | 214 27TH ST | | | | SACRAMENTO | CA | 95816 | | | First Class Mail |
| 29914008 | CISCO SYSTEMS CAPITAL CORP | PO BOX 825736 | | | | PHILADELPHIA | PA | 19182-5736 | | | First Class Mail |
| 29914009 | CISION US INC | PO BOX 417215 | | | | BOSTON | MA | 02241-7215 | | | First Class Mail |
| 29914010 | CITIGROUP COM MORTAGE TRUST 2006-C4 | 5522 SHAFFER RD LLC | DUBOIS MALL | 5522 SHAFFER RD STE 125 | | DU BOIS | PA | 15801 | | | First Class Mail |
| 29914012 | CITIZENS ENERGY GROUP/7056 | 2020 NORTH MERIDIAN ST. | | | | INDIANAPOLIS | IN | 46202 | | | First Class Mail |
| 29914011 | CITIZENS ENERGY GROUP/7056 | PO BOX 7056 | | | | INDIANAPOLIS | IN | 46207-7056 | | | First Class Mail |
| 29914014 | CITIZENS GAS FUEL CO MI | 127 N MAIN ST | | | | ADRIAN | MI | 49221-2711 | | | First Class Mail |
| 29914013 | CITIZENS GAS FUEL CO MI | P.O. BOX 40 | | | | ADRIAN | MI | 49221-0040 | | | First Class Mail |
| 29914015 | CITLALI RUIZ | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29914016 | CITLALLI LAZARO | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29914018 | CITY & COUNTY OF BUTTE-SILVER BOW | 155 W GRANITE STREET | | | | BUTTE | MT | 59701 | | | First Class Mail |
| 29914017 | CITY & COUNTY OF BUTTE-SILVER BOW | P.O. BOX 667 | | | | BUTTE | MT | 59703-0667 | | | First Class Mail |
| 29948796 | CITY AND BOROUGH OF JUNEAU | 155 S. SEWARD ST. | | | | JUNEAU | AK | 99801 | | | First Class Mail |
| 29948797 | CITY AND BOROUGH OF JUNEAU | 155 SOUTH SEWARD ST | | | | JUNEAU | AK | 99801-1397 | | | First Class Mail |
| 29914022 | CITY AND COUNTY OF DENVER | 144 W COLFAX | PO BOX 17420 | | | DENVER | CO | 80217-0420 | | | First Class Mail |
| 29948799 | CITY AND COUNTY OF DENVER | DEPT OF FINANCE, TREASURY DIVISION | PO BOX 660860 | | | DALLAS | TX | 75266-0860 | | | First Class Mail |
| 29948800 | CITY AND COUNTY OF DENVER, DEPARTMENT OF FINANCE, TREASURY DIVISION | P.O. BOX 660860 | | | | DALLAS | TX | 75266-0860 | | | First Class Mail |
| 29914024 | CITY CLERK DUNBAR WV | ATTN: BUSINESS LICENSE DEPT | PO BOX 216 | | | DUNBAR | WV | 25064-0216 | | | First Class Mail |
| 29949487 | CITY NATIONAL ROCHDALE FIXED INCOME | 1 MAYNARD DRIVE | SUITE 3200 | | | PARK RIDGE | NJ | 07656 | | | First Class Mail |
| 29914025 | CITY OF ABILENE | PO BOX 141596 | | | | IRVING | TX | 75014-1596 | | | First Class Mail |
| 29914027 | CITY OF ABILENE, TX | 4595 S 1ST ST | | | | ABILENE | TX | 79604-3479 | | | First Class Mail |
| 29914026 | CITY OF ABILENE, TX | PO BOX 3479 | | | | ABILENE | TX | 79604-3479 | | | First Class Mail |
| 29914028 | CITY OF AKRON | 1 CASCADE PLAZA | SUITE 11 | | | AKRON | OH | 44308-1100 | | | First Class Mail |
| 29914029 | CITY OF AKRON | INCOME TAX DIVISION | 1 CASCADE PLAZA, STE. 100 | | | AKRON | OH | 44308-1161 | | | First Class Mail |

In re: JOANN Inc., et al.
Case No. 25-10068 (CTG)

Page 201 of 998

Exhibit C
Master Mailing Service List
Served as set forth below

| ADRID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 29914031 | CITY OF AKRON-UTILITIES BUSINESS OFFICE | 1180 S. MAIN STREET, SUITE 110 | | | | AKRON | OH | 44301 | | | First Class Mail |
| 29914030 | CITY OF AKRON-UTILITIES BUSINESS OFFICE | PO BOX 3674 | | | | AKRON | OH | 44309-3674 | | | First Class Mail |
| 29952615 | CITY OF ALBANY | PO BOX 447 SUITE 150 | | | | ALBANY | GA | 31702-0447 | | | First Class Mail |
| 29914034 | CITY OF ALBUQUERQUE | FALSE ALARM REDUCTION UNIT | P.O. BOX 25700 | | | ALBUQUERQUE | NM | 87125 | | | First Class Mail |
| 29952616 | CITY OF ALBUQUERQUE | P.O. BOX 25700 | | | | ALBUQUERQUE | NM | 87125 | | | First Class Mail |
| 29952617 | CITY OF ALBUQUERQUE NM | C/O BERNALILLO COUNTY TREASURER | P.O. BOX 27800 | | | ALBUQUERQUE | NM | 87125-7800 | | | First Class Mail |
| 29952618 | CITY OF ALEXANDRIA | BUSINESS OFFICE | PO BOX 71 | | | ALEXANDRIA | LA | 71309 | | | First Class Mail |
| 29914038 | CITY OF ALEXANDRIA, LA | 915 3RD ST | | | | ALEXANDRIA | LA | 71301 | | | First Class Mail |
| 29914037 | CITY OF ALEXANDRIA, LA | PO BOX 1925 | | | | LAKE CHARLES | LA | 70602-1925 | | | First Class Mail |
| 29952619 | CITY OF ALHAMBRA | 111 SOUTH FIRST STREET | | | | ALHAMBRA | CA | 91801-3796 | | | First Class Mail |
| 29914041 | CITY OF ALHAMBRA, CA | DAVID R DOLPHIN, DEPUTY DIRECTOR OF UTILITIES | 111 S FIRST STREET | | | ALHAMBRA | CA | 91801 | | | First Class Mail |
| 29914040 | CITY OF ALHAMBRA, CA | PO BOX 6304 | | | | ALHAMBRA | CA | 91801 | | | First Class Mail |
| 29914042 | CITY OF ALLEN PARK | 16850 SOUTHFIELD RD | | | | ALLEN PARK | MI | 48101 | | | First Class Mail |
| 29952621 | CITY OF ALLEN PARK - CITY CLERK | 16850 SOUTHFIELD RD | | | | ALLEN PARK | MI | 48101 | | | First Class Mail |
| 29956424 | CITY OF ALLEN PARK - WATER | 15915 SOUTHFIELD | | | | ALLEN PARK | MI | 48101-2512 | | | First Class Mail |
| 29914043 | CITY OF ALLEN PARK - WATER | PO BOX 554868 | | | | DETROIT | MI | 48255-4868 | | | First Class Mail |
| 29952622 | CITY OF ALPHARETTA | FINANCE DEPT TAX | 2400 LAKEVIEW PARKWAY STE 175 | | | ALPHARETTA | GA | 30004 | | | First Class Mail |
| 29956425 | CITY OF ALPHARETTA | FINANCE DEPT-TAX | PO BOX 117022 | | | ATLANTA | GA | 30368-7022 | | | First Class Mail |
| 29952623 | CITY OF ALPHARETTA - BUSINESS OCCUPATION TAX | FINANCE DEPT-TAX | PO BOX 117022 | | | ATLANTA | GA | 30368-7022 | | | First Class Mail |
| 29952624 | CITY OF ALPHARETTA GA PROPERTY TAX OFFICE | C/O ALPHARETTA CITY HALL | 2 PARK PLAZA | | | ALPHARETTA | GA | 30009 | | | First Class Mail |
| 29956428 | CITY OF ALTAMONTE SPRINGS | 225 NEWBURYPORT AVE | | | | ALTAMONTE SPRINGS | FL | 32701 | | | First Class Mail |
| 29956429 | CITY OF ALTAMONTE SPRINGS, FL | 225 NEWBURYPORT AVE | | | | ALTAMONTE SPRINGS | FL | 32701 | | | First Class Mail |
| 29956430 | CITY OF ANDERSON | 601 SOUTH MAIN ST | | | | ANDERSON | SC | 29624 | | | First Class Mail |
| 29952626 | CITY OF ANDERSON BUSINESS LICENSE OFFICE | 601 SOUTH MAIN ST | | | | ANDERSON | SC | 29624 | | | First Class Mail |
| 29956431 | CITY OF ANGOLA, IN | 210 NORTH PUBLIC SQUARE | | | | ANGOLA | IN | 46703 | | | First Class Mail |
| 29948802 | CITY OF ANNISTON | PO BOX 935145 | | | | ATLANTA | GA | 31193-5145 | | | First Class Mail |
| 29948803 | CITY OF ARLINGTON | 18204 59TH AVE NE | | | | ARLINGTON | WA | 98223 | | | First Class Mail |
| 29956434 | CITY OF ARLINGTON | FIRE PREVENTION OFFICE | PO BOX 90231 | | | ARLINGTON | TX | 76004 | | | First Class Mail |
| 29914044 | CITY OF ASHEVILLE, NC | 70 COURT PLAZA | | | | ASHEVILLE | NC | 28802 | | | First Class Mail |
| 29956435 | CITY OF ASHEVILLE, NC | PO BOX 733 | | | | ASHEVILLE | NC | 28802 | | | First Class Mail |
| 29914045 | CITY OF ASHLAND | PO BOX 1839 | | | | ASHLAND | KY | 41105 | | | First Class Mail |
| 29948806 | CITY OF ASHLAND, DEPT. OF FINANCE | P.O. BOX 1839 | | | | ASHLAND | KY | 41105-1839 | | | First Class Mail |
| 29914048 | CITY OF ASHLAND, KY | 1700 GREENUP AVE | | | | ASHLAND | KY | 41101 | | | First Class Mail |
| 29914047 | CITY OF ASHLAND, KY | P.O. BOX 1839 | | | | ASHLAND | KY | 41105 | | | First Class Mail |
| 29914049 | CITY OF ASHTABULA | MUNICIPAL BLDG., INCOME TAX DEPT. | 4717 MAIN AVE. | | | ASHTABULA | OH | 44004 | | | First Class Mail |
| 29914050 | CITY OF ATHENS GA PROPERTY TAX OFFICE | P.O. BOX 1868 | | | | ATHENS | GA | 30603 | | | First Class Mail |
| 29948808 | CITY OF ATHENS, INCOME TAX DEPARTMENT | 8 EAST WASHINGTON ST. | | | | ATHENS | OH | 45701-2444 | | | First Class Mail |
| 29948809 | CITY OF AUBURN | TAX COLLECTOR | 60 COURT ST STE 154 | | | AUBURN | ME | 04210 | | | First Class Mail |
| 29914053 | CITY OF AUBURN HILLS | 1827 N SQUIRREL RD | | | | AUBURN HILLS | MI | 48326 | | | First Class Mail |
| 29956436 | CITY OF AUBURN HILLS LOCKBOX, MI | 1500 BROWN RD | | | | AUBURN HILLS | MI | 48326 | | | First Class Mail |
| 29914054 | CITY OF AUBURN HILLS LOCKBOX, MI | PO BOX 772120 | | | | DETROIT | MI | 48277-2120 | | | First Class Mail |
| 29948811 | CITY OF AURORA | 15151 E ALAMEDA PWY | | | | AURORA | CO | 80012 | | | First Class Mail |
| 29948812 | CITY OF AURORA TAX & LICENSING | PO BOX 913200 | | | | DENVER | CO | 80291-3200 | | | First Class Mail |
| 29956439 | CITY OF AURORA, CO | TAX & LICENSING DIV | PO BOX 913200 | | | DENVER | CO | 80291-3200 | | | First Class Mail |
| 29948813 | CITY OF AUSTIN, MN | 500 FOURTH AVENUE NE | | | | AUSTIN | MN | 55912 | | | First Class Mail |
| 29956441 | CITY OF AUSTIN, TX | 301 W 2ND ST | | | | AUSTIN | TX | 78701 | | | First Class Mail |
| 29956440 | CITY OF AUSTIN, TX | PO BOX 2267 | | | | AUSTIN | TX | 78783-2267 | | | First Class Mail |
| 29964731 | CITY OF AVONDALE - TAX & LICENSING UNIT | SALES TAX | 11465 W CIVIC CENTER DR #270 | | | AVONDALE | AZ | 85323 | | | First Class Mail |
| 29956443 | CITY OF AVONDALE, AZ | 11465 WEST CIVIC CENTER DRIVE | | | | AVONDALE | AZ | 85323 | | | First Class Mail |
| 29956442 | CITY OF AVONDALE, AZ | PO BOX 29650 | | | | PHOENIX | AZ | 85038-9650 | | | First Class Mail |

Exhibit C
Master Mailing Service List
Served as set forth below

| ADRID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 29964732 | CITY OF BABYLON | 200 E SUNRISE HWY | | | | LINDENHURST | NY | 11757 | | | First Class Mail |
| 29964733 | CITY OF BAKERSFIELD | PO BOX 2057 | | | | BAKERSFIELD | CA | 93303 | | | First Class Mail |
| 29964734 | CITY OF BALLWIN | 14811 MANCHESTER RD | | | | BALLWIN | MO | 63011 | | | First Class Mail |
| 29956445 | CITY OF BANGOR | PERSONAL PROPERTY TAX | 73 HARLOW STREET | | | BANGOR | ME | 04401 | | | First Class Mail |
| 29956446 | CITY OF BANGOR, ME | 73 HARLOW STREET | | | | BANGOR | ME | 04401-5132 | | | First Class Mail |
| 29951449 | CITY OF BATAVIA WATER & SEWER - NY | ONE BATAVIA CITY CENTRE | | | | BATAVIA | NY | 14020 | | | First Class Mail |
| 29956447 | CITY OF BATAVIA WATER & SEWER - NY | PO BOX 5211 | | | | BINGHAMTON | NY | 13902-5211 | | | First Class Mail |
| 29956448 | CITY OF BATON ROUGE | PARISH-DEPT OF FINANCE | REVENUE DIV. PO BOX 2590 | | | BATON ROUGE | LA | 70821-2590 | | | First Class Mail |
| 29914055 | CITY OF BATON ROUGE - PARISH OF EAST BATON ROUGE, DEPT OF FINANCE - REVENUE DIVISION | PO BOX 2590 | | | | BATON ROUGE | LA | 70821-2590 | | | First Class Mail |
| 29964737 | CITY OF BATTLE CREEK | CITY TREASURER | PO BOX 239 | | | BATTLE CREEK | MI | 49016-0239 | | | First Class Mail |
| 29914058 | CITY OF BATTLE CREEK, MI | 10 N. DIVISION ST. | | | | BATTLE CREEK | MI | 49014 | | | First Class Mail |
| 29914057 | CITY OF BATTLE CREEK, MI | P.O. BOX 235 | | | | BATTLE CREEK | MI | 49016 | | | First Class Mail |
| 29914059 | CITY OF BAXTER, MN | 13190 MEMORYWOOD DR | | | | BAXTER | MN | 56425 | | | First Class Mail |
| 29914060 | CITY OF BEAUMONT | RECORDS MGT ALARMS UNIT | PO BOX 3827 | | | BEAUMONT | TX | 77704 | | | First Class Mail |
| 29914062 | CITY OF BEAUMONT, TX | 801 MAIN ST | | | | BEAUMONT | TX | 77701 | | | First Class Mail |
| 29914061 | CITY OF BEAUMONT, TX | P.O. BOX 521 | | | | BEAUMONT | TX | 77704 | | | First Class Mail |
| 29914063 | CITY OF BEAVER DAM TREASURER | 205 SOUTH LINCOLN AVENUE | | | | BEAVER DAM | WI | 53916 | | | First Class Mail |
| 29914064 | CITY OF BEAVERTON | BUSINESS LICENSE | 4755 SW GRIFFITH DRIVE | | | BEAVERTON | OR | 97076 | | | First Class Mail |
| 29914065 | CITY OF BEAVERTON | POLICE DEPT- ALARM UNIT | P.O. BOX 4755 | | | BEAVERTON | OR | 97076-4755 | | | First Class Mail |
| 29964739 | CITY OF BEAVERTON, FINANCE DEPT | BUSINESS LICENSE | 4755 SW GRIFFITH DRIVE | | | BEAVERTON | OR | 97076 | | | First Class Mail |
| 29964740 | CITY OF BECKLEY | RECORDER TREASURERS OFFICE | PO BOX 2514 | | | BECKLEY | WV | 25802-2514 | | | First Class Mail |
| 29953514 | CITY OF BELLEVUE | ALARMS | PO BOX 142465 | | | IRVING | TX | 75014 | | | First Class Mail |
| 29953513 | CITY OF BELLEVUE | LOCKBOX | PO BOX 34372 | | | SEATTLE | WA | 98124-1372 | | | First Class Mail |
| 29953515 | CITY OF BELLINGHAM | FINANCE DEPARTMENT | 210 LOTTIE STREET | | | BELLINGHAM | WA | 98225 | | | First Class Mail |
| 29964742 | CITY OF BELLINGHAM - FINANCE DEPT | FINANCE DEPARTMENT | 210 LOTTIE STREET | | | BELLINGHAM | WA | 98225 | | | First Class Mail |
| 29953516 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29948814 | CITY OF BELTON | BUSINESS LICENSE | 506 MAIN STREET | | | BELTON | MO | 64012 | | | First Class Mail |
| 29953518 | CITY OF BELTON, MO | 506 MAIN ST | | | | BELTON | MO | 64012 | | | First Class Mail |
| 29953517 | CITY OF BELTON, MO | BUSINESS LICENSE | 506 MAIN STREET | | | BELTON | MO | 64012 | | | First Class Mail |
| 29948815 | CITY OF BEND | 710 WALL STREET | | | | BEND | OR | 97709 | | | First Class Mail |
| 29953521 | CITY OF BEND, OR/34533 | 62975 BOYD ACRES ROAD | | | | BEND | OR | 97701 | | | First Class Mail |
| 29953520 | CITY OF BEND, OR/34533 | PO BOX 34533 | | | | SEATTLE | WA | 98124-1533 | | | First Class Mail |
| 29948816 | CITY OF BIG RAPIDS | 226 N MICHIGAN AVENUE | | | | BIG RAPIDS | MI | 49307 | | | First Class Mail |
| 29953523 | CITY OF BIG RAPIDS | INCOME TAX PROCESSING CENTER | PO BOX 536 | | | EATON RAPIDS | MI | 48827-0536 | | | First Class Mail |
| 29953524 | CITY OF BIG RAPIDS, INCOME TAX DEPARTMENT | 226 N MICHIGAN AVE | | | | BIG RAPIDS | MI | 49307 | | | First Class Mail |
| 29914066 | CITY OF BILOXI | PRIVILEGE TAX LICENSE | PO BOX 508 | | | BILOXI | MS | 39533 | | | First Class Mail |
| 29948818 | CITY OF BILOXI - LICENSE ADMINISTRATOR | PRIVILEGE TAX LICENSE | PO BOX 508 | | | BILOXI | MS | 39533 | | | First Class Mail |
| 29914067 | CITY OF BISMARCK | PO BOX 5503 | | | | BISMARCK | ND | 58506 | | | First Class Mail |
| 29914069 | CITY OF BISMARCK, ND | 221 N 5TH ST | | | | BISMARCK | ND | 58501 | | | First Class Mail |
| 29914068 | CITY OF BISMARCK, ND | PO BOX 5555 | | | | BISMARCK | ND | 58506-5555 | | | First Class Mail |
| 29914070 | CITY OF BLOOMFIELD HILLS MI | C/O CITY TREASURER | 45 E LONG LAKE ROAD | | | BLOOMFIELD HILLS | MI | 48304 | | | First Class Mail |
| 29914072 | CITY OF BLOOMINGTON - 801214 | 1800 WEST OLD SHAKOPEE ROAD | | | | BLOOMINGTON | MN | 55431-3027 | | | First Class Mail |
| 29914071 | CITY OF BLOOMINGTON - 801214 | P.O. BOX 3157 | | | | BLOOMINGTON | IL | 61702-5216 | | | First Class Mail |
| 29914074 | CITY OF BLOOMINGTON UTILITIES, IN | 401 N MORTON ST | | | | BLOOMINGTON | IN | 47404 | | | First Class Mail |
| 29914073 | CITY OF BLOOMINGTON UTILITIES, IN | P.O. BOX 2500 | | | | BLOOMINGTON | IN | 47402 | | | First Class Mail |
| 29948820 | CITY OF BOARDMAN OH | C/O BOARDMAN TOWNSHIP GOVERNMENT CENTER | 8299 MARKET STREET | | | BOARDMAN | OH | 44512 | | | First Class Mail |
| 29914076 | CITY OF BOULDER COLORADO | SALES & USE TAX DIVISION | PO BOX 791 | | | BOULDER | CO | 80306-0791 | | | First Class Mail |
| 29948821 | CITY OF BOULDER FINANCE DEPARTMENT | DEPT 1128 | | | | DENVER | CO | 80263-0001 | | | First Class Mail |
| 29956450 | CITY OF BOYNTON BEACH | PO BOX 310 | | | | BOYNTON BEACH | FL | 33425-0310 | | | First Class Mail |
| 29956452 | CITY OF BOYNTON BEACH, FL | 100 E OCEAN AVE | | | | BOYNTON BEACH | FL | 33435 | | | First Class Mail |
| 29956451 | CITY OF BOYNTON BEACH, FL | PO BOX 310 | | | | BOYNTON BEACH | FL | 33425-0310 | | | First Class Mail |
| 29956453 | CITY OF BOZEMAN | PO BOX 1230 | | | | BOZEMAN | MT | 59771-1230 | | | First Class Mail |
| 29956455 | CITY OF BOZEMAN, MT | 121 N ROUSE AVE | | | | BOZEMAN | MT | 59715 | | | First Class Mail |
| 29956454 | CITY OF BOZEMAN, MT | P.O. BOX 1230 | | | | BOZEMAN | MT | 59771-1230 | | | First Class Mail |
| 29948824 | CITY OF BRIDGEPORT | BUSINESS TAX | PO BOX 1310 | | | BRIDGEPORT | WV | 26330-6310 | | | First Class Mail |
| 29956457 | CITY OF BRIGHTON | 200 NORTH FIRST STREET | | | | BRIGHTON | MI | 48116 | | | First Class Mail |

Exhibit C
Master Mailing Service List
Served as set forth below

| ADRID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 29956458 | CITY OF BRIGHTON, MI | DEPT 3060 | | | | LANSING | MI | 48909-8016 | | | First Class Mail |
| 29964745 | CITY OF BROCKTON | 45 SCHOOL STREET | | | | BROCKTON | MA | 02301 | | | First Class Mail |
| 29956459 | CITY OF BROCKTON | PO BOX 1000 | | | | BROCKTON | MA | 02303-1000 | | | First Class Mail |
| 29964746 | CITY OF BROOKFIELD | 2000 N CALHOUN RD | PO BOX 1018 | | | BROOKFIELD | WI | 53005 | | | First Class Mail |
| 29956461 | CITY OF BROOKFIELD, WI | 2000 N CALHOUN RD | | | | BROOKFIELD | WI | 53005-5095 | | | First Class Mail |
| 29914078 | CITY OF BRUNSWICK | INCOME TAX DEPARTMENT | PO BOX 0816 | | | BRUNSWICK | OH | 44212 | | | First Class Mail |
| 29914077 | CITY OF BRUNSWICK | PO BOX 816 | | | | BRUNSWICK | OH | 44212-0816 | | | First Class Mail |
| 29914079 | CITY OF BUENA PARK | 6640 BEACH BLVD | | | | BUENA PARK | CA | 90622 | | | First Class Mail |
| 29964748 | CITY OF BUENA PARK - FINANCE DEPT | 6640 BEACH BLVD | | | | BUENA PARK | CA | 90622 | | | First Class Mail |
| 29914081 | CITY OF BUENA PARK, CA | 6650 BEACH BLVD | | | | BUENA PARK | CA | 90621 | | | First Class Mail |
| 29914080 | CITY OF BUENA PARK, CA | P.O. BOX 5009 | | | | BUENA PARK | CA | 90622-5009 | | | First Class Mail |
| 29914082 | CITY OF BULLHEAD CITY | 2355 TRANE ROAD | | | | BULLHEAD CITY | AZ | 86439 | | | First Class Mail |
| 29964749 | CITY OF BULLHEAD CITY - BUSINESS LICENSE DEPT | 2355 TRANE ROAD | | | | BULLHEAD CITY | AZ | 86439 | | | First Class Mail |
| 29914084 | CITY OF BULLHEAD CITY, AZ | 2355 TRANE RD | | | | BULLHEAD CITY | AZ | 86442 | | | First Class Mail |
| 29914083 | CITY OF BULLHEAD CITY, AZ | PO BOX 37793 | | | | BOONE | IA | 50037-0793 | | | First Class Mail |
| 29914085 | CITY OF BURLINGTON | 400 WASHINGTON | | | | BURLINGTON | IA | 52601 | | | First Class Mail |
| 29914086 | CITY OF BURTON | 4303 S CENTER ROAD | | | | BURTON | MI | 48519 | | | First Class Mail |
| 29914087 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29964750 | CITY OF CAMPBELLSVILLE | 110 SOUTH COLUMBIA AVE STE B | | | | CAMPBELLSVILLE | KY | 42718 | | | First Class Mail |
| 29964752 | CITY OF CAMPBELLSVILLE, OCCUPATIONAL TAX | 203 N. COURT ST. | SUITE 10 | | | CAMPBELLSVILLE | KY | 42718 | | | First Class Mail |
| 29956463 | CITY OF CARBONDALE, IL | 200 S ILLINOIS AVE | | | | CARBONDALE | IL | 62901 | | | First Class Mail |
| 29956464 | CITY OF CARBONDALE, IL | P.O. BOX 2947 | | | | CARBONDALE | IL | 62902-2947 | | | First Class Mail |
| 29956465 | CITY OF CASA GRANDE | 510 E FLORENCE BLVD | | | | CASA GRANDE | AZ | 85122-4100 | | | First Class Mail |
| 29964753 | CITY OF CASA GRANDE - FINANCE DEPT | 510 E FLORENCE BLVD | | | | CASA GRANDE | AZ | 85122-4100 | | | First Class Mail |
| 29956466 | CITY OF CEDAR RAPIDS | CITY TREASURER'S OFFICE | PO BOX 2148 | | | CEDAR RAPIDS | IA | 52406 | | | First Class Mail |
| 29964754 | CITY OF CENTENNIAL | PO BOX 17383 | | | | DENVER | CO | 80217-0383 | | | First Class Mail |
| 29956468 | CITY OF CENTENNIAL REMITTANCE CENTER | PO BOX 17383 | | | | DENVER | CO | 80217-0383 | | | First Class Mail |
| 29956469 | CITY OF CHAMPAIGN | ALARMS | PO BOX 142375 | | | IRVING | TX | 75014-2375 | | | First Class Mail |
| 29956470 | CITY OF CHARLESTON | PO BOX 22009 | | | | CHARLESTON | SC | 29413 | | | First Class Mail |
| 29956471 | CITY OF CHARLOTTE | PO BOX 31032 | | | | CHARLOTTE | NC | 28231-1032 | | | First Class Mail |
| 29956473 | CITY OF CHARLOTTESVILLE, VA | 605 E MAIN ST | | | | CHARLOTTESVILLE | VA | 22902 | | | First Class Mail |
| 29956472 | CITY OF CHARLOTTESVILLE, VA | P.O. BOX 591 | | | | CHARLOTTESVILLE | VA | 22902 | | | First Class Mail |
| 29914090 | CITY OF CHATTANOOGA, TN | 101 E 11TH ST | | | | CHATTANOOGA | TN | 37402 | | | First Class Mail |
| 29914089 | CITY OF CHATTANOOGA, TN | PO BOX 591 | | | | CHATTANOOGA | TN | 37401-0591 | | | First Class Mail |
| 29914091 | CITY OF CHESAPEAKE | BARBARA O CARRAWAY TREASURER | PO BOX 16495 | | | CHESAPEAKE | VA | 23328-6495 | | | First Class Mail |
| 29948826 | CITY OF CHESAPEAKE - COMMISSIONER OF THE REVENUE | PO BOX 15245 | | | | CHESAPEAKE | VA | 23328-5245 | | | First Class Mail |
| 29914092 | CITY OF CHESAPEAKE-TREASURER | PO BOX 15245 | | | | CHESAPEAKE | VA | 23328-5245 | | | First Class Mail |
| 29914095 | CITY OF CHICAGO | DEPT OF ADMINISTRATIVE HEARINGS | PO BOX 71429 | | | CHICAGO | IL | 60694-1429 | | | First Class Mail |
| 29914093 | CITY OF CHICAGO | DEPT OF FINANCE | 121 N LASALLE ST., CITY HALL | | | CHICAGO | IL | 60602 | | | First Class Mail |
| 29914096 | CITY OF CHICAGO | DEPT OF REVENUE | 1618 W CHICAGO | | | CHICAGO | IL | 60622 | | | First Class Mail |
| 29914094 | CITY OF CHICAGO | HANSEN IPI | PO BOX 95242 | | | CHICAGO | IL | 60694-5242 | | | First Class Mail |
| 29948828 | CITY OF CHICAGO - DEPT OF FINANCE | DEPT OF FINANCE | 121 N LASALLE ST., CITY HALL | | | CHICAGO | IL | 60602 | | | First Class Mail |
| 29914097 | CITY OF CHICO | FINANCE OFFICE | 411 MAIN STREET | | | CHICO | CA | 95926 | | | First Class Mail |
| 29948829 | CITY OF CHICO BUSINESS LICENSING | FINANCE OFFICE | 411 MAIN STREET | | | CHICO | CA | 95926 | | | First Class Mail |
| 29914099 | CITY OF CHICO, CA | 411 MAIN STREET | | | | CHICO | CA | 95928 | | | First Class Mail |
| 29914098 | CITY OF CHICO, CA | PO BOX 45038 | | | | SAN FRANCISCO | CA | 94145-0038 | | | First Class Mail |
| 29956474 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29948830 | CITY OF CHILLICOTHE, INCOME TAX DEPARTMENT | P.O. BOX 457 | | | | CHILLICOTHE | OH | 45601-0457 | | | First Class Mail |
| 29956476 | CITY OF CHINO | BUSINESS LICENSE | P.O. BOX 667 | | | CHINO | CA | 91708-0667 | | | First Class Mail |
| 29956477 | CITY OF CHINO | FINANCE DEPT | PO BOX 667 | | | CHINO | CA | 91708-0667 | | | First Class Mail |
| 29948831 | CITY OF CHINO - BUSINESS LICENSE DIVISION | BUSINESS LICENSE | P.O. BOX 667 | | | CHINO | CA | 91708-0667 | | | First Class Mail |
| 29956479 | CITY OF CHINO, CA | ATTN: WATER DEPARTMENT | 13220 CENTRAL AVENUE | | | CHINO | CA | 91710 | | | First Class Mail |
| 29956478 | CITY OF CHINO, CA | P.O. BOX 667 | | | | CHINO | CA | 91708-0667 | | | First Class Mail |
| 29948832 | CITY OF CINCINNATI, INCOME TAX DIVISION | 805 CENTRAL AVENUE | SUITE 600 | | | CINCINNATI | OH | 45202-5799 | | | First Class Mail |

In re: JOANN Inc., et al.
Case No. 25-10068 (CTG)

Page 204 of 998

Exhibit C
Master Mailing Service List
Served as set forth below

| ADRID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 29956481 | CITY OF CITRUS HEIGHTS | 6237 FOUNTAIN SQUARE DR | | | | CITRUS HEIGHTS | CA | 95621 | | | First Class Mail |
| 29956482 | CITY OF CLARKSTON, WA | 829 FIFTH STREET | | | | CLARKSTON | WA | 99403 | | | First Class Mail |
| 29948834 | CITY OF CLARKSVILLE | PO BOX 928 | | | | CLARKSVILLE | TN | 37041-0928 | | | First Class Mail |
| 29956485 | CITY OF CLEVELAND DIVISION OF WATER | 1201 LAKESIDE AVE. | | | | CLEVELAND | OH | 44114 | | | First Class Mail |
| 29956484 | CITY OF CLEVELAND DIVISION OF WATER | P.O. BOX 94540 | | | | CLEVELAND | OH | 44101-4540 | | | First Class Mail |
| 29956486 | CITY OF CLOVIS | 1033 FIFTH STREET | | | | CLOVIS | CA | 93612 | | | First Class Mail |
| 29948835 | CITY OF CLOVIS - BUSINESS REGISTRATION DEPT | 1033 FIFTH STREET | | | | CLOVIS | CA | 93612 | | | First Class Mail |
| 29914101 | CITY OF CLOVIS, CA | 1033 FIFTH STREET | | | | CLOVIS | CA | 93612 | | | First Class Mail |
| 29914100 | CITY OF CLOVIS, CA | PO BOX 3007 | | | | CLOVIS | CA | 93613-3007 | | | First Class Mail |
| 29953617 | CITY OF COLONIAL HEIGHTS | PO BOX 3401 | | | | COLONIAL HEIGHTS | VA | 23834-9001 | | | First Class Mail |
| 29953618 | CITY OF COLONIAL HEIGHTS TREAS | PO BOX 3401 | | | | COLONIAL HEIGHTS | VA | 23834-9001 | | | First Class Mail |
| 29914104 | CITY OF COLONIAL HEIGHTS, VA | ATTN: UTILITY DEPARTMENT | 201 JAMES AVENUE | | | COLONIAL HEIGHTS | VA | 23834 | | | First Class Mail |
| 29914103 | CITY OF COLONIAL HEIGHTS, VA | P.O. BOX 3401 | | | | COLONIAL HEIGHTS | VA | 23834-9001 | | | First Class Mail |
| 29953619 | CITY OF COLORADO SPRINGS | DEPT 2408 | | | | DENVER | CO | 80256-0001 | | | First Class Mail |
| 29914107 | CITY OF COLORADO SPRINGS | PO BOX 1575 | | | | COLORADO SPRINGS | CO | 80901 | | | First Class Mail |
| 29914106 | CITY OF COLORADO SPRINGS | SALES & USE TAX | DEPT 2408 | | | DENVER | CO | 80256 | | | First Class Mail |
| 29914108 | CITY OF COLUMBIA | BUSINESS LICENSE OFFICE | PO BOX 6015 | | | COLUMBIA | MO | 65205 | | | First Class Mail |
| 29953621 | CITY OF COLUMBIA - BUSINESS LICENSE DIVISION | BUSINESS LICENSE OFFICE | PO BOX 6015 | | | COLUMBIA | MO | 65205 | | | First Class Mail |
| 29914110 | CITY OF COLUMBIA, MO | 701 E BROADWAY | | | | COLUMBIA | MO | 65205 | | | First Class Mail |
| 29914109 | CITY OF COLUMBIA, MO | P.O. BOX 1676 | | | | COLUMBIA | MO | 65205 | | | First Class Mail |
| 29914112 | CITY OF COLUMBIA, SC - WATER | 1737 MAIN ST | | | | COLUMBIA | SC | 29201 | | | First Class Mail |
| 29914111 | CITY OF COLUMBIA, SC - WATER | PO BOX 7997 | | | | COLUMBIA | SC | 29202-7997 | | | First Class Mail |
| 29914113 | CITY OF COLUMBUS | WEIGHTS AND MEASURES | 750 PIEDMONT RD | | | COLUMBUS | OH | 43224 | | | First Class Mail |
| 29953622 | CITY OF COLUMBUS, TREASURER | WEIGHTS AND MEASURES | 750 PIEDMONT RD | | | COLUMBUS | OH | 43224 | | | First Class Mail |
| 29914114 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29953623 | CITY OF CONCORD | PLANNING DIVISION | 1950 PARKSIDE DR | | | CONCORD | CA | 94519 | | | First Class Mail |
| 29953624 | CITY OF CONCORD NH | HEALTH SERVICES | 37 GREEN STREET | | | CONCORD | NH | 03301 | | | First Class Mail |
| 29914116 | CITY OF CONCORD, CALIFORNIA | PLANNING DIVISION | 1950 PARKSIDE DR | | | CONCORD | CA | 94519 | | | First Class Mail |
| 29914117 | CITY OF CONCORD, NH | 311 NORTH STATE STREET | | | | CONCORD | NH | 03301 | | | First Class Mail |
| 29914118 | CITY OF CONYERS | PO DRAWER 1259 | | | | CONYERS | GA | 30012 | | | First Class Mail |
| 29953626 | CITY OF CONYERS - BILLING AND COLLECTIONS | PO DRAWER 1259 | | | | CONYERS | GA | 30012 | | | First Class Mail |
| 29914119 | CITY OF COON RAPIDS, MN | 11155 ROBINSON DRIVE | | | | COON RAPIDS | MN | 55433 | | | First Class Mail |
| 29953628 | CITY OF CORBIN | PO BOX 1343 | | | | CORBIN | KY | 40702 | | | First Class Mail |
| 29914121 | CITY OF CORONA | BUSINESS LICENSE DIVISION | 400 S VICENTIA AVE | | | CORONA | CA | 92878 | | | First Class Mail |
| 29914123 | CITY OF CORONA, CA | 400 S. VICENTIA AVE. | | | | CORONA | CA | 92882 | | | First Class Mail |
| 29914122 | CITY OF CORONA, CA | PO BOX 950 | | | | CORONA | CA | 92878 | | | First Class Mail |
| 29914124 | CITY OF CORPUS CHRISTI | ALARM PERMITS | PO BOX 33940 | | | SAN ANTONIO | TX | 78265-3940 | | | First Class Mail |
| 29914126 | CITY OF CORPUS CHRISTI/659880 | 1201 LEOPARD ST | | | | CORPUS CHRISTI | TX | 78401 | | | First Class Mail |
| 29914125 | CITY OF CORPUS CHRISTI/659880 | PO BOX 659880 | | | | SAN ANTONIO | TX | 78265-9143 | | | First Class Mail |
| 29914127 | CITY OF CORTLAND | 25 COURT STREET | | | | CORTLAND | NY | 13045 | | | First Class Mail |
| 29914129 | CITY OF CORVALLIS, OR | ATTN: WATER DEPARTMENT | 501 SW MADISON AVE | | | CORVALLIS | OR | 97333 | | | First Class Mail |
| 29914128 | CITY OF CORVALLIS, OR | P.O. BOX 3015 | | | | CORVALLIS | OR | 97339-3015 | | | First Class Mail |
| 29914130 | CITY OF COUNTRYSIDE | BUSINESS LICENSE REGIST 622 | 5550 EAST AVE | | | COUNTRYSIDE | IL | 60525 | | | First Class Mail |
| 29948836 | CITY OF COUNTRYSIDE CITY CLERK | BUSINESS LICENSE REGIST 622 | 5550 EAST AVE | | | COUNTRYSIDE | IL | 60525 | | | First Class Mail |
| 29914131 | CITY OF COUNTRYSIDE, IL | 803 W JOLIET RD | | | | COUNTRYSIDE | IL | 60525 | | | First Class Mail |
| 29914132 | CITY OF COVINA | 125 EAST COLLEGE STREET | | | | COVINA | CA | 91723-2199 | | | First Class Mail |
| 29914133 | CITY OF COVINA-ALARM PERMIT | PO BOX 141565 | | | | IRVING | TX | 75014 | | | First Class Mail |
| 29948838 | CITY OF CRYSTAL CITY | 130 MISSISSIPPI AVENUE | | | | CRYSTAL CITY | MO | 63019 | | | First Class Mail |
| 29948839 | CITY OF CUDAHY HEALTH DEPT | 5050 SOUTH LAKE DRIVE | | | | CUDAHY | WI | 53110 | | | First Class Mail |
| 29914135 | CITY OF CUDAHY TREASURER | 5050 SOUTH LAKE DRIVE | | | | CUDAHY | WI | 53110 | | | First Class Mail |
| 29914137 | CITY OF CUMMING, GA | 100 MAIN STREET | | | | CUMMING | GA | 30040 | | | First Class Mail |
| 29914136 | CITY OF CUMMING, GA | P.O. BOX 669 | | | | CUMMING | GA | 30028-0669 | | | First Class Mail |
| 29914138 | CITY OF CUPERTINO | 10300 TORRE AVENUE | | | | CUPERTINO | CA | 95014 | | | First Class Mail |
| 29948841 | CITY OF CUPERTINO - FINANCE DEPT | 10300 TORRE AVENUE | | | | CUPERTINO | CA | 95014 | | | First Class Mail |
| 29914139 | CITY OF DALLAS, TX | CITY HALL 2D SOUTH | | | | DALLAS | TX | 75277 | | | First Class Mail |
| 29914141 | CITY OF DALY CITY | ACCOUNTS RECEIVABLE | 333 90TH STREET | | | DALY CITY | CA | 94015 | | | First Class Mail |
| 29948842 | CITY OF DALY CITY | PO BOX 27947 | | | | FRESNO | CA | 93729-7947 | | | First Class Mail |
| 29914142 | CITY OF DARIEN | 1702 PLAINFIELD ROAD | | | | DARIEN | IL | 60561 | | | First Class Mail |
| 29914143 | CITY OF DAVENPORT | 226 WEST FOURTH ST | | | | DAVENPORT | IA | 52801 | | | First Class Mail |
| 29914145 | CITY OF DAVENPORT, IA | 226 W 4TH ST | | | | DAVENPORT | IA | 52801 | | | First Class Mail |

In re: JOANN Inc., et al.
Case No. 25-10068 (CTG)

Page 205 of 998

Exhibit C
Master Mailing Service List
Served as set forth below

| ADRID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 29914144 | CITY OF DAVENPORT, IA | P.O. BOX 8003 | | | | DAVENPORT | IA | 52808-8003 | | | First Class Mail |
| 29914146 | CITY OF DAYTONA BEACH | OCCUPATIONAL LICENSE | PO BOX 2451 | | | DAYTONA BEACH | FL | 32115 | | | First Class Mail |
| 29948845 | CITY OF DAYTONA BEACH - PERMITS & LICENSING DIV | OCCUPATIONAL LICENSE | PO BOX 2451 | | | DAYTONA BEACH | FL | 32115 | | | First Class Mail |
| 29914148 | CITY OF DAYTONA BEACH, FL | 301 S RIDGEWOOD AVE | | | | DAYTONA BEACH | FL | 32114 | | | First Class Mail |
| 29914147 | CITY OF DAYTONA BEACH, FL | P.O. BOX 2455 | | | | DAYTONA BEACH | FL | 32115-2455 | | | First Class Mail |
| 29914149 | CITY OF DECATUR, IL | 1 GARY K. ANDERSON PLAZA | | | | DECATUR | IL | 62523 | | | First Class Mail |
| 29914150 | CITY OF DEFIANCE, INCOME TAX DEPARTMENT | P.O. BOX 669 | | | | DEFIANCE | OH | 43512 | | | First Class Mail |
| 29914152 | CITY OF DEFIANCE, OH | 631 PERRY STREET | | | | DEFIANCE | OH | 43512 | | | First Class Mail |
| 29914151 | CITY OF DEFIANCE, OH | PO BOX 425 | | | | DEFIANCE | OH | 43512-0425 | | | First Class Mail |
| 29914154 | CITY OF DENTON, TX | 215 E MCKINNEY ST | | | | DENTON | TX | 76201 | | | First Class Mail |
| 29914153 | CITY OF DENTON, TX | PO BOX 660150 | | | | DALLAS | TX | 75266-0150 | | | First Class Mail |
| 29914155 | CITY OF DOTHAN | BUSINESS LICENSE | PO BOX 2128, RM 315 | | | DOTHAN | AL | 36302 | | | First Class Mail |
| 29948847 | CITY OF DOTHAN - LICENSE DIVISION | BUSINESS LICENSE | PO BOX 2128, RM 315 | | | DOTHAN | AL | 36302 | | | First Class Mail |
| 29952388 | CITY OF DOUGLASVILLE | PO BOX 219 | | | | DOUGLASVILLE | GA | 30133 | | | First Class Mail |
| 29914157 | CITY OF DOVER | PO BOX 475 DEPT INSPECTOR | | | | DOVER | DE | 19903 | | | First Class Mail |
| 29952389 | CITY OF DOVER - DEPT OF INSPECTIONS | PO BOX 475 DEPT INSPECTOR | | | | DOVER | DE | 19903 | | | First Class Mail |
| 29914158 | CITY OF DOVER UTILITY | PO BOX 15040 | | | | WILMINGTON | DE | 19886-5040 | | | First Class Mail |
| 29914159 | CITY OF DOVER UTILITY | WEYANDT HALL- 5 E REED ST. | | | | DOVER | DE | 19901 | | | First Class Mail |
| 29951709 | CITY OF DUBLIN | 100 CIVIC PLAZA | | | | DUBLIN | CA | 94568 | | | First Class Mail |
| 29952390 | CITY OF DUBLIN - FINANCE/ADMIN SERVICES | 100 CIVIC PLAZA | | | | DUBLIN | CA | 94568 | | | First Class Mail |
| 29951711 | CITY OF DUBUQUE, IA | 50 W 13TH ST | | | | DUBUQUE | IA | 52001 | | | First Class Mail |
| 29951710 | CITY OF DUBUQUE, IA | P.O. BOX 1063 | | | | DUBUQUE | IA | 52004-1063 | | | First Class Mail |
| 29951713 | CITY OF DULUTH COMFORT SYSTEMS | 520 GARFIELD AVE | | | | DULUTH | MN | 55802 | | | First Class Mail |
| 29951712 | CITY OF DULUTH COMFORT SYSTEMS | PO BOX 860643 | | | | MINNEAPOLIS | MN | 55486-0643 | | | First Class Mail |
| 29952391 | CITY OF DUNBAR | CITY CLERK-TREASURER | PO BOX 483 | | | DUNBAR | WV | 25064-0483 | | | First Class Mail |
| 29952392 | CITY OF DUNBAR - CLERK'S OFFICE | ATTN: BUSINESS LICENSE DEPT | PO BOX 216 | | | DUNBAR | WV | 25064-0216 | | | First Class Mail |
| 29951716 | CITY OF DUNBAR, WV | 210 12TH ST | | | | DUNBAR | WV | 25064 | | | First Class Mail |
| 29951715 | CITY OF DUNBAR, WV | P.O. BOX 483 | | | | DUNBAR | WV | 25064-0216 | | | First Class Mail |
| 29951717 | CITY OF DURHAM FIRE DEPT | C/O FIRE RECOVERY USA | PO BOX 935667 | | | ATLANTA | GA | 31193-5667 | | | First Class Mail |
| 29951719 | CITY OF DURHAM, NC (SEWER/WATER) | 101 CITY HALL PLAZA | | | | DURHAM | NC | 27701 | | | First Class Mail |
| 29951718 | CITY OF DURHAM, NC (SEWER/WATER) | PO BOX 580520 | | | | CHARLOTTE | NC | 28258-0520 | | | First Class Mail |
| 29951720 | CITY OF EAU CLAIRE | PO BOX 909 | | | | EAU CLAIRE | WI | 54702 | | | First Class Mail |
| 29914160 | CITY OF EAU CLAIRE, WI | 203 S FARWELL ST | | | | EAU CLAIRE | WI | 54701 | | | First Class Mail |
| 29951721 | CITY OF EAU CLAIRE, WI | PO BOX 1087 | | | | EAU CLAIRE | WI | 54702-1087 | | | First Class Mail |
| 29914161 | CITY OF EL CAJON | BUSINESS LICENSE DIVISION | 200 EAST MAIN STREET | | | EL CAJON | CA | 92020 | | | First Class Mail |
| 29952393 | CITY OF EL CAJON - BUSINESS LICENSE | BUSINESS LICENSE DIVISION | 200 EAST MAIN STREET | | | EL CAJON | CA | 92020 | | | First Class Mail |
| 29914162 | CITY OF EL CERRITO | FINANCIAL SERVICES DIV | 10890 SAN PABLO AVE | | | EL CERRITO | CA | 94530-2392 | | | First Class Mail |
| 29952394 | CITY OF EL CERRITO - FINANCE DEPT - BL | FINANCIAL SERVICES DIV | 10890 SAN PABLO AVE | | | EL CERRITO | CA | 94530-2392 | | | First Class Mail |
| 29914163 | CITY OF ELIZABETHTOWN | DIRECTOR OF FINANCE | PO BOX 550 | | | ELIZABETHTOWN | KY | 42702 | | | First Class Mail |
| 29952396 | CITY OF ELIZABETHTOWN, DIRECTOR OF FINANCE | 200 W. DIXIE AVE | 3RD FLOOR OF CITY HALL | PO BOX 550 | | ELIZABETHTOWN | KY | 42702-0550 | | | First Class Mail |
| 29914165 | CITY OF ELK GROVE | 8400 LAGUNA PALMS WAY | | | | ELK GROVE | CA | 95758 | | | First Class Mail |
| 29952398 | CITY OF ELKO | 1751 COLLEGE AVENUE | | | | ELKO | NV | 89801 | | | First Class Mail |
| 29914168 | CITY OF ELYRIA - ELYRIA PUBLIC UTILITIES | 131 COURT STREET, FIRST FLOOR | | | | ELYRIA | OH | 44035 | | | First Class Mail |
| 29914167 | CITY OF ELYRIA - ELYRIA PUBLIC UTILITIES | PO BOX 94594 | | | | CLEVELAND | OH | 44101-4594 | | | First Class Mail |
| 29952399 | CITY OF ESCONDIDO | BUSINESS LICENSE DEPARTMENT | 201 NORTH BROADWAY | | | ESCONDIDO | CA | 92025 | | | First Class Mail |
| 29914169 | CITY OF ESSEXVILLE MI | C/O CITY TREASURER | DAWN HODER | 1107 WOODSIDE AVENUE | | ESSEXVILLE | MI | 48732 | | | First Class Mail |
| 29914170 | CITY OF EUREKA | 531 K STREET | | | | EUREKA | CA | 95501-1165 | | | First Class Mail |
| 29948849 | CITY OF EUREKA - FINANCE DEPT | 531 K STREET | | | | EUREKA | CA | 95501-1165 | | | First Class Mail |
| 29951151 | CITY OF EUREKA, CA | 531 K STREET | | | | EUREKA | CA | 95501-1165 | | | First Class Mail |
| 29951152 | CITY OF EVANSVILLE POLICE DEPARTMEN | ATTN: ALARM COORDINATOR | 15 NW MARTIN LUTHER KING JR BLVD | | | EVANSVILLE | IN | 47708 | | | First Class Mail |
| 29951153 | CITY OF EVANSVILLE POLICE DEPARTMENT | 15 NW MLK JR BLVD | ATTN: ALARM COORDINATOR | | | EVANSVILLE | IN | 47708 | | | First Class Mail |
| 29951154 | CITY OF EVERETT | BUSINESS & OCCUPATION TAX | CITY HALL | | | EVERETT | WA | 98201 | | | First Class Mail |
| 29948850 | CITY OF EVERETT LOCKBOX | BUSINESS & OCCUPATION TAX | CITY HALL | 2930 WETMORE AVE | | EVERETT | WA | 98201 | | | First Class Mail |
| 29948851 | CITY OF FAIRBANKS | 800 CUSHMAN STREET | | | | FAIRBANKS | AK | 99701 | | | First Class Mail |
| 29951157 | CITY OF FAIRLAWN | INCOME TAX DEPARTMENT | PO BOX 5433 | | | FAIRLAWN | OH | 44334 | | | First Class Mail |
| 29948852 | CITY OF FAIRLAWN | PO BOX 5433 | | | | FAIRLAWN | OH | 44334 | | | First Class Mail |

Exhibit C
Master Mailing Service List
Served as set forth below

| ADRID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 29948853 | CITY OF FAIRVIEW HEIGHTS | 10027 BUNKUM ROAD | | | | FAIRVIEW HEIGHTS | IL | 62208 | | | First Class Mail |
| 29951160 | CITY OF FARGO, ND | 225 4TH ST N | | | | FARGO | ND | 58102 | | | First Class Mail |
| 29951159 | CITY OF FARGO, ND | P.O. BOX 1066 | | | | FARGO | ND | 58107-1066 | | | First Class Mail |
| 29951161 | CITY OF FARIBAULT, MN | 208 1ST AVE NW | | | | FARIBAULT | MN | 55021-5180 | | | First Class Mail |
| 29951162 | CITY OF FARMINGTON | 800 MINICIPAL DRIVE | | | | FARMINGTON | NM | 87401-2663 | | | First Class Mail |
| 29948854 | CITY OF FARMINGTON - BUSINESS REG AND LICENSING | 800 MINICIPAL DRIVE | | | | FARMINGTON | NM | 87401-2663 | | | First Class Mail |
| 29951163 | CITY OF FARMINGTON, NM | 101 N BROWNING PKWY | | | | FARMINGTON | NM | 87401 | | | First Class Mail |
| 29914172 | CITY OF FAYETTEVILLE | 125 WEST MOUNTAIN STREET | | | | FAYETTEVILLE | AR | 72701 | | | First Class Mail |
| 29914171 | CITY OF FAYETTEVILLE | 240 SOUTH GLYNN STREET | | | | FAYETTEVILLE | GA | 30214 | | | First Class Mail |
| 29914173 | CITY OF FEDERAL WAY | FINANCE DEPARTMENT | 33325 8TH AVENUE S | | | FEDERAL WAY | WA | 98003 | | | First Class Mail |
| 29914174 | CITY OF FEDERAL WAY - BUSINESS REGISTRATION | 33325 8TH AVE SOUTH | | | | FEDERAL WAY | WA | 98003 | | | First Class Mail |
| 29914175 | CITY OF FINDLAY, INCOME TAX DEPARTMENT | P.O. BOX 862 | | | | FINDLAY | OH | 45839-0862 | | | First Class Mail |
| 29914176 | CITY OF FINDLAY, OH | 136 N BLANCHARD ST | | | | FINDLAY | OH | 45840-5894 | | | First Class Mail |
| 29914177 | CITY OF FLAGSTAFF, AZ | 211 W ASPEN AVE | | | | FLAGSTAFF | AZ | 86002 | | | First Class Mail |
| 29948859 | CITY OF FLINT MI | C/O CITY ASSESSOR | 1101 SAGINAW ST | | | FLINT | MI | 48502 | | | First Class Mail |
| 29952401 | CITY OF FLORENCE | PO BOX 1327 | | | | FLORENCE | KY | 41022-1327 | | | First Class Mail |
| 29914180 | CITY OF FLORENCE | PO BOX 98 | | | | FLORENCE | AL | 35631 | | | First Class Mail |
| 29952402 | CITY OF FLORENCE - CITY CLERKS OFFICE | PO BOX 98 | | | | FLORENCE | AL | 35631 | | | First Class Mail |
| 29914181 | CITY OF FLORENCE SC | BUSINESS LICENSE OFFICE | 324 WEST EVANS STREET | | | FLORENCE | SC | 29501 | | | First Class Mail |
| 29954279 | CITY OF FLORENCE, SC | 324 W. EVANS STREET | | | | FLORENCE | SC | 29501 | | | First Class Mail |
| 29954278 | CITY OF FLORENCE, SC | PO BOX 63010 | | | | CHARLOTTE | NC | 28263-3010 | | | First Class Mail |
| 29952403 | CITY OF FLORENCE, SC - BUSINESS LICENSE OFFICE | BUSINESS LICENSE OFFICE | 324 WEST EVANS STREET | | | FLORENCE | SC | 29501 | | | First Class Mail |
| 29954280 | CITY OF FOLSOM | ATTN BUSINESS LICENSE | 50 NATOMA STREET | | | FOLSOM | CA | 95630 | | | First Class Mail |
| 29954281 | CITY OF FOLSOM FIRE DEPARTMENT | 535 GLENN DRIVE | | | | FOLSOM | CA | 95630 | | | First Class Mail |
| 29954204 | CITY OF FOLSOM, CA | ATTN BUSINESS LICENSE | 50 NATOMA STREET | | | FOLSOM | CA | 95630 | | | First Class Mail |
| 29954282 | CITY OF FOND DU LAC | P O BOX 150 | | | | FOND DU LAC | WI | 54936-0150 | | | First Class Mail |
| 29952406 | CITY OF FOND DU LAC CITY TREASURER | PO BOX 150 | | | | FOND DU LAC | WI | 54936-0150 | | | First Class Mail |
| 29954284 | CITY OF FOND DU LAC, WI | 160 SOUTH MACY STREET | | | | FOND DU LAC | WI | 54935 | | | First Class Mail |
| 29954283 | CITY OF FOND DU LAC, WI | PO BOX 830 | | | | FOND DU LAC | WI | 54936-0830 | | | First Class Mail |
| 29954285 | CITY OF FONTANA | BUSINESS LICENSE | 8353 SIERRA AVENUE | | | FONTANA | CA | 92335 | | | First Class Mail |
| 29952407 | CITY OF FONTANA - BUSINESS LICENSE | BUSINESS LICENSE | 8353 SIERRA AVENUE | | | FONTANA | CA | 92335 | | | First Class Mail |
| 29954286 | CITY OF FORT COLLINS | DEPT OF FINANCE | PO BOX 440 | | | FORT COLLINS | CO | 80522-0440 | | | First Class Mail |
| 29954287 | CITY OF FORT COLLINS, SALES TAX DEPARTMENT | P.O. BOX 440 | | | | FORT COLLINS | CO | 80522-0439 | | | First Class Mail |
| 29954288 | CITY OF FORT MYERS | OCCUPATIONAL LICENSE | PO DRAWER 2465 | | | FORT MYERS | FL | 33902-2465 | | | First Class Mail |
| 29952409 | CITY OF FORT MYERS - BUSINESS TAX RECEIPTS | OCCUPATIONAL LICENSE | PO DRAWER 2465 | | | FORT MYERS | FL | 33902-2465 | | | First Class Mail |
| 29954290 | CITY OF FORT MYERS, FL | 2200 SECOND ST | | | | FORT MYERS | FL | 33901 | | | First Class Mail |
| 29954289 | CITY OF FORT MYERS, FL | PO BOX 30185 | | | | TAMPA | FL | 33630-3185 | | | First Class Mail |
| 29914182 | CITY OF FORT SMITH - WATER | COLLECTIONS DEPT | PO BOX 1908 | | | FORT SMITH | AR | 72902 | | | First Class Mail |
| 29914184 | CITY OF FORT SMITH - WATER | 623 GARRISON AVE | | | | FORT SMITH | AR | 72901 | | | First Class Mail |
| 29914183 | CITY OF FORT SMITH - WATER | PO BOX 1907 | | | | FORT SMITH | AR | 72902 | | | First Class Mail |
| 29914185 | CITY OF FORT WALTON BEACH | 107 MIRACLE STRIP PKY SW | | | | FORT WALTON BEACH | FL | 32548 | | | First Class Mail |
| 29914186 | CITY OF FORT WALTON BEACH, FL | 107 MIRACLE STRIP PKWAY SW | | | | FORT WALTON BEACH | FL | 32548-6614 | | | First Class Mail |
| 29914188 | CITY OF FRANKFORT | 315 W SECOND ST | | | | FRANKFORT | KY | 40602 | | | First Class Mail |
| 29914187 | CITY OF FRANKFORT | DIRECTOR OF FINANCE | PO BOX 697 | | | FRANKFORT | KY | 40602 | | | First Class Mail |
| 29948861 | CITY OF FRANKFORT, LICENSE FEE DIVISION | P.O. BOX 697 | | | | FRANKFORT | KY | 40602 | | | First Class Mail |
| 29914190 | CITY OF FREDERICK FINANCE DIR | 101 N COURT STREET | | | | FREDERICK | MD | 21701 | | | First Class Mail |
| 29914191 | CITY OF FREEPORT IL | C/O FINANCE DEPARTMENT | 50 WEST DOUGLAS | SUITE 503 | | FREEPORT | IL | 61032 | | | First Class Mail |
| 29948864 | CITY OF FREMONT - REVENUE DIVISION | PO BOX 5006 | | | | FREMONT | CA | 94537-5006 | | | First Class Mail |
| 29914192 | CITY OF FRESNO | TREASURY DIVISION | PO BOX 45017 | | | FRESNO | CA | 93718-5017 | | | First Class Mail |
| 29948865 | CITY OF FRESNO CA PROPERTY TAX OFFICE | 2281 TULARE ST | SUITE 105 | | | FRESNO | CA | 93721 | | | First Class Mail |
| 29954256 | CITY OF FRESNO, CA | 1626 E STREET | | | | FRESNO | CA | 93706 | | | First Class Mail |
| 29954255 | CITY OF FRESNO, CA | P.O. BOX 2069 | | | | FRESNO | CA | 93718 | | | First Class Mail |
| 29972542 | CITY OF FRISCO | LINEBARGER GOGGAN BLAIR & SAMPSON, LLP | C/O JOHN KENDRICK TURNER | 3500 MAPLE AVENUE | SUITE 800 | DALLAS | TX | 75219 | | | First Class Mail |
| 29954257 | CITY OF FRISCO POLICE DEPARTMENT | 7200 STONEBROOK PKWY | | | | FRISCO | TX | 75034 | | | First Class Mail |

In re: JOANN Inc., et al.
Case No. 25-10068 (CTG)

Page 207 of 998

Exhibit C
Master Mailing Service List
Served as set forth below

| ADRID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 29954259 | CITY OF FRISCO, TX | 6101 FRISCO SQUARE BOULEVARD. | | | | FRISCO | TX | 75034 | | | First Class Mail |
| 29954258 | CITY OF FRISCO, TX | PO BOX 2730 | | | | FRISCO | TX | 75034 | | | First Class Mail |
| 29954260 | CITY OF FULLERTON | 303 WEST COMMONWEALTH | | | | FULLERTON | CA | 92832-1775 | | | First Class Mail |
| 29948866 | CITY OF FULLERTON - BUSINESS REGISTRATION DIVISION | 303 WEST COMMONWEALTH | | | | FULLERTON | CA | 92832-1775 | | | First Class Mail |
| 29954262 | CITY OF FULLERTON, CA | 303 W. COMMONWEALTH AVE. | | | | FULLERTON | CA | 92832 | | | First Class Mail |
| 29954261 | CITY OF FULLERTON, CA | PO BOX 7190 | | | | PASADENA | CA | 91109-7190 | | | First Class Mail |
| 29954265 | CITY OF GAINESVILLE | BILLING & COLLECTION | P.O. BOX 490 STATION 47 | | | GAINESVILLE | FL | 32627 | | | First Class Mail |
| 29948868 | CITY OF GAINESVILLE | FINANCE DEPT/BILLING | P.O. BOX 490- MAIL STATION 47 | | | GAINESVILLE | FL | 32602-0490 | | | First Class Mail |
| 29954263 | CITY OF GAINESVILLE | PO BOX 2496 | | | | GAINESVILLE | GA | 30503 | | | First Class Mail |
| 29948869 | CITY OF GAINESVILLE BUSINESS/OCCUPATION TAX | PO BOX 2496 | | | | GAINESVILLE | GA | 30503 | | | First Class Mail |
| 29914193 | CITY OF GAINESVILLE, GA | 300 HENRY WARD WAY | | | | GAINESVILLE | GA | 30501 | | | First Class Mail |
| 29954266 | CITY OF GAINESVILLE, GA | PO BOX 779 | | | | GAINESVILLE | GA | 30501 | | | First Class Mail |
| 29914194 | CITY OF GALESBURG, IL | 55 W TOMPKINS ST | | | | GALESBURG | IL | 61401 | | | First Class Mail |
| 29914195 | CITY OF GALESBURG, IL | P.O. BOX 1589 | | | | GALESBURG | IL | 61402-1589 | | | First Class Mail |
| 29914197 | CITY OF GENEVA, IL | 22 S. FIRST ST. | | | | GENEVA | IL | 60134 | | | First Class Mail |
| 29914196 | CITY OF GENEVA, IL | PO BOX 87618 | | | | CHICAGO | IL | 60680-0618 | | | First Class Mail |
| 29914198 | CITY OF GERMANTOWN | PO BOX 38809 | | | | GERMANTOWN | TN | 38183-0809 | | | First Class Mail |
| 29954173 | CITY OF GLASGOW | P.O. BOX 278 | | | | GLASGOW | KY | 42142-0278 | | | First Class Mail |
| 29954174 | CITY OF GLASGOW, LICENSE FEE OFFICE | 126 EAST PUBLIC SQUARE | P.O. BOX 278 | | | GLASGOW | KY | 42142-0278 | | | First Class Mail |
| 29914201 | CITY OF GLENDALE | PO BOX 51462 | | | | LOS ANGELES | CA | 90051 | | | First Class Mail |
| 29954176 | CITY OF GLENDALE CA PROPERTY TAX OFFICE | 613 E. BROADWAY | | | | GLENDALE | CA | 91206 | | | First Class Mail |
| 29914204 | CITY OF GLENDALE, CA - WATER & POWER | 613 E. BROADWAY | | | | GLENDALE | CA | 91206 | | | First Class Mail |
| 29914203 | CITY OF GLENDALE, CA - WATER & POWER | PO BOX 29099 | | | | GLENDALE | CA | 91209-9099 | | | First Class Mail |
| 29954177 | CITY OF GOLDSBORO | PRIVILEGE LICENSE | PO DRAWER A | | | GOLDSBORO | NC | 27530 | | | First Class Mail |
| 29956489 | CITY OF GOLDSBORO, NC | 200 N CENTER ST | | | | GOLDSBORO | NC | 27530 | | | First Class Mail |
| 29956488 | CITY OF GOLDSBORO, NC | PO BOX 88 | | | | GOLDSBORO | NC | 27533 | | | First Class Mail |
| 29956490 | CITY OF GRAND FORKS | PUBLIC SAFETY ANSWERING POINT | 122 SOUTH 5TH STREET RM 155 | | | GRAND FORKS | ND | 58201 | | | First Class Mail |
| 29956491 | CITY OF GRAND ISLAND | 100 EAST FIRST STREET | | | | GRAND ISLAND | NE | 68802 | | | First Class Mail |
| 29956493 | CITY OF GRAND JUNCTION | 250 NORTH 5TH STREET | | | | GRAND JUNCTION | CO | 81501-2668 | | | First Class Mail |
| 29954179 | CITY OF GRAND JUNCTION | PO BOX 2088 | | | | GRAND JUNCTION | CO | 81502 | | | First Class Mail |
| 29956494 | CITY OF GRAND RAPIDS TREASURER | 300 MONROE AVE NW ROOM 220 | | | | GRAND RAPIDS | MI | 49503-2296 | | | First Class Mail |
| 29956495 | CITY OF GRANDVILLE | P.O. BOX 2545, DEPT #200 | | | | GRANDVILLE | MI | 49418-2545 | | | First Class Mail |
| 29956497 | CITY OF GRANDVILLE, MI | 3195 WILSON AVE SW | | | | GRANDVILLE | MI | 49418 | | | First Class Mail |
| 29956496 | CITY OF GRANDVILLE, MI | PO BOX 30516 | | | | LANSING | MI | 48909-8016 | | | First Class Mail |
| 29954181 | CITY OF GRANTS PASS | 101 NW A STREET | | | | GRANTS PASS | OR | 97526-2091 | | | First Class Mail |
| 29914206 | CITY OF GRAPEVINE, TX | 200 S MAIN ST | | | | GRAPEVINE | TX | 76051 | | | First Class Mail |
| 29914205 | CITY OF GRAPEVINE, TX | PO BOX 734208 | | | | DALLAS | TX | 75373-4208 | | | First Class Mail |
| 29914207 | CITY OF GREAT FALLS | COMMUNITY DEVELOPMENT | PO BOX 5021 | | | GREAT FALLS | MT | 59403-5021 | | | First Class Mail |
| 29914208 | CITY OF GREAT FALLS | GREAT FALLS FIRE RESCUE | 105 NINTH ST S | | | GREAT FALLS | MT | 59401 | | | First Class Mail |
| 29954182 | CITY OF GREAT FALLS - FIRE RESCUE | COMMUNITY DEVELOPMENT | PO BOX 5021 | | | GREAT FALLS | MT | 59403-5021 | | | First Class Mail |
| 29914209 | CITY OF GREELEY | 1000 TENTH STREET | | | | GREELEY | CO | 80631 | | | First Class Mail |
| 29914211 | CITY OF GREEN | INCOME TAX DEPARTMENT | PO BOX 460 | | | GREEN | OH | 44232 | | | First Class Mail |
| 29954183 | CITY OF GREEN | PO BOX 460 | | | | GREEN | OH | 44232-0460 | | | First Class Mail |
| 29914212 | CITY OF GREENBELT | 15 CRESCENT ROAD, STE 200 | | | | GREENBELT | MD | 20770 | | | First Class Mail |
| 29914214 | CITY OF GREENFIELD, WI | 7325 W FOREST HOME AVE | | | | GREENFIELD | WI | 53220 | | | First Class Mail |
| 29914213 | CITY OF GREENFIELD, WI | PO BOX 20739 | | | | GREENFIELD | WI | 53220 | | | First Class Mail |
| 29914215 | CITY OF GREENSBORO | C/O FIRE RECOVERY USA, LLC | PO BOX 935667 | | | ATLANTA | GA | 31193-5667 | | | First Class Mail |
| 29956499 | CITY OF GREENSBORO, NC/1170 | 300 W WASHINGTON ST SUITE 220 | | | | GREENSBORO | NC | 27401 | | | First Class Mail |
| 29914216 | CITY OF GREENSBORO, NC/1170 | P.O. BOX 1170 | | | | GREENSBORO | NC | 27402-1170 | | | First Class Mail |
| 29956500 | CITY OF GREENVILLE | BUSINESS LICENSE REV DIV 4TH FLR | PO BOX 2207 | | | GREENVILLE | SC | 29602 | | | First Class Mail |
| 29956501 | CITY OF GRESHAM | 1333 NW EASTMAN PARKWAY | | | | GRESHAM | OR | 97030 | | | First Class Mail |
| 29948871 | CITY OF GRESHAM - BUSINESS LICENSE SECTION | 1333 NW EASTMAN PARKWAY | | | | GRESHAM | OR | 97030 | | | First Class Mail |
| 29956502 | CITY OF GRETNA | 740 2ND ST, PO BOX 404 | | | | GRETNA | LA | 70054 | | | First Class Mail |

In re: JOANN Inc., et al.
Case No. 25-10068 (CTG)

Page 208 of 998

Exhibit C
Master Mailing Service List
Served as set forth below

| ADRID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 29948873 | CITY OF GRETNA - TAX & LICENSES | 740 2ND ST, PO BOX 404 | | | | GRETNA | LA | 70054 | | | First Class Mail |
| 29956504 | CITY OF GRETNA, LA | 740 2ND ST | | | | GRETNA | LA | 70053 | | | First Class Mail |
| 29956503 | CITY OF GRETNA, LA | P.O. BOX 404 | | | | GRETNA | LA | 70054 | | | First Class Mail |
| 29956505 | CITY OF GROSSE POINT FARMS, MI | 90 KERBY ROAD | | | | GROSSE POINTE FARMS | MI | 48236 | | | First Class Mail |
| 29956506 | CITY OF GROSSE POINTE FARMS | 90 KERBY ROAD | | | | GROSSE POINTE FARMS | MI | 48236-3161 | | | First Class Mail |
| 29956507 | CITY OF GROSSE POINTE FARMS | 90 KERBY ROAD | | | | GROSSE POINTE FARMS | MI | 48236 | | | First Class Mail |
| 29948874 | CITY OF GROSSE POINTE MI | C/O PROPERTY TAX OFFICE | 20025 MACK PLAZA | | | GROSSE POINTE WOODS | MI | 48236 | | | First Class Mail |
| 29948875 | CITY OF HAGERSTOWN | TREASURER'S OFFICE | 1 EAST FRANKLIN STREET | | | HAGERSTOWN | MD | 21740 | | | First Class Mail |
| 29948876 | CITY OF HAMPTON VIRGINIA | PO BOX 636 | | | | HAMPTON | VA | 23669-0636 | | | First Class Mail |
| 29914217 | CITY OF HATTIESBURG | TAX DEPT | PO BOX 1898 | | | HATTIESBURG | MS | 39401 | | | First Class Mail |
| 29948878 | CITY OF HEATH, INCOME TAX DEPARTMENT | 1287 HEBRON RD. | | | | HEATH | OH | 43056 | | | First Class Mail |
| 29948879 | CITY OF HELENA | DEPT OF FINANCE | 316 NORTH PARK AVE | | | HELENA | MT | 59623 | | | First Class Mail |
| 29914220 | CITY OF HELENA, MT | 316 NORTH PARK AVENUE | | | | HELENA | MT | 59623 | | | First Class Mail |
| 29914221 | CITY OF HEMET, CA | 445 EAST FLORIDA AVE | | | | HEMET | CA | 92543 | | | First Class Mail |
| 29914223 | CITY OF HENDERSON | BUILDING & FIRE SAFETY DEPT. | P.O. BOX 95050 | | | HENDERSON | NV | 89009-5050 | | | First Class Mail |
| 29914222 | CITY OF HENDERSON | PO BOX 95007 | | | | HENDERSON | NV | 89009 | | | First Class Mail |
| 29948880 | CITY OF HENDERSON - BUSINESS LICENSE DIVISION | PO BOX 95007 | | | | HENDERSON | NV | 89009 | | | First Class Mail |
| 29914224 | CITY OF HENDERSONVILLE FIRE DEPT | 160 6TH AVE. E | | | | HENDERSONVILLE | NC | 28792-3775 | | | First Class Mail |
| 29914225 | CITY OF HERMITAGE | BUSINESS LICENSE | 800 N HERMITAGE ROAD | | | HERMITAGE | PA | 16148 | | | First Class Mail |
| 29914227 | CITY OF HERMITAGE, PA | 800 N HERMITAGE RD | | | | HERMITAGE | PA | 16148 | | | First Class Mail |
| 29914226 | CITY OF HERMITAGE, PA | PO BOX 6078 | | | | HERMITAGE | PA | 16148-1078 | | | First Class Mail |
| 29914228 | CITY OF HENDERSON NC | 200 N. GROVE ST. | | | | HENDERSONVILLE | NC | 28792 | | | First Class Mail |
| 29949950 | CITY OF HESPERIA | BUSINESS LICENSE | 9700 SEVENTH AVENUE | | | HESPERIA | CA | 92345 | | | First Class Mail |
| 29954398 | CITY OF HESPERIA - BUSINESS LICENSING | BUSINESS LICENSE | 9700 SEVENTH AVENUE | | | HESPERIA | CA | 92345 | | | First Class Mail |
| 29949952 | CITY OF HICKORY, NC | 76 N CENTER ST | | | | HICKORY | NC | 28601 | | | First Class Mail |
| 29949951 | CITY OF HICKORY, NC | PO BOX 580069 | | | | CHARLOTTE | NC | 28258-0069 | | | First Class Mail |
| 29954399 | CITY OF HILLSBORO | 150 E MAIN STREET | | | | HILLSBORO | OR | 97123-4028 | | | First Class Mail |
| 29949954 | CITY OF HILLSBORO, OR | 150 E MAIN ST | | | | HILLSBORO | OR | 97123-4028 | | | First Class Mail |
| 29954400 | CITY OF HOLLYWOOD - BUSINESS TAX PAYMENT CENTER | PO BOX 229045 | | | | HOLLYWOOD | FL | 33022-9045 | | | First Class Mail |
| 29949957 | CITY OF HOLLYWOOD, FL | 2600 HOLLYWOOD BLVD | | | | HOLLYWOOD | FL | 33020 | | | First Class Mail |
| 29949955 | CITY OF HOLLYWOOD, FL | PO BOX 229045 | | | | HOLLYWOOD | FL | 33022-9045 | | | First Class Mail |
| 29949956 | CITY OF HOLLYWOOD, FL | PO BOX 229187 | | | | HOLLYWOOD | FL | 33022-9187 | | | First Class Mail |
| 29949958 | CITY OF HOLYOKE | 536 DWIGHT ST STE 6 | | | | HOLYOKE | MA | 01040-5019 | | | First Class Mail |
| 29949959 | CITY OF HOLYOKE | BOARD OF HEALTH | 20 KOREAN VETERANS PLAZA #306 | | | HOLYOKE | MA | 01040 | | | First Class Mail |
| 29954402 | CITY OF HOLYOKE, CLERK'S OFFICE | CITY CLERKS OFFICE | 536 DWIGHT ST | | | HOLYOKE | MA | 01040 | | | First Class Mail |
| 29954403 | CITY OF HOOVER | PO BOX 11407 | | | | HOOVER | AL | 35246-0144 | | | First Class Mail |
| 29949961 | CITY OF HOOVER | PO BOX 11407 | | | | BIRMINGHAM | AL | 35246-0144 | | | First Class Mail |
| 29949962 | CITY OF HOOVER | PO BOX 360628 | | | | HOOVER | AL | 35236 | | | First Class Mail |
| 29914231 | CITY OF HOUSTON | BURGLAR ALARM ADMINISTRATOR | PO BOX 203887 | | | HOUSTON | TX | 77216-3887 | | | First Class Mail |
| 29914230 | CITY OF HOUSTON | DEPARTMENT OF HEALTH | P. O. BOX 300008 | | | HOUSTON | TX | 77230-0008 | | | First Class Mail |
| 29914232 | CITY OF HOUSTON | FALSE FIRE ALARM | PO BOX 3625 | | | HOUSTON | TX | 77253 | | | First Class Mail |
| 29914229 | CITY OF HOUSTON | OCCUPANCY INSPECTIONS SECTION | PO BOX 2688 | | | HOUSTON | TX | 77252 | | | First Class Mail |
| 29914233 | CITY OF HOUSTON | SOLID WASTE DEPT | PO BOX 1562 | | | HOUSTON | TX | 77251 | | | First Class Mail |
| 29954405 | CITY OF HOUSTON - SIGN ADMINISTRATION | OCCUPANCY INSPECTIONS SECTION | PO BOX 2688 | | | HOUSTON | TX | 77252 | | | First Class Mail |
| 29914235 | CITY OF HOUSTON, TX - WATER/WASTEWATER | 901 BAGBY ST | | | | HOUSTON | TX | 77002 | | | First Class Mail |
| 29914234 | CITY OF HOUSTON, TX - WATER/WASTEWATER | PO BOX 1560 | | | | HOUSTON | TX | 77251-1560 | | | First Class Mail |
| 29914236 | CITY OF HOUSTON-ALARMS | PO BOX 3625 | | | | HOUSTON | TX | 77253-3625 | | | First Class Mail |
| 29954406 | CITY OF HUDSON OH | C/O SUMMIT COUNTY FISCAL OFFICE | 175 SOUTH MAIN STREET | | | AKRON | OH | 44308 | | | First Class Mail |
| 29914239 | CITY OF HUDSON, OH | 27 E. MAIN STREET | | | | HUDSON | OH | 44236 | | | First Class Mail |

Exhibit C
Master Mailing Service List
Served as set forth below

| ADRID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 29914238 | CITY OF HUDSON, OH | PO BOX 30922 | | | | AKRON | OH | 44309-3922 | | | First Class Mail |
| 29956511 | CITY OF HUMBLE, TX | 114 W HIGGINS ST | | | | HUMBLE | TX | 77338 | | | First Class Mail |
| 29956512 | CITY OF HUNTINGTON BEACH | ALARMS | PO BOX 142915 | | | IRVING | TX | 75014 | | | First Class Mail |
| 29954407 | CITY OF HUNTINGTON BEACH | PO BOX 711 | | | | HUNTINGTON BEACH | CA | 92648 | | | First Class Mail |
| 29956515 | CITY OF HUNTINGTON BEACH, CA | 2000 MAIN STREET | | | | HUNTINGTON BEACH | CA | 92648 | | | First Class Mail |
| 29956514 | CITY OF HUNTINGTON BEACH, CA | PO BOX 711 | | | | HUNTINGTON BEACH | CA | 92648-0711 | | | First Class Mail |
| 29964933 | CITY OF HUNTSVILLE | 305 FOUNTAIN CIRCLE | | | | HUNTSVILLE | AL | 35801 | | | First Class Mail |
| 29954408 | CITY OF HUNTSVILLE FINANCE DEPT | PO BOX 308 | | | | HUNTSVILLE | AL | 35801 | | | First Class Mail |
| 29954409 | CITY OF HUNTSVILLE FINANCE DEPT | PO BOX 308 | | | | HUNTSVILLE | AL | 35804 | | | First Class Mail |
| 29956518 | CITY OF HURST UTILITY BILLING | 1505 PRECINCT LINE RD | | | | HURST | TX | 76054 | | | First Class Mail |
| 29956517 | CITY OF HURST UTILITY BILLING | PO BOX 200621 | | | | DALLAS | TX | 75320-0621 | | | First Class Mail |
| 29956520 | CITY OF IDAHO FALLS, ID | 308 CONSTITUTION WAY | | | | IDAHO FALLS | ID | 83402 | | | First Class Mail |
| 29956519 | CITY OF IDAHO FALLS, ID | P.O. BOX 50220 | | | | IDAHO FALLS | ID | 83405 | | | First Class Mail |
| 29956521 | CITY OF INDEPENDENCE | FINANCE DEPARTMENT-ACCOUNTS RECEIVA | PO BOX 1019 | | | INDEPENDENCE | MO | 64051 | | | First Class Mail |
| 29948882 | CITY OF INDEPENDENCE - REGULATED INDUSTRIES | FINANCE DEPARTMENT-ACCOUNTS RECEIVA | PO BOX 1019 | | | INDEPENDENCE | MO | 64051 | | | First Class Mail |
| 29956523 | CITY OF INDEPENDENCE UTILITIES | 111 E. MAPLE | | | | INDEPENDENCE | MO | 64050 | | | First Class Mail |
| 29956522 | CITY OF INDEPENDENCE UTILITIES | PO BOX 219362 | | | | KANSAS CITY | MO | 64121-9362 | | | First Class Mail |
| 29914240 | CITY OF INDIANAPOLIS | REVENUE RECOVERY UNIT | 200 EAST WASHINGTON ST. | | | INDIANAPOLIS | IN | 46204 | | | First Class Mail |
| 29914241 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29914242 | CITY OF IOWA CITY, IA | 410 EAST WASHINGTON STREET | | | | IOWA CITY | IA | 52240-1826 | | | First Class Mail |
| 29914243 | CITY OF IRVINE | PO BOX 19575 | | | | IRVINE | CA | 92623 | | | First Class Mail |
| 29948883 | CITY OF IRVINE BUSINESS LICENSE | PO BOX 19575 | | | | IRVINE | CA | 92623-9575 | | | First Class Mail |
| 29948884 | CITY OF JACKSON | 101 E MAIN STREET STE 101 | | | | JACKSON | TN | 38301 | | | First Class Mail |
| 29914245 | CITY OF JACKSON | 200 S PRESIDENT STREET | | | | JACKSON | MS | 39225 | | | First Class Mail |
| 29948886 | CITY OF JACKSON | 33 BROADWAY | | | | JACKSON | CA | 95642 | | | First Class Mail |
| 29914248 | CITY OF JACKSON | CITY CLERK | 161 WEST MICHIGAN | | | JACKSON | MI | 49201 | | | First Class Mail |
| 29948887 | CITY OF JACKSON CITY TREASURERS OFFICE | 161 W MICHIGAN AVE | | | | JACKSON | MI | 49201 | | | First Class Mail |
| 29948888 | CITY OF JACKSON INCOME TAX DIVISION | 161 W MICHIGAN AVE | | | | JACKSON | MI | 49201 | | | First Class Mail |
| 29914250 | CITY OF JACKSON UTILITY BILLING, MI | 161 WEST MICHIGAN AVENUE | | | | JACKSON | MI | 49201 | | | First Class Mail |
| 29914251 | CITY OF JACKSON, CA | 33 BROADWAY | | | | JACKSON | CA | 95642 | | | First Class Mail |
| 29956525 | CITY OF JAMESTOWN BOARD OF PUBLIC UTIL | 92 STEELE STREET | | | | JAMESTOWN | NY | 14701 | | | First Class Mail |
| 29956524 | CITY OF JAMESTOWN BOARD OF PUBLIC UTIL | P.O. BOX 700 | | | | JAMESTOWN | NY | 14702-0700 | | | First Class Mail |
| 29956527 | CITY OF JANESVILLE - WI | 18 N. JACKSON STREET | | | | JANESVILLE | WI | 53548 | | | First Class Mail |
| 29956526 | CITY OF JANESVILLE - WI | PO BOX 5005 | | | | JANESVILLE | WI | 53547-5005 | | | First Class Mail |
| 29948889 | CITY OF JEFFERSON | BUSINESS LICENSE SERVICES | 320 EAST MCCARTY STREET | | | JEFFERSON CITY | MO | 65101 | | | First Class Mail |
| 29956528 | CITY OF JEFFERSON-FINANCE DEPT | BUSINESS LICENSE SERVICES | 320 EAST MCCARTY STREET | | | JEFFERSON CITY | MO | 65101 | | | First Class Mail |
| 29956529 | CITY OF JOHNSON CITY | ATTN BUSINESS LICENSE | PO BOX 2150 | | | JOHNSON CITY | TN | 37605 | | | First Class Mail |
| 29956530 | CITY OF JOLIET | BUSINESS SERVICES | 150 WEST JEFFERSON STREET | | | JOLIET | IL | 60432 | | | First Class Mail |
| 29948891 | CITY OF JOLIET - BUSINESS SERVICES | BUSINESS SERVICES | 150 WEST JEFFERSON STREET | | | JOLIET | IL | 60432 | | | First Class Mail |
| 29956532 | CITY OF JOLIET, IL | 150 W JEFFERSON ST | | | | JOLIET | IL | 60432-4148 | | | First Class Mail |
| 29956531 | CITY OF JOLIET, IL | PO BOX 5001 | | | | JOLIET | IL | 60432-4148 | | | First Class Mail |
| 29948892 | CITY OF JONESBORO | CITY COLLECTORS OFFICE | 300 S CHURCH ST | | | JONESBORO | AR | 72401 | | | First Class Mail |
| 29956534 | CITY OF JOPLIN | 602 S MAIN STREET | | | | JOPLIN | MO | 64801 | | | First Class Mail |
| 29948893 | CITY OF JOPLIN - FINANCE DEPT | 602 S MAIN STREET | | | | JOPLIN | MO | 64801 | | | First Class Mail |
| 29952683 | CITY OF KANSAS CITY MISSOURI | PO BOX 840101 | | | | KANSAS CITY | MO | 64184-0101 | | | First Class Mail |
| 29952684 | CITY OF KANSAS CITY, MO | REVENUE DIVISION | PO BOX 843322 | | | KANSAS CITY | MO | 64184-3322 | | | First Class Mail |
| 29914252 | CITY OF KELSO | TAX DEPARTMENT | PO BOX 819 | | | KELSO | WA | 98626 | | | First Class Mail |
| 29952685 | CITY OF KELSO - TAX DEPT | TAX DEPARTMENT | PO BOX 819 | | | KELSO | WA | 98626 | | | First Class Mail |
| 29914254 | CITY OF KENNEWICK, WA | 1010 E CHEMICAL DRIVE | | | | KENNEWICK | WA | 99336 | | | First Class Mail |
| 29914253 | CITY OF KENNEWICK, WA | P.O. BOX 6108 | | | | KENNEWICK | WA | 99336-0108 | | | First Class Mail |
| 29914255 | CITY OF KENT | ATTN: CUSTOMER SERVICES | 220 4TH AVENUE SOUTH | | | KENT | WA | 98032-5895 | | | First Class Mail |
| 29914256 | CITY OF KENT | BUSINESS LICENSING | 220 4TH AVENUE SOUTH | | | KENT | WA | 98032 | | | First Class Mail |
| 29952686 | CITY OF KENT - FINANCE DEPT | BUSINESS LICENSING | 220 4TH AVENUE SOUTH | | | KENT | WA | 98032 | | | First Class Mail |
| 29952687 | CITY OF KINGSPORT | 225 W CENTER STREET | | | | KINGSPORT | TN | 37660 | | | First Class Mail |
| 29914258 | CITY OF KLAMATH FALLS | PLANNING DEPT | PO BOX 237 | | | KLAMATH FALLS | OR | 97601 | | | First Class Mail |
| 29952688 | CITY OF KLAMATH FALLS - ATTN: BUSINESS LICENSES | PLANNING DEPT | PO BOX 237 | | | KLAMATH FALLS | OR | 97601 | | | First Class Mail |
| 29914260 | CITY OF KLAMATH FALLS, OR | 222 S 6TH STREET | | | | KLAMATH FALLS | OR | 97601 | | | First Class Mail |

In re: JOANN Inc., et al.
Case No. 25-10068 (CTG)

Page 210 of 998

Exhibit C
Master Mailing Service List
Served as set forth below

| ADRID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 29914259 | CITY OF KLAMATH FALLS, OR | P.O. BOX 237 | | | | KLAMATH FALLS | OR | 97601 | | | First Class Mail |
| 29952689 | CITY OF KNOXVILLE | PO BOX 15001 | | | | KNOXVILLE | TN | 37901-5001 | | | First Class Mail |
| 29914262 | CITY OF KOKOMO | ATTN ALARM PERMITS | 100 S UNION ST | | | KOKOMO | IN | 46901 | | | First Class Mail |
| 29952690 | CITY OF LA CANADA FLINTRIDGE - BUSINESS LICENSE | 1327 FOOTHILL BLVD | | | | LACANADA FLINTRIDG | CA | 91011 | | | First Class Mail |
| 29952691 | CITY OF LA HABRA | PO BOX 785 | | | | LA HABRA | CA | 90631 | | | First Class Mail |
| 29956536 | CITY OF LA HABRA, CA | DEPT 23237 | | | | LA HABRA | CA | 91185-3237 | | | First Class Mail |
| 29956537 | CITY OF LA VERNE | 3660 D STREET | | | | LA VERNE | CA | 91750 | | | First Class Mail |
| 29952692 | CITY OF LA VERNE - BUSINESS LICENSE DIVISION | 3660 D STREET | | | | LA VERNE | CA | 91750 | | | First Class Mail |
| 29956538 | CITY OF LA VERNE, CA | 3660 D STREET | | | | LA VERNE | CA | 91750 | | | First Class Mail |
| 29956539 | CITY OF LACANADA FLINTRIDGE | 1327 FOOTHILL BLVD | | | | LACANADA FLINTRIDG | CA | 91011 | | | First Class Mail |
| 29952693 | CITY OF LAFAYETTE | REVENUE COLLECTION DIVISION | PO BOX 4024-C | | | LAFAYETTE | LA | 70502 | | | First Class Mail |
| 29956541 | CITY OF LAFAYETTE | UTILITY BILLING OFFICE | PO BOX 1688 | | | LAFAYETTE | IN | 47902-1688 | | | First Class Mail |
| 29956543 | CITY OF LAFAYETTE, IN | 20 N 6TH ST | | | | LAFAYETTE | IN | 47901 | | | First Class Mail |
| 29956542 | CITY OF LAFAYETTE, IN | P.O. BOX 1688 | | | | LAFAYETTE | IN | 47902-1688 | | | First Class Mail |
| 29956544 | CITY OF LAKE FOREST CA | C/O TREASURER/TAX COLLECTOR | 100 CIVIC CENTER DR. | | | LAKE FOREST | CA | 92630 | | | First Class Mail |
| 29948894 | CITY OF LAKE GENEVA | CITY CLERK | 626 GENEVA STREET | | | LAKE GENEVA | WI | 53147 | | | First Class Mail |
| 29948895 | CITY OF LAKE GENEVA - CITY CLERK | CITY CLERK | 626 GENEVA STREET | | | LAKE GENEVA | WI | 53147 | | | First Class Mail |
| 29956546 | CITY OF LAKELAND | OCCUPATIONAL LICENSE OFFICE | PO BOX 32006 | | | LAKELAND | FL | 33802-2006 | | | First Class Mail |
| 29948896 | CITY OF LAKELAND - BUSINESS TAX OFFICE | OCCUPATIONAL LICENSE OFFICE | PO BOX 32006 | | | LAKELAND | FL | 33802-2006 | | | First Class Mail |
| 29956547 | CITY OF LAKEWOOD | 12805 DETROIT AVE | | | | LAKEWOOD | OH | 44107 | | | First Class Mail |
| 29914265 | CITY OF LAKEWOOD | DIVISION OF MUNICIPAL INCOME TAX | 12805 DETROIT AVE | | | LAKEWOOD | OH | 44107 | | | First Class Mail |
| 29948898 | CITY OF LAKEWOOD | FINANCE DEPARTMENT | PO BOX 220 | | | LAKEWOOD | CA | 90714 | | | First Class Mail |
| 29914264 | CITY OF LAKEWOOD | REVENUE DIVISION | PO BOX 17479 | | | DENVER | CO | 80217 | | | First Class Mail |
| 29914268 | CITY OF LAKEWOOD, CA | ATTN: UTILITY DEPARTMENT | 5050 CLARK AVENUE | | | LAKEWOOD | CA | 90712 | | | First Class Mail |
| 29914267 | CITY OF LAKEWOOD, CA | PO BOX 1038 | | | | LAKEWOOD | CA | 90714-1038 | | | First Class Mail |
| 29948899 | CITY OF LAKEWOOD, REVENUE DIVISION | PO BOX 17479 | | | | DENVER | CO | 80217-0479 | | | First Class Mail |
| 29948900 | CITY OF LANCASTER, OH, PO BOX 128 | 104 E. MAIN STREET | | | | LANCASTER | OH | 43130 | | | First Class Mail |
| 29948901 | CITY OF LANSING INCOME TAX DEPARTMENT | 124 W MICHIGAN AVE | 1ST FLOOR | | | LANSING | MI | 48933 | | | First Class Mail |
| 29914272 | CITY OF LAPEER | 576 LIBERTY PARK | | | | LAPEER | MI | 48446 | | | First Class Mail |
| 29914273 | CITY OF LAPEER TREASURER | 576 LIBERTY PARK | | | | LAPEER | MI | 48446 | | | First Class Mail |
| 29956648 | CITY OF LAPEER, MI | ATTN: UTILITY DEPARTMENT | 576 LIBERTY PARK | | | LAPEER | MI | 48446 | | | First Class Mail |
| 29914274 | CITY OF LAPEER, MI | P.O. BOX 1030 | | | | LAPEER | MI | 48446 | | | First Class Mail |
| 29956549 | CITY OF LAS CRUCES | ATTN: BUSINESS REGISTRATION | PO BOX 20000 | | | LAS CRUCES | NM | 88004 | | | First Class Mail |
| 29948903 | CITY OF LAS CRUCES - BUSINESS REGISTRATION | ATTN: BUSINESS REGISTRATION | PO BOX 20000 | | | LAS CRUCES | NM | 88004 | | | First Class Mail |
| 29956551 | CITY OF LAS CRUCES, NM | 700 N MAIN ST | | | | LAS CRUCES | NM | 88001 | | | First Class Mail |
| 29956550 | CITY OF LAS CRUCES, NM | P.O. BOX 20000 | | | | LAS CRUCES | NM | 88004 | | | First Class Mail |
| 29956552 | CITY OF LAS VEGAS | 333 NORTH RANCHO DR. | BUSINESS LICENSE, 6TH FLOOR | | | LAS VEGAS | NV | 89106 | | | First Class Mail |
| 29948904 | CITY OF LAS VEGAS - BUSINESS LICENSE | 333 NORTH RANCHO DR. | BUSINESS LICENSE, 6TH FLOOR | | | LAS VEGAS | NV | 89106 | | | First Class Mail |
| 29956553 | CITY OF LAWTON, OK | 212 SW 9TH ST | | | | LAWTON | OK | 73501-3944 | | | First Class Mail |
| 29956554 | CITY OF LEOMINSTER | 25 WEST STREET | | | | LEOMINSTER | MA | 01453 | | | First Class Mail |
| 29950235 | CITY OF LEOMINSTER DEPT OF WEIGHTS & MEASURES | 25 WEST STREET | | | | LEOMINSTER | MA | 01453 | | | First Class Mail |
| 29956555 | CITY OF LEWISVILLE- | ALARM SECTION | PO BOX 299002 | | | LEWISVILLE | TX | 75029-9002 | | | First Class Mail |
| 29950236 | CITY OF LEWISVILLE ATTN: HEALTH SERVICES | PO BOX 299002 | | | | LEWISVILLE | TX | 75029-9002 | | | First Class Mail |
| 29956557 | CITY OF LEWISVILLE/731962 | 151 W CHURCH ST | | | | LEWISVILLE | TX | 75057 | | | First Class Mail |
| 29956556 | CITY OF LEWISVILLE/731962 | PO BOX 731962 | | | | DALLAS | TX | 75373-1962 | | | First Class Mail |
| 29956559 | CITY OF LIMA - UTILITIES, OH | 424 NORTH CENTRAL AVENUE | | | | LIMA | OH | 45801 | | | First Class Mail |
| 29956558 | CITY OF LIMA - UTILITIES, OH | PO BOX 183199 | | | | COLUMBUS | OH | 43218-3199 | | | First Class Mail |
| 29956560 | CITY OF LINCOLN CITY | 801 SW HIGHWAY 101 | PO BOX 50 | | | LINCOLN CITY | OR | 97367 | | | First Class Mail |
| 29914275 | CITY OF LINCOLN CITY | FINANCE DEPT. | PO BOX 50 | | | LINCOLN CITY | OR | 97367 | | | First Class Mail |
| 29950237 | CITY OF LINCOLN CITY - FINANCE DEPT | 801 SW HIGHWAY 101 | PO BOX 50 | | | LINCOLN CITY | OR | 97367 | | | First Class Mail |
| 29914277 | CITY OF LINCOLN CITY, OR | ATTN: UTILITY DEPARTMENT | 801 SW HWY 101 | | | LINCOLN CITY | OR | 97367 | | | First Class Mail |

In re: JOANN Inc., et al.
Case No. 25-10068 (CTG)

Page 211 of 998

Exhibit C
Master Mailing Service List
Served as set forth below

| ADRID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 29914276 | CITY OF LINCOLN CITY, OR | PO BOX 478 | | | | PLEASANT GROVE | UT | 84062-0478 | | | First Class Mail |
| 29914278 | CITY OF LITTLE ROCK | 500 WEST MARKHAM STREET | | | | LITTLE ROCK | AR | 72201 | | | First Class Mail |
| 29950238 | CITY OF LITTLE ROCK - TREASURY MANAGEMENT DIVISION | 500 WEST MARKHAM STREET | | | | LITTLE ROCK | AR | 72201 | | | First Class Mail |
| 29914279 | CITY OF LIVERMORE | BUSINESS LICENSE COORDINATOR | 1052 LIVERMORE AVE | | | LIVERMORE | CA | 94550-4899 | | | First Class Mail |
| 29950239 | CITY OF LIVERMORE - ATTN: BUSINESS LICENSE | BUSINESS LICENSE COORDINATOR | 1052 LIVERMORE AVE | | | LIVERMORE | CA | 94550-4899 | | | First Class Mail |
| 29914281 | CITY OF LIVONIA | 33000 CIVIC CENTER DR. | | | | LIVONIA | MI | 48154-3060 | | | First Class Mail |
| 29914280 | CITY OF LIVONIA | 33000 CIVIC CENTER DRIVE | | | | LIVONIA | MI | 48154 | | | First Class Mail |
| 29914282 | CITY OF LIVONIA WATER & SEWER DIVISION | 33000 CIVIC CENTER DR | | | | LIVONIA | MI | 48154-3060 | | | First Class Mail |
| 29914283 | CITY OF LOGAN | BUSINESS LICENSE DIV | 290 NORTH 100 WEST | | | LOGAN | UT | 84321 | | | First Class Mail |
| 29950241 | CITY OF LOGAN - BUSINESS LICENSING | BUSINESS LICENSE DIV | 290 NORTH 100 WEST | | | LOGAN | UT | 84321 | | | First Class Mail |
| 29914285 | CITY OF LOGAN, UT | 290 N 100 W | | | | LOGAN | UT | 84321 | | | First Class Mail |
| 29914284 | CITY OF LOGAN, UT | PO BOX 328 | | | | LOGAN | UT | 84323-0328 | | | First Class Mail |
| 29914286 | CITY OF LONG BEACH | PO BOX 630 | | | | LONG BEACH | CA | 90842 | | | First Class Mail |
| 29964905 | CITY OF LONGVIEW, WA | 1525 BROADWAY ST. | | | | LONGVIEW | WA | 98632 | | | First Class Mail |
| 29956561 | CITY OF LONGVIEW, WA | P.O. BOX 128 | | | | LONGVIEW | WA | 98632 | | | First Class Mail |
| 29956564 | CITY OF LOS ANGELES | FINANCE FALSE ALARMS LBX | PO BOX 102655 | | | PASADENA | CA | 91189-2655 | | | First Class Mail |
| 29956563 | CITY OF LOS ANGELES | OFFICE OF FINANCE | PO BOX 53200 | | | LOS ANGELES | CA | 90053-0200 | | | First Class Mail |
| 29956565 | CITY OF LOS ANGELES | OFFICE OF FINANCE-APPLICATIONS | PO BOX 30359 | | | LOS ANGELES | CA | 90030-0359 | | | First Class Mail |
| 29956562 | CITY OF LOS ANGELES | PO BOX 30879 | | | | LOS ANGELES | CA | 90030 | | | First Class Mail |
| 29950243 | CITY OF LOS ANGELES - OFFICE OF FINANCE | OFFICE OF FINANCE | PO BOX 53200 | | | LOS ANGELES | CA | 90053-0200 | | | First Class Mail |
| 29956566 | CITY OF LOUISVILLE | 215 S. MILL STREET | | | | LOUISVILLE | OH | 44641-1665 | | | First Class Mail |
| 29956567 | CITY OF LOUISVILLE | TAX DEPT | 215 SOUTH MILL STREET | | | LOUISVILLE | OH | 44641 | | | First Class Mail |
| 29956568 | CITY OF LOVELAND | SALES TAX ADMINISTRATION | 500 EAST THIRD STREET #320 | | | LOVELAND | CO | 80537 | | | First Class Mail |
| 29956570 | CITY OF LOVELAND, CO | 500 E. 3RD ST. | | | | LOVELAND | CO | 80537 | | | First Class Mail |
| 29956569 | CITY OF LOVELAND, CO | PO BOX 3500 | | | | LOVELAND | CO | 80539-3500 | | | First Class Mail |
| 29956571 | CITY OF LOVELAND, SALES TAX DIVISION | PO BOX 0845 | | | | LOVELAND | CO | 80539-0845 | | | First Class Mail |
| 29956572 | CITY OF LUBBOCK UTILITIES, TX | 1401 AVENUE K | | | | LUBBOCK | TX | 79401 | | | First Class Mail |
| 29914288 | CITY OF LYNCHBURG | COMMISSIONER OF THE REVENUE | P O BOX 858 | | | LYNCHBURG | VA | 24505-0858 | | | First Class Mail |
| 29914289 | CITY OF LYNCHBURG COLL DIV | PO BOX 603 | | | | LYNCHBURG | VA | 24505 | | | First Class Mail |
| 29914291 | CITY OF LYNNWOOD, WA | ATTN: UTILITY DEPARTMENT | 19100 44TH AVE W | | | LYNNWOOD | WA | 98036 | | | First Class Mail |
| 29914290 | CITY OF LYNNWOOD, WA | PO BOX 24164 | | | | SEATTLE | WA | 98124-0164 | | | First Class Mail |
| 29948907 | CITY OF MADISON | PO BOX 99 | | | | MADISON | AL | 35758 | | | First Class Mail |
| 29914293 | CITY OF MADISON | WEIGHTS & MEASURES INSPECTION | PO BOX 2984 | | | MADISON | WI | 53701 | | | First Class Mail |
| 29914294 | CITY OF MADISON HEIGHTS | 300 W THIRTEEN MILE RD | | | | MADISON HEIGHTS | MI | 48071 | | | First Class Mail |
| 29914295 | CITY OF MADISON TREASURER | PO BOX 2999 | | | | MADISON | WI | 53701-2999 | | | First Class Mail |
| 29948910 | CITY OF MADISON TREASURER | WEIGHTS & MEASURES INSPECTION | PO BOX 2984 | | | MADISON | WI | 53701 | | | First Class Mail |
| 29914297 | CITY OF MANHATTAN, KS | 1101 POYNTZ AVE | | | | MANHATTAN | KS | 66502 | | | First Class Mail |
| 29914296 | CITY OF MANHATTAN, KS | P.O. BOX 309 | | | | MANHATTAN | KS | 66505-0309 | | | First Class Mail |
| 29948911 | CITY OF MANTECA | 1001 W CENTER STREET | | | | MANTECA | CA | 95337 | | | First Class Mail |
| 29914300 | CITY OF MANTECA, CA | 1001 WEST CENTER STREET | | | | MANTECA | CA | 95337 | | | First Class Mail |
| 29914299 | CITY OF MANTECA, CA | PO BOX 888637 | | | | LOS ANGELES | CA | 90088-8637 | | | First Class Mail |
| 29914302 | CITY OF MAPLEWOOD | 1830 E. COUNTY RD B | | | | MAPLEWOOD | MN | 55109 | | | First Class Mail |
| 29914301 | CITY OF MAPLEWOOD | 7601 MANCHESTER AVENUE | | | | MAPLEWOOD | MO | 63143 | | | First Class Mail |
| 29914303 | CITY OF MARGATE | 901 NW 66TH AVE | | | | MARGATE | FL | 33063 | | | First Class Mail |
| 29914305 | CITY OF MARGATE, FL | 5790 MARGATE BLVD | | | | MARGATE | FL | 33063 | | | First Class Mail |
| 29914304 | CITY OF MARGATE, FL | PO BOX 30318 | | | | TAMPA | FL | 33630-3318 | | | First Class Mail |
| 29948913 | CITY OF MARIETTA, INCOME TAX DEPARTMENT | 301 PUTNAM ST. | SUITE 1100 | | | MARIETTA | OH | 45750 | | | First Class Mail |
| 29914307 | CITY OF MARIETTA, OH | 301 PUTNAM STREET | | | | MARIETTA | OH | 45750 | | | First Class Mail |
| 29914308 | CITY OF MARIETTA, OH | PO BOX 774 | | | | MARIETTA | OH | 45750 | | | First Class Mail |
| 29948914 | CITY OF MARINETTE | C/O CITY CLERK'S OFFICE | 1905 HALL AVE | | | MARINETTE | WI | 54143 | | | First Class Mail |
| 29948915 | CITY OF MARINETTE, C/O CITY CLERK'S OFFICE | 1905 HALL AVE | | | | MARINETTE | WI | 54143 | | | First Class Mail |
| 29948916 | CITY OF MARSHFIELD | 630 S CENTRAL AVE #502 | | | | MARSHFIELD | WI | 54449-4108 | | | First Class Mail |

In re: JOANN Inc., et al.
Case No. 25-10068 (CTG)

Page 212 of 998

Exhibit C
Master Mailing Service List
Served as set forth below

| ADRID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 29914311 | CITY OF MARTINSVILLE | CITY TREASURER-BL.TAX | PO BOX 1023 | | | MARTINSVILLE | VA | 24114-1023 | | | First Class Mail |
| 29953525 | CITY OF MARTINSVILLE - TREASURER | CITY TREASURER-BL.TAX | PO BOX 1023 | | | MARTINSVILLE | VA | 24114-1023 | | | First Class Mail |
| 29914313 | CITY OF MARTINSVILLE, VA | 55 WEST CHURCH | | | | ST. MARTINSVILLE | VA | 24112 | | | First Class Mail |
| 29914312 | CITY OF MARTINSVILLE, VA | P.O. BOX 1023 | | | | MARTINSVILLE | VA | 24114 | | | First Class Mail |
| 29914314 | CITY OF MARYSVILLE, WA | PO BOX 128 | | | | CALDWELL | ID | 83606-0128 | | | First Class Mail |
| 29914315 | CITY OF MARYSVILLE, WA | PUBLIC WORKS | 80 COLUMBA AVENUE | | | MARYSVILLE | WA | 98270 | | | First Class Mail |
| 29914317 | CITY OF MATTOON, IL | 208 NORTH 19TH STREET | | | | MATTOON | IL | 61938 | | | First Class Mail |
| 29914316 | CITY OF MATTOON, IL | P.O. BOX 99 | | | | MATTOON | IL | 61938 | | | First Class Mail |
| 29914318 | CITY OF MAYFIELD HEIGHTS | 6154 MAYFIELD RD | | | | MAYFIELD HEIGHTS | OH | 44124 | | | First Class Mail |
| 29914319 | CITY OF MCHENRY | ATTN CNS DEPT | 333 SOUTH GREEN STREET | | | MCHENRY | IL | 60050 | | | First Class Mail |
| 29914320 | CITY OF MCHENRY - 333 | 333 SOUTH GREEN ST | | | | MCHENRY | IL | 60050 | | | First Class Mail |
| 29914321 | CITY OF MCKINNEY | 2200 TAYLOR BURK DR. | | | | MC KINNEY | TX | 75071 | | | First Class Mail |
| 29914323 | CITY OF MCKINNEY, TX | 222 N TENNESSEE ST | | | | MCKINNEY | TX | 75069 | | | First Class Mail |
| 29914322 | CITY OF MCKINNEY, TX | P.O. BOX 8000 | | | | MCKINNEY | TX | 75070-8000 | | | First Class Mail |
| 29914324 | CITY OF MEDFORD | CITY BUSINESS LICENSE | FINANCE DEPT 411 W8TH | | | MEDFORD | OR | 97501 | | | First Class Mail |
| 29914325 | CITY OF MEDFORD | PO BOX 2327 | | | | PORTLAND | OR | 97208-2327 | | | First Class Mail |
| 29914327 | CITY OF MEDFORD, OR | LAUSMANN ANNEX 200 S. IVY STREET | | | | MEDFORD | OR | 97501 | | | First Class Mail |
| 29914326 | CITY OF MEDFORD, OR | PO BOX 2327 | | | | PORTLAND | OR | 97208-2327 | | | First Class Mail |
| 29914328 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29914330 | CITY OF MERCED | 678 WEST 18TH STREET | | | | MERCED | CA | 95340-4700 | | | First Class Mail |
| 29914329 | CITY OF MERCED | FINANCE DEPARTMENT | 678 W 18TH ST | | | MERCED | CA | 95340 | | | First Class Mail |
| 29953528 | CITY OF MERCED - FINANCE OFFICE | FINANCE DEPARTMENT | 678 W 18TH ST | | | MERCED | CA | 95340 | | | First Class Mail |
| 29914331 | CITY OF MERCED- ALARMS | PO BOX 141415 | | | | IRVING | TX | 75014 | | | First Class Mail |
| 29914332 | CITY OF MERCED CA | C/O CITY TREASURER | 2222 M STREET | | | MERCED | CA | 95340 | | | First Class Mail |
| 29953530 | CITY OF MERIDIAN | PO BOX 1430 | | | | MERIDIAN | MS | 39302 | | | First Class Mail |
| 29914334 | CITY OF MESA | PO BOX 1466 | | | | MESA | AZ | 85211-1466 | | | First Class Mail |
| 29914336 | CITY OF MESA, AZ | 20 E. MAIN STREET | | | | MESA | AZ | 85201 | | | First Class Mail |
| 29914335 | CITY OF MESA, AZ | P.O. BOX 1878 | | | | MESA | AZ | 85211-1878 | | | First Class Mail |
| 29914337 | CITY OF MESQUITE | FIRE DEPARTMENT | 1515 N GALLOWAY | | | MESQUITE | TX | 75149 | | | First Class Mail |
| 29914338 | CITY OF MESQUITE HEALTH DEPT | 1515 N GALLOWAY | | | | MESQUITE | TX | 75149 | | | First Class Mail |
| 29953531 | CITY OF MESQUITE HEALTH DIVISION | 1515 N GALLOWAY | | | | MESQUITE | TX | 75149 | | | First Class Mail |
| 29914340 | CITY OF MESQUITE, TX/850287 | 757 N GALLOWAY AVE | | | | MESQUITE | TX | 75149 | | | First Class Mail |
| 29914339 | CITY OF MESQUITE, TX/850287 | P.O. BOX 850287 | | | | MESQUITE | TX | 75185-0287 | | | First Class Mail |
| 29914341 | CITY OF METHUEN | METHUEN HEALTH DEPT | 90 HAMPSHIRE ST QUINN BUILDING | | | METHUEN | MA | 01844 | | | First Class Mail |
| 29953532 | CITY OF METHUEN - HEALTH DEPT | METHUEN HEALTH DEPT | 90 HAMPSHIRE ST QUINN BUILDING | | | METHUEN | MA | 01844 | | | First Class Mail |
| 29914343 | CITY OF MIDLAND, MI | 333 WEST ELLSWORTH STREET | | | | MIDLAND | MI | 48640 | | | First Class Mail |
| 29914342 | CITY OF MIDLAND, MI | PO BOX 1647 | | | | MIDLAND | MI | 48641-1647 | | | First Class Mail |
| 29953533 | CITY OF MILLCREEK | 3330 SOUTH 1300 EAST | | | | MILLCREEK | UT | 84106 | | | First Class Mail |
| 29914346 | CITY OF MILWAUKEE/3268 | 200 E WELLS ST | | | | MILWAUKEE | WI | 53202 | | | First Class Mail |
| 29914345 | CITY OF MILWAUKEE/3268 | PO BOX 3268 | | | | MILWAUKEE | WI | 53201-3268 | | | First Class Mail |
| 29953535 | CITY OF MILWAUKIE - BUSINESS REGISTRATION LICENSING | | 10722 SE MAIN STREET | | | MILWAUKIE | OR | 97222 | | | First Class Mail |
| 29914347 | CITY OF MINNETONKA | 14600 MINNETONKA BLVD | | | | MINNETONKA | MN | 55345 | | | First Class Mail |
| 29953536 | CITY OF MINNETONKA - LICENSING - FOOD | 14600 MINNETONKA BLVD | | | | MINNETONKA | MN | 55345 | | | First Class Mail |
| 29914348 | CITY OF MINOT TREASURERS OFFICE | ACCOUNTS RECEIVABLE | PO BOX 5006 | | | MINOT | ND | 58702 | | | First Class Mail |
| 29914349 | CITY OF MISSOULA | ALARM PERMITS | 435 RYMAN STREET | | | MISSOULA | MT | 59802-4297 | | | First Class Mail |
| 29953537 | CITY OF MISSOULA | CITY BUSINESS LICENSE | 435 RYMAN STREET | | | MISSOULA | MT | 59802 | | | First Class Mail |
| 29914351 | CITY OF MISSOULA, MT | 435 RYMAN ST | | | | MISSOULA | MT | 59802 | | | First Class Mail |
| 29914350 | CITY OF MISSOULA, MT | PO BOX 5388 | | | | MISSOULA | MT | 59806-5388 | | | First Class Mail |
| 29948917 | CITY OF MOBILE DEPARTMENT 1519 | PO BOX 11407 | | | | BIRMINGHAM | AL | 35246-1519 | | | First Class Mail |
| 29948918 | CITY OF MOBILE DEPT | PO BOX 3065 | | | | MOBILE | AL | 36652-3065 | | | First Class Mail |
| 29914353 | CITY OF MOBILE REVENUE DEPT | PO BOX 3065 | | | | MOBILE | AL | 36652-3065 | | | First Class Mail |
| 29914354 | CITY OF MODESTO | PO BOX 3442 | | | | MODESTO | CA | 95353 | | | First Class Mail |
| 29914358 | CITY OF MODESTO CA | 1010 10TH STREET | | | | MODESTO | CA | 95354 | | | First Class Mail |
| 29914356 | CITY OF MODESTO CA | C/O CITY CLERK OFFICE | 10TH STREET PLACE | 1010 10TH ST #6600 | | MODESTO | CA | 95354 | | | First Class Mail |
| 29948920 | CITY OF MODESTO CA | C/O STANISLAUS COUNTY | 1010 TENTH STREET, SUITE 2500 | | | MODESTO | CA | 95354 | | | First Class Mail |
| 29914357 | CITY OF MODESTO CA | PO BOX 767 | | | | MODESTO | CA | 95353-0767 | | | First Class Mail |
| 29914359 | CITY OF MOLINE | ACCOUNTS & FINANCE | 1630 8 AVE | | | MOLINE | IL | 61265 | | | First Class Mail |
| 29914361 | CITY OF MOLINE, IL | 619 16TH ST | | | | MOLINE | IL | 61265 | | | First Class Mail |
| 29914360 | CITY OF MOLINE, IL | PO BOX 965 | | | | BEDFORD PARK | IL | 60499-0965 | | | First Class Mail |

In re: JOANN Inc., et al.
Case No. 25-10068 (CTG)

Page 213 of 998

Exhibit C
Master Mailing Service List
Served as set forth below

| ADRID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 29914362 | CITY OF MONROE | P.O. BOX 69 | | | | MONROE | NC | 28111-0069 | | | First Class Mail |
| 29914364 | CITY OF MONROE, NC | 1005 WINCHESTER AVE | | | | MONROE | NC | 28110 | | | First Class Mail |
| 29914363 | CITY OF MONROE, NC | P.O. BOX 69 | | | | MONROE | NC | 28111-0069 | | | First Class Mail |
| 29914365 | CITY OF MONTGOMERY | PO BOX 830469 | | | | BIRMINGHAM | AL | 35283-0469 | | | First Class Mail |
| 29948924 | CITY OF MONTGOMERY | REVENUE LICENSE DIVISION | PO BOX 1111 | | | MONTGOMERY | AL | 36101-1111 | | | First Class Mail |
| 29914367 | CITY OF MONTGOMERY C/O DEPARTMENT RBT #3 | PO BOX 830525 | | | | BIRMINGHAM | AL | 35283-0525 | | | First Class Mail |
| 29914368 | CITY OF MONTPELIER, VT | 39 MAIN ST | | | | MONTPELIER | VT | 05602 | | | First Class Mail |
| 29948926 | CITY OF MONTROSE | 433 S. FIRST ST | PO BOX 790 | | | MONTROSE | CO | 81402-0790 | | | First Class Mail |
| 29948927 | CITY OF MONTROSE | P.O. BOX 790 | | | | MONTROSE | CO | 81402-0790 | | | First Class Mail |
| 29914370 | CITY OF MORGAN HILL | FINANCE DEPT | 17575 PEAK AVE | | | MORGAN HILL | CA | 95037 | | | First Class Mail |
| 29956573 | CITY OF MORGAN HILL (CAL FIRE) | C/O FIRE RECOVERY USA LLC | PO BOX 548 | | | ROSEVILLE | CA | 95678-0548 | | | First Class Mail |
| 29956574 | CITY OF MORGAN HILL, CA | 17575 PEAK AVE, STE 100 | | | | MORGAN HILL | CA | 95037-4128 | | | First Class Mail |
| 29956575 | CITY OF MORGANTON | PO BOX 3448 | | | | MORGANTON | NC | 28680-3448 | | | First Class Mail |
| 29956577 | CITY OF MORGANTON, NC | 305 E UNION ST # A100 | | | | MORGANTON | NC | 28655 | | | First Class Mail |
| 29956576 | CITY OF MORGANTON, NC | P.O. BOX 3448 | | | | MORGANTON | NC | 28680-3448 | | | First Class Mail |
| 29956579 | CITY OF MOSCOW, ID | ATTN: UTILITY DEPARTMENT | 206 E THIRD STREET | | | MOSCOW | ID | 83843 | | | First Class Mail |
| 29956578 | CITY OF MOSCOW, ID | P.O. BOX 9203 | | | | MOSCOW | ID | 83843 | | | First Class Mail |
| 29952603 | CITY OF MOSES LAKE | ATTN: BUSINESS LICENSING | PO BOX 1579 | | | MOSES LAKE | WA | 98837 | | | First Class Mail |
| 29956581 | CITY OF MOUNT VERNON, WA | 910 CLEVELAND AVE | | | | MOUNT VERNON | WA | 98273-4212 | | | First Class Mail |
| 29952604 | CITY OF MOUNTAIN VIEW | ATTN: BUSINESS LICENSE | 500 CASTRO ST | PO BOX 7540 | | MOUNTAIN VIEW | CA | 94039-7540 | | | First Class Mail |
| 29956583 | CITY OF MT JULIET | ATTN: ALARM REGISTRATION | PO BOX 322 | | | MOUNT JULIET | TN | 37121 | | | First Class Mail |
| 29914371 | CITY OF MT JULIET, TN | 2425 N MT JULIET RD | | | | MT. JULIET | TN | 37122 | | | First Class Mail |
| 29956584 | CITY OF MT JULIET, TN | P.O. BOX 679 | | | | MOUNT JULIET | TN | 37121 | | | First Class Mail |
| 29952606 | CITY OF MURFREESBORO | PO BOX 1139 | | | | MURFREESBORO | TN | 37133-1139 | | | First Class Mail |
| 29914373 | CITY OF MYRTLE BEACH | PO BOX 2468 | | | | MYRTLE BEACH | SC | 29578 | | | First Class Mail |
| 29914375 | CITY OF MYRTLE BEACH, SC | 937 BROADWAY ST | | | | MYRTLE BEACH | SC | 29577 | | | First Class Mail |
| 29914374 | CITY OF MYRTLE BEACH, SC | PO BOX 2468 | | | | MYRTLE BEACH | SC | 29578-2468 | | | First Class Mail |
| 29914376 | CITY OF NAMPA, ID | 401 3RD ST S | | | | NAMPA | ID | 83651 | | | First Class Mail |
| 29914377 | CITY OF NAPERVILLE, IL | 400 SOUTH EAGLE STREET | | | | NAPERVILLE | IL | 60540 | | | First Class Mail |
| 29914378 | CITY OF NASHUA POLICE DEPT | 28 OFFICER JAMES ROCHE DR. | PO BOX 785 | | | NASHUA | NH | 03061-0785 | | | First Class Mail |
| 29952608 | CITY OF NATIONAL CITY - FINANCE DEPT | FINANCE DEPARTMENT | 1243 NATIONAL CITY BLVD | | | NATIONAL CITY | CA | 91950-4301 | | | First Class Mail |
| 29914379 | CITY OF NATIONAL CITY, CA | FINANCE DEPARTMENT | 1243 NATIONAL CITY BLVD | | | NATIONAL CITY | CA | 91950-4301 | | | First Class Mail |
| 29914380 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29952609 | CITY OF NEW PHILADELPHIA, DEPARTMENT OF TAXATION | 150 EAST HIGH AVENUE | SUITE 041 | | | NEW PHILADELPHIA | OH | 44663 | | | First Class Mail |
| 29956585 | CITY OF NEWPORT NEWS TREASURER | PO BOX 975 | | | | NEWPORT NEWS | VA | 23607-0975 | | | First Class Mail |
| 29956586 | CITY OF NILES, OH | 34 WEST STATE STREET | | | | NILES | OH | 44446-5036 | | | First Class Mail |
| 29956587 | CITY OF NORMAN | PO BOX 370 | | | | NORMAN | OK | 73070 | | | First Class Mail |
| 29952611 | CITY OF NORMAN - CITY CLERKS OFFICE | PO BOX 370 | | | | NORMAN | OK | 73070 | | | First Class Mail |
| 29956589 | CITY OF NORMAN, OK | 201 W GRAY ST | | | | NORMAN | OK | 73069 | | | First Class Mail |
| 29956588 | CITY OF NORMAN, OK | PO BOX 5599 | | | | NORMAN | OK | 73070 | | | First Class Mail |
| 29956590 | CITY OF NORTH BEND | PO BOX B | | | | NORTH BEND | OR | 97459 | | | First Class Mail |
| 29956591 | CITY OF NORTH CANTON, OH | 145 NORTH MAIN STREET | | | | NORTH CANTON | OH | 44720 | | | First Class Mail |
| 29952612 | CITY OF NORTH LITTLE ROCK | PO BOX 5757 | | | | NO LITTLE ROCK | AR | 72119 | | | First Class Mail |
| 29956593 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29956594 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29956595 | CITY OF NORTH OLMSTED | FINANCE DEPT | 5200 DOVER CTR RD | | | NORTH OLMSTED | OH | 44070 | | | First Class Mail |
| 29956596 | CITY OF NORTHGLENN | 11701 COMMUNITY CENTER DRIVE | PO BOX 330061 | | | NORTHGLENN | CO | 80233 | | | First Class Mail |
| 29956597 | CITY OF NORTHGLENN | DEPT OF FINANCE | PO BOX 5305 | | | DENVER | CO | 80217-5305 | | | First Class Mail |
| 29952613 | CITY OF NORTHGLENN - FINANCE DEPT | 11701 COMMUNITY CENTER DRIVE | PO BOX 330061 | | | NORTHGLENN | CO | 80233 | | | First Class Mail |
| 29952614 | CITY OF NORTHGLENN - FINANCE DEPT | DEPT OF FINANCE | PO BOX 5305 | | | DENVER | CO | 80217-5305 | | | First Class Mail |
| 29948929 | CITY OF NORTHGLENN SALES AND USE TAX RETURN | PO BOX 5305 | | | | DENVER | CO | 80217-5305 | | | First Class Mail |
| 29914383 | CITY OF NORTON SHORES | 2743 HENRY STREET #302 | | | | MUSKEGON | MI | 49441 | | | First Class Mail |
| 29948931 | CITY OF NORTON SHORES | 4814 HENRY STREET | | | | NORTON SHORES | MI | 49441 | | | First Class Mail |
| 29914385 | CITY OF NORTON SHORES, MI | 4814 HENRY STREET | | | | NORTON SHORES | MI | 49441 | | | First Class Mail |
| 29948932 | CITY OF NORWICH | TAX COLLECTOR | CITY HALL BUILDING | | | NORWICH | CT | 06360 | | | First Class Mail |
| 29914386 | CITY OF NORWICH | TAX COLLECTOR | CITY HALL BUILDING | CITY HALL, ROOM 105, 100 BROADWAY | | NORWICH | CT | 06360-4431 | | | First Class Mail |
| 29914387 | CITY OF NOVI | TAX PROCESSING | PO BOX 674258 | | | DETROIT | MI | 48267 | | | First Class Mail |

In re: JOANN Inc., et al.
Case No. 25-10068 (CTG)

Page 214 of 998

Exhibit C
Master Mailing Service List
Served as set forth below

| ADRID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 29914389 | CITY OF NOVI, MI | ATTN: WATER AND SEWAGE DIVISION | 45175 TEN MILE ROAD | | | NOVI | MI | 48375 | | | First Class Mail |
| 29914388 | CITY OF NOVI, MI | PO BOX 33321 | | | | DETROIT | MI | 48232-5321 | | | First Class Mail |
| 29914390 | CITY OF OAKLAND | 250 FRANK H OGAWA PLAZA #1320 | | | | OAKLAND | CA | 94612 | | | First Class Mail |
| 29948935 | CITY OF OCALA | ACCOUNTS RECEIVABLE | 110 SE WATULA AVE. 3RD FL | | | OCALA | FL | 34471 | | | First Class Mail |
| 29914391 | CITY OF OCALA, FL | 201 SE 3RD STREET | | | | OCALA | FL | 34471-2174 | | | First Class Mail |
| 29914392 | CITY OF OCALA, FLA. | ACCOUNTS RECEIVABLE | 110 SE WATULA AVE. 3RD FL | | | OCALA | FL | 34471 | | | First Class Mail |
| 29956598 | CITY OF OCEANSIDE | BUSINESS LICENSE DIVISION | 300 N COAST HWY | | | OCEANSIDE | CA | 92054 | | | First Class Mail |
| 29948936 | CITY OF OCEANSIDE - BL - ATTN: CENTRAL CASHIER | BUSINESS LICENSE DIVISION | 300 N COAST HWY | | | OCEANSIDE | CA | 92054 | | | First Class Mail |
| 29956599 | CITY OF OCEANSIDE, CA | PO BOX 513106 | | | | LOS ANGELES | CA | 90051-1106 | | | First Class Mail |
| 29956600 | CITY OF OCEANSIDE, CA | WATER UTILITIES DEPARTMENT | 300 NORTH COAST HIGHWAY | | | OCEANSIDE | CA | 92054 | | | First Class Mail |
| 29956602 | CITY OF ODESSA, TX | 411 W 8TH ST | | | | ODESSA | TX | 79761 | | | First Class Mail |
| 29956601 | CITY OF ODESSA, TX | P.O. BOX 2552 | | | | ODESSA | TX | 79760-2552 | | | First Class Mail |
| 29956603 | CITY OF O'FALLON, IL | 255 SOUTH LINCOLN AVENUE | | | | O'FALLON | IL | 62269 | | | First Class Mail |
| 29956604 | CITY OF OKLAHOMA CITY | 420 WEST MAIN STE 130 | | | | OKLAHOMA CITY | OK | 73102 | | | First Class Mail |
| 29956606 | CITY OF OKLAHOMA CITY, OK | 200 N WALKER AVE | | | | OKLAHOMA CITY | OK | 73102 | | | First Class Mail |
| 29956605 | CITY OF OKLAHOMA CITY, OK | PO BOX 26570 | | | | OKLAHOMA CITY | OK | 73126-0570 | | | First Class Mail |
| 29956607 | CITY OF OLYMPIA | ACCOUNTS RECEIVABLE | PO BOX 7966 | | | OLYMPIA | WA | 98507 | | | First Class Mail |
| 29956609 | CITY OF OLYMPIA, WA | ATTN: WATER RESOURCES | 601 4TH AVENUE E | | | OLYMPIA | WA | 98507-1967 | | | First Class Mail |
| 29956608 | CITY OF OLYMPIA, WA | P.O. BOX 7966 | | | | OLYMPIA | WA | 98507-7966 | | | First Class Mail |
| 29956610 | CITY OF ONALASKA | CITY HALL | 415 MAIN STREET | | | ONALASKA | WI | 54650-2953 | | | First Class Mail |
| 29914393 | CITY OF ONTARIO | BUSINESS LICENSE DIVISION | 303 E B STREET | | | ONTARIO | CA | 91764 | | | First Class Mail |
| 29948939 | CITY OF ONTARIO - BUSINESS LICENSE DIVISION | BUSINESS LICENSE DIVISION | 303 E B STREET | | | ONTARIO | CA | 91764 | | | First Class Mail |
| 29914394 | CITY OF ONTARIO WATER\SEWER DEPT | 555 STUMBO RD | | | | ONTARIO | OH | 44862 | | | First Class Mail |
| 29948940 | CITY OF ONTARIO, INCOME TAX DEPARTMENT | 555 STUMBO ROAD | | | | ONTARIO | OH | 44906 | | | First Class Mail |
| 29914396 | CITY OF ONTARIO, OR | 444 SW 4TH STREET | | | | ONTARIO | OR | 97914 | | | First Class Mail |
| 29914397 | CITY OF OPELIKA | PO BOX 390 | | | | OPELIKA | AL | 36803 | | | First Class Mail |
| 29948941 | CITY OF OPELIKA, ALABAMA REVENUE DEPT | PO BOX 390 | | | | OPELIKA | AL | 36803 | | | First Class Mail |
| 29914398 | CITY OF ORANGE | BUSINESS LICENSE DIVISION | 300 E CHAPMAN | | | ORANGE | CA | 92666 | | | First Class Mail |
| 29948942 | CITY OF ORANGE - BUSINESS LICENSE DIVISION | BUSINESS LICENSE DIVISION | 300 E CHAPMAN | | | ORANGE | CA | 92666 | | | First Class Mail |
| 29914399 | CITY OF ORANGE, CA | PO BOX 30146 | | | | LOS ANGELES | CA | 90030-0146 | | | First Class Mail |
| 29914400 | CITY OF ORANGE, CA | PUBLIC WORKS DEPARTMENT | 300 EEAST CHAPMAN AVENUE | | | ORANGE | CA | 92866 | | | First Class Mail |
| 29914401 | CITY OF OREGON CITY | BUSINESS LICENSE DIVISION | PO BOX 3040 | | | OREGON CITY | OR | 97045-0304 | | | First Class Mail |
| 29948943 | CITY OF OREGON CITY - BUSINESS LICENSE DEPT | BUSINESS LICENSE DIVISION | PO BOX 3040 | | | OREGON CITY | OR | 97045-0304 | | | First Class Mail |
| 29914403 | CITY OF OREGON CITY, OR | 625 CENTER STREET | | | | OREGON CITY | OR | 97045 | | | First Class Mail |
| 29914402 | CITY OF OREGON CITY, OR | PO BOX 3530 | | | | PORTLAND | OR | 97208-3530 | | | First Class Mail |
| 29914404 | CITY OF OREM | 56 NORTH STATE STREET | | | | OREM | UT | 84057-5597 | | | First Class Mail |
| 29948944 | CITY OF OREM - BUSINESS LICENSE OFFICE | 56 NORTH STATE STREET | | | | OREM | UT | 84057-5597 | | | First Class Mail |
| 29956611 | CITY OF OREM FIRE DEPT. | PO BOX 27768 | | | | SALT LAKE CITY | UT | 84127 | | | First Class Mail |
| 29956612 | CITY OF OREM, UT | 56 NORTH STATE | | | | OREM | UT | 84057-5597 | | | First Class Mail |
| 29956613 | CITY OF ORLANDO | 400 S ORANGE AVE | CENTRALIZED REVENUE 1ST FLOOR | | | ORLANDO | FL | 32801-3365 | | | First Class Mail |
| 29948945 | CITY OF ORLANDO - REVENUE COLLECTION | 400 S ORANGE AVE | CENTRALIZED REVENUE 1ST FLOOR | | | ORLANDO | FL | 32801-3365 | | | First Class Mail |
| 29956614 | CITY OF OSAGE BEACH | ATTN CITY CLERKS OFFICE | 1000 CITY PARKWAY | | | OSAGE BEACH | MO | 65065 | | | First Class Mail |
| 29948946 | CITY OF OSAGE BEACH - CITY CLERK'S OFFICE | ATTN CITY CLERKS OFFICE | 1000 CITY PARKWAY | | | OSAGE BEACH | MO | 65065 | | | First Class Mail |
| 29956615 | CITY OF OSHKOSH | ATTN INSPECTION SERVICES | 215 CHURCH AVENUE RM 205 | | | OSHKOSH | WI | 54903 | | | First Class Mail |
| 29948947 | CITY OF OSHKOSH - WEIGHTS & MEASURES | ATTN INSPECTION SERVICES | 215 CHURCH AVENUE RM 205 | | | OSHKOSH | WI | 54903 | | | First Class Mail |
| 29956617 | CITY OF OSHKOSH, WI | 215 CHURCH AVE | | | | OSHKOSH | WI | 54903 | | | First Class Mail |
| 29956616 | CITY OF OSHKOSH, WI | PO BOX 94350 | | | | PALATINE | IL | 60094-4350 | | | First Class Mail |
| 29956618 | CITY OF OWENSBORO | PERSONAL PROPERTY TAX | PO BOX 638 | | | OWENSBORO | KY | 42302 | | | First Class Mail |
| 29956619 | CITY OF OWENSBORO | PO BOX 10008 | | | | OWENSBORO | KY | 42302 | | | First Class Mail |
| 29948949 | CITY OF OXNARD | LICENSE SERVICES | 214 SOUTH C STREET | | | OXNARD | CA | 93030 | | | First Class Mail |
| 29956621 | CITY OF OXNARD, CA | 214 SOUTH C ST | | | | OXNARD | CA | 93030-5712 | | | First Class Mail |

In re: JOANN Inc., et al.
Case No. 25-10068 (CTG)

Page 215 of 998

Exhibit C
Master Mailing Service List
Served as set forth below

| ADRID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 29956622 | CITY OF PALM BEACH GARDENS | LICENSE RENEWAL | 10500 N MILITARY TRAIL | | | PALM BEACH GARDENS | FL | 33410 | | | First Class Mail |
| 29914405 | CITY OF PALMDALE | 38250 SIERRA HIGHWAY | | | | PALMDALE | CA | 93550 | | | First Class Mail |
| 29948951 | CITY OF PALMDALE - BUSINESS LICENSE | 38250 SIERRA HIGHWAY | | | | PALMDALE | CA | 93550 | | | First Class Mail |
| 29914406 | CITY OF PANAMA CITY | LICENSE DEPARTMENT BOX 1880 | | | | PANAMA CITY | FL | 32402 | | | First Class Mail |
| 29914407 | CITY OF PANAMA CITY, FL | 501 HARRISON AVE | | | | PANAMA CITY | FL | 32401 | | | First Class Mail |
| 29948952 | CITY OF PARAMUS NJ | C/O TAX COLLECTOR | 1 WEST JOCKISH SQUARE | | | PARAMUS | NJ | 07652 | | | First Class Mail |
| 29914409 | CITY OF PARKERSBURG | BUSINESS & OCC PRIV TAX | FINANCE DEPT PO BOX 1627 | | | PARKERSBURG | WV | 26102 | | | First Class Mail |
| 29914410 | CITY OF PARMA | 6611 RIDGE RD. | | | | PARMA | OH | 44129 | | | First Class Mail |
| 29914411 | CITY OF PARMA | TAXATION DIVISION | 6611 RIDGE RD | | | PARMA | OH | 44129 | | | First Class Mail |
| 29914412 | CITY OF PEEKSKILL | BUILDING DEPT | 840 MAIN STREET | | | PEEKSKILL | NY | 10566 | | | First Class Mail |
| 29948955 | CITY OF PEMBROKE PINES | 10100 PINES BLVD | 4TH FLOOR A/R | | | PEMBROKE PINES | FL | 33026 | | | First Class Mail |
| 29914414 | CITY OF PEMBROKE PINES | 601 CITY CENTER WAY | 3RD FLOOR A/R | | | PEMBROKE PINES | FL | 33025 | | | First Class Mail |
| 29956623 | CITY OF PEMBROKE PINES, FL | 601 CITY CTR WY | | | | PEMBROKE PINES | FL | 33025 | | | First Class Mail |
| 29914415 | CITY OF PEMBROKE PINES, FL | PO BOX 269005 | | | | PEMBROKE PINES | FL | 33026 | | | First Class Mail |
| 29956625 | CITY OF PEORIA | 8401 W MONROE STREET | | | | PEORIA | AZ | 85345 | | | First Class Mail |
| 29956624 | CITY OF PEORIA | 8401 WEST MONROE | | | | PEORIA | AZ | 85345 | | | First Class Mail |
| 29948956 | CITY OF PEORIA | CITY HALL BUILDING | 419 FULTON STREET | | | PEORIA | IL | 61602 | | | First Class Mail |
| 29948957 | CITY OF PEORIA BUSINESS LICENSING | 8401 W MONROE STREET | | | | PEORIA | AZ | 85345 | | | First Class Mail |
| 29956626 | CITY OF PEORIA DEPT OF FINANCE | CITY HALL BUILDING | 419 FULTON STREET | | | PEORIA | IL | 61602 | | | First Class Mail |
| 29956628 | CITY OF PEORIA, AZ | 8401 W MONROE ST | | | | PEORIA | AZ | 85345 | | | First Class Mail |
| 29956627 | CITY OF PEORIA, AZ | PO BOX 52155 | | | | PHOENIX | AZ | 85072-2155 | | | First Class Mail |
| 29956629 | CITY OF PEORIA-ALARMS | PO BOX 143337 | | | | IRVING | TX | 75014 | | | First Class Mail |
| 29964934 | CITY OF PERU | 1901 4TH STREET | | | | PERU | IL | 61354 | | | First Class Mail |
| 29956631 | CITY OF PERU, IL | 1901 4TH ST | | | | PERU | IL | 61354 | | | First Class Mail |
| 29956630 | CITY OF PERU, IL | PO BOX 299 | | | | PERU | IL | 61354-0299 | | | First Class Mail |
| 29956632 | CITY OF PETOSKEY, MI | 101 EAST LAKE STREET | | | | PETOSKEY | MI | 49770 | | | First Class Mail |
| 29948958 | CITY OF PHARR - | 118 S CAGE BLVD | | | | PHARR | TX | 78577 | | | First Class Mail |
| 29956634 | CITY OF PHILADELPHIA | DEPARTMENT OF REVENUE | PO BOX 1018 | | | PHILADELPHIA | PA | 19105-1018 | | | First Class Mail |
| 29948959 | CITY OF PHILADELPHIA, DEPARTMENT OF REVENUE | PO BOX 1660 | | | | PHILADELPHIA | PA | 19105-1660 | | | First Class Mail |
| 29914417 | CITY OF PHOENIX, AZ - 29100 | 200 W WASHINGTON ST | | | | PHOENIX | AZ | 85003 | | | First Class Mail |
| 29914416 | CITY OF PHOENIX, AZ - 29100 | PO BOX 29100 | | | | PHOENIX | AZ | 85038-9100 | | | First Class Mail |
| 29914418 | CITY OF PIQUA, OH | 201 WEST WATER ST | | | | PIQUA | OH | 45356 | | | First Class Mail |
| 29914419 | CITY OF PITTSBURG | PO BOX 1518 | | | | PITTSBURG | CA | 94565 | | | First Class Mail |
| 29914420 | CITY OF PITTSFIELD | PO BOX 981063 | | | | BOSTON | MA | 02298-1063 | | | First Class Mail |
| 29914421 | CITY OF PLANTATION | 400 NW 73RD AVE. | | | | PLANTATION | FL | 33317 | | | First Class Mail |
| 29914423 | CITY OF PLANTATION, FL | 400 NW 73RD AVE | | | | PLANTATION | FL | 33317 | | | First Class Mail |
| 29914422 | CITY OF PLANTATION, FL | PO BOX 31132 | | | | TAMPA | FL | 33631 | | | First Class Mail |
| 29914425 | CITY OF POCATELLO, ID | 911 N 7TH AVENUE | | | | POCATELLO | ID | 83201 | | | First Class Mail |
| 29914424 | CITY OF POCATELLO, ID | P.O. BOX 4169 | | | | POCATELLO | ID | 83205-4169 | | | First Class Mail |
| 29914427 | CITY OF POMPANO BEACH | ALARM BILLING | PO DRAWER 1300 | | | POMPANO BEACH | FL | 33061 | | | First Class Mail |
| 29914426 | CITY OF POMPANO BEACH | PO DRAWER 1300 | | | | POMPANO BEACH | FL | 33061 | | | First Class Mail |
| 29948963 | CITY OF POMPANO BEACH - BUSINESS TAX RECEIPT | PO DRAWER 1300 | | | | POMPANO BEACH | FL | 33061 | | | First Class Mail |
| 29950316 | CITY OF PORT ANGELES, WA | 321 E. 5TH ST | | | | PORT ANGELES | WA | 98362-3206 | | | First Class Mail |
| 29950317 | CITY OF PORT ORCHARD, WA | 216 PROSPECT STREET | | | | PORT ORCHARD | WA | 98366 | | | First Class Mail |
| 29950319 | CITY OF PORTAGE | 7900 S WESTNEDGE AVE | | | | PORTAGE | MI | 49002 | | | First Class Mail |
| 29950318 | CITY OF PORTAGE | 7900 SOUTH WESTNEDGE | | | | PORTAGE | MI | 49002 | | | First Class Mail |
| 29953583 | CITY OF PORTAGE MI | C/O PROPERTY TAX OFFICE | 7900 S WESTNEDGE AVENUE | | | PORTAGE | MI | 49002 | | | First Class Mail |
| 29950321 | CITY OF PORTAGE, MI | 7900 SOUTH WESTNEDGE AVENUE | | | | PORTAGE | MI | 49002-5160 | | | First Class Mail |
| 29953584 | CITY OF PORTLAND | PERSONAL PROPERTY TAXES | PO BOX 544-1 CANAL PL | | | PORTLAND | ME | 04112 | | | First Class Mail |
| 29950322 | CITY OF PORTLAND | REVENUE BUREAU | 111 SW COLUMBIA STE 600 | | | PORTLAND | OR | 97201-5840 | | | First Class Mail |
| 29950324 | CITY OF PORTSMOUTH, NH | PO BOX 1318 | | | | PORTSMOUTH | NH | 03802-6660 | | | First Class Mail |
| 29950325 | CITY OF PORTSMOUTH, NH | WATER DEPARTMENT | 680 PEVERLY HILL ROAD | | | PORTSMOUTH | NH | 03801 | | | First Class Mail |
| 29953585 | CITY OF POWAY | PO BOX 789 | | | | POWAY | CA | 92074-0789 | | | First Class Mail |
| 29950327 | CITY OF POWAY | PO BOX 789 | | | | SANTA ANA | CA | 92704-0789 | | | First Class Mail |
| 29950328 | CITY OF PRESCOTT, AZ | 201 SOUTH CORTEZ STREET | | | | PRESCOTT | AZ | 86302-2059 | | | First Class Mail |
| 29914429 | CITY OF PUEBLO | DEPT OF FINANCE - SALES TAX DIV | PO BOX 1427 | | | PUEBLO | CO | 81002 | | | First Class Mail |
| 29953586 | CITY OF PUEBLO | P.O. BOX 1427 | | | | PUEBLO | CO | 81002 | | | First Class Mail |

Exhibit C
Master Mailing Service List
Served as set forth below

| ADRID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 29914430 | CITY OF QUINCY | 730 MAINE ST | | | | QUINCY | IL | 62301 | | | First Class Mail |
| 29914431 | CITY OF QUINCY | ATTN: CITY TREASURER | 1305 HANCOCK ST, 1ST FLOOR | | | QUINCY | MA | 02169 | | | First Class Mail |
| 29953588 | CITY OF RACINE - CITY CLERK | OFFICE OF THE CITY CLERK | 730 WASHINGTON AVE | | | RACINE | WI | 53403-1146 | | | First Class Mail |
| 29914432 | CITY OF RACINE WI | OFFICE OF THE CITY CLERK | 730 WASHINGTON AVE | | | RACINE | WI | 53403-1146 | | | First Class Mail |
| 29914433 | CITY OF RALEIGH | REVENUE SERVICES 331 | PO BOX 590 | | | RALEIGH | NC | 27602-0590 | | | First Class Mail |
| 29914435 | CITY OF RALEIGH, NC | 222 W. HARGETT ST. | | | | RALEIGH | NC | 27601 | | | First Class Mail |
| 29914434 | CITY OF RALEIGH, NC | PO BOX 71081 | | | | CHARLOTTE | NC | 28272-1081 | | | First Class Mail |
| 29914436 | CITY OF RANCHO CUCAMONGA | 10500 CIVIC CENTER DRIVE | | | | RANCHO CUCAMONGA | CA | 91730 | | | First Class Mail |
| 29914437 | CITY OF RANCHO MIRAGE | FINANCE DIVISION | 69-825 HIGHWAY III | | | RANCHO MIRAGE | CA | 92270 | | | First Class Mail |
| 29953590 | CITY OF RANCHO MIRAGE - BUSINESS LICENSE DIVISION | FINANCE DIVISION | 69-825 HIGHWAY III | | | RANCHO MIRAGE | CA | 92270 | | | First Class Mail |
| 29914438 | CITY OF REDDING | PO BOX 496071 | | | | REDDING | CA | 96049-6071 | | | First Class Mail |
| 29953591 | CITY OF REDDING - CITY CLERK | PO BOX 496071 | | | | REDDING | CA | 96049-6071 | | | First Class Mail |
| 29953592 | CITY OF REDDING CA | C/O SHASTA COUNTY TAX COLLECTOR | 1450 COURT STREET | SUITE 227 | | REDDING | CA | 96001 | | | First Class Mail |
| 29956638 | CITY OF REDDING, CA/496081 | 777 CYPRESS AVE | | | | REDDING | CA | 96001 | | | First Class Mail |
| 29956637 | CITY OF REDDING, CA/496081 | PO BOX 496081 | | | | REDDING | CA | 96049-6081 | | | First Class Mail |
| 29953593 | CITY OF REDLANDS | CITY OF REDLANDS | PO BOX 3005 | | | REDLANDS | CA | 92373 | | | First Class Mail |
| 29956640 | CITY OF REDLANDS, CA/6903 | 35 CAJON ST # 200 | | | | REDLANDS | CA | 92373 | | | First Class Mail |
| 29956639 | CITY OF REDLANDS, CA/6903 | P.O. BOX 6903 | | | | REDLANDS | CA | 92375-0903 | | | First Class Mail |
| 29956641 | CITY OF REDMOND | BUSINESS LICENSE | 716 SW EVERGREEN AVENUE | | | REDMOND | OR | 97756 | | | First Class Mail |
| 29953594 | CITY OF REDMOND - BUSINESS LICENSE RENEWAL | BUSINESS LICENSE | 716 SW EVERGREEN AVENUE | | | REDMOND | OR | 97756 | | | First Class Mail |
| 29956642 | CITY OF REDMOND, OR | 411 SW 9TH ST | | | | REDMOND | OR | 97756-2213 | | | First Class Mail |
| 29956643 | CITY OF REDWOOD CITY | BUSINESS LICENSE | PO BOX 3355 | | | REDWOOD CITY | CA | 94064-3355 | | | First Class Mail |
| 29956645 | CITY OF RENO | ALARM PROGRAM | PO BOX 142857 | | | IRVING | TX | 75014 | | | First Class Mail |
| 29956644 | CITY OF RENO | BUSINESS LICENSE RENEWALS | PO BOX 1900 | | | RENO | NV | 89505 | | | First Class Mail |
| 29948965 | CITY OF RENO - BUSINESS LICENSE DIVISION | BUSINESS LICENSE RENEWALS | PO BOX 1900 | | | RENO | NV | 89505 | | | First Class Mail |
| 29956646 | CITY OF RENTON | ATTN: FINANCE/ AR | 1055 SOUTH GRADY WAY | | | RENTON | WA | 98057 | | | First Class Mail |
| 29948966 | CITY OF RENTON - TAX & LICENSE | QUARTERLY LICENSE FEE | 1055 S GRADY WAY | | | RENTON | WA | 98055 | | | First Class Mail |
| 29956647 | CITY OF RENTON WASHINGTON | QUARTERLY LICENSE FEE | 1055 S GRADY WAY | | | RENTON | WA | 98055 | | | First Class Mail |
| 29914439 | CITY OF RENTON, WA | ATTN: UTILITY DEPARTMENT | 1055 SOUTH GRADY WAY | | | RENTON | WA | 98057 | | | First Class Mail |
| 29956648 | CITY OF RENTON, WA | PO BOX 9119 | | | | RENTON | WA | 98057-3002 | | | First Class Mail |
| 29914441 | CITY OF RICHMOND, VA | ATTN: UTILITY DEPARTMENT | 900 E. BROAD STREET | | | RICHMOND | VA | 23219 | | | First Class Mail |
| 29914440 | CITY OF RICHMOND, VA | PO BOX 71210 | | | | CHARLOTTE | NC | 28272-1210 | | | First Class Mail |
| 29914442 | CITY OF RIDGECREST | 100 WEST CALIFORNIA AVENUE | | | | RIDGECREST | CA | 93555 | | | First Class Mail |
| 29914443 | CITY OF RIVERDALE | BUSINESS LICENSE | 4600 SOUTH WEBER RIVER DR | | | RIVERDALE | UT | 84405 | | | First Class Mail |
| 29914444 | CITY OF RIVERSIDE - FINANCE DEPT | CITY HALL | 3900 MAIN ST | | | RIVERSIDE | CA | 92522 | | | First Class Mail |
| 29914445 | CITY OF RIVERSIDE - FINANCE DEPT | 3900 MAIN STREET | | | | RIVERSIDE | CA | 92522-0144 | | | First Class Mail |
| 29964935 | CITY OF RIVERSIDE PUBLIC UTILITIES | 3900 MAIN ST. | | | | RIVERSIDE | CA | 92522 | | | First Class Mail |
| 29914447 | CITY OF ROANOKE | COMMISSIONER OF REVENUE | 215 CHURCH AVE SW RM 251 | | | ROANOKE | VA | 24011 | | | First Class Mail |
| 29914446 | CITY OF ROANOKE | P O BOX 1451 | ATTN TREASURER | | | ROANOKE | VA | 24007 | | | First Class Mail |
| 29914448 | CITY OF ROANOKE, TREASURER | P O BOX 1451 | | | | ROANOKE | VA | 24007-1451 | | | First Class Mail |
| 29914449 | CITY OF ROCHESTER | DEPT OF BUILDING SAFETY | 31 WAKEFIELD STREET | | | ROCHESTER | NH | 03867 | | | First Class Mail |
| 29948969 | CITY OF ROCHESTER - BUILDING, ZONING & LICENSING | DEPT OF BUILDING SAFETY | 31 WAKEFIELD STREET | | | ROCHESTER | NH | 03867 | | | First Class Mail |
| 29951675 | CITY OF ROCHESTER HILLS | 1000 ROCHESTER HILLS DR | | | | ROCHESTER HILLS | MI | 48309 | | | First Class Mail |
| 29951674 | CITY OF ROCHESTER HILLS | 16748 COLLECTION CENTER DRIVE | | | | CHICAGO | IL | 60693-6748 | | | First Class Mail |
| 29951677 | CITY OF ROCHESTER HILLS WATER & SEWER | ATTN: UTILITY DEPARTMENT | 1000 ROCHESTER HILLS DR. | | | ROCHESTER HILLS | MI | 48309 | | | First Class Mail |
| 29951676 | CITY OF ROCHESTER HILLS WATER & SEWER | PO BOX 94593 | | | | CLEVELAND | OH | 44101-4593 | | | First Class Mail |
| 29948971 | CITY OF ROCK SPRINGS | 212 D STREET | | | | ROCK SPRINGS | WY | 82901 | | | First Class Mail |
| 29951679 | CITY OF ROCKFORD | PO BOX 6112 | | | | CONCORD | CA | 94524 | | | First Class Mail |
| 29951678 | CITY OF ROCKFORD - ALARMS | PO BOX 6112 | | | | CONCORD | CA | 94524 | | | First Class Mail |
| 29951680 | CITY OF ROCKWALL, TX | 385 SOUTH GOLIAD STREET | | | | ROCKWALL | TX | 75087-3699 | | | First Class Mail |
| 29951682 | CITY OF ROCKY MOUNT | P.O. BOX 1180 | | | | ROCKY MOUNT | NC | 27802-1180 | | | First Class Mail |
| 29951681 | CITY OF ROCKY MOUNT | PO BOX 1180 | | | | ROCKY MOUNT | NC | 27802 | | | First Class Mail |
| 29951683 | CITY OF ROCKY MOUNT | WATER RESOURCESDEPARTMENT | 331 SOUTH FRANKLIN STREET | | | ROCKY MOUNT | NC | 27802-1180 | | | First Class Mail |
| 29948973 | CITY OF ROGERS | CITY CLERK'S OFFICE | 301 WEST CHESTNUT | | | ROGERS | AR | 72756 | | | First Class Mail |
| 29948974 | CITY OF ROHNERT PARK | FINANCE OFFICE | PO BOX 1489 | | | ROHNERT PARK | CA | 94927 | | | First Class Mail |

Exhibit C
Master Mailing Service List
Served as set forth below

| ADRID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 29951686 | CITY OF ROHNERT PARK, CA | 130 AVRAM AVE | | | | ROHNERT PARK | CA | 94928 | | | First Class Mail |
| 29914450 | CITY OF ROSEBURG, OR | 900 SE DOUGLAS AVENUE | | | | ROSEBURG | OR | 97470-3397 | | | First Class Mail |
| 29914452 | CITY OF ROSEVILLE | 29777 GRATIOT AVE | | | | ROSEVILLE | MI | 48066 | | | First Class Mail |
| 29951312 | CITY OF ROSEVILLE | 8839 N CEDAR AVE #212 | | | | FRESNO | CA | 93720-1832 | | | First Class Mail |
| 29914451 | CITY OF ROSEVILLE | CITY CLERK | PO BOX 290 | | | ROSEVILLE | MI | 48066 | | | First Class Mail |
| 29914453 | CITY OF ROSEVILLE | FIRE MARSHAL- ROSEVILLE FIRE DEPT | 18750 COMMON ROAD | | | ROSEVILLE | MI | 48066 | | | First Class Mail |
| 29951313 | CITY OF ROSEVILLE - CITY CLERKS OFFICE | CITY CLERK | PO BOX 290 | | | ROSEVILLE | MI | 48066 | | | First Class Mail |
| 29914455 | CITY OF ROSEVILLE, CA | JAVIER ARAMBULA, UTILITY CUSTOMER SERVICE SUPERVISOR | 116 S. GRANT ST. | | | ROSEVILLE | CA | 95678 | | | First Class Mail |
| 29914454 | CITY OF ROSEVILLE, CA | PO BOX 619136 | | | | ROSEVILLE | CA | 95661-9136 | | | First Class Mail |
| 29914456 | CITY OF ROSEVILLE, MI | 29777 GRATIOT AVE | | | | ROSEVILLE | MI | 48066 | | | First Class Mail |
| 29914457 | CITY OF ROUND ROCK, TX | 221 E MAIN ST | | | | ROUND ROCK | TX | 78664 | | | First Class Mail |
| 29914458 | CITY OF SACRAMENTO ZONING ADMIN. | 827 7TH STREET, RM 102 | | | | SACRAMENTO | CA | 95814 | | | First Class Mail |
| 29914459 | CITY OF SALEM, OR | PO BOX 2795 | | | | PORTLAND | OR | 97208-2795 | | | First Class Mail |
| 29914460 | CITY OF SALEM, OR | PUBLIC WORKS DEPARTMENT | 555 LIBERTY STREET SE | ROOM 325 | | SALEM | OR | 97301 | | | First Class Mail |
| 29953195 | CITY OF SALINA, KS | 300 W ASH ST | | | | SALINA | KS | 67401 | | | First Class Mail |
| 29914461 | CITY OF SALINA, KS | P.O. BOX 1307 | | | | SALINA | KS | 67402-1307 | | | First Class Mail |
| 29953196 | CITY OF SALINAS | 200 LINCOLN AVENUE | | | | SALINAS | CA | 93901-2639 | | | First Class Mail |
| 29953197 | CITY OF SALINAS | PO BOX 269110 | | | | SACRAMENTO | CA | 95826-9110 | | | First Class Mail |
| 29951314 | CITY OF SALINAS - FINANCE DEPT | 200 LINCOLN AVENUE | | | | SALINAS | CA | 93901-2639 | | | First Class Mail |
| 29953198 | CITY OF SALINAS CA | C/O TREASURER/TAX COLLECTOR | 168 WEST ALISAL STREET | 1ST FLOOR | | SALINAS | CA | 93901 | | | First Class Mail |
| 29953200 | CITY OF SAN ANTONIO | 332 W COMMERCE ST ROOM 101 | | | | SAN ANTONIO | TX | 78205 | | | First Class Mail |
| 29953199 | CITY OF SAN ANTONIO | FINANCIAL SERVICES DIVISION | PO BOX 60 | | | SAN ANTONIO | TX | 78291-0060 | | | First Class Mail |
| 29953201 | CITY OF SAN ANTONIO | POLICE DEPARTMENT ALARMS OFFICE | 315 SOUTH SANTA ROSA STREET | | | SAN ANTONIO | TX | 78207 | | | First Class Mail |
| 29951316 | CITY OF SAN ANTONIO - FINANCIAL SERVICES - REVENUE | FINANCIAL SERVICES DIVISION | PO BOX 60 | | | SAN ANTONIO | TX | 78291-0060 | | | First Class Mail |
| 29951317 | CITY OF SAN ANTONIO - FINANCIAL SERVICES DIVISION | 332 W COMMERCE ST ROOM 101 | | | | SAN ANTONIO | TX | 78205 | | | First Class Mail |
| 29953202 | CITY OF SAN DIEGO | TREASURER | PO BOX 129039 | | | SAN DIEGO | CA | 92112 | | | First Class Mail |
| 29951318 | CITY OF SAN DIEGO - CITY TREASURER | PO BOX 121536 | | | | SAN DIEGO | CA | 92112 | | | First Class Mail |
| 29951319 | CITY OF SAN JOSE | PO BOX 45710 | | | | SAN FRANCISCO | CA | 94145 | | | First Class Mail |
| 29953204 | CITY OF SAN LEANDRO | FINANCE DEPT | 835 EAST 14TH STREET | | | SAN LEANDRO | CA | 94577 | | | First Class Mail |
| 29953205 | CITY OF SAN MATEO | FINANCE DEPT. | 330 W 20TH AVE | | | SAN MATEO | CA | 94403 | | | First Class Mail |
| 29951322 | CITY OF SANFORD | PO BOX 1788 | | | | SANFORD | FL | 32772 | | | First Class Mail |
| 29914462 | CITY OF SANTA FE | ACCOUNTS RECEIVABLE UNIT | PO BOX 909 | | | SANTA FE | NM | 87504-0909 | | | First Class Mail |
| 29914463 | CITY OF SANTA FE | FALSE ALARM REDUCTION PROGRAM | PO BOX 912695 | | | DENVER | CO | 80291-2695 | | | First Class Mail |
| 29951323 | CITY OF SANTA FE - BUSINESS REGISTRATION/LICENSING | ACCOUNTS RECEIVABLE UNIT | PO BOX 909 | | | SANTA FE | NM | 87504-0909 | | | First Class Mail |
| 29914465 | CITY OF SANTA FE, NM | 200 LINCOLN AVE | | | | SANTA FE | NM | 87501 | | | First Class Mail |
| 29914464 | CITY OF SANTA FE, NM | PO BOX 842004 | | | | LOS ANGELES | CA | 90084-2004 | | | First Class Mail |
| 29948976 | CITY OF SANTA MARIA | 110 EAST COOK STREET RM 5 | | | | SANTA MARIA | CA | 93454 | | | First Class Mail |
| 29914467 | CITY OF SANTA MARIA CALIF | FINANCE DIVISION | 206 E. COOK STREET | | | SANTA MARIA | CA | 93454-5136 | | | First Class Mail |
| 29914468 | CITY OF SANTA MARIA, CA | 206 E COOK ST | | | | SANTA MARIA | CA | 93454-5136 | | | First Class Mail |
| 29914469 | CITY OF SANTA ROSA | BUSINESS LICENSES | PO BOX 1678 | | | SANTA ROSA | CA | 95402 | | | First Class Mail |
| 29948977 | CITY OF SANTA ROSA - BUSINESS TAX SUPPORT CENTER | BUSINESS LICENSES | PO BOX 1678 | | | SANTA ROSA | CA | 95402 | | | First Class Mail |
| 29914470 | CITY OF SAULT STE MARIE | CITY TREASURER'S OFFICE | 225 EAST PORTAGE AVENUE | | | SAULT SAINTE MARIE | MI | 49783-2181 | | | First Class Mail |
| 29948979 | CITY OF SAVANNAH - REVENUE DEPT | 132 E BROUGHTON ST | PO BOX 1228 | | | SAVANNAH | GA | 31402-1228 | | | First Class Mail |
| 29914472 | CITY OF SAVANNAH, GA | 2 E BAY ST | | | | SAVANNAH | GA | 31401 | | | First Class Mail |
| 29914471 | CITY OF SAVANNAH, GA | PO BOX 1968 | | | | SAVANNAH | GA | 31402-1968 | | | First Class Mail |
| 29951733 | CITY OF SEATTLE | DEPT FINANCES & ADMIN SERVICES | PO BOX 34214 | | | SEATTLE | WA | 98124-4214 | | | First Class Mail |
| 29948980 | CITY OF SEATTLE | REVENUE AND CONSUMER AFFAIRS | PO BOX 34907 | | | SEATTLE | WA | 98124-1907 | | | First Class Mail |
| 29948981 | CITY OF SEATTLE - DEPT OF FINANCE & ADMIN SERVICE | DEPT FINANCES & ADMIN SERVICES | PO BOX 34214 | | | SEATTLE | WA | 98124-4214 | | | First Class Mail |

Exhibit C
Master Mailing Service List
Served as set forth below

| ADRID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 29948982 | CITY OF SEATTLE WA | C/O KING COUNTY TREASURY OPERATIONS | 201 SOUTH JACKSON STREET #710 | | | SEATTLE | WA | 98104 | | | First Class Mail |
| 29951737 | CITY OF SEATTLE/SEATTLE CITY LIGHT | ATTN: LIGHT UTILITY DEPARTMENT | 700 5TH AVE | | | SEATTLE | WA | 98104 | | | First Class Mail |
| 29951736 | CITY OF SEATTLE/SEATTLE CITY LIGHT | PO BOX 35178 | | | | SEATTLE | WA | 98124-5178 | | | First Class Mail |
| 29951738 | CITY OF SEATTLE/SEATTLE PUBLIC UTILITIES | ATTN: PUBLIC WORKS DEPARTMENT | 700 5TH AVE, SUITE 4900 | | | SEATTLE | WA | 98104 | | | First Class Mail |
| 29951739 | CITY OF SEVIERVILLE | PO BOX 5500 | | | | SEVIERVILLE | TN | 37864 | | | First Class Mail |
| 29951740 | CITY OF SHAKOPEE | 485 GORMAN STREET | | | | SHAKOPEE | MN | 55379 | | | First Class Mail |
| 29951741 | CITY OF SHAWNEE | 11110 JOHNSON DRIVE | | | | SHAWNEE | KS | 66203-2799 | | | First Class Mail |
| 29951743 | CITY OF SHAWNEE, OK | 16 W 9TH ST | | | | SHAWNEE | OK | 74801 | | | First Class Mail |
| 29951742 | CITY OF SHAWNEE, OK | PO BOX 248939 | | | | OKLAHOMA CITY | OK | 73124-8939 | | | First Class Mail |
| 29951744 | CITY OF SHERMAN | CITY CLERK | PO BOX 1106 | | | SHERMAN | TX | 75091 | | | First Class Mail |
| 29914475 | CITY OF SHERMAN, TX | 220 W MULBERRY STREET | | | | SHERMAN | TX | 75090 | | | First Class Mail |
| 29914474 | CITY OF SHERMAN, TX | PO BOX 1106 | | | | SHERMAN | TX | 75091-1106 | | | First Class Mail |
| 29948985 | CITY OF SHORELINE | PO BOX 84226 | | | | SEATTLE | WA | 98124-5526 | | | First Class Mail |
| 29950783 | CITY OF SHREVEPORT | REVENUE DIVISION | PO BOX 30168 | | | SHREVEPORT | LA | 71130-0168 | | | First Class Mail |
| 29914479 | CITY OF SHREVEPORT, LA - 30065 | 505 TRAVIS STREET | | | | SHREVEPORT | LA | 71101 | | | First Class Mail |
| 29914478 | CITY OF SHREVEPORT, LA - 30065 | P.O. BOX 30065 | | | | SHREVEPORT | LA | 71153 | | | First Class Mail |
| 29914480 | CITY OF SIERRA VISTA | 1011 NORTH CORONADO DRIVE | | | | SIERRA VISTA | AZ | 85635 | | | First Class Mail |
| 29914481 | CITY OF SIMI VALLEY | PO BOX 1680 | | | | SIMI VALLEY | CA | 93062-1680 | | | First Class Mail |
| 29950785 | CITY OF SIMI VALLEY - BUSINESS SUPPORT CENTER | PO BOX 1680 | | | | SIMI VALLEY | CA | 93062-1680 | | | First Class Mail |
| 29914482 | CITY OF SIMI VALLEY, CA | 2929 TAPO CANYON RD | | | | SIMI VALLEY | CA | 93063 | | | First Class Mail |
| 29914483 | CITY OF SLIDELL | PO BOX 828 | | | | SLIDELL | LA | 70459 | | | First Class Mail |
| 29950786 | CITY OF SLIDELL OCCUPATIONAL LICENSE | PO BOX 828 | | | | SLIDELL | LA | 70459 | | | First Class Mail |
| 29914485 | CITY OF SLIDELL, LA | 2056 2ND STREET | | | | SLIDELL | LA | 70458 | | | First Class Mail |
| 29914484 | CITY OF SLIDELL, LA | PO BOX 828 | | | | SLIDELL | LA | 70459-0828 | | | First Class Mail |
| 29950787 | CITY OF SNELLVILLE | PO BOX 844 | | | | SNELLVILLE | GA | 30078 | | | First Class Mail |
| 29950579 | CITY OF SONORA | 94 N WASHINGTON STREET | | | | SONORA | CA | 95370 | | | First Class Mail |
| 29950580 | CITY OF SOUTHAVEN | 8710 NORTHWEST DRIVE | | | | SOUTHAVEN | MS | 38671 | | | First Class Mail |
| 29950789 | CITY OF SOUTHAVEN - CITY CLERK | 8710 NORTHWEST DRIVE | | | | SOUTHAVEN | MS | 38671 | | | First Class Mail |
| 29950581 | CITY OF SOUTHAVEN, MS | 8710 NORTHWEST DR | | | | SOUTHAVEN | MS | 38671-2410 | | | First Class Mail |
| 29950582 | CITY OF SPOKANE | FIRE DEPARTMENT | 44 W RIVERSIDE AVE | | | SPOKANE | WA | 99201 | | | First Class Mail |
| 29950584 | CITY OF SPOKANE VALLEY | POLICE DEPT | 12710 E SPRAGUE | | | SPOKANE VALLEY | WA | 99216 | | | First Class Mail |
| 29950585 | CITY OF SPOKANE, WA | 808 WEST SPOKANE FALLS BLVD | | | | SPOKANE | WA | 99256-0001 | | | First Class Mail |
| 29950586 | CITY OF SPRINGFIELD | PO BOX 8368 | | | | SPRINGFIELD | MO | 65801-8368 | | | First Class Mail |
| 29950790 | CITY OF SPRINGFIELD - DEPT OF FINANCE LICENSE DIV | PO BOX 8368 | | | | SPRINGFIELD | MO | 65801-8368 | | | First Class Mail |
| 29950791 | CITY OF ST JOSEPH | 1100 FREDERICK AVE | | | | SAINT JOSEPH | MO | 64501 | | | First Class Mail |
| 29950589 | CITY OF ST PETERS | CITY COLLECTOR | PO BOX 9 | | | SAINT PETERS | MO | 63376-0009 | | | First Class Mail |
| 29950588 | CITY OF ST PETERS | PO BOX 9 | | | | SAINT PETERS | MO | 63376 | | | First Class Mail |
| 29950792 | CITY OF ST PETERS - BUSINESS LICENSING | CITY COLLECTOR | PO BOX 9 | | | SAINT PETERS | MO | 63376-0009 | | | First Class Mail |
| 29914486 | CITY OF ST PETERS, MO | ONE ST. PETERS CENTRE BLVD | | | | ST. PETERS | MO | 63376 | | | First Class Mail |
| 29950590 | CITY OF ST PETERS, MO | PO BOX 9 | | | | SAINT PETERS | MO | 63376 | | | First Class Mail |
| 29914487 | CITY OF ST PETERSBURG | PO BOX 2842 | | | | SAINT PETERSBURG | FL | 33731 | | | First Class Mail |
| 29950793 | CITY OF ST PETERSBURG - BUSINESS TAX DIVISION | PO BOX 2842 | | | | SAINT PETERSBURG | FL | 33731 | | | First Class Mail |
| 29914488 | CITY OF ST. CLOUD, MN | 1201 7TH STREET SOUTH | | | | ST. CLOUD | MN | 56301 | | | First Class Mail |
| 29914488 | CITY OF ST. CLOUD, MN | P.O. BOX 1501 | | | | ST. CLOUD | MN | 56302-1501 | | | First Class Mail |
| 29914490 | CITY OF ST. MATTHEWS | PO BOX 7097 | | | | LOUISVILLE | KY | 40257 | | | First Class Mail |
| 29950794 | CITY OF ST. MATTHEWS - BUSINESS LICENSE/OCC TAX | CITY OF ST MATTHEWS BUS LICENSE | PO BOX 7097 | | | LOUISVILLE | KY | 40257-0097 | | | First Class Mail |
| 29914491 | CITY OF STEUBENVILLE, OH | 115 SOUTH THIRD STREET | | | | STEUBENVILLE | OH | 43952 | | | First Class Mail |
| 29914492 | CITY OF STEUBENVILLE, OH | P.O. BOX 4700 | | | | STEUBENVILLE | OH | 43952-2194 | | | First Class Mail |
| 29964936 | CITY OF STILLWATER OKLAHOMA | 723 SOUTH LEWIS STREET | | | | STILLWATER | OK | 74074 | | | First Class Mail |
| 29914494 | CITY OF STILLWATER, OK | 723 SOUTH LEWIS STREET | | | | STILLWATER | OK | 74074 | | | First Class Mail |
| 29914493 | CITY OF STILLWATER, OK | P.O. BOX 1449 | | | | STILLWATER | OK | 74076 | | | First Class Mail |
| 29950795 | CITY OF STOCKTON | BUSINESS LICENSE | PO BOX 1570 | | | STOCKTON | CA | 95201-1570 | | | First Class Mail |
| 29914496 | CITY OF STOCKTON | PO BOX 2107 | | | | STOCKTON | CA | 95201 | | | First Class Mail |
| 29914497 | CITY OF STOCKTON | POLICE DEPT | 22 E WEBER ST #350 | | | STOCKTON | CA | 95202 | | | First Class Mail |

Exhibit C
Master Mailing Service List
Served as set forth below

| ADRID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 29948987 | CITY OF STOW, INCOME TAX DIVISION | P.O. BOX 1668 | | | | STOW | OH | 44224 | | | First Class Mail |
| 29956651 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29956653 | CITY OF SUGAR LAND, TX | 2700 TOWN CENTER BLVD N | | | | SUGA LAND | TX | 77479 | | | First Class Mail |
| 29956652 | CITY OF SUGAR LAND, TX | PO BOX 5029 | | | | SUGAR LAND | TX | 77487-5029 | | | First Class Mail |
| 29956654 | CITY OF TACOMA | TAX & LICENSE DIVISION | PO BOX 11640 | | | TACOMA | WA | 98411-6640 | | | First Class Mail |
| 29948988 | CITY OF TACOMA DEPT OF FINANCE | TAX & LICENSE DIVISION | PO BOX 11640 | | | TACOMA | WA | 98411-6640 | | | First Class Mail |
| 29956655 | CITY OF TACOMA FIRE DEPT | CITY TREASURER | 747 MARKET ST., RM 246 | | | TACOMA | WA | 98402 | | | First Class Mail |
| 29956657 | CITY OF TACOMA PUBLIC UTILITIES | 3628 S 35TH ST | | | | TACOMA | WA | 98409-3115 | | | First Class Mail |
| 29956656 | CITY OF TACOMA PUBLIC UTILITIES | PO BOX 11010 | | | | TACOMA | WA | 98411-1010 | | | First Class Mail |
| 29956658 | CITY OF TALLAHASSEE, FL | 435 N MACOMB ST | | | | TALLAHASSEE | FL | 32301-1050 | | | First Class Mail |
| 29956659 | CITY OF TAMPA | LICENSE TAX DIVISION | PO BOX 2200 | | | TAMPA | FL | 33601-2200 | | | First Class Mail |
| 29956660 | CITY OF TAMPA | PO BOX 23328 | | | | TAMPA | FL | 33623-3328 | | | First Class Mail |
| 29948989 | CITY OF TAMPA - BUSINESS TAX DIVISION | LICENSE TAX DIVISION | PO BOX 2200 | | | TAMPA | FL | 33601-2200 | | | First Class Mail |
| 29914498 | CITY OF TAVARES, FL | PO BOX 1068 | | | | TAVARES | FL | 32778 | | | First Class Mail |
| 29914500 | CITY OF TAVARES, FL | 120 WATERMAN WAY | | | | TAVARES | FL | 32778 | | | First Class Mail |
| 29914499 | CITY OF TAVARES, FL | P.O. BOX 1068 | | | | TAVARES | FL | 32778 | | | First Class Mail |
| 29948991 | CITY OF TAYLOR | BUSINESS LICENSE | 23555 GODDARD RD | | | TAYLOR | MI | 48180 | | | First Class Mail |
| 29914503 | CITY OF TAYLOR, MI - WATER DEPT | 25605 NORTHLINE ROAD | | | | TAYLOR | MI | 48180 | | | First Class Mail |
| 29914502 | CITY OF TAYLOR, MI - WATER DEPT | P.O. BOX 298 | | | | TAYLOR | MI | 48180 | | | First Class Mail |
| 29914504 | CITY OF TAYLORSVILLE | 2600 WEST TAYLORSVILLE BLVD | | | | TAYLORSVILLE | UT | 84118 | | | First Class Mail |
| 29948994 | CITY OF TEMECULA - ATTN: BUSINESS LICENSE | ATTN: BUSINESS LICENSE | 41000 MAIN STREET | | | TEMECULA | CA | 92590 | | | First Class Mail |
| 29914506 | CITY OF TERRE HAUTE/SEWER | 3200 S STATE ROAD 63 | | | | TERRE HAUTE | IN | 47802 | | | First Class Mail |
| 29914505 | CITY OF TERRE HAUTE/SEWER | PO BOX 21043 | | | | TULSA | OK | 74121-1043 | | | First Class Mail |
| 29914507 | CITY OF THOUSAND OAKS | BUSINESS LICENSE TAX SECTION | 2100 E THOUSAND OAKS BLVD | | | THOUSAND OAKS | CA | 91362-2903 | | | First Class Mail |
| 29948995 | CITY OF THOUSAND OAKS - BUSINESS TAX DEPT | BUSINESS LICENSE TAX SECTION | 2100 E THOUSAND OAKS BLVD | | | THOUSAND OAKS | CA | 91362-2903 | | | First Class Mail |
| 29914508 | CITY OF TIFTON | BUSINESS LICENSE DIVISION | 204 NORTH RIDGE AVENUE | | | TIFTON | GA | 31793 | | | First Class Mail |
| 29914510 | CITY OF TIFTON, GA | 130 1ST STREET E | | | | TIFTON | GA | 31794 | | | First Class Mail |
| 29914509 | CITY OF TIFTON, GA | PO BOX 229 | | | | TIFTON | GA | 31793 | | | First Class Mail |
| 29914511 | CITY OF TIGARD | BUSINESS TAX DEPARTMENT | 13125 SW HALL BLVD | | | TIGARD | OR | 97223 | | | First Class Mail |
| 29914512 | CITY OF TIGARD | POLICE DEPARTMENT | 13125 SW HALL BLVD | | | TIGARD | OR | 97223 | | | First Class Mail |
| 29948997 | CITY OF TIGARD - ATTN: BUSINESS LICENSE | BUSINESS TAX DEPARTMENT | 13125 SW HALL BLVD | | | TIGARD | OR | 97223 | | | First Class Mail |
| 29914514 | CITY OF TIGARD, OR | 8777 SW BURNHAM ST. | | | | TIGARD | OR | 97223 | | | First Class Mail |
| 29914513 | CITY OF TIGARD, OR | PO BOX 4800 | | | | PORTLAND | OR | 97208-4800 | | | First Class Mail |
| 29914515 | CITY OF TOLEDO, INCOME TAX DIVISION | ONE GOVERNMENT CENTER #2070 | | | | TOLEDO | OH | 43604 | | | First Class Mail |
| 29914517 | CITY OF TOLEDO-DEPT OF PUBLIC UTILITIES | 420 MADISON AVE | #100 | | | TOLEDO | OH | 43604 | | | First Class Mail |
| 29914516 | CITY OF TOLEDO-DEPT OF PUBLIC UTILITIES | PO BOX 88093 | | | | CHICAGO | IL | 60680-1093 | | | First Class Mail |
| 29914519 | CITY OF TOPEKA, KS | 215 SE 7TH ST | | | | TOPEKA | KS | 66603 | | | First Class Mail |
| 29914518 | CITY OF TOPEKA, KS | PO BOX 957904 | | | | ST LOUIS | MO | 63195-7904 | | | First Class Mail |
| 29914520 | CITY OF TORRANCE | 3031 TORRANCE BLVD | | | | TORRANCE | CA | 90503 | | | First Class Mail |
| 29951289 | CITY OF TORRANCE - BUSINESS LICENSE DIVISION | 3031 TORRANCE BLVD | | | | TORRANCE | CA | 90503 | | | First Class Mail |
| 29914522 | CITY OF TORRANCE UTILITIES | ATTN: UTILITY DEPARTMENT | 3031 TORRANCE BLVD | | | TORRANCE | CA | 90503 | | | First Class Mail |
| 29914521 | CITY OF TORRANCE UTILITIES | PO BOX 845629 | | | | LOS ANGELES | CA | 90084-5629 | | | First Class Mail |
| 29914523 | CITY OF TRAVERSE CITY, MI | 604 HANNAH AVENUE | | | | TRAVERSE CITY | MI | 49686 | | | First Class Mail |
| 29914524 | CITY OF TRAVERSE CITY, MI | PO BOX 592 | | | | TRAVERSE CITY | MI | 49696-5920 | | | First Class Mail |
| 29914525 | CITY OF TROTWOOD, INCOME TAX SUPPORT SERVICES | 4 STRADER DRIVE | | | | TROTWOOD | OH | 45426-3395 | | | First Class Mail |
| 29914528 | CITY OF TUCSON | COLLECTIONS | PO BOX 27320 | | | TUCSON | AZ | 85726 | | | First Class Mail |
| 29951291 | CITY OF TUCSON | FINANCE DEPT REVENUE DIVISION | PO BOX 27320 | | | TUCSON | AZ | 85726-7320 | | | First Class Mail |
| 29914526 | CITY OF TUCSON | POLICE DEPT/ ALARM UNIT | 1310 W MIRACLE MILE | | | TUCSON | AZ | 85705 | | | First Class Mail |
| 29951292 | CITY OF TUCSON ATTN: COLLECTIONS | COLLECTIONS | PO BOX 27320 | | | TUCSON | AZ | 85726 | | | First Class Mail |
| 29914530 | CITY OF TUCSON, AZ | 255 W ALMEDA ST | | | | TUCSON | AZ | 85701 | | | First Class Mail |
| 29914529 | CITY OF TUCSON, AZ | PO BOX 51040 | | | | LOS ANGELES | CA | 90051-5340 | | | First Class Mail |
| 29951293 | CITY OF TUKWILA | PO BOX 9034 | | | | OLYMPIA | WA | 98507 | | | First Class Mail |
| 29914531 | CITY OF TUKWILA, WA | 6200 SOUTHCENTER BLVD | | | | TUKWILA | WA | 98188-2599 | | | First Class Mail |
| 29914532 | CITY OF TULSA | DEPT 2583 | | | | TULSA | OK | 74182 | | | First Class Mail |
| 29914533 | CITY OF TULSA UTILITIES | UTILITIES SERVICES | 175 EAST 2ND ST, STE 690 | | | TULSA | OK | 74103 | | | First Class Mail |
| 29914534 | CITY OF TULSA UTILITIES | UTILITY SERVICES | 175 EAST 2ND ST | | | TULSA | OK | 74103 | | | First Class Mail |

Exhibit C
Master Mailing Service List
Served as set forth below

| ADRID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 29951294 | CITY OF TUPELO | PO BOX 1485 | | | | TUPELO | MS | 38804 | | | First Class Mail |
| 29914536 | CITY OF TURLOCK | 156 S BROADWAY STE 114 | | | | TURLOCK | CA | 95380-5454 | | | First Class Mail |
| 29914538 | CITY OF TURLOCK, CA | 156 S BROADWAY, SUITE 270 | | | | TURLOCK | CA | 95380 | | | First Class Mail |
| 29914537 | CITY OF TURLOCK, CA | PO BOX 1230 | | | | SUISUN CITY | CA | 94585-1230 | | | First Class Mail |
| 29951296 | CITY OF TUSCALOOSA REVENUE DIVISION | REVENUE DEPT | PO BOX 2089 | | | TUSCALOOSA | AL | 35403 | | | First Class Mail |
| 29914541 | CITY OF TUSCALOOSA, AL | 2201 UNIVERSITY BLVD | | | | TUSCALOOSA | AL | 35401 | | | First Class Mail |
| 29914540 | CITY OF TUSCALOOSA, AL | PO BOX 71293 | | | | CHARLOTTE | NC | 28272-1293 | | | First Class Mail |
| 29951297 | CITY OF TUSCALOOSA, REVENUE DEPT. | P. O. BOX 2089 | | | | TUSCALOOSA | AL | 35403 | | | First Class Mail |
| 29914543 | CITY OF VACAVILLE | 660 MERCHANT STREET | | | | VACAVILLE | CA | 95688 | | | First Class Mail |
| 29914544 | CITY OF VACAVILLE- | FALSE ALARMS | PO BOX 141866 | | | IRVING | TX | 75014 | | | First Class Mail |
| 29951298 | CITY OF VACAVILLE - BUSINESS LICENSE | 660 MERCHANT STREET | | | | VACAVILLE | CA | 95688 | | | First Class Mail |
| 29914546 | CITY OF VANCOUVER | PO BOX 1995 | | | | VANCOUVER | WA | 98668-1995 | | | First Class Mail |
| 29914545 | CITY OF VANCOUVER | P.O BOX 8995 | | | | VANCOUVER | WA | 98668-8995 | | | First Class Mail |
| 29914548 | CITY OF VANCOUVER, WA/35195 | 415 W 6TH STREET | | | | VANCOUVER | WA | 98660 | | | First Class Mail |
| 29914547 | CITY OF VANCOUVER, WA/35195 | PO BOX 35195 | | | | SEATTLE | WA | 98124-5195 | | | First Class Mail |
| 29964937 | CITY OF VERO BEACH | 1053 20TH PL | | | | VERO BEACH | FL | 32960 | | | First Class Mail |
| 29951299 | CITY OF VIRGINIA BEACH COMMISSIONER OF THE REVENUE | ROBERT P VAUGHAN | CITY HALL | | | VIRGINIA BEACH | VA | 23456-9002 | | | First Class Mail |
| 29914549 | CITY OF VIRGINIA BEACH TREASURER | 2401 COURTHOUSE DRIVE | | | | VIRGINIA BEACH | VA | 23456 | | | First Class Mail |
| 29948998 | CITY OF VISALIA | PO BOX 4002 | | | | VISALIA | CA | 93278-4002 | | | First Class Mail |
| 29914551 | CITY OF VISALIA U | UTILITIES | PO BOX 80268 | | | CITY OF INDUSTRY | CA | 91716 | | | First Class Mail |
| 29914553 | CITY OF VISALIA, CA - UTILITY BILLING | 7579 AVE 288 | | | | VISALIA | CA | 93277 | | | First Class Mail |
| 29914552 | CITY OF VISALIA, CA - UTILITY BILLING | PO BOX 80268 | | | | CITY OF INDUSTRY | CA | 91716-8268 | | | First Class Mail |
| 29972504 | CITY OF WACO AND/OR WACO ISD | JULIE ANNE PARSONS | ATTORNEY FOR CLAIMANT | MCCREARY, VESELKA, BRAGG & ALLEN, P.C. | P.O. BOX 1269 | ROUND ROCK | TX | 78680-1269 | | | First Class Mail |
| 29972504 | CITY OF WACO AND/OR WACO ISD | MCCREARY, VESELKA, BRAGG & ALLEN, P.C. | ATTN: JULIE ANNE PARSONS | P.O. BOX 1269 | | ROUND ROCK | TX | 78680-1269 | | | First Class Mail |
| 29914555 | CITY OF WACO WATER OFFICE | 425 FRANKLIN AVE | | | | WACO | TX | 76701 | | | First Class Mail |
| 29914554 | CITY OF WACO WATER OFFICE | P.O. BOX 2649 | | | | WACO | TX | 76702-2649 | | | First Class Mail |
| 29914556 | CITY OF WALLA WALLA, WA | 15 N 3RD AVE | | | | WALLA WALLA | WA | 99362-1859 | | | First Class Mail |
| 29956661 | CITY OF WARNER ROBINS | OCCUPATION TAX DIVISION | 202 N DAVIS DR PMB 718 | | | WARNER ROBINS | GA | 31093 | | | First Class Mail |
| 29948999 | CITY OF WARNER ROBINS, GA | TAX OFFICE | PO BOX 8629 | | | WARNER ROBINS | GA | 31095 | | | First Class Mail |
| 29956663 | CITY OF WARNER ROBINS, GA | 700 WATSON BLVD | | | | WARNER ROBINS | GA | 31093 | | | First Class Mail |
| 29956662 | CITY OF WARNER ROBINS, GA | PO BOX 8659 | | | | WARNER ROBINS | GA | 31095-8659 | | | First Class Mail |
| 29949001 | CITY OF WARRENTON | 225 S MAIN AVENUE | | | | WARRENTON | OR | 97146 | | | First Class Mail |
| 29956666 | CITY OF WARRENTON, OR | 45 SW 2ND ST. | | | | WARRENTON | OR | 97146 | | | First Class Mail |
| 29956665 | CITY OF WARRENTON, OR | P.O. BOX 250 | | | | WARRENTON | OR | 97146 | | | First Class Mail |
| 29949002 | CITY OF WARWICK TAX COLLECTOR | TAX COLLECTORS OFFICE | PO BOX 981027 | | | BOSTON | MA | 02298-1027 | | | First Class Mail |
| 29956668 | CITY OF WASHINGTON | CITY COLLECTOR'S OFFICE | 405 JEFFERSON STREET | | | WASHINGTON | MO | 63090 | | | First Class Mail |
| 29956669 | CITY OF WASHINGTON, MO | 405 JEFFERSON STREET | | | | WASHINGTON | MO | 63090 | | | First Class Mail |
| 29949003 | CITY OF WASHINGTON, MO - BUSINESS LICENSE DEPT | CITY COLLECTOR'S OFFICE | 405 JEFFERSON STREET | | | WASHINGTON | MO | 63090 | | | First Class Mail |
| 29956670 | CITY OF WASILLA | 290 E HERNING AVENUE | | | | WASILLA | AK | 99654 | | | First Class Mail |
| 29956671 | CITY OF WASILLA | 290 E HERNING AVENUE | | | | WASILLA | AK | 99654-7091 | | | First Class Mail |
| 29956672 | CITY OF WASILLA | FINANCE DEPT | 290 EAST HERNING AVE | | | WASILLA | AK | 99654-7091 | | | First Class Mail |
| 29949005 | CITY OF WASILLA - FINANCE DEPT | FINANCE DEPT | 290 EAST HERNING AVE | | | WASILLA | AK | 99654-7091 | | | First Class Mail |
| 29914558 | CITY OF WATERTOWN, NY | 245 WASHINGTON STREET | | | | WATERTOWN | NY | 13601 | | | First Class Mail |
| 29914559 | CITY OF WATERTOWN, WI | 106 JONES ST | | | | WATERTOWN | WI | 53094 | | | First Class Mail |
| 29914560 | CITY OF WATERVILLE | ONE COMMON STREET | | | | WATERVILLE | ME | 04901 | | | First Class Mail |
| 29914561 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29914562 | CITY OF WAUKESHA TREASURER | 201 DELAFIELD STREET | | | | WAUKESHA | WI | 53188-3693 | | | First Class Mail |
| 29914563 | CITY OF WEST COLUMBIA | PO BOX 4044 | | | | WEST COLUMBIA | SC | 29171-4044 | | | First Class Mail |
| 29914565 | CITY OF WEST COLUMBIA, SC | 200 N. 12TH STREET | | | | WEST COLUMBIA | SC | 29169 | | | First Class Mail |
| 29914564 | CITY OF WEST COLUMBIA, SC | P.O. BOX 4044 | | | | WEST COLUMBIA | SC | 29171-4044 | | | First Class Mail |
| 29914566 | CITY OF WEST MELBOURNE | 2240 MINTON RD. | | | | WEST MELBOURNE | FL | 32904 | | | First Class Mail |
| 29914568 | CITY OF WEST MELBOURNE, FL | 2240 MINTON ROAD WEST | | | | MELBOURNE | FL | 32904 | | | First Class Mail |
| 29914567 | CITY OF WEST MELBOURNE, FL | PO BOX 120009 | | | | WEST MELBOURNE | FL | 32912-0009 | | | First Class Mail |
| 29914569 | CITY OF WESTMINSTER | PO BOX 17107 | | | | DENVER | CO | 80217 | | | First Class Mail |
| 29952365 | CITY OF WESTMINSTER | TAX DEPT | 56 W MAIN STREET | | | WESTMINSTER | MD | 21157 | | | First Class Mail |
| 29952969 | CITY OF WESTMINSTER, MD | 45 W MAIN ST | | | | WESTMINSTER | MD | 21157 | | | First Class Mail |
| 29952366 | CITY OF WESTMINSTER, SALES TAX DIVISION | 4800 W. 92ND AVE | | | | WESTMINSTER | CO | 80031 | | | First Class Mail |
| 29952971 | CITY OF WHITTIER | 13230 PENN STREET | | | | WHITTIER | CA | 90602-1772 | | | First Class Mail |

Exhibit C
Master Mailing Service List
Served as set forth below

| ADRID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 29952972 | CITY OF WHITTIER | FALSE ALARM DEPT | 13230 EAST PENN ST | | | WHITTIER | CA | 90602-1772 | | | First Class Mail |
| 29952367 | CITY OF WHITTIER - BUSINESS LICENSE DIVISION | 13230 PENN STREET | | | | WHITTIER | CA | 90602-1772 | | | First Class Mail |
| 29952973 | CITY OF WILMINGTON | COLLECTIONS DIVISION | PO BOX 1810 | | | WILMINGTON | NC | 28402 | | | First Class Mail |
| 29952974 | CITY OF WINSTON-SALEM | CITY REVENUE OFFICE, CITY HALL S. | 100 E. FIRST ST., PO BOX 2756 | | | WINSTON SALEM | NC | 27101 | | | First Class Mail |
| 29952975 | CITY OF WINSTON-SALEM | CITY-CNTY UTILITIES DIVISION | PO BOX 2756 | | | WINSTON SALEM | NC | 27102-2756 | | | First Class Mail |
| 29952368 | CITY OF WINSTON-SALEM NC | C/O TAX ASSESSOR/COLLECTOR | 201 NORTH CHESTNUT STREET | | | WINSTON-SALEM | NC | 27101 | | | First Class Mail |
| 29952978 | CITY OF WINSTON-SALEM, NC | 101 NORTH MAIN STREET | | | | WINSTON-SALEM | NC | 27101 | | | First Class Mail |
| 29952977 | CITY OF WINSTON-SALEM, NC | PO BOX 580055 | | | | CHARLOTTE | NC | 28258-0055 | | | First Class Mail |
| 29952369 | CITY OF WINTER GARDEN | 300 WEST PLANT STREET | | | | WINTER GARDEN | FL | 34787 | | | First Class Mail |
| 29914570 | CITY OF WINTER GARDEN, FL | 300 W PLANT ST | | | | WINTER GARDEN | FL | 34787-3009 | | | First Class Mail |
| 29914571 | CITY OF WINTER HAVEN | OCCUPATIONAL LICENSE DIVISION | PO BOX 2277 | | | WINTER HAVEN | FL | 33883-2277 | | | First Class Mail |
| 29914572 | CITY OF WOODBURY, MN | 8301 VALLEY CREEK ROAD | | | | WOODBURY | MN | 55125 | | | First Class Mail |
| 29914573 | CITY OF WOODLAND | ATTENTION: AR | 300 FIRST STREET | | | WOODLAND | CA | 95695 | | | First Class Mail |
| 29914574 | CITY OF WOODLAND | ATTN: AR (ALARMS) | 300 FIRST STREET | | | WOODLAND | CA | 95695 | | | First Class Mail |
| 29952370 | CITY OF WOODLAND - COMM DEVELOP DEPT | ATTENTION: AR | 300 FIRST STREET | | | WOODLAND | CA | 95695 | | | First Class Mail |
| 29952371 | CITY OF WOOSTER, INCOME TAX DEPARTMENT | P.O. BOX 1088 | | | | WOOSTER | OH | 44691 | | | First Class Mail |
| 29914576 | CITY OF YAKIMA | 129 N 2ND ST | 2ND FLOOR | | | YAKIMA | WA | 98901 | | | First Class Mail |
| 29914577 | CITY OF YAKIMA | ACCOUNTS RECEIVABLE | 129 NORTH 2ND STREET | | | YAKIMA | WA | 98901-2521 | | | First Class Mail |
| 29914579 | CITY OF YAKIMA, WA | ATTN: UTILITY DEPARTMENT | 129 NORTH SECOND STREET | | | YAKIMA | WA | 98901 | | | First Class Mail |
| 29914578 | CITY OF YAKIMA, WA | PO BOX 22720 | | | | YAKIMA | WA | 98907-2720 | | | First Class Mail |
| 29914580 | CITY OF YUBA CITY | 1201 CIVIC CENTER BLVD | | | | YUBA CITY | CA | 95993 | | | First Class Mail |
| 29952373 | CITY OF YUBA CITY - BUSINESS LICENSING | 1201 CIVIC CENTER BLVD | | | | YUBA CITY | CA | 95993 | | | First Class Mail |
| 29952374 | CITY OF ZANESVILLE, DIVISION OF INCOME TAX | 401 MARKET ST. | RM 122 | | | ZANESVILLE | OH | 43701 | | | First Class Mail |
| 29954361 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29954364 | CITY TREASURER | BUSINESS LICENSE 783 | 129 NORTH SECOND STREET | | | YAKIMA | WA | 98901 | | | First Class Mail |
| 29954363 | CITY TREASURER | CITY BUSINESS LICENSE | 435 RYMAN STREET | | | MISSOULA | MT | 59802 | | | First Class Mail |
| 29954365 | CITY TREASURER | PO BOX 121536 | | | | SAN DIEGO | CA | 92112 | | | First Class Mail |
| 29954362 | CITY TREASURER | PO BOX 150 | | | | FOND DU LAC | WI | 54936-0150 | | | First Class Mail |
| 29954366 | CITY TREASURER KANSAS | PO BOX 840101 | | | | KANSAS CITY | MO | 64184-0101 | | | First Class Mail |
| 29954368 | CITY TREASURER MADISON - WI | 210 MARTIN LUTHER KING JR BLVD | #107 | | | MADISON | WI | 53703 | | | First Class Mail |
| 29954367 | CITY TREASURER MADISON - WI | P.O. BOX 2997 | | | | MADISON | WI | 53701 | | | First Class Mail |
| 29952375 | CITY TREASURER OLYMPIA | PO BOX 2009 | | | | OLYMPIA | WA | 98507-2009 | | | First Class Mail |
| 29954369 | CITY TREASURER, VIRGINIA BEACH | 2401 COURTHOUSE DR | | | | VIRGINIA BEACH | VA | 23456-9018 | | | First Class Mail |
| 29954371 | CITY TREASURER-PUBLIC UTILITIES DEPT | 9192 TOPAZ WAY | | | | SAN DIEGO | CA | 92123 | | | First Class Mail |
| 29954370 | CITY TREASURER-PUBLIC UTILITIES DEPT | PO BOX 129020 | | | | SAN DIEGO | CA | 92112-9020 | | | First Class Mail |
| 29954372 | CITY TREASURERS OFFICE | 161 W MICHIGAN AVE | | | | JACKSON | MI | 49201 | | | First Class Mail |
| 29914581 | CITY TREASURES OFFICE | CITY OF REDLANDS | PO BOX 3005 | | | REDLANDS | CA | 92373 | | | First Class Mail |
| 29914583 | CITY UTILITIES COMMISSION (CORBIN, KY) | 1515 CUMBERLAND FALLS HWY | | | | CORBIN | KY | 40701 | | | First Class Mail |
| 29914582 | CITY UTILITIES COMMISSION (CORBIN, KY) | PO BOX 1350 | | | | CORBIN | KY | 40702-1350 | | | First Class Mail |
| 29914585 | CITY UTILITIES OF SPRINGFIELD, MO | 301 E CENTRAL STREET | | | | SPRINGFIELD | MO | 65802 | | | First Class Mail |
| 29914584 | CITY UTILITIES OF SPRINGFIELD, MO | P.O. BOX 551 | | | | SPRINGFIELD | MO | 65801-0551 | | | First Class Mail |
| 29914587 | CITY WATER & LIGHT (CWL) | 400 E MONROE AVE | | | | JONESBORO | AR | 72401 | | | First Class Mail |
| 29914586 | CITY WATER & LIGHT (CWL) | P.O. BOX 1289 | | | | JONESBORO | AR | 72403-1289 | | | First Class Mail |
| 29914588 | CITY WATER LIGHT & POWER, SPRINGFIELD IL | 300 S 7TH ST RM 101 | | | | SPRINGFIELD | IL | 62757-0001 | | | First Class Mail |
| 29914589 | CIW LLC | 1780 MILLER PARKWAY | | | | STREETSBORO | OH | 44241 | | | First Class Mail |
| 29914590 | CKK HOME DECOR | 5050 QUORUM DRIVE #420 | | | | DALLAS | TX | 75254 | | | First Class Mail |
| 29914591 | CL SERVICES INC | 4245 INTERNATIONAL PKWY #125 | | | | ATLANTA | GA | 30354 | | | First Class Mail |
| 29914592 | CLACKAMAS COUNTY SHERIFF- | ALARMS | 2223 KAEN RD. | | | OREGON CITY | OR | 97045 | | | First Class Mail |
| 29952376 | CLACKAMAS COUNTY TAX COLLECTOR | PERSONAL PROPERTY TAX | 168 WARNER-MILNE ROAD | | | OREGON CITY | OR | 97045 | | | First Class Mail |
| 29953563 | CLACKAMAS RIVER WATER | 16770 SE 82ND DR | | | | CLACKAMAS | OR | 97015 | | | First Class Mail |
| 29953562 | CLACKAMAS RIVER WATER | PO BOX 3277 | | | | PORTLAND | OR | 37208-3277 | | | First Class Mail |
| 29953565 | CLACKAMAS WATER ENVIRONMENT SERVICES | ATTN: UTILITY DEPARTMENT | 150 BEAVERCREEK ROAD #430 | | | OREGON CITY | OR | 97045 | | | First Class Mail |

Exhibit C
Master Mailing Service List
Served as set forth below

| ADRID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 29953564 | CLACKAMAS WATER ENVIRONMENT SERVICES | PO BOX 6940 | | | | PORTLAND | OR | 97228 | | | First Class Mail |
| 29953566 | CLAIRA AUSTIN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29953567 | CLAIRE ABBOTT | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29953568 | CLAIRE ANJEH | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29953569 | CLAIRE ASHBAUGH | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29953570 | CLAIRE AUSTENSEN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29953571 | CLAIRE AVERY | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29914593 | CLAIRE BAUCOM | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29914594 | CLAIRE BOSTON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29914595 | CLAIRE BROWN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29914596 | CLAIRE CARLSON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29914597 | CLAIRE CARTER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29914598 | CLAIRE CECCHI | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29914599 | CLAIRE CHARTIER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29914600 | CLAIRE CROWLEY | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29914601 | CLAIRE DANNER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29914602 | CLAIRE DEGENHARDT | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29914603 | CLAIRE DEMARCO | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29914604 | CLAIRE DICKINSON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29914605 | CLAIRE ESTES | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29914606 | CLAIRE GEE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29914607 | CLAIRE GOLDE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29914608 | CLAIRE HAIGHT | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29914609 | CLAIRE HAMMER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29914610 | CLAIRE HEDDENS-KOCHER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29914611 | CLAIRE HENSLEY | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29914612 | CLAIRE JACOBS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29914613 | CLAIRE JELAGIN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29914614 | CLAIRE JOHNSON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29914615 | CLAIRE JONES | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29914616 | CLAIRE KETCHESIDE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29914617 | CLAIRE KOLLIN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29914618 | CLAIRE KRUEGER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29914619 | CLAIRE LARSON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29914620 | CLAIRE LAZARUS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29914621 | CLAIRE LEDDY | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29914622 | CLAIRE LINN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29914623 | CLAIRE MARKS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29914624 | CLAIRE MCALLISTER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29914625 | CLAIRE MCCONNELL | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29914626 | CLAIRE METZLER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29914627 | CLAIRE MICHELS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29914628 | CLAIRE MOACDIEH | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29914629 | CLAIRE NAPPIER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29914630 | CLAIRE ORTIZ-WITTER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29914631 | CLAIRE PADGETT | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29914632 | CLAIRE PHILLIPPS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29914633 | CLAIRE PORTER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29914634 | CLAIRE RAMOS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29914635 | CLAIRE RATH | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29914636 | CLAIRE REISNER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29914637 | CLAIRE RICHTER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29914638 | CLAIRE SCHERMERHORN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29914640 | CLAIRE SCHUH | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29914641 | CLAIRE SIXBERY | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29914642 | CLAIRE STEWART | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29956673 | CLAIRE VERMEULEN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29956674 | CLAIRE WALL | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29956675 | CLAIRE WALTER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29956676 | CLAIRE WESTBROOK | ADDRESS ON FILE | | | | | | | | | First Class Mail |

In re: JOANN Inc., et al.
Case No. 25-10068 (CTG)

Page 223 of 998

Exhibit C
Master Mailing Service List
Served as set forth below

| ADRID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 29956677 | CLAIRE WILSON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29956678 | CLAIRE YORK | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29956679 | CLAIRE YUCCAS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29956680 | CLAIRISSA KUBICKO | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29949010 | CLALLAM COUNTY TREASURER | PERSONAL PROPERTY TAX | PO BOX 2129 | | | PORT ANGELES | WA | 98362 | | | First Class Mail |
| 29956682 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29956683 | CLARA BAILEY | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29914643 | CLARA DELLECAVE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29914644 | CLARA EINING | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29914645 | CLARA GOAR | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29914646 | CLARA HART | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29914647 | CLARA HEINTZELMAN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29914648 | CLARA HOVE TAUSEND | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29914649 | CLARA JOHNSON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29914650 | CLARA JORDAN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29914651 | CLARA KELSEY | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29914652 | CLARA MARTIN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29956684 | CLARA METRO | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29956685 | CLARA NURSE-CONWAY | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29956686 | CLARA PAREDES ROSAS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29956687 | CLARA RESENDE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29956688 | CLARA STOLL | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29956689 | CLARA TYREL | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29956690 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29956691 | CLARE FLEMING | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29956692 | CLARE GARCZEWSKI | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29956693 | CLARE GIAIMO | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29956694 | CLARE HENDRICKS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29914653 | CLARE LUNDQUIST | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29914654 | CLARE MARTIN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29914655 | CLARE PEARSON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29914656 | CLARENCE THOMPSON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29914657 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29914658 | CLARICE WATSON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29914659 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29914660 | CLARISSA BARAJAS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29914661 | CLARISSA BERRY | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29914662 | CLARISSA CORTEZ | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29914663 | CLARISSA KAUZLARICH | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29914664 | CLARISSA LE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29914665 | CLARISSA LUM | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29914666 | CLARISSA POMPA | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29914667 | CLARISSA RAYGOZA | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29914668 | CLARISSA RICE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29914669 | CLARISSA RODRIGUEZ | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29914670 | CLARISSA STILES | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29914671 | CLARISSA THORNE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29914672 | CLARK COUNTY ASSESSOR | 500 S GRAND CENTRAL PARKWAY | PO BOX 551401 | | | LAS VEGAS | NV | 89155-1401 | | | First Class Mail |
| 29949012 | CLARK COUNTY CLERK, ATTN: FFN | ATTN: FFN | PO BOX 551604 | | | LAS VEGAS | NV | 89155 | | | First Class Mail |
| 29914673 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29914674 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29914675 | CLARK COUNTY SHERIFF'S OFFICE | PO BOX 410 | | | | VANCOUVER | WA | 98666 | | | First Class Mail |
| 29914677 | CLARK COUNTY TREASURER | PO BOX 1508 | | | | JEFFERSONVILLE | IN | 47131-1508 | | | First Class Mail |
| 29914676 | CLARK COUNTY TREASURER | PO BOX 9808 | | | | VANCOUVER | WA | 98666-8808 | | | First Class Mail |
| 29914678 | CLARK COUNTY TREASURERS OFFICE | FIRE/SAFETY INSPECTIONS | PO BOX 5000 | | | VANCOUVER | WA | 98666 | | | First Class Mail |
| 29914679 | CLARK LINDEN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29914680 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29914681 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29914683 | CLARK PUBLIC UTILITIES | ATTN: UTILITY DEPARTMENT | 1200 FORT VANCOUVER WAY | | | VANCOUVER | WA | 98663 | | | First Class Mail |
| 29914682 | CLARK PUBLIC UTILITIES | PO BOX 8900 | | | | VANCOUVER | WA | 98668 | | | First Class Mail |
| 29890572 | CLARK, SARAH | ADDRESS ON FILE | | | | | | | | | First Class Mail |

Exhibit C
Master Mailing Service List
Served as set forth below

| ADRID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 29890573 | CLARK, SEANN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29914684 | CLARKE COUNTY-TAX COMMISSIONER | PO BOX 1768 | | | | ATHENS | GA | 30603 | | | First Class Mail |
| 29914685 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29914686 | CLARKSTON LODGING GROUP | RIVERTREE INN & SUITES | 1257 BRIDGE STREET | | | CLARKSTON | WA | 99403 | | | First Class Mail |
| 29914688 | CLARKSVILLE DEPARTMENT OF ELECTRICITY | 2021 WILMA RUDOLPG BLVD | | | | CLARKSVILLE | TN | 37040 | | | First Class Mail |
| 29914687 | CLARKSVILLE DEPARTMENT OF ELECTRICITY | PO BOX 31509 | | | | CLARKSVILLE | TN | 37040 | | | First Class Mail |
| 29914690 | CLARKSVILLE GAS & WATER DEPARTMENT | 2215 MADISON ST A | | | | CLARKSVILLE | TN | 37043 | | | First Class Mail |
| 29914689 | CLARKSVILLE GAS & WATER DEPARTMENT | PO BOX 31329 | | | | CLARKSVILLE | TN | 37040-0023 | | | First Class Mail |
| 29914691 | CLARKSVILLE HOSPITALITY LLC | 1624 LEISURE WAY | CANDLEWOOD SUITES | | | CLARKSVILLE | IN | 47129 | | | First Class Mail |
| 29914692 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29914694 | CLARKSVILLE WASTEWATER TREATMENT DEPT, I | 2000 BROADWAY ST | SUITE 136 | | | CLARKSVILLE | IN | 47129 | | | First Class Mail |
| 29914693 | CLARKSVILLE WASTEWATER TREATMENT DEPT, I | BOX 2668 | | | | CLARKSVILLE | IN | 47131 | | | First Class Mail |
| 29914695 | CLARRESA COLEMAN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29949016 | CLATSOP COUNTY TAX COLLECTOR | 820 EXCHANGE ST STE 210 | | | | ASTORIA | OR | 97103 | | | First Class Mail |
| 29914697 | CLAUDETTE SAULNIER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29914698 | CLAUDIA ACEVEDO | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29914700 | CLAUDIA ALLEN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29914699 | CLAUDIA ALLEN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29914701 | CLAUDIA BUCHANAN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29914702 | CLAUDIA CELSOR | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29914703 | CLAUDIA CONTI | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29914704 | CLAUDIA CUCHILLA | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29914705 | CLAUDIA ELSER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29914706 | CLAUDIA F CANTRELL | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29914707 | CLAUDIA FLINN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29914708 | CLAUDIA GARCIA | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29914709 | CLAUDIA HERNANDEZ | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29914710 | CLAUDIA HERNANDEZ ADAME | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29914711 | CLAUDIA HUNTER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29914712 | CLAUDIA KELLY | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29914713 | CLAUDIA LEON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29914715 | CLAUDIA LOPEZ | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29914714 | CLAUDIA LOPEZ | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29914716 | CLAUDIA LOWE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29914717 | CLAUDIA MANCINI | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29914718 | CLAUDIA MARQUEZ | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29914719 | CLAUDIA MBEM | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29914721 | CLAUDIA MORALES | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29914722 | CLAUDIA MORGAN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29914723 | CLAUDIA REYNAGA-LOPEZ | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29914724 | CLAUDIA RIDGE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29914725 | CLAUDIA ROLEFSON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29914726 | CLAUDIA SALINAS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29914727 | CLAUDIA SCHAUMANN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29914728 | CLAUDIA SCHNEIDER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29914729 | CLAUDIA SHAW | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29914730 | CLAUDIA WHITFORD | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29914731 | CLAUDIA WOLFE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29914732 | CLAUDINE EL HAGE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29914733 | CLAUDINE NYIRAMANAMA | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29891034 | CLAY, ABIGAIL | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29914734 | CLAYTON HENDRICKS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29914735 | CLAYTON KNOTT | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29914736 | CLAYTON KOSS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29914737 | CLAYTON LUSBY | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29914738 | CLAYTON MARX | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29914739 | CLAYTON RUMSEY | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29914740 | CLEA CASE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29914741 | CLEAR CHANNEL OUTDOOR HOLDINGS INC | CLEAR CHANNEL OUTDOOR LLC | PO BOX 847247 | | | DALLAS | TX | 75284 | | | First Class Mail |

In re: JOANN Inc., et al.
Case No. 25-10068 (CTG)

Page 225 of 998

Exhibit C
Master Mailing Service List
Served as set forth below

| ADRID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 30097771 | CLEAR CREEK INDEPENDENT SCHOOL DISTRICT | C/O DAMION MILLINGTON | 1235 NORTH LOOP WEST, SUITE 600 | | | HOUSTON | TX | 77008 | | | First Class Mail |
| 30097771 | CLEAR CREEK INDEPENDENT SCHOOL DISTRICT | DAMION MILLINGTON | ATTORNEY FOR CLAIMANT | 1235 NORTH LOOP WEST, SUITE 600 | | HOUSTON | TX | 77008 | | | First Class Mail |
| 30097772 | CLEAR CREEK INDEPENDENT SCHOOL DISTRICT | P. O. BOX 799 | | | | LEAGUE CITY | TX | 77574 | | | First Class Mail |
| 29914742 | CLEAR CREEK ISD TAX OFFICE | PO BOX 650395 | | | | DALLAS | TX | 75265-0395 | | | First Class Mail |
| 29914743 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29914744 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29914745 | CLEATA NARANJO-ORTIZ | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29964938 | CLECO | 2030 DONAHUE FERRY ROAD | | | | PINEVILLE | LA | 71360 | | | First Class Mail |
| 29914746 | CLECO POWER LLC | 1010 W MOCKINGBIRD LN STE 100 | | | | DALLAS | TX | 75266 | | | First Class Mail |
| 29914747 | CLECO POWER LLC | 2030 DONAHUE FERRY ROAD | | | | PINEVILLE | LA | 71361-5000 | | | First Class Mail |
| 29956695 | CLEMENTINA SERRANO | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29956696 | CLEO LINDSEY | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29956697 | CLEO NAGEL | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29956698 | CLEO PAPANIKOLAS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29956699 | CLEO SCOTT | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29956700 | CLEONYCA LABBAY | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29956703 | CLERK CIRCUIT COURT | 11 NORTH WASHINGTON ST # 16 | | | | EASTON | MD | 21601 | | | First Class Mail |
| 29956702 | CLERK CIRCUIT COURT | ALLEGANY COUNTY COURTHOUSE | 30 WASHINGTON STREET | | | CUMBERLAND | MD | 21502 | | | First Class Mail |
| 29956704 | CLERK CIRCUIT COURT | BUSINESS LICENSE | 50 MARYLAND AVENUE RM 111 | | | ROCKVILLE | MD | 20850 | | | First Class Mail |
| 29956701 | CLERK CIRCUIT COURT | TRADERS LICENSE | 100 WEST PATRICK STREET | | | FREDERICK | MD | 21701 | | | First Class Mail |
| 29914748 | CLERK OF CIRCUIT COURT | CARROLL COUNTY | 55 N COURT STREET RM G-8 | | | WESTMINSTER | MD | 21157-5155 | | | First Class Mail |
| 29956705 | CLERK OF CIRCUIT COURT | PRINCE GEORGE'S COUNTY | 14735 MAIN STREET | | | UPPER MARLBORO | MD | 20772 | | | First Class Mail |
| 29914749 | CLERK OF CIRCUIT COURT | WASHINGTON COUNTY | 95 WEST WASHINGTON STREET | | | HAGERSTOWN | MD | 21740 | | | First Class Mail |
| 29949018 | CLERK OF CIRCUIT COURT - ALLEGANY COUNTY | ALLEGANY COUNTY COURTHOUSE | 30 WASHINGTON STREET | | | CUMBERLAND | MD | 21502 | | | First Class Mail |
| 29949019 | CLERK OF CIRCUIT COURT - BALTIMORE COUNTY | BUSINESS LICENSE | PO BOX 6754 | | | TOWSON | MD | 21285 | | | First Class Mail |
| 29949020 | CLERK OF CIRCUIT COURT - CARROLL COUNTY | CARROLL COUNTY | 55 N COURT STREET RM G-8 | | | WESTMINSTER | MD | 21157-5155 | | | First Class Mail |
| 29964756 | CLERK OF CIRCUIT COURT - PRINCE GEORGE'S COUNTY | PRINCE GEORGE'S COUNTY | 14735 MAIN STREET | | | UPPER MARLBORO | MD | 20772 | | | First Class Mail |
| 29964757 | CLERK OF THE CIRCUIT COURT - HARFORD COUNTY | 20 W COURTLAND ST- COURTHOUSE | | | | BEL AIR | MD | 21014-3790 | | | First Class Mail |
| 29964758 | CLERK OF THE CIRCUIT COURT - WASHINGTON COUNTY | WASHINGTON COUNTY | 95 WEST WASHINGTON STREET | | | HAGERSTOWN | MD | 21740 | | | First Class Mail |
| 29964759 | CLERK OF THE CIRCUIT COURT FOR MONTGOMERY COUNTY | BUSINESS LICENSE | 50 MARYLAND AVENUE RM 111 | | | ROCKVILLE | MD | 20850 | | | First Class Mail |
| 29964760 | CLERK OF THE CIRCUIT COURT FOR ST. MARY'S COUNTY | COURTHOUSE PO BOX 676 | | | | LEONARDTOWN | MD | 20650 | | | First Class Mail |
| 29964761 | CLERK TALBOT COUNTY CIRCUIT COURT | 11 NORTH WASHINGTON ST # 16 | | | | EASTON | MD | 21601 | | | First Class Mail |
| 29914750 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29914751 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29914752 | CLEVELAND CLINIC | PO BOX 92967 | | | | CLEVELAND | OH | 44194-2967 | | | First Class Mail |
| 29914753 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29914754 | CLEVELAND COUNTY TREASURER | 201 S JONES STE 100 | | | | NORMAN | OK | 73069 | | | First Class Mail |
| 29914755 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29914756 | CLEVELAND FOODBANK | 13815 COLT RD | | | | CLEVELAND | OH | 44110 | | | First Class Mail |
| 29914757 | CLEVELAND HOSPITALITY LLC | HILTON GARDEN INN NORMAN | 700 COPPERFIELD DR. | | | NORMAN | OK | 73072 | | | First Class Mail |
| 29914758 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29914759 | CLEVELAND STATE UNIVERSITY | FOUNDATION | 2121 EUCLID AVE | | | CLEVELAND | OH | 44115 | | | First Class Mail |
| 29914760 | CLIFFORD FAMILY INTERVIVOS TRUST | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29914761 | CLIFFORD MEADOR | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29914762 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | First Class Mail |

In re: JOANN Inc., et al.
Case No. 25-10068 (CTG)

Page 226 of 998

Exhibit C
Master Mailing Service List
Served as set forth below

| ADRID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 29914763 | CLIFTON COUNTRY ROAD ASSOCIATE | C/O WINDSOR DEVELOPMENT GROUP | PO BOX 1549 | | | CLIFTON PARK | NY | 12065 | | | First Class Mail |
| 29949774 | CLIFTON COUNTRY ROAD ASSOCIATES LLC | 15 PARK AVE. | | | | CLIFTON PARK | NY | 12065-2927 | | | First Class Mail |
| 29914764 | CLIFTON COUNTRY ROAD ASSOCIATES LLC | PO BOX 1549 | | | | CLIFTON PARK | NY | 12065 | | | First Class Mail |
| 29914765 | CLIFTON COUNTRY ROAD ASSOCIATES, LLC | C/O THE WINDSOR COMPANIES | 5 SOUTHSIDE DRIVE, SUITE 200 | | | CLIFTON PARK | NY | 12065 | | | First Class Mail |
| 29914766 | CLIFTON DEMECO | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29914767 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29914768 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29914769 | CLINT MOSIER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29914770 | CLINTON CHISHOLM JR | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29964763 | CLINTON CITY COMMUNITY DEVELOPMENT | 2267 NORTH 1500 WEST | | | | CLINTON | UT | 84015 | | | First Class Mail |
| 29914771 | CLINTON CITY CORPORATION | 2267 NORTH 1500 WEST | | | | CLINTON | UT | 84015 | | | First Class Mail |
| 29914772 | CLINTON CORTIJO | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29914773 | CLINTON HALL | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29914774 | CLINTON PINES LLC | 1178 LEGACY CROSSING BLVD #100 | | | | CENTERVILLE | UT | 84014 | | | First Class Mail |
| 29914775 | CLINTON THURMOND | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29914776 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29914777 | CLISTIE EPP | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29914778 | CLIVE WATER DEPARTMENT | 1900 NW 114TH STREET | | | | CLIVE | IA | 50325-7077 | | | First Class Mail |
| 29914779 | CLO VIRTUAL FASHION LLC | 285 FULTON ST FL58 STE T | | | | NEW YORK | NY | 10007 | | | First Class Mail |
| 29914780 | CLOE OLSON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29914781 | CLOE ZETTEL | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29914782 | CLOHEY GILBERT | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29914783 | CLORINDA MARRUJO | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29914784 | CLORINDA SNEDEN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29914785 | CLOVER HADDEN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29914786 | CLOVER NEEDLECRAFT INC | 1441 S CARLOS AVENUE | | | | ONTARIO | CA | 91761 | | | First Class Mail |
| 29914787 | CLOVIS-HERNDON CENTER LLC | C/O UNITED SECURITY BANK | 7088 NORTH FIRST STREET | | | FRESNO | CA | 93720 | | | First Class Mail |
| 29914788 | CLOVIS-HERNDON CENTER, LLC | PAYNTER REALTY & INVESTMENTS, INC. | 195 SOUTH "C" STREET, SUITE 200 | | | TUSTIN | CA | 91780 | | | First Class Mail |
| 29914789 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29914790 | CLYDE TRESSLER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29914791 | CLYDENE TRAN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29914792 | CLYO MEDRANO | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29914793 | CLYSTA SIMANCEK | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29914794 | CLYSTINA WILL | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29914795 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29914796 | CMC MARKETING AND DESIGN | 6945 DEER RUN DR. | | | | MIDDLEBURG HEIGHTS | OH | 44130 | | | First Class Mail |
| 29914797 | CMS PAYMENTS INTELLIGENCE INC | 55 ALLEN PLAZA, STE 320 | 55 IVAN ALLEN JR BLVD | | | ATLANTA | GA | 30308 | | | First Class Mail |
| 29914799 | COACHELLA VALLEY WATER DISTRICT | 75515 HOVLEY LN E | | | | PALM DESERT | CA | 92211-5104 | | | First Class Mail |
| 29914798 | COACHELLA VALLEY WATER DISTRICT | P.O. BOX 5000 | | | | COACHELLA | CA | 92236-5000 | | | First Class Mail |
| 29914800 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29914801 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29914802 | COATS & CLARK | 3430 TORINGDON WAY SUITE 301 | | | | CHARLOTTE | NC | 28277 | | | First Class Mail |
| 29914803 | COATS & CLARK, INC. | 13850 BALLANTYNE PLACE | | | | CHARLOTTE | NC | 28277 | | | First Class Mail |
| 29964939 | COBB | 1000 EMC PARKWAY | | | | MARIETTA | GA | 30060 | | | First Class Mail |
| 29964940 | COBB | P. O. BOX 745711 | | | | MARIETTA | GA | 30374-5711 | | | First Class Mail |
| 29914804 | COBB COUNTY | BUSINESS LICENSE | P.O. BOX 649 | | | MARIETTA | GA | 30061-0649 | | | First Class Mail |
| 29964764 | COBB COUNTY BUSINESS LICENSE DIVISION | BUSINESS LICENSE | P.O. BOX 649 | | | MARIETTA | GA | 30061-0649 | | | First Class Mail |
| 29964765 | COBB COUNTY TAX COMMISSIONER | PO BOX 100127 | | | | MARIETTA | GA | 30061-7027 | | | First Class Mail |
| 29914807 | COBB COUNTY WATER SYSTEM | 660 SOUTH COBB DRIVE | | | | MARIETTA | GA | 30060 | | | First Class Mail |
| 29914806 | COBB COUNTY WATER SYSTEM | PO BOX 580440 | | | | CHARLOTTE | NC | 28258-0440 | | | First Class Mail |
| 29914809 | COBB EMC | 1000 EMC PARKWAY | | | | MARIETTA | GA | 30060 | | | First Class Mail |
| 29914808 | COBB EMC | PO BOX 745711 | | | | ATLANTA | GA | 30374-5711 | | | First Class Mail |
| 29914810 | COBRINA GRIECO | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29964766 | COCHISE COUNTY TREASURER | P.O. BOX 1778 | | | | BISBEE | AZ | 85603-2778 | | | First Class Mail |
| 29914811 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | First Class Mail |

Exhibit C
Master Mailing Service List
Served as set forth below

| ADRID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 29914812 | COCO CHEN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29914813 | CO-COM-SALES TAX | PO BOX 17087 | | | | DENVER | CO | 80214 | | | First Class Mail |
| 29914814 | COCONINO COUNTY TREASURER | 100 EAST CHERRY AVE | | | | FLAGSTAFF | AZ | 86001 | | | First Class Mail |
| 29914815 | COCONUT POINT DEVELOPERS LLC | C/O COCONUT POINT TOWN CTR LLC | PO BOX 643913 | | | PITTSBURGH | PA | 15264-3913 | | | First Class Mail |
| 29914816 | COCONUT POINT TOWN CENTER, LLC | C/O SIMON PROPERTY GROUP | 225 W. WASHINGTON STREET | | | INDIANAPOLIS | IN | 46204 | | | First Class Mail |
| 29914817 | CO-CORP-INCOME-HLD 01212 | TREASURER, STATE OF COLORADO | 1881 PIERCE ST | ENTRANCE B | | LAKEWOOD | CO | 80214 | | | First Class Mail |
| 29914818 | CODI BUMGARNER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29914819 | CODI SAMMET | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29914820 | CODIE LIEBLA | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29914821 | CODIE OTTLEY | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29914822 | CODY BLACKBURN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29914823 | CODY BRUNDELL | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29914824 | CODY CARTER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29914825 | CODY DEMONT | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29914826 | CODY DRYER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29914827 | CODY FOSTER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29914829 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29914828 | CODY HAYES | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29914830 | CODY HUBER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29914831 | CODY KULKA | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29914832 | CODY MARTIN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29914833 | CODY MEYER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29914834 | CODY MICHAUX | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29914835 | CODY PARILLO | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29914836 | CODY PATTERSON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29914837 | CODY PERRY | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29914838 | CODY PETERSON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29914839 | CODY POLLOCK | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29914840 | CODY QUINNETT | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29914841 | CODY SEGARRA | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29914842 | CODY SLEIGHT | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29914843 | CODY TERRY | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29914844 | CODY TRUEX | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29914845 | CODY VANCE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29914846 | CODY WHEELER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29914847 | CODY WYATT | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29914849 | COFAL PARTNERS, LP | 535 SMITHFIELD STREET, SUITE 1035 | | | | PITTSBURGH | PA | 15222 | | | First Class Mail |
| 29914850 | COFE ZM DADELAND, LLC | 2950 SW 27TH AVE., STE. 100 | | | | MIAMI | FL | 33133 | | | First Class Mail |
| 29914851 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29914852 | CO-JAC-CENTENNIAL | 13133 E ARAPAHOE RD | | | | CENTENNIAL | CO | 80112 | | | First Class Mail |
| 29914853 | CO-JAC-MONTROSE | PO BOX 790 | | | | MONTROSE | CO | 81402-0790 | | | First Class Mail |
| 29914854 | CO-JAS-CENTENNIAL | 13133 E ARAPAHOE RD | | | | CENTENNIAL | CO | 80112 | | | First Class Mail |
| 29914855 | CO-JAS-MONTROSE | PO BOX 790 | | | | MONTROSE | CO | 81402-7980 | | | First Class Mail |
| 29914856 | CO-JAS-SALES 042 | STATE CAPITOL ANNEX | 1881 PIERCE ST | ENTRANCE B | | LAKEWOOD | CO | 80214 | | | First Class Mail |
| 29914857 | COL 1005 @ COLUMBIA, LLC | C/O POINT PLACE MANAGEMENT, LLC | 400 MEMORIAL DRIVE EXT. - SUITE 200 | | | GREER | SC | 29651 | | | First Class Mail |
| 29914858 | COL 1005 W COLUMBIA LLC | C/O POINT PLACE MGMT LLC | 400 MEMORIAL DR EXT, #200 | | | GREER | SC | 29651 | | | First Class Mail |
| 29914859 | COLART AMERICAS | 11 CONSTITUTION AVE | | | | PISCATAWAY | NJ | 08855 | | | First Class Mail |
| 29914860 | COLBIE ORTEGA | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29914861 | COLBY HIGDON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29914862 | COLBY KIEFFER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29914863 | COLBY MATTHEWS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29914864 | COLBY THOMAS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29914865 | COLBY WORLEY | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29914866 | COLE AMERMAN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29949021 | COLE COUNTY COLLECTOR | 301 EAST HIGH STREET | COURTHOUSE ANNEX | | | JEFFERSON CITY | MO | 65101 | | | First Class Mail |
| 29914868 | COLE ETHINGTON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29914869 | COLE FOFLYGEN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29914870 | COLE GOODLING | ADDRESS ON FILE | | | | | | | | | First Class Mail |

In re: JOANN Inc., et al.
Case No. 25-10068 (CTG)

Page 228 of 998

Exhibit C
Master Mailing Service List
Served as set forth below

| ADRID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 29914871 | COLE KOOPMANS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29914872 | COLE ROBINSON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29914873 | COLE STEPHENSON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29914874 | COLE WHITAKER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29914875 | COLEEN LEMASTER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29914876 | COLEEN ODONNELL | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29914877 | COLEEN ROSSELIT | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29914878 | COLEMAN FINLEY | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29914879 | COLENE GARDNER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29914880 | COLETTE BOOTH | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29914881 | COLETTE BOUC | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29914882 | COLETTE FORD | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29914883 | COLETTE JOHNSON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29914884 | COLETTE KARLIAK | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29914885 | COLETTE PINKOWSKI | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29914886 | COLETTE ROBINSON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29914887 | COLETTE ST AUBIN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29914888 | COLETTE WITKOWSKI | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29914889 | COLETTE ZANE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29914890 | COLIN BODLEY | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29914891 | COLIN HILE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29914892 | COLIN JONES | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29914893 | COLIN KAMBERIS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29914894 | COLIN KATO | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29914895 | COLIN LIEB | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29914896 | COLIN WHITE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29914898 | COLLECTOR OF REVENUE | JEFFERSON COUNTY | PO BOX 100 | | | HILLSBORO | MO | 63050 | | | First Class Mail |
| 29914897 | COLLECTOR OF REVENUE | ST LOUIS COUNTY | PO BOX 11491 | | | CLAYTON | MO | 63105-0291 | | | First Class Mail |
| 29914899 | COLLECTOR OF TAXES | PERSONAL PROPERTY TAX | MEMORIAL TOWN HALL | 2750 DIXWELL AVE | | HAMDEN | CT | 06518 | | | First Class Mail |
| 29914900 | COLLECTOR OF THE REVENUE | BUCHANAN COUNTY COURT HOUSE | 411 JULES | | | SAINT JOSEPH | MO | 64501-1788 | | | First Class Mail |
| 29914901 | COLLEEN BRADY | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29914902 | COLLEEN BREWER-RANONE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29914903 | COLLEEN CALLAGHAN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29914904 | COLLEEN CHAMPION | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29914905 | COLLEEN CHRISTENSEN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29914906 | COLLEEN CLARK | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29914907 | COLLEEN COMPTON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29914908 | COLLEEN DANYLUK | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29956706 | COLLEEN DIONNE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29956707 | COLLEEN FICKERA | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29956709 | COLLEEN GALYA | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29956710 | COLLEEN GAUL | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29956711 | COLLEEN GEBHARDT | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29956712 | COLLEEN GEE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29956713 | COLLEEN GIERE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29956714 | COLLEEN GINADER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29956715 | COLLEEN HAILS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29956716 | COLLEEN HOLDEN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29914909 | COLLEEN KELLY | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29914910 | COLLEEN LANDERS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29914911 | COLLEEN LAWLER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29914912 | COLLEEN LAWLESS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29914913 | COLLEEN LAWRENCE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29914914 | COLLEEN LAZENBY | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29914915 | COLLEEN LEWIS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29914916 | COLLEEN MARTIN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29914917 | COLLEEN MCMANUS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29914918 | COLLEEN MONAHAN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29956717 | COLLEEN MULLIGAN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29956718 | COLLEEN PARKER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29956719 | COLLEEN PETERSON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29956720 | COLLEEN PRATT | ADDRESS ON FILE | | | | | | | | | First Class Mail |

In re: JOANN Inc., et al.
Case No. 25-10068 (CTG)

Page 229 of 998

Exhibit C
Master Mailing Service List
Served as set forth below

| ADRID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 29956721 | COLLEEN RAZIN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29956722 | COLLEEN RINKENBERGER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29956723 | COLLEEN ROBINSON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29956724 | COLLEEN SCHOENTHAL | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29956725 | COLLEEN SCOTT | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29956727 | COLLEEN SOULEY | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29956726 | COLLEEN SOULEY | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29914919 | COLLEEN SULLIVAN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29914920 | COLLEEN VONK | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29914921 | COLLEEN WELSH | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29914922 | COLLEEN WOOD | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29914923 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29914924 | COLLEGE TOWNSHIP WATER AUTHORITY, PA | 1481 EAST COLLEGE AVENUE | | | | STATE COLLEGE | PA | 16801 | | | First Class Mail |
| 29914925 | COLLETTE ARCHULETA | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29914926 | COLLETTE BINGELL | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29914927 | COLLETTE CURRY | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29914928 | COLLETTE DE PALMA | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29914929 | COLLETTE ZUNDEL | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29914930 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29949024 | COLLIER COUNTY TAX COLLECTOR | 2800 N HORSESHOE DR | | | | NAPLES | FL | 34104-6998 | | | First Class Mail |
| 29949025 | COLLIER TOWNSHIP - BUILDING DEPT | 2418 HILLTOP RD | | | | PRESTO | PA | 15142 | | | First Class Mail |
| 29914932 | COLLIER TOWNSHIP POLICE DEPT | 2418 HILLTOP ROAD STE 400 | | | | PRESTO | PA | 15142 | | | First Class Mail |
| 29914933 | COLLIER TWP EIT COLLECTOR | 2418 HILLTOP RD | | | | PRESTO | PA | 15142 | | | First Class Mail |
| 29914934 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29914935 | COLLIN CAMPBELL | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29949026 | COLLIN COUNTY | TAX ASSESS-COLLECTOR | PO BOX 8006 | | | MC KINNEY | TX | 75070-8006 | | | First Class Mail |
| 29914937 | COLLIN FLAKER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29914938 | COLLIN JACKSON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29914939 | COLLIN KENDZIE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29914940 | COLLIN MCCORMICK | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29914941 | COLLIN TRUMP | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 28890574 | COLLIN, NOAH | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29914942 | COLLINS LATOURRETTE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29914943 | COLLINS NJI | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 28890575 | COLLINS, KRISTIN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 28890576 | COLLINS, SEAN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 28890577 | COLLINS-SCHROLL, KATHLEEN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29914944 | COLOMA HALL | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29914945 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29914947 | COLONIA LIMITED PARTNERSHIP | 33 SOUTH SERVICE ROAD | | | | JERICHO | NY | 11753 | | | First Class Mail |
| 29914946 | COLONIA LIMITED PARTNERSHIP | C/O ROSEN ASSOCIATES MANAGEMENT. CORP. | 33 SOUTH SERVICES RD. | | | JERICHO | NY | 11753 | | | First Class Mail |
| 29914948 | COLONIAL PATTERNS | 340 W 5TH STREET | | | | KANSAS CITY | MO | 64105 | | | First Class Mail |
| 29914949 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29914951 | COLONY SQUARE MALL OWNER LLC | 3575 MAPLE AVE | | | | ZANESVILLE | OH | 43701 | | | First Class Mail |
| 29914950 | COLONY SQUARE MALL OWNER LLC | C/O URBAN RETAIL PROPERTIES | PO BOX 788311 | | | PHILADELPHIA | PA | 19178-8311 | | | First Class Mail |
| 29949027 | COLORADO DEPARTMENT OF REVENUE | 1375 SHERMAN ST. | | | | DENVER | CO | 80261 | | | First Class Mail |
| 29914953 | COLORADO DEPT OF AGRICULTURE | 305 INTERLOCKEN PKWY | | | | BROOMFIELD | CO | 80021 | | | First Class Mail |
| 29914954 | COLORADO DEPT OF REVENUE | 1375 SHERMAN STREET | | | | DENVER | CO | 80261 | | | First Class Mail |
| 29914955 | COLORADO SECRETARY OF STATE | 1700 BROADWAY #550 | | | | DENVER | CO | 80290 | | | First Class Mail |
| 29914957 | COLORADO SPRINGS UTILITIES | 111 S. CASCADE AVE. | | | | COLORADO SPRINGS | CO | 80903 | | | First Class Mail |
| 29914956 | COLORADO SPRINGS UTILITIES | PO BOX 340 | | | | COLORADO SPRINGS | CO | 80901 | | | First Class Mail |
| 29949377 | COLORADO STATE TREASURY | UNCLAIMED PROPERTY DIVISION | 200 E. COLFAX AVE, ROOM 141 | | | DENVER | CO | 80203-1722 | | | First Class Mail |
| 29914958 | COLORID LLC | PO BOX 1350 | | | | CORNELIUS | NC | 28031 | | | First Class Mail |
| 29914959 | COLTER LAPP | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29914960 | COLTIN DENTON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29914961 | COLTON BROWN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29914962 | COLTON GEHRETT | ADDRESS ON FILE | | | | | | | | | First Class Mail |

In re: JOANN Inc., et al.
Case No. 25-10068 (CTG)

Page 230 of 998

Exhibit C
Master Mailing Service List
Served as set forth below

| ADRID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 29914963 | COLTON RIDENOUR | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29914964 | COLTON TRUNDY | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29914965 | COLUMBIA (NORTHPOINTE) WMS, LLC | C/O RIVERCREST REALTY ASSOCIATES, LLC | 8816 SIX FORKS ROAD, SUITE 201 | | | RALEIGH | NC | 27615 | | | First Class Mail |
| 29914966 | COLUMBIA CASCADE PLAZA LLC | C/O REGENCY CENTERS | ATTN: LEGAL DEPARTMENT | ONE INDEPENDENT DRIVE SUITE 114 | | JACKSONVILLE | FL | 32202 | | | First Class Mail |
| 29914967 | COLUMBIA CASCADE PLAZA LLC | DBA CASCADE PLAZA | PO BOX 31001-0913 | | | PASADENA | CA | 91110 | | | First Class Mail |
| 29914968 | COLUMBIA COUNTY ALARM PROGRAM | PO BOX 141327 | | | | IRVING | TX | 75014 | | | First Class Mail |
| 29914969 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29914970 | COLUMBIA CROSSING OUTPARCEL, LLC | 500 NORTH BROADWAY, SUITE 201 | PO BOX 9010 | | | JERICHO | NY | 11753 | | | First Class Mail |
| 29954384 | COLUMBIA GAS OF KENTUCKY | 2001 MERCER ROAD | | | | LEXINGTON | KY | 40511 | | | First Class Mail |
| 29914971 | COLUMBIA GAS OF KENTUCKY | PO BOX 4660 | | | | CAROL STREAM | IL | 60197-4660 | | | First Class Mail |
| 29954385 | COLUMBIA GAS OF MARYLAND | 121 CHAMPION WAY SUITE 100 | | | | CANONSBURG | PA | 15317 | | | First Class Mail |
| 29954386 | COLUMBIA GAS OF MARYLAND | PO BOX 70322 | | | | PHILADELPHIA | PA | 19176-0322 | | | First Class Mail |
| 29954388 | COLUMBIA GAS OF OHIO | 200 CIVIC CENTER DRIVE | | | | COLUMBUS | OH | 43215 | | | First Class Mail |
| 29954387 | COLUMBIA GAS OF OHIO | PO BOX 4629 | | | | CAROL STREAM | IL | 60197-4629 | | | First Class Mail |
| 29954390 | COLUMBIA GAS OF PENNSYLVANIA | 121 CHAMPION WAY | | | | CANONSBURG | PA | 15317 | | | First Class Mail |
| 29954389 | COLUMBIA GAS OF PENNSYLVANIA | PO BOX 70285 | | | | PHILADELPHIA | PA | 19176-0285 | | | First Class Mail |
| 29954392 | COLUMBIA GAS OF VIRGINIA | 1809 COYOTE DRIVE | | | | CHESTER | VA | 23836 | | | First Class Mail |
| 29954391 | COLUMBIA GAS OF VIRGINIA | PO BOX 70319 | | | | PHILADELPHIA | PA | 19176-0319 | | | First Class Mail |
| 29954393 | COLUMBIA MALL PARTNERSHIP | C/O SIMON PROPERTY GROUP | 225 W. WASHINGTON STREET | | | INDIANAPOLIS | IN | 46204 | | | First Class Mail |
| 29954394 | COLUMBIA MALL PARTNERSHIP | COLUMBIA CENTER | 6130 PAYSPHERE CIRCLE | | | CHICAGO | IL | 60674 | | | First Class Mail |
| 29954395 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29914972 | COLUMBIANA COUNTY WATER & SEWER | 39563 WELLSVILLE AVE | | | | LISBON | OH | 44432 | | | First Class Mail |
| 29954396 | COLUMBIANA COUNTY WATER & SEWER | P.O. BOX 423 | | | | LISBON | OH | 44432 | | | First Class Mail |
| 29914974 | COLUMBUS - CITY TREASURER | 90 W BROAD STREET | #111 | | | COLUMBUS | OH | 43215 | | | First Class Mail |
| 29914973 | COLUMBUS - CITY TREASURER | PO BOX 182882 | | | | COLUMBUS | OH | 43218-2882 | | | First Class Mail |
| 29914975 | COLUMBUS CITY TREASURER | 4252 GROVES RD | | | | COLUMBUS | OH | 43232 | | | First Class Mail |
| 29914977 | COLUMBUS CITY TREASURER | ATTN: COLUMBUS CITY TREASURER | 4252 GROVES RD | | | COLUMBUS | OH | 43232 | | | First Class Mail |
| 29914976 | COLUMBUS CITY TREASURER | COLUMBUS INCOME TAX DIVISION | PO BOX 182158 | | | COLUMBUS | OH | 43218-2158 | | | First Class Mail |
| 29914979 | COLUMBUS CITY UTILITIES | 1111 MCCLURE ROAD | | | | COLUMBUS | OH | 47201 | | | First Class Mail |
| 29914978 | COLUMBUS CITY UTILITIES | P.O. BOX 1987 | | | | COLUMBUS | IN | 47202-1987 | | | First Class Mail |
| 29914980 | COLUMBUS CONSOLIDATED GOVERN | DEPT OF FINANCE REVENUE DIV | PO BOX 1397 | | | COLUMBUS | GA | 31902-1397 | | | First Class Mail |
| 29949030 | COLUMBUS CONSOLIDATED GOVERNMENT | DEPT OF FINANCE REVENUE DIV | PO BOX 1397 | | | COLUMBUS | GA | 31902-1397 | | | First Class Mail |
| 29914981 | COLUMBUS FIRE & SAFETY EQUIP | PO BOX 791 | | | | COLUMBUS | GA | 31902 | | | First Class Mail |
| 29949031 | COLUMBUS INCOME TAX DIVISION | PO BOX 182158 | | | | COLUMBUS | OH | 43218-2158 | | | First Class Mail |
| 29953116 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29953117 | COLUMBUS PEST CONTROL INC | 1510 W. BROAD STREET | | | | COLUMBUS | OH | 43222 | | | First Class Mail |
| 29953118 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29953119 | COLUMBUS REGIONAL AIRPORT AUTHORITY | ACCOUNTS RECEIVABLE | L-3459 | 7250 STAR CHECK DRIVE, #100 | | COLUMBUS | OH | 43217 | | | First Class Mail |
| 29953120 | COLUMBUS TIRE CO INC | DBA COMPLETE TIRE & SERVICE | 1133 4TH ST | | | COLUMBUS | GA | 31901 | | | First Class Mail |
| 29953122 | COLUMBUS WATER WORKS | 1200 6TH AVENUE | | | | COLUMBUS | GA | 31902 | | | First Class Mail |
| 29953121 | COLUMBUS WATER WORKS | PO BOX 1600 | | | | COLUMBUS | GA | 31902-1600 | | | First Class Mail |
| 29953123 | COMAL COUNTY TAX OFFICE | PO BOX 659480 | | | | SAN ANTONIO | TX | 78265-9480 | | | First Class Mail |
| 29953124 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29949916 | COMANCHE COUNTY TREASURER | 315 SW 5TH STREET | ROOM 300 | | | LAWTON | OK | 73501-4371 | | | First Class Mail |
| 29953126 | COMCAST | 1701 JFK BOULEVARD | | | | PHILADELPHIA | PA | 19103 | | | First Class Mail |
| 29953128 | COMED | C/O EXELON | 10 S DEARBORN ST, 54TH FLOOR | | | CHICAGO | IL | 60603 | | | First Class Mail |
| 29953127 | COMED | PO BOX 6111 | | | | CAROL STREAM | IL | 60197-6111 | | | First Class Mail |
| 29914983 | COMFORT SYSTEMS USA MID SOUTH | PO BOX 1966 | | | | MONTGOMERY | AL | 36102 | | | First Class Mail |
| 29914984 | COMILLIA WARD | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29914985 | COMM 2007-C9 NORTHEAST D ST LLC | C/O PROEQUITY ASSET MGMT | 5180 GOLDEN FOOTBALL PKWY, #210 | | | EL DORADO HILLS | CA | 95762 | | | First Class Mail |
| 29914986 | COMM 2012-LC4 | SVM-10108887 LLC | PO BOX 715152 | | | CINCINNATI | OH | 45271-5152 | | | First Class Mail |
| 29914987 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29914988 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | First Class Mail |

Exhibit C
Master Mailing Service List
Served as set forth below

| ADRID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 29914989 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29914990 | COMMERCIAL CLEANING PROS | PO BOX 30411 | | | | WALNUT CREEK | CA | 94598 | | | First Class Mail |
| 29914991 | COMMERCIAL FIRE INC | 2465 ST JOHNS BLUFF ROAD S | | | | JACKSONVILLE | FL | 32246 | | | First Class Mail |
| 29914992 | COMMERCIAL REPOSITION PARTNERS 17 L | C/O PACE PROPERTIES INC | 4400 COLLEGE BLVD., STE 180 | | | OVERLAND PARK | KS | 66211 | | | First Class Mail |
| 29914993 | COMMERCIAL REPOSITION PARTNERS 17, LLC ("CRP 17") | 270 ST. PAUL ST. STE.200 | GENERAL CORRESPONDENCE GOES TO: | | | DENVER | CO | 80206 | | | First Class Mail |
| 29949917 | COMMISSIONER OF THE REVENUE | COMM OF REVENUE, CITY HALL | 2400 WASHINGTON AVENUE | | | NEWPORT NEWS | VA | 23607 | | | First Class Mail |
| 29917186 | COMMISSIONER OF THE REVENUE | N EVERETTE CARMICHAEL | PO BOX 124 | | | CHESTERFIELD | VA | 23832 | | | First Class Mail |
| 29917187 | COMMISSIONER OF THE REVENUE | ROBERT P VAUGHAN | CITY HALL | 2401 COURTHOUSE DR | | VIRGINIA BEACH | VA | 23456 | | | First Class Mail |
| 29917188 | COMMONS ASSOCIATES LP | PO BOX 781028 | | | | PHILADELPHIA | PA | 19178-1028 | | | First Class Mail |
| 29949378 | COMMONWEALTH OF MASSACHUSETTS | STATE TREASURERS OFFICE | UNCLAIMED PROPERTY DIVISION | | | BOSTON | MA | 02108-1608 | | | First Class Mail |
| 29917189 | COMMONWEALTH OF PENNSYLVANIA | BUREAU OF UNCLAIMED PROPERTY | #783473, 401 MARKET ST | | | PHILADELPHIA | PA | 19106 | | | First Class Mail |
| 29917190 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29917192 | COMMUNITY WATER COMPANY OF GREEN VALLEY | 1501 S LA CANADA DR | | | | GREEN VALLEY | AZ | 85622 | | | First Class Mail |
| 29917191 | COMMUNITY WATER COMPANY OF GREEN VALLEY | PO BOX 31001-3288 | | | | PASADENA | CA | 91110-3288 | | | First Class Mail |
| 29917193 | COMPLIANCESIGNS LLC | P.O. BOX 208363 | | | | DALLAS | TX | 75320-8363 | | | First Class Mail |
| 29917194 | COMPRODUCTS INC H | B&C COMMUNICATIONS | L-2787 | 1740 HARMON AVE | STE F | COLUMBUS | OH | 43223-3355 | | | First Class Mail |
| 29890578 | COMPTON, MONICA | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29949918 | COMPTROLLER OF MARYLAND | 80 CALVERT ST | | | | ANNAPOLIS | MD | 21401 | | | First Class Mail |
| 29949380 | COMPTROLLER OF MARYLAND | UNCLAIMED PROPERTY UNIT | 301 W PRESTON STREET RM 310 | | | BALTIMORE | MD | 21201 | | | First Class Mail |
| 29917196 | COMPTROLLER OF NEW YORK STATE | OFFICE OF UNCLAIMED FUNDS | REMITTANCE CONTROL, 2ND FL | | | ALBANY | NY | 12236 | | | First Class Mail |
| 29917197 | COMPUSYSTEMS INC | 2601 NAVISTAR DRIVE | | | | LISLE | IL | 60532 | | | First Class Mail |
| 29914994 | COMPUTERSHARE INC | DEPT CH 19228 | | | | PALATINE | IL | 60055-9228 | | | First Class Mail |
| 29914995 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29914996 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29914997 | CON EDISON | 390 WEST ROUTE 59 | | | | SPRING VALLEY | NY | 10977-5300 | | | First Class Mail |
| 29914998 | CONAIR CORPORATION | 1 CUMMINGS POINT ROAD | | | | STAMFORD | CT | 06902 | | | First Class Mail |
| 29914999 | CONAN KEAULANA | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29915000 | CONAN VALENCIA | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29915001 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29915002 | CONCEPCION MALDONADO | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29915003 | CONCEPCION TELLEZ RINCON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29915004 | CONCEPTS DESIGN AGENCY LTD | 147 W. 35TH STREET | | | | NEW YORK | NY | 10001 | | | First Class Mail |
| 29915005 | CONCETTA SCHMIDT | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29915006 | CONCHITA HERNANDEZ | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29915007 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29915008 | CONCORD POLICE- ALARM UNIT | PO BOX 6112 | | | | CONCORD | CA | 94524 | | | First Class Mail |
| 29915009 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29915010 | CONCORD RETAIL PARTNERS LP | PO BOX 4711 | | | | LANCASTER | PA | 17601 | | | First Class Mail |
| 29915011 | CONCORD RETAIL PARTNERS, L.P. | ATTN: PRESIDENT | 1301 LANCASTER AVENUE | | | BERWYN | PA | 19312 | | | First Class Mail |
| 29975504 | CONCORD RETAIL PARTNERS, L.P. | C/O DANA S. PLON, ESQUIRE | SIRLIN LESSER & BENSON, P.C. | 123 SOUTH BROAD STREET, SUITE 2100 | | PHILADELPHIA | PA | 19109 | | | First Class Mail |
| 29975504 | CONCORD RETAIL PARTNERS, L.P. | DANA S. PLON | ATTORNEY FOR CREDITOR | SIRLIN LESSER & BENSON, P.C. | 123 SOUTH BROAD STREET, SUITE 2100 | PHILADELPHIA | PA | 19109 | | | First Class Mail |
| 29915012 | CONCORD YOUTH BASEBALL LEAGUE | CONCORD-LEROY-PAINESVILLE YOUTH ATH | 9401 MENTOR AVE., BOX 128 | | | MENTOR | OH | 44060 | | | First Class Mail |
| 29915013 | CONCRETE POLISHING & RES INC | 2064 HIGHWAY 116 | | | | CARYVILLE | TN | 37714 | | | First Class Mail |
| 29915014 | CONCUR TECHNOLOGIES INC | 62157 COLLECTIONS CENTER DRIVE | | | | CHICAGO | IL | 60693 | | | First Class Mail |
| 29915015 | CONEJO VALLEY PLAZA 2 LLC | C/O MILAN CAPITAL MGMT INC | 701 S. PARKER ST., #5200 | | | ORANGE | CA | 92868 | | | First Class Mail |
| 29915016 | CONEJO VALLEY PLAZA 2, LLC | C/O MILAN CAPITAL MANAGEMENT, INC. | 701 S. PARKER STREET, SUITE 5200 | | | ORANGE | CA | 92868 | | | First Class Mail |
| 29915017 | CONESTOGA REALTY LLC | C/O NAMCO REALTY LLC | PO BOX 25078 | | | TAMPA | FL | 33622 | | | First Class Mail |
| 29890579 | CONFORTE, LYNDSEY | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29915018 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29915019 | CONLETH IHEZUE | ADDRESS ON FILE | | | | | | | | | First Class Mail |

Exhibit C
Master Mailing Service List
Served as set forth below

| ADRID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 29915020 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29915021 | CONNECTICUT CONNECTICUT DEPARTMENT OF REVENUE SERVICES | 25 SIGOURNEY STREET | | | | HARTFORD | CT | 06106 | | | First Class Mail |
| 29915023 | CONNECTICUT NATURAL GAS CORP (CNG) | 76 MEADOW STREET | | | | HEARTFORD | CT | 06108 | | | First Class Mail |
| 29915022 | CONNECTICUT NATURAL GAS CORP (CNG) | PO BOX 847820 | | | | BOSTON | MA | 02284-7820 | | | First Class Mail |
| 29949920 | CONNECTICUT SECRETARY OF STATE | COMMERCIAL RECORDING DIVISION | 30 TRINITY STREET | | | HARTFORD | CT | 06106 | | | First Class Mail |
| 29915025 | CONNER MACDONALD | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29915026 | CONNER ROGERS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29950145 | CONNERY CUMMINGS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29950147 | CONNEXUS ENERGY | 14601 RAMSEY BLVD | | | | RAMSEY | MN | 55303 | | | First Class Mail |
| 29950146 | CONNEXUS ENERGY | P.O. BOX 1808 | | | | MINNEAPOLIS | MN | 55480-1808 | | | First Class Mail |
| 29950148 | CONNIE ABBS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29950149 | CONNIE ACKERFIELD | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29950150 | CONNIE ALMEIDA | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29950151 | CONNIE ARD | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29950152 | CONNIE BAREFIELD | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29950153 | CONNIE BRINDELL | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29950154 | CONNIE CARLSON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29950155 | CONNIE CASTEL | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29915028 | CONNIE CATHCART | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29915027 | CONNIE CATHCART | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29915029 | CONNIE CONRAD | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29915030 | CONNIE CORTEZ | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29915031 | CONNIE DUENOW | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29915033 | CONNIE FIRMIN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29915032 | CONNIE FIRMIN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29915034 | CONNIE GARRETT | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29915035 | CONNIE GILSETH | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29915036 | CONNIE GOUGH | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29956728 | CONNIE GUSA | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29956729 | CONNIE HAIRSTON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29956730 | CONNIE HERTING | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29956731 | CONNIE JACKSON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29956732 | CONNIE JARDINE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29956733 | CONNIE JENSEN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29956734 | CONNIE JONES | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29956735 | CONNIE LAWRIE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29956736 | CONNIE LUNA- AGUILAR | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29956737 | CONNIE MARTINEZ PEREIDA | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29956738 | CONNIE MATHIS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29915037 | CONNIE MCINVALE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29915038 | CONNIE MERRIVAL | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29915039 | CONNIE MISKE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29915040 | CONNIE MOORE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29915041 | CONNIE NEAL | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29915043 | CONNIE ORJALES | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29915042 | CONNIE ORJALES | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29915044 | CONNIE POUNCEY | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29915046 | CONNIE RODRIGUEZ | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29915045 | CONNIE RODRIGUEZ | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29956739 | CONNIE SHOEMAKER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29956740 | CONNIE SHUTES | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29956741 | CONNIE SITKO | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29956742 | CONNIE SMALL | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29956743 | CONNIE SPAGNOLA | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29956744 | CONNIE THUNEM | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29956745 | CONNIE TRENARY | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29956746 | CONNIE WILLIAMS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29956747 | CONNOR BALL | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29956748 | CONNOR BISSON -DAVIS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29956749 | CONNOR BUCHANAN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29915047 | CONNOR CARINI | ADDRESS ON FILE | | | | | | | | | First Class Mail |

Exhibit C
Master Mailing Service List
Served as set forth below

| ADRID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 29915048 | CONNOR COX | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29915049 | CONNOR ELDER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29915050 | CONNOR GOOS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29915051 | CONNOR GRAU | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29915052 | CONNOR HOY | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29915053 | CONNOR HUOT | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29915054 | CONNOR KLINE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29915055 | CONNOR LOWE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29915056 | CONNOR MAST | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29915057 | CONNOR MORIARTY | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29915058 | CONNOR WHITCOMB | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29915059 | CONNOR WHITE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29915060 | CONNORS AND ASSOCIATES LLC | CONNERS GROUP | 4000 TOWN CENTER BLVD. #310 | | | CANONSBURG | PA | 15317 | | | First Class Mail |
| 29915061 | CONOR ALLBRITTON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29915062 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29915063 | CONSERVATIVE DEVELOPMENT COMPANY | C/O LAKEWOOD VILLAGE SHOPPING PARK | 2851 LAKEWOOD VILLAGE DRIVE | | | NORTH LITTLE ROCK | AR | 72116 | | | First Class Mail |
| 29915065 | CONSERVICE - 1530 | 750 SOUTH GATEWAY DRIVE | | | | RIVER HEIGHTS | UT | 84321 | | | First Class Mail |
| 29915064 | CONSERVICE - 1530 | PO BOX 1530 | | | | HEMET | CA | 92546-1530 | | | First Class Mail |
| 29915066 | CONSERVICE LLC | PO BOX 1530 | | | | HEMET | CA | 92546-1530 | | | First Class Mail |
| 29964941 | CONSOLIDATED EDISON COMPANY OF NEW YORK | 4 IRVING PLACE | | | | NEW YORK | NY | 10003 | | | First Class Mail |
| 29915067 | CONSTANCE COOK | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29915068 | CONSTANCE COOPER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29915069 | CONSTANCE CORNELL | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29915070 | CONSTANCE FURMANEK | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29915071 | CONSTANCE HANISCH | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29915072 | CONSTANCE HIGGINS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29915073 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29915074 | CONSTANCE KNAPP | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29915075 | CONSTANCE KORZUN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29915076 | CONSTANCE LANGE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29915077 | CONSTANCE LANZILLO | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29956750 | CONSTANCE LEDFORD | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29956751 | CONSTANCE MCCALL | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29956753 | CONSTANCE MOORE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29956752 | CONSTANCE MOORE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29956754 | CONSTANCE NEWBERRY | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29956755 | CONSTANCE PETTWAY | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29956756 | CONSTANCE ROLL | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29956757 | CONSTANCE SLOBODY | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29956758 | CONSTANCE TAM | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29956759 | CONSTANCE TOONE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29956760 | CONSTANCE VOLOVNIK | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29915078 | CONSTANCE WEBSTER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29949751 | CONSTELLATION NEWENERGY GAS DIV LLC/5472 | CONSTELLATION NEWENERGY GAS DIV LLC | 9400 BUNSEN PKWY | STE 100 | | LOUISVILLE | KY | 40220-3788 | | | First Class Mail |
| 29915079 | CONSTELLATION NEWENERGY GAS DIV LLC/5472 | PO BOX 5472 | | | | CAROL STREAM | IL | 60197-5472 | | | First Class Mail |
| 29915081 | CONSTELLATION NEWENERGY/4640 | 1310 POINT STREET | | | | BALTIMORE | MD | 21231 | | | First Class Mail |
| 29915080 | CONSTELLATION NEWENERGY/4640 | PO BOX 4640 | | | | CAROL STREAM | IL | 60197-4640 | | | First Class Mail |
| 29915082 | CONSTRUCTOR.IO CORPORATION | 268 BUSH ST., #4450 | | | | SAN FRANCISCO | CA | 94104 | | | First Class Mail |
| 29915083 | CONSUELA EDWARDS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29915084 | CONSUELO MARMOLEJO | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29915085 | CONSUELO VEGA | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29915087 | CONSUMERS ENERGY | ONE ENERGY PLAZA | | | | JACKSON | MI | 49201 | | | First Class Mail |
| 29915086 | CONSUMERS ENERGY | PO BOX 740309 | | | | CINCINNATI | OH | 45274-0309 | | | First Class Mail |
| 29915088 | CONSVELLA MCKEE CURRY | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29952889 | CONTAINER MANAGEMENT INC | 9811 S IH 35 BUILD 5 #110 | | | | AUSTIN | TX | 78744 | | | First Class Mail |
| 29952890 | CONTENT SQUARE INC | 53 BEACH STREET, 6TH FLOOR | | | | NEW YORK | NY | 10013 | | | First Class Mail |

In re: JOANN Inc., et al.
Case No. 25-10068 (CTG)

Page 234 of 998

Exhibit C
Master Mailing Service List
Served as set forth below

| ADRID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 29949796 | CONTINENTAL CASUALTY (CNA) | 151 N FRANKLIN STREET, FLOOR 9 | | | | CHICAGO | IL | 60606 | | | First Class Mail |
| 29952891 | CONTINENTAL CASUALTY CO. | 151 N FRANKLIN ST | | | | CHICAGO | IL | 60606 | | | First Class Mail |
| 29953847 | CONTINENTAL INSURANCE COMPANY | 151 N FRANKLIN STREET | | | | CHICAGO | IL | 60606 | | | First Class Mail |
| 29949921 | CONTRA COSTA COUNTY | ALFRD P LOMELI TAX COLLECTOR | PO BOX 631 | | | MARTINEZ | CA | 94553 | | | First Class Mail |
| 29952893 | CONTRA COSTA COUNTY | DIVISION OF WEIGHTS/MEASURES | 2366 A STANWELL CIRCLE | | | CONCORD | CA | 94520 | | | First Class Mail |
| 29949922 | CONTRA COSTA COUNTY DEPT OF AGRICULTURE | DIVISION OF WEIGHTS/MEASURES | 2366 A STANWELL CIRCLE | | | CONCORD | CA | 94520 | | | First Class Mail |
| 29952894 | CONTRA COSTA ENVIRONMENTAL HEALTH | 2120 DIAMOND BLVD STE 200 | | | | EL CERRITO | CA | 94530 | | | First Class Mail |
| 29949923 | CONTRA COSTA HEALTH SERVICES | 2120 DIAMOND BLVD STE 200 | | | | EL CERRITO | CA | 94530 | | | First Class Mail |
| 29952895 | CONTRACT DATASCAN LP | DATASCAN | PO BOX 1348 | | | INDIANA | PA | 15701 | | | First Class Mail |
| 29952896 | CONTRERAS LAW LLC | 1550 OLD HENDERSON RD. #126 | | | | COLUMBUS | OH | 43220 | | | First Class Mail |
| 29952897 | CONTRINA LEWIS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29949924 | CONTROLLER-ANNE ARUNDEL COUNTY | PERSONAL PROPERTY TAX | FINANCE OFFICE PO BOX 427 | | | ANNAPOLIS | MD | 21404 | | | First Class Mail |
| 29952899 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29952900 | COOK COUNTY COLLECTOR | ENVIRONMENTAL CONTROL | 25831 NETWORK PLACE | | | CHICAGO | IL | 60673-1258 | | | First Class Mail |
| 29949925 | COOK COUNTY DEPT OF REVENUE | ENVIRONMENTAL CONTROL | 25831 NETWORK PLACE | | | CHICAGO | IL | 60673-1258 | | | First Class Mail |
| 29915089 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29915090 | COOKEVILLE TN INVESTMENT PARTNERS | C/O SANDOR DEVELOPMENT COMPANY | ATTN: LEASING: JUSTIN ELLER 480949-9011 | 10689 NORTH PENNSYLVANIA ST. , SUITE 100 | | INDIANAPOLIS | IN | 46280 | | | First Class Mail |
| 29915091 | COOKEVILLE TN INVESTMENT PARTNERS | CO SANDOR DEVELOPMENT CO | 10689 N PENNSYLVANIA ST #100 | | | INDIANAPOLIS | IN | 46280 | | | First Class Mail |
| 29915092 | COOKIES UNITED LLC | 141 FREEMAN AVENUE | | | | ISLIP | NY | 11751 | | | First Class Mail |
| 29915093 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29915094 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29915095 | COOPER BELAK | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29915096 | COOPER ESCARCEGA | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29915097 | COOPER FIRE PROTECTION SERVICES INC | 604 W. PINON STREET | | | | FARMINGTON | NM | 87401 | | | First Class Mail |
| 29915098 | COOPER HUNT | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29915099 | COOPER RENTSCHLER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29980580 | COOPER, ROBIN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29949926 | COOS COUNTY TAX COLLECTOR | COUNTY COURTHOUSE | 250 NORTH BAXTER STREET | | | COQUILLE | OR | 97423 | | | First Class Mail |
| 29915101 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29915102 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29915103 | COR ROUTE 5 COMPANY LLC | 540 TOWNE DRIVE | | | | FAYETTEVILLE | NY | 13066 | | | First Class Mail |
| 29915104 | COR ROUTE 5 COMPANY, LLC | C/O COR DEVELOPMENT COMPANY, LLC | 540 TOWNE DRIVE | | | FAYETTEVILLE | NY | 13066 | | | First Class Mail |
| 29915105 | CORA BRANT | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29915106 | CORA CAREY | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29915107 | CORA CHRISTENSON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29915108 | CORA TURCOTTE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29915109 | CORAL JAMISON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29915110 | CORAL MERCADO | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29915111 | CORAL MOSSI | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29915112 | CORAL TOSSEY | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29915113 | CORAL WRIGHT | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29915114 | CORA-LEA RAUGHTON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29915115 | CORALYN DAMMON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29915116 | CORALYN JOBE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29915117 | CORALYS SANTIAGO | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29915118 | CORBIN STAUFFER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29915119 | CORBIN TACITO | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29956761 | CORBYNN BYERS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29956762 | CORDA SULLIVAN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29956763 | CORDARO HARRIS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29956764 | CORDELIA FOX | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29956765 | CORDELIA MENDENHALL | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29956766 | CORDELIA REGENOLD | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29956767 | CORDELIA SANDERS | ADDRESS ON FILE | | | | | | | | | First Class Mail |

Exhibit C
Master Mailing Service List
Served as set forth below

| ADRID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 29956768 | CORDELL HOOD | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29956769 | CORDELL WHEELOUS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29956770 | CORDERO JACKSON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29956771 | CORDIAL EXPERIENCE INC | 402 W. BROADWAY, #700 | | | | SAN DIEGO | CA | 92101 | | | First Class Mail |
| 29915120 | CORE AURORA CS LLC | 2613 SOLUTION CENTER | | | | CHICAGO | IL | 60677-2006 | | | First Class Mail |
| 29915121 | CORE AURORA CS, LLC | ? CORE ACQUISITIONS, LLC | 10 PARKWAY NORTH BLVD, SUITE 120 | | | DEERFIELD | IL | 60015 | | | First Class Mail |
| 29915122 | CORE BLOOMINGTON CMNS LLC | PO BOX 6301 | | | | HICKSVILLE | NY | 11802-6301 | | | First Class Mail |
| 29915123 | CORE HOME | 42 WEST 39TH STREET, 4TH FLOOR | | | | NEW YORK | NY | 10018 | | | First Class Mail |
| 29915124 | COREE METZGER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29915125 | COREEN CORRAL | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29915126 | CORENE ELCESSOR | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29915127 | CORENTAL PROPERTY MGMT INC | PO BOX 1894 | | | | KALISPELL | MT | 59903 | | | First Class Mail |
| 29915128 | CORETTA NASSAR | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29915129 | CORETTA PIMPLETON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29915130 | COREY BREWER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29915131 | COREY CASTERLINE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29915132 | COREY CISNEROS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29915133 | COREY COX | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29915134 | COREY FOLKERTS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29915135 | COREY HARRISON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29915136 | COREY HUGHLEY | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29915137 | COREY HUGHLEY JR | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29915138 | COREY HUNT | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29915139 | COREY KING | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29915140 | COREY NAGEL | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29915141 | COREY OSWALD | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29915142 | COREY PALLINI | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29915143 | COREY TAYLOR | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29915144 | COREY ZENEBERG | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29915145 | CORI DALY | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29915146 | CORI EMMONS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29915147 | CORI LEMON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29915148 | CORIE COOK | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29915149 | CORIENNE SCHUSTER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29915150 | CORIN AIKENS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29915151 | CORIN MURPHY | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29915152 | CORINA EVANS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29915153 | CORINA GONZALEZ | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29915154 | CORINA MARTINEZ | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29915155 | CORINA PEIRSOL | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29915156 | CORINA RAMIREZ-LINN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29915157 | CORINA SANDOVAL | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29915158 | CORINNA ANDERSON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29915159 | CORINNA GRIBBLE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29915160 | CORINNA SCARSELLA | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29915161 | CORINNA STROETER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29915162 | CORINNE BRANTHOOVER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29915163 | CORINNE CASTALDO | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29915164 | CORINNE CRAWFORD | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29915165 | CORINNE DERITA | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29915166 | CORINNE DONOHUE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29915167 | CORINNE HEVERLY | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29915168 | CORINNE HILLS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29915169 | CORINNE LORENZ | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29915170 | CORINNE OSWALD | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29915171 | CORINNE PATERSON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29915172 | CORINNE RICHARDS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29915173 | CORINNE SANTIAGO | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29915174 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | First Class Mail |

In re: JOANN Inc., et al.
Case No. 25-10068 (CTG)

Page 236 of 998

Exhibit C
Master Mailing Service List
Served as set forth below

| ADRID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 29915175 | CORLESS HABURCHAK | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29915176 | CORNELIA CARRASCO | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29915177 | CORNELL OVERSEAS | B32, SECTOR 65 | NOIDA | | | UTTAR PRADESH | | 201301 | INDIA | | First Class Mail |
| 29915178 | CORNELL STOREFRONT SYSTEMS INC | 140 MAFFET ST, STE 200 | | | | WILKES-BARRE | PA | 18705 | | | First Class Mail |
| 29915179 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29915180 | CORNERSTONE SOUTH COUNTY LLC | 4503 MARBURG AVENUE | ATTN: JOHN CLANCY | | | CINCINNATI | OH | 45209 | | | First Class Mail |
| 29915181 | CORNERSTONE SOUTH COUNTY LLC | ATT: JOHN CLANCY | 4503 MARBURG AVENUE | | | CINCINNATI | OH | 45209 | | | First Class Mail |
| 29915182 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29915183 | CORONA POLICE DEPT. | ATTN: ALARM COORDINATOR | 730 PUBLIC SAFETY WAY | | | CORONA | CA | 92880 | | | First Class Mail |
| 29951458 | CORPORATE SERVICES CONSULTANTS, LLC | 1015 GAY ST. | | | | DANDRIDGE | TN | 37725 | | | First Class Mail |
| 29915184 | CORPORATE SERVICES CONSULTANTS, LLC | PO BOX 1048 | | | | DANDRIDGE | TN | 37725 | | | First Class Mail |
| 29915186 | CORPUS CHRISTI PUBLIC HEALTH DEPT | 1702 HORNE RD. | | | | CORPUS CHRISTI | TX | 78416 | | | First Class Mail |
| 29949927 | CORPUS CHRISTI PUBLIC HEALTH DEPT | 1702 HORNE RD. | | | | CORPUS CHRISTI | TX | 78416 | | | First Class Mail |
| 29915187 | CORR COMMERCIAL REAL ESTATE, INC | 300 FRANDOR AVE, 2ND FLOOR | | | | LANSING | MI | 48912 | | | First Class Mail |
| 29915188 | CORRALYNE BURROUGHS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29915189 | CORRIE BETH HOGG | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29915190 | CORRIGAN MOVING AND STORAGE CO | DBA CORRIGAN MOVING SYSTEMS | 7409 EXPRESSWAY CT | | | GRAND RAPIDS | MI | 49548 | | | First Class Mail |
| 29915191 | CORRIN CHRISTENSEN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29915192 | CORRINA FURMAN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29915193 | CORRINA NOBLE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29915194 | CORRINA PARKER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29915195 | CORRINE ALDRICH | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29915196 | CORRINE CLASON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29915197 | CORRINE LEE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29915198 | CORRINE RELPH | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29915199 | CORRINE ROGERS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29915200 | CORRINNE BORRIS-MENARD | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29915201 | CORRY WHITE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29915202 | CORRYN RUMMEL | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29915203 | CORTAVIOUS WILLIS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29915204 | CORTAVIOUS WRIGHT | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29915205 | CORTEZ MASON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29915206 | CORTLAND WATER BOARD | 25 COURT ST | | | | CORTLAND | NY | 13045-2576 | | | First Class Mail |
| 29915207 | CORTNEE LANE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29915208 | CORTNEY BALLEW | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29915209 | CORTNEY GRAJEDA | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29915211 | CORTNEY SMITH | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29915210 | CORTNEY SMITH | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29915212 | CORTNEY STOMP | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29915213 | CORTNEY WADE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29915215 | CORTNI BOWSER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29915214 | CORTNI BOWSER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29915216 | CORTNIE BURTON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29915217 | CORVALLIS FALSE ALARM PROGRAM | PO BOX 743082 | | | | LOS ANGELES | CA | 90074-3082 | | | First Class Mail |
| 29915218 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29915219 | CORWYN JENKS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29915220 | CORY BAKO | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29915221 | CORY CASTO | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29915222 | CORY D'AUGEREAU | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29915223 | CORY HARBIN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29915224 | CORY JUSTICE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29915225 | CORY KARSHNER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29915226 | CORY KUPFERMAN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29915227 | CORY LONGACRE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29915228 | CORY LONGMIRE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29915229 | CORY SCARNECCHIA | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29915231 | CORY VILLANUEVA | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29915232 | CORYN RODRIGUEZ | ADDRESS ON FILE | | | | | | | | | First Class Mail |

In re: JOANN Inc., et al.
Case No. 25-10068 (CTG)

Page 237 of 998

Exhibit C
Master Mailing Service List
Served as set forth below

| ADRID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 29915233 | CORYNA PRUITT | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29915234 | CORYNE NORTH | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29915235 | CORYNN ROTTMAN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29915236 | CORYNTHIA DORGAN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29915237 | COSCO SHIPPING LINES N AMER INC | 100 LIGHTING WAY | | | | SECAUCUS | NJ | 07094 | | | First Class Mail |
| 29915238 | COSMA TEXTILE CORP LTD | 2104 SAMSUNG CHERE VILLE | JANGAN 1-DONG | | | DONG DAE MUN-GU SEOUL | | 2624 | KOREA, REPUBLIC OF | | First Class Mail |
| 29915239 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29915240 | COSMO BOISSY | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29915241 | COSTA CONSTANTINOU | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29915242 | COTE DUNN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29915243 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29915244 | COTTON MILL II LLC | PO BOX 840205 | | | | LOS ANGELES | CA | 90084-0205 | | | First Class Mail |
| 29915245 | COTY KRUG | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29915246 | COUMBA TAIBA DIALLO | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29915248 | COUNCIL BLUFFS WATER WORKS | 2000 NORTH 25TH STREET | | | | COUNCIL BLUFFS | IA | 51501 | | | First Class Mail |
| 29915247 | COUNCIL BLUFFS WATER WORKS | P.O. BOX 309 | | | | COUNCIL BLUFFS | IA | 51502 | | | First Class Mail |
| 29915249 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29915250 | COUNTRY SIDE CENTER-CORONA | C/O AYRES GROUP | 355 BRISTOL ST SUITE A | | | COSTA MESA | CT | 92626-9667 | | | First Class Mail |
| 29915251 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29915252 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29915253 | COUNTRYSIDE CENTER CORONA | C/O AYRES GROUP | 355 BRISTOL ST., SUITE A | | | COSTA MESA | CA | 92626 | | | First Class Mail |
| 29915254 | COUNTY CLERK | ATTN: FFN | PO BOX 551604 | | | LAS VEGAS | NV | 89155 | | | First Class Mail |
| 29915255 | COUNTY OF ALAMEDA | DEPT OF WEIGHT & MEASURES | 333 FIFTH ST | | | OAKLAND | CA | 94607 | | | First Class Mail |
| 29949033 | COUNTY OF ALBEMARLE | PERSONAL PROPERTY TAX | DEPARTMENT OF FINANCE | | | CHARLOTTESVILLE | VA | 22901 | | | First Class Mail |
| 29956772 | COUNTY OF ALBEMARLE | PERSONAL PROPERTY TAX | DEPARTMENT OF FINANCE | DEPARTMENT OF FINANCE, 401 MCINTIRE RD | | CHARLOTTESVILLE | VA | 22902 | | | First Class Mail |
| 29949034 | COUNTY OF ALBEMARLE - ASSESSMENTS DIVISION | ALBEMARLE COUNTY BUSIN LICENSE | 401 MCINTIRE RD | | | CHARLOTTESVILLE | VA | 22901 | | | First Class Mail |
| 29949035 | COUNTY OF BIBB | PO BOX 4724 | | | | MACON | GA | 31208 | | | First Class Mail |
| 29956774 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29949036 | COUNTY OF BUCKS | 50 NORTH MAIN ST | | | | DOYLESTOWN | PA | 18901 | | | First Class Mail |
| 29956775 | COUNTY OF DELAWARE | WEIGHTS & MEASURES | 201 W FRONT STREET | | | MEDIA | PA | 19063 | | | First Class Mail |
| 29949037 | COUNTY OF DELAWARE - WEIGHTS & MEASURES | WEIGHTS & MEASURES | 201 W FRONT STREET | | | MEDIA | PA | 19063 | | | First Class Mail |
| 29956776 | COUNTY OF ERIE | BUREAU OF WEIGHTS AND MEASURES | 2380 CLINTON STREET | | | CHEEKTOWAGA | NY | 14227 | | | First Class Mail |
| 29956777 | COUNTY OF ERIE COMPTROLLERS OFF | 95 FRANKLIN ST., RM 1100 | | | | BUFFALO | NY | 14202-3925 | | | First Class Mail |
| 29949038 | COUNTY OF FAIRFAX | DEPT OF TAX ADMINISTRATION | PO BOX 10203 | | | FAIRFAX | VA | 22035-0201 | | | First Class Mail |
| 29956779 | COUNTY OF FAIRFAX | FALSE ALARM REDUCTION UNIT | 12099 GOVT CENTER PKWY | | | FAIRFAX | VA | 22035 | | | First Class Mail |
| 29949039 | COUNTY OF FAIRFAX - DEPT OF TAX ADMIN | DEPT OF TAX ADMINISTRATION | PO BOX 10203 | | | FAIRFAX | VA | 22035-0201 | | | First Class Mail |
| 29949040 | COUNTY OF FRESNO - DEPT OF AGRICULTURE | AGRICULTURAL COMMISSIONER | 1730 SOUTH MAPLE AVE | | | FRESNO | CA | 93702 | | | First Class Mail |
| 29949041 | COUNTY OF HENRICO | DEPT OF FINANCE,LICENSE SECTN | PO BOX 27032 | | | RICHMOND | VA | 23273-0001 | | | First Class Mail |
| 29949042 | COUNTY OF HENRICO - DEPT OF FINANCE - LOCKBOX 4732 | DEPT OF FINANCE,LICENSE SECTN | PO BOX 27032 | | | RICHMOND | VA | 23273-0001 | | | First Class Mail |
| 29949043 | COUNTY OF JAMES CITY | PO BOX 8701 | | | | WILLIAMSBURG | VA | 23187-8701 | | | First Class Mail |
| 29964768 | COUNTY OF KERN - DEPT OF AG & MEASUREMENT STANDARD | 1001 S MT VERNON AVE | | | | BAKERSFIELD | CA | 93307-2851 | | | First Class Mail |
| 29964769 | COUNTY OF LEXINGTON | OFFICE OF TREASURER | 212 SOUTH LAKE DRIVE | | | LEXINGTON | SC | 29072 | | | First Class Mail |
| 29964770 | COUNTY OF LOS ANGELES DEPT OF PUBLIC HEALTH | TAX COLLECTOR | PO BOX 54978 | | | LOS ANGELES | CA | 90054-0978 | | | First Class Mail |
| 29964771 | COUNTY OF LOUDON | 1 HARRISON ST SE 1ST FLOOR | PO BOX 7000 | | | LEESBURG | VA | 20177-7000 | | | First Class Mail |
| 29915256 | COUNTY OF LOUDOUN TREASURER | PO BOX 1000 | | | | LEESBURG | VA | 20177-1000 | | | First Class Mail |
| 29915257 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29915258 | COUNTY OF MARIN | DEPT OF AGRI, WTS, MEASURES | 1682 NOVATO BOULEVARD | | | NOVATO | CA | 94947 | | | First Class Mail |
| 29964773 | COUNTY OF MARIN - ENVIRONMENTAL HEALTH SERVICES | 3501 CIVIC CENTER DRIVE RM 236 | | | | SAN RAFAEL | CA | 94903 | | | First Class Mail |

Exhibit C
Master Mailing Service List
Served as set forth below

| ADRID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 29964774 | COUNTY OF MARIN WEIGHTS & MEASURES | DEPT OF AGRI, WTS, MEASURES | 1682 NOVATO BOULEVARD | | | NOVATO | CA | 94947 | | | First Class Mail |
| 29915259 | COUNTY OF MOBILE | 3925-F MICHAEL BOULEVARD | P.O. DRAWER 161009 | | | MOBILE | AL | 36616 | | | First Class Mail |
| 29964776 | COUNTY OF MONTGOMERY | TAX ASSESSOR-COLLECTOR | 400 N SAN JACINTO | | | CONROE | TX | 77301 | | | First Class Mail |
| 29964779 | COUNTY OF ORANGE | 1241 E DYER RD #120 | | | | SANTA ANA | CA | 92705 | | | First Class Mail |
| 29915261 | COUNTY OF ORANGE | ATTN COUNTY TREASURER | PO BOX 4005 | | | SANTA ANA | CA | 92702-4005 | | | First Class Mail |
| 29915262 | COUNTY OF ORANGE | HEALTH CARE AGENCY-ENVIRONMENTAL | 1241 EAST DYER ROAD STE 120 | | | SANTA ANA | CA | 92705-5611 | | | First Class Mail |
| 29915263 | COUNTY OF PRINCE WILLIAM | PO BOX 2467 | | | | WOODBRIDGE | VA | 22195-2467 | | | First Class Mail |
| 29915264 | COUNTY OF PRINCE WILLIAM | POLICE FALSE ALARM UNIT | 8406 KAO CIRCLE | | | MANASSAS | VA | 20110 | | | First Class Mail |
| 29915265 | COUNTY OF RIVERSIDE | DEPT OF WEIGHTS & MEASURES | PO BOX 1089 | | | RIVERSIDE | CA | 92502 | | | First Class Mail |
| 29949045 | COUNTY OF RIVERSIDE - DEPT ENVIRONMENTAL HEALTH | DEPT OF WEIGHTS & MEASURES | PO BOX 1089 | | | RIVERSIDE | CA | 92502 | | | First Class Mail |
| 29949046 | COUNTY OF RIVERSIDE - DIVISION OF WEIGHT & MEASURE | AGRICULTURE WEIGHTS AND MEASURES | PO BOX 1089 | | | RIVERSIDE | CA | 92502 | | | First Class Mail |
| 29951013 | COUNTY OF SACRAMENTO | 10590 ARMSTRONG AVENUE | | | | MATHER | CA | 95655 | | | First Class Mail |
| 29915266 | COUNTY OF SACRAMENTO | DEPT.OF AGRICULTURE / WEIGHTS & MEA | 4137 BRANCH CENTER ROAD | | | SACRAMENTO | CA | 95827-3823 | | | First Class Mail |
| 29951014 | COUNTY OF SACRAMENTO - ENVIRONMENTAL MGMT DEPT | 10590 ARMSTRONG AVE | STE C | | | MATHER | CA | 95655-4153 | | | First Class Mail |
| 29949048 | COUNTY OF SACRAMENTO DEPT OF AGRICULTURE | DEPT.OF AGRICULTURE / WEIGHTS & MEA | 4137 BRANCH CENTER ROAD | | | SACRAMENTO | CA | 95827-3823 | | | First Class Mail |
| 29949049 | COUNTY OF SAN BERNARDINO | 172 W THIRD STREET | 1ST FLOOR | | | SAN BERNARDINO | CA | 92415-0360 | | | First Class Mail |
| 29949050 | COUNTY OF SAN BERNARDINO | DEPT OF ENVIRONMENTAL HEALTH | 385 N ARROWHEAD AVE 2ND FLR | | | SAN BERNARDINO | CA | 92415-0010 | | | First Class Mail |
| 29951017 | COUNTY OF SAN DIEGO | AGRICULTURE, WEIGHTS, MEASURES | 9325 HAZARD WAY STE 100 | | | SAN DIEGO | CA | 92123 | | | First Class Mail |
| 29951018 | COUNTY OF SAN DIEGO | DEPT OF ENVIRONMENTAL HEALTH | PO BOX 129261 | | | SAN DIEGO | CA | 92112-9261 | | | First Class Mail |
| 29949051 | COUNTY OF SAN DIEGO - DEPT OF WEIGHTS & MEASURES | AGRICULTURE, WEIGHTS, MEASURES | 9325 HAZARD WAY STE 100 | | | SAN DIEGO | CA | 92123 | | | First Class Mail |
| 29949052 | COUNTY OF SAN DIEGO DEPT OF ENVIRONMENTAL HEALTH | DEPT OF ENVIRONMENTAL HEALTH | PO BOX 129261 | | | SAN DIEGO | CA | 92112-9261 | | | First Class Mail |
| 29951019 | COUNTY OF SAN MATEO | DEPT OF AGRICULTURE WEIGHTS MEASURE | PO BOX 999 | | | REDWOOD CITY | CA | 94064 | | | First Class Mail |
| 29951021 | COUNTY OF SANTA BARBARA | AGRICULTURAL COMMISSIONER | 263 CAMINO DEL REMEDIO | | | SANTA BARBARA | CA | 93110-1335 | | | First Class Mail |
| 29951020 | COUNTY OF SANTA BARBARA | TREASURER TAX COLLECTOR | PO BOX 579 | | | SANTA BARBARA | CA | 93102-0579 | | | First Class Mail |
| 29949054 | COUNTY OF SANTA BARBARA, DEPT OF WEIGHTS & MEASURE | AGRICULTURAL COMMISSIONER | 263 CAMINO DEL REMEDIO | | | SANTA BARBARA | CA | 93110-1335 | | | First Class Mail |
| 29951022 | COUNTY OF SANTA CLARA | WEIGHTS & MEASURES | 1553 BERGER DRIVER BLDG 1 | | | SAN JOSE | CA | 95112 | | | First Class Mail |
| 29949870 | COUNTY OF SANTA CLARA WEIGHTS AND MEASURES | WEIGHTS & MEASURES | 1553 BERGER DRIVER BLDG 1 | | | SAN JOSE | CA | 95112 | | | First Class Mail |
| 29951023 | COUNTY OF SONOMA | WEIGHTS AND MEASURES DIVISION | 133 AVIATION BLVD. STE.110 | | | SANTA ROSA | CA | 95403 | | | First Class Mail |
| 29949871 | COUNTY OF SONOMA DEPT OF HEALTH SERVICES | DEPT OF HEALTH SERVICES | 3313 CHANATE ROAD | | | SANTA ROSA | CA | 95404-1795 | | | First Class Mail |
| 29949872 | COUNTY OF SONOMA WEIGHTS & MEASURES DIVISION | WEIGHTS AND MEASURES DIVISION | 133 AVIATION BLVD. STE.110 | | | SANTA ROSA | CA | 95403 | | | First Class Mail |
| 29949488 | COUNTY OF TULARE | 221 S. MOONEY BLVD. | | | | VISALIA | CA | 93291 | | | First Class Mail |
| 29951024 | COUNTY OF TUOLUMNE | AGRICULTURE COMMISSIONER | 2 SOUTH GREEN STREET | | | SONORA | CA | 95370 | | | First Class Mail |
| 29949874 | COUNTY OF VENTURA - ENVIRONMENTAL HEALTH DIVISION | ENVIRONMENTAL HEALTH DIVISION | 800 S VICTORIA AVE | | | VENTURA | CA | 93009-1730 | | | First Class Mail |
| 29915268 | COUNTY OF VOLUSIA | OCCUPATIONAL LICENSE | 123 WEST INDIANA AVE | | | DELAND | FL | 32720 | | | First Class Mail |
| 29915267 | COUNTY OF VOLUSIA | TAX PROCESSING CENTER | PO BOX 628237 | | | ORLANDO | FL | 32862-8237 | | | First Class Mail |
| 29915269 | COUNTY TAX COLLECTOR | 800 SOUTH VICTORIA AVE | | | | VENTURA | CA | 93009-1290 | | | First Class Mail |
| 29915270 | COUNTY TREASURER | 100 JEFFERSON COUNTY PKWY | | | | GOLDEN | CO | 80419 | | | First Class Mail |
| 29949878 | COUNTY TREASURER | 1015 FAIR STREET | | | | PRESCOTT | AZ | 86301 | | | First Class Mail |
| 29915272 | COUPA SOFTWARE INC | PO BOX 888396 | | | | LOS ANGELES | CA | 90088 | | | First Class Mail |
| 29915273 | COURENE VAZ | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29915274 | COURTLAND DOWDELL | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29915275 | COURTLYNN HAYES | ADDRESS ON FILE | | | | | | | | | First Class Mail |

Exhibit C
Master Mailing Service List
Served as set forth below

| ADRID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 29915276 | COURTNAY NEUMANN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29915277 | COURTNEE MORENO | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29915278 | COURTNEI COVAN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29915279 | COURTNEY ADAMS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29915280 | COURTNEY ALTIERI | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29915281 | COURTNEY ANDERSON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29915282 | COURTNEY ARMSTRONG | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29915283 | COURTNEY BAILEY | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29915284 | COURTNEY BANFORD | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29915285 | COURTNEY BARGFELDT | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29915286 | COURTNEY BRATULIC | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29915287 | COURTNEY BREDAHL | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29915288 | COURTNEY BUCHANAN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29915289 | COURTNEY BULGARELLI | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29915290 | COURTNEY BURNS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29915291 | COURTNEY BURROWS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29915292 | COURTNEY CERRUTI | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29915293 | COURTNEY CHEERS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29915294 | COURTNEY CHRISTENSEN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29915295 | COURTNEY CHULSKY | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29915296 | COURTNEY CLARK | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29915297 | COURTNEY CONKLIN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29915298 | COURTNEY COOPER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29915299 | COURTNEY COPELAND | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29915300 | COURTNEY CORRINGTON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29915301 | COURTNEY COX | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29915302 | COURTNEY DANIELL | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29915303 | COURTNEY DEFFENDOLL | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29915304 | COURTNEY DESMUKE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29915305 | COURTNEY DEVOE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29915306 | COURTNEY DEWEY | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29915307 | COURTNEY DILLON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29915308 | COURTNEY EARL | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29915309 | COURTNEY EDELEN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29915310 | COURTNEY EMERSON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29915311 | COURTNEY ERICKSON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29915312 | COURTNEY ERVIN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29915313 | COURTNEY EUBANK | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29915314 | COURTNEY EVANS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29915315 | COURTNEY FARLOW | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29915316 | COURTNEY FIELD | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29915317 | COURTNEY FINN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29915318 | COURTNEY FREEMAN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29915319 | COURTNEY FULKERSON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29915320 | COURTNEY GERLACH | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29915321 | COURTNEY GRIFFIN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29915322 | COURTNEY GUTHRIE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29915323 | COURTNEY HARRELL | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29915324 | COURTNEY HARRIS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29915325 | COURTNEY HERZOG | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29915326 | COURTNEY HICKS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29915327 | COURTNEY HIGLEY | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29915328 | COURTNEY HOLLENBECK | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29915329 | COURTNEY JACKSON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29915331 | COURTNEY JOHNSON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29915333 | COURTNEY JOHNSON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29915332 | COURTNEY JOHNSON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29915334 | COURTNEY KINDERKNECHT | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29915335 | COURTNEY KIRTLEY | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29915336 | COURTNEY KUBAYKO | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29915337 | COURTNEY LACORTE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29956784 | COURTNEY LORENZ | ADDRESS ON FILE | | | | | | | | | First Class Mail |

In re: JOANN Inc., et al.
Case No. 25-10068 (CTG)

Page 240 of 998

Exhibit C
Master Mailing Service List
Served as set forth below

| ADRID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 29956785 | COURTNEY MAGOWAN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29956786 | COURTNEY MEHL | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29956787 | COURTNEY MILLER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29956788 | COURTNEY NICHOLS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29956789 | COURTNEY PADGETT | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29956790 | COURTNEY PARSONS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29956791 | COURTNEY PERDUE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29956792 | COURTNEY PETITT | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29956794 | COURTNEY PURDY | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29915338 | COURTNEY RICHEY | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29915339 | COURTNEY SACK | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29915340 | COURTNEY SCOTT | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29915341 | COURTNEY SHAVER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29915342 | COURTNEY SIMPSON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29915343 | COURTNEY SPENCER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29915344 | COURTNEY STONE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29915345 | COURTNEY STRINE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29915346 | COURTNEY STRUK | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29915347 | COURTNEY SWENSON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29956795 | COURTNEY TALKINGTON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29956796 | COURTNEY TALLEY | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29956797 | COURTNEY THOMAS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29956798 | COURTNEY TRUITT | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29956799 | COURTNEY VAN FLEET | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29956800 | COURTNEY WELCH | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29956801 | COURTNEY WILKINSON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29956802 | COURTNEY WOOD | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29956803 | COURVOISIER GOLD | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29956804 | COUSIN CORPORATION OF AMERICA | 12333 ENTERPRISE BLVD | | | | LARGO | FL | 33773 | | | First Class Mail |
| 29956805 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29915348 | COVINA POLICE DEPT- ALARMS | DEPT 25484 | | | | PASADENA | CA | 91185 | | | First Class Mail |
| 29915349 | COVINGTON FABRIC | 6175 HIGHWAY 72 W | | | | CALHOUN FALLS | SC | 29628 | | | First Class Mail |
| 29915350 | COVINGTON FABRIC AND DESIGN LLC | 470 SEVENTH AVENUE SUITE 900 | | | | NEW YORK | NY | 10018 | | | First Class Mail |
| 29915352 | COWETA COUNTY | BUSINESS TAX | 22 E BROAD STREET | | | NEWNAN | GA | 30263 | | | First Class Mail |
| 29915351 | COWETA COUNTY | TAX COMMISSIONER | P.O. BOX 195 | | | NEWNAN | GA | 30264-0195 | | | First Class Mail |
| 29949881 | COWETA COUNTY BUSINESS TAX OFFICE | BUSINESS TAX | 22 E BROAD STREET | | | NEWNAN | GA | 30263 | | | First Class Mail |
| 29915353 | COWETA-FAYETTE EMC | 103 SUMNER ROAD | | | | FAYETTEVILLE | GA | 30214 | | | First Class Mail |
| 29949834 | COWETA-FAYETTE EMC | 192 TEMPLE AVE | | | | NEWNAN | GA | 30263 | | | First Class Mail |
| 29949833 | COWETA-FAYETTE EMC | 807 COLLINSWORTH ROAD | | | | PALMETTO | GA | 30268 | | | First Class Mail |
| 29915355 | COWLITZ COUNTY PUD | 961 12TH AVE | | | | LONGVIEW | WA | 98632 | | | First Class Mail |
| 29915354 | COWLITZ COUNTY PUD | P.O. BOX 3007 | | | | LONGVIEW | WA | 98632 | | | First Class Mail |
| 29915356 | COWLITZ COUNTY TREASURER | PERSONAL PROPERTY TAX | 207 FOURTH AVE NORTH | | | KELSO | WA | 98626 | | | First Class Mail |
| 29915357 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29915358 | COY GOETTLING | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29953401 | COYOTE LOGISTICS LLC | PO BOX 742636 | | | | ATLANTA | GA | 30374-2636 | | | First Class Mail |
| 29953402 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29953403 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29953404 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29953405 | CPC MADISON REIT LLC | CO CORE PROPERTY MGMT | 800 VANDERBILT BEACH RD | | | NAPLES | FL | 34108 | | | First Class Mail |
| 29953406 | CPC MADISON, LLC | C/O CORE PROPERTY MGMT., LLC | TOWER PLACE 100 | | | ATLANTA | GA | 30326 | | | First Class Mail |
| 29953407 | CPIF HOLDINGS LLC | NUGGET MALL, C/O JRE | 8800 GLACIER HWY, STE 221 | | | JUNEAU | AK | 99801 | | | First Class Mail |
| 29953408 | CPIF NUGGET MALL, LLC | C/O COLUMBIA PACIFIC ADVISORS, LLC (CPA) | ATTN: ROBERT BARNES, ASSET MANAGER | 1910 FAIRVIEW AVE E SUITE 200 | | SEATTLE | WA | 98102 | | | First Class Mail |
| 29953409 | CPP RIVER FALLS SOLE MEMBER I, LLC | CPP RIVER FALLS SPE I LLC | 1313 FOOTHILL BLVD, STE. 2 | | | LA CANADA FLINTRIDGE | CA | 91011 | | | First Class Mail |
| 29953411 | CPS ENERGY | 500 MCCULLOUGH AVENUE | | | | SAN ANTONIO | TX | 78215 | | | First Class Mail |
| 29953410 | CPS ENERGY | P.O. BOX 2678 | | | | SAN ANTONIO | TX | 78289-0001 | | | First Class Mail |
| 29953412 | CPT - ARLINGTON HIGHLANDS 1, LP | C/O FAIRBOURNE PROPERTIES | ATTN: VIVIAN FIELDS, SVP | 200 S MICHIGAN AVE SUITE 400 | | CHICAGO | IL | 60604 | | | First Class Mail |
| 29915359 | CPT ARLINGTON HIGHLANDS 1 LP | PO BOX 206250 | | | | DALLAS | TX | 75320 | | | First Class Mail |
| 29915360 | CPT NETWORK SOLUTIONS | 950 IL-83 | ST F | | | WOOD DALE | IL | 60191 | | | First Class Mail |

Exhibit C
Master Mailing Service List
Served as set forth below

| ADRID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 29915361 | CPT NETWORK SOLUTIONS INC | 1062 W SOUTH THORNDALE AVE | | | | BENSENVILLE | IL | 60106 | | | First Class Mail |
| 29915362 | CPT RIVERSIDE PLAZA, LLC | C/O AEW CAPITAL MANAGEMENT, L.P. | 601 S. FIGUEROA ST., SUITE 2150 | | | LOS ANGELES | CA | 90017 | | | First Class Mail |
| 29915363 | CRACKER BARREL OLD CTRY ST INC | PO BOX 787 | | | | LEBANON | TN | 37087-0787 | | | First Class Mail |
| 29915364 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29915365 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29915366 | CRAFT EXPRESS | 620 DOBBIN ROAD | | | | CHARLESTON | SC | 29414 | | | First Class Mail |
| 29915367 | CRAFT EXPRESS US, LLC | 620 DOBBIN ROAD SUITE 103 | | | | CHARLESTON | SC | 29414 | | | First Class Mail |
| 29915368 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29974708 | CRAFT RITE INC | 1169 W AUTUMN VIEW CIRCLE | | | | LEHI | UT | 84043 | | | First Class Mail |
| 29974707 | CRAFT RITE INC | 7533 S CENTER VIEW CT #4433 | | | | WEST JORDAN | UT | 84084 | | | First Class Mail |
| 29974707 | CRAFT RITE INC | HAN FENG | OWNER/CRAFT RITE INC | 7533 S CENTER VIEW CT | SUITE 4433 | WEST JORDAN | UT | 84084 | | | First Class Mail |
| 29915369 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29954325 | CRAFTLAND INC | NAN KING EAST ROAD | 8TH FLOOR, NO. 95, SECTION 2 | | | TAIPEI | | 10457 | TAIWAN | | First Class Mail |
| 29954326 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29954327 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29954328 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29954329 | CRAFTWOOD DIV OF CINDOCO WOOD | PRODUCTS CO | 410 MT CLIFTON DR | | | MOUNT ORAB | OH | 45154 | | | First Class Mail |
| 29954330 | CRAFTY (AL) LLC | C/O W.P. CAREY, INC. | ONE MANHATTAN WEST | | | NEW YORK | NY | 10001 | | | First Class Mail |
| 29954331 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29954332 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29954333 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29954334 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29954335 | CRAIG CAMPBELL | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29954336 | CRAIG EDGE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29915370 | CRAIG EDGE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29915371 | CRAIG GARCIA | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29915372 | CRAIG KELSAY | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29915373 | CRAIG LOGAN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29915374 | CRAIG REGES | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29915375 | CRAIG RIGLER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29915376 | CRAIG ROBINETTE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29915377 | CRAIG SHIRES | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29915378 | CRAIG TWIGG | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29890581 | CRAIG, CHRISTOPHER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29915379 | CRAIGHEAD COUNTY COLLECTOR | 511 UNION STREET, STE 107 | | | | JONESBORO | AR | 72401 | | | First Class Mail |
| 29956807 | CRANBERRY TOWNSHIP, PA | ATTN: UTILITY DEPARTMENT | 2525 ROCHESTER ROAD SUITE 400 | | | CRANBERRY TOWNSHIP | PA | 16066-6499 | | | First Class Mail |
| 29956806 | CRANBERRY TOWNSHIP, PA | PO BOX 6075 | | | | HERMITAGE | PA | 16148-1075 | | | First Class Mail |
| 29956808 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29956809 | CRANSTON IT INC | 205 WHITE PINE LANE | | | | CRANBERRY TOWNSHIP | PA | 16066 | | | First Class Mail |
| 29890582 | CRAWFORD, KERRI | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29956810 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29956811 | CRAYOLA LLC | 1100 CHURCH LANE | | | | EASTON | PA | 18040 | | | First Class Mail |
| 29956812 | CRAYON SOFTWARE EXPERTS LLC | 12221 MERIT DR. STE 1400 | | | | DALLAS | TX | 75251 | | | First Class Mail |
| 29956814 | CRC TAYLORSVILLE COINVEST LLC | CR TAYLORSVILLE LLC | PO BOX 69475-278 | | | BALTIMORE | MD | 21264-9475 | | | First Class Mail |
| 29956813 | CRC TAYLORSVILLE COINVEST LLC | DBA: CR TAYLORSVILLE LLC | C/O CONTINENTAL REALTY CORPORATION | 1427 CLARKVIEW RD STE 500 | | BALTIMORE | MD | 21209 | | | First Class Mail |
| 29956815 | CRE8 DIRECT (NINGBO) CO LTD | 45W LUSHAN ROAD, BEILUN | | | | NINGBO | | 315806 | CHINA | | First Class Mail |
| 29956816 | CREATE A CASTLE, LLC | 15 GLENBROOK DR | | | | NEW MILFORD | CT | 06776 | | | First Class Mail |
| 29956817 | CREATEON LLC | 500 QUAIL HOLLOW DRIVE | | | | WHEELING | IL | 60090 | | | First Class Mail |
| 29915380 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29915381 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29915382 | CREATIVE COLOR | 17413 WOODFORD AVE | | | | LAKEWOOD | OH | 44107-2223 | | | First Class Mail |
| 29915383 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29915384 | CREATIVE DESIGNS DEPOT | C/O DYNO LLC | 1571 W COPANS ROAD, SUITE 105 | | | POMPANO BEACH | FL | 33064 | | | First Class Mail |
| 29949489 | CREATIVE HOME LTD | 1101 11/FL PERFECT IND BLDG | | | | SAN PO KONG | | | HONG KONG | | First Class Mail |

Exhibit C
Master Mailing Service List
Served as set forth below

| ADRID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 29915385 | CREATIVE KIDS FAR EAST INC. | 750 CHESTNUTE RIDGE RD SUITE 301 | | | | POMONA | NY | 10970 | | | First Class Mail |
| 29915386 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29949057 | CREATIVEBUG, LLC - (201416010062) | ANNUAL FOREIGN CORP STATEMENT | PO BOX 944230 | | | SACRAMENTO | CA | 94244 | | | First Class Mail |
| 29949058 | CREATIVEBUG, LLC - NEW JERSEY | ANNUAL FOREIGN CORP STATEMENT | PO BOX 944230 | | | SACRAMENTO | CA | 94244 | | | First Class Mail |
| 29949059 | CREATIVEBUG, LLC - WASHINGTON | ANNUAL FOREIGN CORP STATEMENT | PO BOX 944230 | | | SACRAMENTO | CA | 94244 | | | First Class Mail |
| 29915387 | CREE GILBERT | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29915388 | CREIGHTON MCCARTHY | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29915389 | CREIGORY GREER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29915390 | CRESCENT ELECTRIC SUPPLY CO | 5520 CLOVERLEAF PKWY #4815 | | | | VALLEY VIEW | OH | 44125 | | | First Class Mail |
| 29915391 | CRESCENTA VALLEY WATER DISTRICT | 2700 FOOTHILL BLVD | | | | LA CRESENTA | CA | 91214 | | | First Class Mail |
| 29915392 | CRETE CARRIER CORPORATION | PO BOX 82634 | | | | LINCOLN | NE | 68501 | | | First Class Mail |
| 29915393 | CRG FINANCIAL LLC | 84 HERBERT AVE., BLDG B, #202 | | | | CLOSTER | NJ | 07624 | | | First Class Mail |
| 29915394 | CRI COLUMBUS NORTH HOLDINGS LLC | DBA CRI EASTON SQUARE LLC | PO BOX 1450 | | | COLUMBUS | OH | 43216 | | | First Class Mail |
| 29915395 | CRI EASTON SQUARE, LLC | C/O CASTO | ATTN: LEGAL DEPARTMENT/LEASING | 250 CIVIC CENTER DR. SUITE 500 | | COLUMBUS | OH | 43215 | | | First Class Mail |
| 29915396 | CRICHANA DAVIS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29915397 | CRICKET LIM-SANTOS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29915398 | CRICKET SOUTH | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29915399 | CRICUT INC | 10855 SOUTH RIVER FRONT PARKWAY | SUITE 400 | | | SOUTH JORDAN | UT | 84095 | | | First Class Mail |
| 29915400 | CRICUT, INC. | 20966 S.RIVER FRONT PKWY | | | | SOUTH JORDAN | UT | 84095 | | | First Class Mail |
| 29915401 | CRIMSON 1031 PORTFOLIO LLC | 6100 CAMP BOWIE BLVD., #23 | | | | FORT WORTH | TX | 76116 | | | First Class Mail |
| 29964959 | CRIMSON 1031 PORTFOLIO, LLC | 6100 CAMP BOWIE BLVD. #23 | ATTN: PAMELA DAY, MANAGING PARTNER | MIKE RISO, PROPERTY MGR. | | FORT WORTH | TX | 76116 | | | First Class Mail |
| 29915402 | CRIMSON WILLEY | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29915403 | CRISE EARLEY | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29915404 | CRISPIN LARA-ALVEREZ | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29890583 | CRISSEY, LISA | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29915405 | CRISTA SMITH | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29915406 | CRISTAL AGUILERA | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29915407 | CRISTAL ARIANA GALAVIZ | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29915408 | CRISTAL HERNANDEZ | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29915409 | CRISTAL LUNA | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29915410 | CRISTI STEICHEN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29915411 | CRISTIAN BARTH | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29915412 | CRISTIAN CARREON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29915413 | CRISTIAN HERNANDEZ | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29915414 | CRISTIAN LEGORRETA | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29915415 | CRISTIAN LOERA | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29915416 | CRISTIAN MALDONADO | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29915417 | CRISTIAN ORTIZ LEYVA | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29915418 | CRISTIN JENKINS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29915419 | CRISTINA CHAVEZ | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29915420 | CRISTINA CRAVEN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29915421 | CRISTINA DALESSANDRO | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29915422 | CRISTINA DELGADO | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29915423 | CRISTINA FORSYTHE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29915424 | CRISTINA GARLAND | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29915425 | CRISTINA GIURASI | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29915426 | CRISTINA GOMEZ | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29915427 | CRISTINA HERNANDEZ | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29915428 | CRISTINA HERRERA | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29915429 | CRISTINA MALDONADO | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29915430 | CRISTINA MARTINEZ | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29915431 | CRISTINA MELO | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29915432 | CRISTINA QUINTERO | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29915433 | CRISTINA RIVERA | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29915434 | CRISTINA TELLO | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29915435 | CRISTINA VASQUEZ | ADDRESS ON FILE | | | | | | | | | First Class Mail |

Exhibit C
Master Mailing Service List
Served as set forth below

| ADRID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 29915436 | CRISTINE GESTRING | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29915437 | CRISTINE MASON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29915438 | CRISTOBAL RODRIGUEZ | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29915439 | CRISTOL EVANS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29915440 | CRISTOPHER TORRES | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29915441 | CRISTY CALAMITY | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29915442 | CRITEO CORP | PO BOX 392422 | | | | PITTSBURGH | PA | 15251-9422 | | | First Class Mail |
| 29915443 | CRITICAL MENTION INC | CRITICAL MEDIA | PO BOX 4458, DEPT. 569 | | | HOUSTON | TX | 77210-4458 | | | First Class Mail |
| 29915444 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29915445 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29915446 | CROSBY ELECTRIC CO INC | PO BOX 240368 | | | | MONTGOMERY | AL | 36124 | | | First Class Mail |
| 29915447 | CROSS CREEK PLAZA DR LLC | C/O GFD MGMT INC, EXEC VP | 6350 QUADRANGLE DR, STE 205 | | | CHAPEL HILL | NC | 27517 | | | First Class Mail |
| 29915448 | CROSS CREEK PLAZA DR LLC. | C/O GFD MANAGEMENT, INC. | 222 CLOISTER COURT | | | CHAPEL HILL | NC | 27514 | | | First Class Mail |
| 29890584 | CROSS, SUSANNE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29915450 | CROSSROADS ASSOCIATES, LLC | 840 EAST HIGH STREET | | | | LEXINGTON | KY | 40502 | | | First Class Mail |
| 29915451 | CROSSROADS OF ROSEVILLE 2023 LLC | C/O 21ST CENTURY BANK | PO BOX 333 | | | LORETTO | MN | 55357-0333 | | | First Class Mail |
| 29915452 | CROSSROADS OF ROSEVILLE 2023, LLC | C/O H.J. DEVELOPMENT, INC. | 2655 CHESHIRE LANE NORTH | | | PLYMOUTH | MN | 55447 | | | First Class Mail |
| 29915453 | CROSSWINDS COMMONS, LLC | C/O HAUPPAUGE PROPERTIES, LLC | 1975 HEMPSTEAD TURNPIKE, SUITE 309 | | | EAST MEADOW | NY | 11554 | | | First Class Mail |
| 29890585 | CROUCH, ALISHA | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29949490 | CROWLEY FLECK PLLP | 490 N. 31ST STREET | #500 | | | BILLINGS | MT | 59101 | | | First Class Mail |
| 29915454 | CROWN EQUIPMENT CORPORATION | PO BOX 641173 | | | | CINCINNATI | OH | 45264 | | | First Class Mail |
| 29915455 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29915456 | CRST THE TRANSPORTATION SOLUTION IN | PO BOX 71573 | | | | CHICAGO | IL | 60694 | | | First Class Mail |
| 29915457 | CRUM & FORSTER | EXECUTIVE RISK | 305 MADISON AVE | | | MORRISTOWN | NJ | 07962 | | | First Class Mail |
| 29915458 | CRUSHFTP LLC | PO BOX 4470 | | | | STATELINE | NV | 89449-4470 | | | First Class Mail |
| 29915459 | CRUZ SHORT | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29915460 | CRUZ SPARKS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29915461 | CRYPTON SUPER FABRICS | 38500 WOODWARD AVE SUITE 201 | | | | BLOOMFIELD HILLS | MI | 48304 | | | First Class Mail |
| 29915462 | CRYSTA BALESTER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29915463 | CRYSTA COY | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29915464 | CRYSTA HARMON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29915465 | CRYSTA MORALES | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29915466 | CRYSTAL AGUILERA | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29915467 | CRYSTAL ALLEN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29915468 | CRYSTAL ALVARADO | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29915469 | CRYSTAL ARNOLD | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29915470 | CRYSTAL AVERY | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29915471 | CRYSTAL BADILLO | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29915472 | CRYSTAL BAYLISS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29915473 | CRYSTAL BENAVIDEZ | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29915474 | CRYSTAL BISHOP | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29915475 | CRYSTAL BLAS VALLADARES | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29915476 | CRYSTAL BLYSTONE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29915477 | CRYSTAL BRADFORD | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29915478 | CRYSTAL BROWN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29915479 | CRYSTAL BRUST | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29915480 | CRYSTAL BYNON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29915481 | CRYSTAL CARNAY | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29915482 | CRYSTAL CHARETTE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29915483 | CRYSTAL CISNEROS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29915484 | CRYSTAL CITY WATER DEPARTMENT | 130 MISSISSIPPI AVE | | | | CRYSTAL CITY | MO | 63019 | | | First Class Mail |
| 29915485 | CRYSTAL COCHIARA | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29915486 | CRYSTAL COLLIGE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29915487 | CRYSTAL DAVIDSON CHAMBERS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29915488 | CRYSTAL DAVIS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29915489 | CRYSTAL DEWITT | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29915490 | CRYSTAL DRAYTON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29915491 | CRYSTAL DUGAN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29915492 | CRYSTAL FORDE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29956818 | CRYSTAL FORTUNE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29956819 | CRYSTAL GIBBS | ADDRESS ON FILE | | | | | | | | | First Class Mail |

In re: JOANN Inc., et al.
Case No. 25-10068 (CTG)

Page 244 of 998

Exhibit C
Master Mailing Service List
Served as set forth below

| ADRID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 29956820 | CRYSTAL GODOY | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29956821 | CRYSTAL GONZALEZ | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29956822 | CRYSTAL GREEN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29956823 | CRYSTAL GREGORY | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29956824 | CRYSTAL HARRIS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29956825 | CRYSTAL HEARNE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29956826 | CRYSTAL HEGLAR | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29956828 | CRYSTAL HERNANDEZ | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29956827 | CRYSTAL HERNANDEZ | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29915494 | CRYSTAL HUSEBY | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29915493 | CRYSTAL HUSEBY | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29915495 | CRYSTAL INGRAM | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29915496 | CRYSTAL J PAGAN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29915497 | CRYSTAL JAEGER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29915498 | CRYSTAL JIMENEZ ROBLES | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29915499 | CRYSTAL JOHNSON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29915500 | CRYSTAL KELTERBORN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29915501 | CRYSTAL KJELLBERG | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29915502 | CRYSTAL KNOTTS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29956829 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29956831 | CRYSTAL LANE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29956830 | CRYSTAL LANE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29956832 | CRYSTAL LATOURRETTE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29956834 | CRYSTAL LINDSEY | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29956835 | CRYSTAL MACOMBER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29956836 | CRYSTAL MATICE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29956837 | CRYSTAL MCGHEE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29956838 | CRYSTAL MCMILLIN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29956839 | CRYSTAL MIHAYLO | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29915503 | CRYSTAL MILEHAM | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29915504 | CRYSTAL MILES | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29915505 | CRYSTAL MORA | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29915506 | CRYSTAL NAIR | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29915507 | CRYSTAL NELSON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29915508 | CRYSTAL NEWBURY | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29915509 | CRYSTAL NOBLE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29915510 | CRYSTAL NORDQUIST | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29915511 | CRYSTAL OLIVERA | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29915512 | CRYSTAL PARADA | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29915513 | CRYSTAL PROCHASKA | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29915514 | CRYSTAL RAULSTON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29915515 | CRYSTAL ROBINSON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29915516 | CRYSTAL ROSALES | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29915517 | CRYSTAL ROSS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29915518 | CRYSTAL SANDERS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29915519 | CRYSTAL SHIRAH | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29915520 | CRYSTAL SHOAF | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29915521 | CRYSTAL SILVA | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29915522 | CRYSTAL SKELTON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29915525 | CRYSTAL SMITH | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29915524 | CRYSTAL SMITH | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29915523 | CRYSTAL SMITH | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29915526 | CRYSTAL SMITHERMAN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29915527 | CRYSTAL TAIT | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29915528 | CRYSTAL TINKER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29915529 | CRYSTAL TRACY | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29915530 | CRYSTAL TYRELL | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29915531 | CRYSTAL VANZOEREN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29915532 | CRYSTAL WARNER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29956840 | CRYSTAL WILLIAMS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29956841 | CRYSTAL WILLIAMS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29956842 | CRYSTAL WINDHAM | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29956843 | CRYSTAL WYSOCKI | ADDRESS ON FILE | | | | | | | | | First Class Mail |

Exhibit C
Master Mailing Service List
Served as set forth below

| ADRID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 29956844 | CRYSTALYN PLATTNER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29956845 | CRYSTLE SAMS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29956846 | CS INTERNATIONAL (HK) TOYS LIMITED | UNIT 602, 6/F, EDWARD WONG TOWER | 910 CHEUNG SHA WAN ROAD | | | KOWLOON | | | HONG KONG | | First Class Mail |
| 29951448 | CSC COLONIAL COMMONS LP | 44 S BAYLES AVE., STE 304 | | | | PORT WASHINGTON | NY | 10050 | | | First Class Mail |
| 29956847 | CSC COLONIAL COMMONS LP | PO BOX 200804 | | | | DALLAS | TX | 75320-0804 | | | First Class Mail |
| 29956848 | CSHV CROSSROADS LLC | 26360 NETWORK PLACE | | | | CHICAGO | IL | 60673-1263 | | | First Class Mail |
| 29956849 | CSM BONAVENTURE LTD | SDS 12-1243 | 500 WASHINGTON AVE. S, STE 3000 | | | MINNEAPOLIS | MN | 55415 | | | First Class Mail |
| 29956850 | CSM CORPORATION | 500 WASHINGTON AVENUE SOUTH, SUITE 3000 | ATTN: GENERAL COUNSEL | | | MINNEAPOLIS | MN | 55415 | | | First Class Mail |
| 29915533 | CT CORPORATION | DBA LIEN SOLUTIONS | PO BOX 301133 | | | DALLAS | TX | 75303 | | | First Class Mail |
| 29915534 | CT CORPORATION SYSTEM | PO BOX 4349 | | | | CAROL STREAM | IL | 60197-4349 | | | First Class Mail |
| 29915535 | CT-BUG-SALES TAX | 25 SIGOURNEY STREET | | | | HARTFORD | CT | 06106 | | | First Class Mail |
| 29915536 | CT-CORP-02101 | STATE OF CONNECTICUT | PO BOX 2990 | | | HARTFORD | CT | 06104-2990 | | | First Class Mail |
| 29915537 | CTEX HOMETEXTILE CO LTD | NO 218 GUANGYI ROAD | RM 508 MINHANG BUILDING | | | WUXI | | 214000 | CHINA | | First Class Mail |
| 29915538 | CT-JAC-SALES TAX | TWENTY FIVE SIGOURNEY STREET | | | | HARTFORD | CT | 06106 | | | First Class Mail |
| 29915539 | CT-JAS-SALES TAX 04100 | 25 SIGOURNEY STREET | | | | HARTFORD | CT | 06106 | | | First Class Mail |
| 29915540 | CTL PROPERTY MANAGEMENT LLC | C/O EAST MOLINE GLASS | 1333 13TH STREET | | | EAST MOLINE | IL | 61244 | | | First Class Mail |
| 29915541 | CTL PROPERTY MANAGEMENT, LLC | C/O EAST MOLINE GLASS | 1033 7TH STREET | | | EAST MOLINE | IL | 61244 | | | First Class Mail |
| 29915542 | CTO REALTY GROWTH INC | CTO23 ROCKWALL LLC | PO BOX 95893 | | | CHICAGO | IL | 60694-5893 | | | First Class Mail |
| 29915543 | CTO REALTY GROWTH INC | CTO24 CAROLINA LLC | PO BOX 71242 | | | CHICAGO | IL | 60694-1242 | | | First Class Mail |
| 29915544 | CTO23 ROCKWALL LLC | C/O CTO REALTY GROWTH, INC. | 1140 WILLIAMSON BLVD., SUITE 140 | | | DAYTONA BEACH | FL | 32114 | | | First Class Mail |
| 29915545 | CTO24 CAROLINA LLC | C/O CTO REALTY GROWTH, INC. | 1140 WILLIAMSON BLVD., SUITE 140 | | | DAYTONA BEACH | FL | 32114 | | | First Class Mail |
| 29915546 | CTS FIDUCIARY, LLC, TRUSTEE, | ROUTE 132 REAL ESTATE TRUST | C/O TURTLE ROCK, LLC | | | YARMOUTHPORT | MA | 02675 | | | First Class Mail |
| 29915547 | CUILLEN HUNT | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29915548 | CUIN MCCANN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29890586 | CULBERTSON, BRIANNA | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29915549 | CULLEN MOSER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29915550 | CULLEN EGER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29915551 | CULLINAN PENSACOLA LLC | CULLINAN PROPERTIES LTD | 420 NORTH MAIN STREET | | | EAST PEORIA | IL | 61611 | | | First Class Mail |
| 29915552 | CULLINAN PENSACOLA, LLC | C/O CULLINAN PROPERTEIS, LTD | 420 NORTH MAIN STREET | | | PEORIA | IL | 61611 | | | First Class Mail |
| 29915553 | CULPEPER COUNTY TREASURER | PO BOX 1447 | | | | CULPEPER | VA | 22701-6447 | | | First Class Mail |
| 29949062 | CUMBERLAND COUNTY | 310 ALLEN ROAD STE 701 | | | | CARLISLE | PA | 17013 | | | First Class Mail |
| 29949061 | CUMBERLAND COUNTY | TAX COLLECTOR | PO BOX 1070 | | | CHARLOTTE | NC | 28201-1070 | | | First Class Mail |
| 29915557 | CUPIXEL INC | 1234 CHESTNUT STREET | | | | NEWTON | MA | 02464 | | | First Class Mail |
| 29915556 | CUPIXEL INC | 59 HAMLET STREET | | | | NEWTON | MA | 02459 | | | First Class Mail |
| 29915558 | CURLEW CROSSING S.C., LLC | 500 NORTH BROADWAY, SUITE 201 | | | | JERICHO | NY | 11753 | | | First Class Mail |
| 29915559 | CURLEW CROSSING SC LLC | PO BOX 30344 | | | | TAMPA | FL | 33630 | | | First Class Mail |
| 29915560 | CURLIE PARKER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29915561 | CURTIS COLE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29915562 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29915563 | CURTIS MILLER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29915564 | CURTIS R MILLER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29915565 | CURTIS SPIKES | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29950648 | CURTIS VALDEZ | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29950650 | CURTIS WAGNER PLASTICS CORP | 5630 BRYSTONE DR | | | | HOUSTON | TX | 77041 | | | First Class Mail |
| 29950651 | CURTIS WRIGHT | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29950652 | CUSTODIO & DUBEY, LLP | 445 S. FIGUEROA ST., STE 2520 | | | | LOS ANGELES | CA | 90071 | | | First Class Mail |
| 29950653 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29950654 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29950655 | CUSTOM COMMUNICATIONS INC | DBA CUSTOM ALARM | 1661 GREENVIEW DRIVE SW | | | ROCHESTER | MN | 55902 | | | First Class Mail |
| 29950656 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29950657 | CUSTOM FLORAL DESIGN INC | GREENHOUSE FLORIST | 12 CLINTON STREET | | | HUDSON | OH | 44236 | | | First Class Mail |
| 29950658 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29950659 | CUYAHOGA CATERING CO | DBA ROBERT J EVENTS & CATERING | 815 E. TALLMADGE AVE | | | AKRON | OH | 44310 | | | First Class Mail |
| 29915566 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | First Class Mail |

In re: JOANN Inc., et al.
Case No. 25-10068 (CTG)

Page 246 of 998

Exhibit C
Master Mailing Service List
Served as set forth below

| ADRID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 29915567 | CVS- CAREMARK | P.O. BOX 848001 | | | | DALLAS | TX | 75284 | | | First Class Mail |
| 29915569 | CWC - CONNECTICUT WATER | 110 WEST TAYLOR STREET | | | | SAN JOSE | CA | 95110 | | | First Class Mail |
| 29915568 | CWC - CONNECTICUT WATER | PO BOX 981015 | | | | BOSTON | MA | 02298-1015 | | | First Class Mail |
| 29915570 | CYANA RUIZ | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29915571 | CYANDA TAYLOR | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29915572 | CYANN DAVIS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29915573 | CYDNEE MCKEIVER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29915574 | CYDNIE DUDLEY | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29915575 | CYLEE HARVEY | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29915576 | CYLIE DETTMAN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29915577 | CYMRY HIERONYMUS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29915578 | CYNARA BRYANT | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29915579 | CYNDI LEVINE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29915580 | CYNDI LINTON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29915581 | CYNDIE LARRIVEE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29915582 | CYNTHIA A CHEEKS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29915583 | CYNTHIA ABBOTT | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29915584 | CYNTHIA ABERNATHY | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29915585 | CYNTHIA ADAMS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29915586 | CYNTHIA AGUILAR | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29915587 | CYNTHIA AGUILERA | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29915588 | CYNTHIA ALLEN-BARRY | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29915589 | CYNTHIA ANGRAN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29915590 | CYNTHIA ARTHUR | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29915591 | CYNTHIA ASHCRAFT | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29915592 | CYNTHIA AZAR | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29915593 | CYNTHIA BARSE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29915594 | CYNTHIA BASSO | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29915595 | CYNTHIA BEATTY | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29915596 | CYNTHIA BETZOLD | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29956851 | CYNTHIA BILLS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29956852 | CYNTHIA BIREN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29956853 | CYNTHIA BOEHM | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29956854 | CYNTHIA BONNEY | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29956855 | CYNTHIA BREIDENBAUGH | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29956856 | CYNTHIA BRISSETTE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29956857 | CYNTHIA BROWN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29956858 | CYNTHIA BURKHOLDER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29956859 | CYNTHIA BUTLER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29956860 | CYNTHIA CAIN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29956861 | CYNTHIA CARDO | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29915597 | CYNTHIA CARROLL | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29915598 | CYNTHIA CASTANEDA | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29915599 | CYNTHIA CHAVEZ | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29915600 | CYNTHIA COFFEY | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29915601 | CYNTHIA CORMIER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29915602 | CYNTHIA COTE' | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29915603 | CYNTHIA COX | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29915604 | CYNTHIA CULLUM | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29915605 | CYNTHIA DAVIS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29915606 | CYNTHIA DEHART | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29956862 | CYNTHIA DEURMEIER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29956863 | CYNTHIA DEVIN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29956864 | CYNTHIA DEZEEUW STOLL | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29956865 | CYNTHIA DORSEY | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29956866 | CYNTHIA DOUBRAVA | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29956867 | CYNTHIA DUNIVER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29956868 | CYNTHIA DVORAK | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29956869 | CYNTHIA EDWARDS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29956870 | CYNTHIA ESCAMILLA | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29956871 | CYNTHIA EWERT | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29956872 | CYNTHIA FEESER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29915607 | CYNTHIA FERNANDEZ | ADDRESS ON FILE | | | | | | | | | First Class Mail |

In re: JOANN Inc., et al.
Case No. 25-10068 (CTG)

Page 247 of 998

Exhibit C
Master Mailing Service List
Served as set forth below

| ADRID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 29915608 | CYNTHIA FLETCHER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29915609 | CYNTHIA GALLARDO | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29915610 | CYNTHIA GRIFFITHS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29915611 | CYNTHIA GRUMBLES | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29915612 | CYNTHIA GUARDADO | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29915613 | CYNTHIA GUIDO | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29915614 | CYNTHIA GUNN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29915615 | CYNTHIA GUNTHER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29915616 | CYNTHIA GUTIERREZ | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29956873 | CYNTHIA HANS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29956874 | CYNTHIA HANSON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29956875 | CYNTHIA HARTMAN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29956876 | CYNTHIA HERNANDEZ | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29956877 | CYNTHIA HEYMAN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29956878 | CYNTHIA HIBNER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29956879 | CYNTHIA HOAR | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29956880 | CYNTHIA HOBBS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29956881 | CYNTHIA HOIDA | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29956882 | CYNTHIA HORNER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29915618 | CYNTHIA JOHNSON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29915617 | CYNTHIA JOHNSON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29956883 | CYNTHIA JOHNSON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29915619 | CYNTHIA JONES | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29915620 | CYNTHIA KAISER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29915621 | CYNTHIA KEMP | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29915622 | CYNTHIA KERNS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29915623 | CYNTHIA KIELB | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29915624 | CYNTHIA KNIGHT | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29915625 | CYNTHIA KOPERSKI | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29915626 | CYNTHIA KOVACIK | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29950430 | CYNTHIA KUDLIK | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29950431 | CYNTHIA LADA | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29950432 | CYNTHIA LAPLANT | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29950433 | CYNTHIA LARSON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29950434 | CYNTHIA LENNOX NOWLEN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29950435 | CYNTHIA LEON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29950436 | CYNTHIA LEONARD | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29950437 | CYNTHIA LINDELOW | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29950438 | CYNTHIA LOGUE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29950439 | CYNTHIA LOLLO | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29950440 | CYNTHIA LORENZ | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29915627 | CYNTHIA LOVE-HUGHES | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29915628 | CYNTHIA MANN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29915629 | CYNTHIA MANTIA | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29915630 | CYNTHIA MARQUINA | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29915631 | CYNTHIA MARSHBURN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29915633 | CYNTHIA MARTZ | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29915634 | CYNTHIA MARZEN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29915635 | CYNTHIA MASSMANN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29915636 | CYNTHIA MAY | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29956884 | CYNTHIA MCATEE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29956885 | CYNTHIA MCINTYRE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29956886 | CYNTHIA MCKAY | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29956887 | CYNTHIA MCKENZIE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29956888 | CYNTHIA MEDEIROS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29956889 | CYNTHIA MENDOZA | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29956890 | CYNTHIA MOORE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29956891 | CYNTHIA MULLINAX | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29956892 | CYNTHIA NORD | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29956893 | CYNTHIA PALUMB | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29956894 | CYNTHIA PEREZ | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29915637 | CYNTHIA PERRY | ADDRESS ON FILE | | | | | | | | | First Class Mail |

In re: JOANN Inc., et al.
Case No. 25-10068 (CTG)

Page 248 of 998

Exhibit C
Master Mailing Service List
Served as set forth below

| ADRID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 29915638 | CYNTHIA PETERSON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29915639 | CYNTHIA PETERSON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29915640 | CYNTHIA PFLUGRADT | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29915641 | CYNTHIA PRICE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29915642 | CYNTHIA RANDOLPH | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29915643 | CYNTHIA REDA | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29915644 | CYNTHIA REED | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29915645 | CYNTHIA REID | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29915646 | CYNTHIA REYNOLDS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29956895 | CYNTHIA RICHARD | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29956898 | CYNTHIA RODRIGUEZ | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29956899 | CYNTHIA RODRIGUEZ | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29956897 | CYNTHIA RODRIGUEZ | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29956896 | CYNTHIA RODRIGUEZ | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29956900 | CYNTHIA ROGERS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29956901 | CYNTHIA ROUNDY | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29956902 | CYNTHIA SANDOVAL | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29956903 | CYNTHIA SANTOS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29956904 | CYNTHIA SCHAFER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29956905 | CYNTHIA SCHMID | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29915647 | CYNTHIA SHAHAN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29915648 | CYNTHIA SHANKLE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29915649 | CYNTHIA SHONG | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29915650 | CYNTHIA SMAILES-RYBAK | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29915651 | CYNTHIA SMALL | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29915653 | CYNTHIA SMITH | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29915652 | CYNTHIA SMITH | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29915654 | CYNTHIA SPARKS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29915655 | CYNTHIA STARGILL | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29915656 | CYNTHIA SUDERS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29915657 | CYNTHIA SUMMERS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29915658 | CYNTHIA SWEET | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29915659 | CYNTHIA TAYLOR | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29915660 | CYNTHIA THOMAS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29915661 | CYNTHIA TIMMS- BAILEY | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29915662 | CYNTHIA TRIPARI-DAVIS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29915663 | CYNTHIA TRUBE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29915664 | CYNTHIA VELASQUEZ | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29915665 | CYNTHIA WALKER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29915666 | CYNTHIA WALKINGTON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29915667 | CYNTHIA WARNKE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29915668 | CYNTHIA WAY | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29915669 | CYNTHIA WELLS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29915671 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29915670 | CYNTHIA WEST | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29915672 | CYNTHIA WILHELMS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29915673 | CYNTHIA WILLEY | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29915674 | CYNTHIA WILLIAMS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29915675 | CYNTHIA WILSON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29915676 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29890587 | CYPHERT, MADISON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29956906 | CYPRESS FAIRBANK ISD | TAX ASSESSOR COLLECTOR | 10494 JONES RD STE 106 | | | HOUSTON | TX | 77065 | | | First Class Mail |
| 29956907 | CYPRUS RODRIGUEZ | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29956908 | CYREENA RYAN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29956909 | CYRENA WHITE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29956910 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29956911 | CYRILLE MARCELINO | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29956912 | CYRISSE HART | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29956913 | CYRUS HEITMAN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29956915 | CYRUS HERRERA-HIGGINS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29956916 | CZARINA MAE VAZQUEZ GOMEZ | ADDRESS ON FILE | | | | | | | | | First Class Mail |

In re: JOANN Inc., et al.
Case No. 25-10068 (CTG)

Page 249 of 998

Exhibit C
Master Mailing Service List
Served as set forth below

| ADRID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 29915677 | D & C WONG I LLC | C/O MRS HANNAH WONG | 6311 SEWARD PARK AVE S | | | SEATTLE | WA | 98118 | | | First Class Mail |
| 29915678 | D & C WONG I, LLC | C/O HANNAH WONG | 6311 SEWARD PARK AVE. S. | | | SEATTLE | WA | 98118 | | | First Class Mail |
| 29915680 | D & H HAWLEY LLC | 5600 14TH AVE NW, STE 3 | | | | SEATTLE | WA | 98107 | | | First Class Mail |
| 29915679 | D & H HAWLEY LLC | C/O HAWLEY REALTY INC. | 338 N. 137TH ST. | | | SEATTLE | WA | 98133 | | | First Class Mail |
| 29915681 | D H PACE COMPANY INC | 1901 EAST 119TH ST. | | | | OLATHE | KS | 66061 | | | First Class Mail |
| 29915682 | D VAN SICKLE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29915683 | D. BERNARD | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29915684 | D. DOLEZAL PLODZEEN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29915685 | D. FIORITTO | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29915686 | D. GOREE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29915687 | D. HERNANDEZ | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29915688 | D. JONES | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29915689 | D. MCDERMOTT | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29915690 | D. MUSTAIN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29915691 | D. RANKINN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29915692 | D. RIVERA | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29915693 | D. SCHWEITZER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29915694 | D. ZECCA | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29915695 | D. ZEMLOCK | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29915696 | D'ANDRE SMITH | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29915697 | D'AVION HASKINS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29915698 | DA'ZHEME WILLIAMS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29915699 | DAANA HERNANDEZ | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29915700 | DAANE'S DEVELOPMENT COMPANY | PO BOX 340 | ATTN: DANIEL DAANE, PRESIDENT | | | OSPREY | FL | 34229 | | | First Class Mail |
| 29915701 | DAANE'S DEVELOPMENT COMPANY | PO BOX 340 | | | | OSPREY | FL | 34229 | | | First Class Mail |
| 29915702 | DACARIA CHATMON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29915703 | DACEE BLAWN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29915704 | DACEY MADL-HAYSELDEN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29915705 | DACIA MURILLO | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29915706 | DACIA SPRUELL | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29915707 | DACIE BACHMAN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29915708 | DADE COUNTY COLLECTION | OCCUPATIONAL LICENSE TAX | 140 W FLAGLER ST 14TH | | | MIAMI | FL | 33130 | | | First Class Mail |
| 29949064 | DADE COUNTY TAX COLLECTOR | PO BOX 025218 | | | | MIAMI | FL | 33102-5218 | | | First Class Mail |
| 29915710 | DADE PAPER COMPANY | PO BOX 1180 | | | | LOXLEY | AL | 36551 | | | First Class Mail |
| 29915711 | DADELAND GREENERY LP | 200 SOUTH BISCAYNE BLVD., SEVENTH FLOOR | | | | MIAMI | FL | 33131 | | | First Class Mail |
| 29915712 | DADELAND GREENERY LP | PO BOX 201279 | | | | DALLAS | TX | 75320-1279 | | | First Class Mail |
| 29915713 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29915714 | DAEJA WILLIAMS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29915715 | DAELENE STRAW | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29915716 | DAELIAH TOPAHA | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29915717 | DAELYS OQUENDO HERNANDEZ | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29915718 | DAEMOND STINSON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29915719 | DAENERYS AVERETT | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29915720 | DAEQWAN BERNARD | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29915721 | DAERON JAMES | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29915722 | DAESEAN HUCKLEBY | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29915723 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29915724 | DAFFANEY ASAY | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29915725 | DAFFANIE MEECE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29915726 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29915727 | DAGNY HAIM | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29915728 | DAGNY INGLE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29915729 | DAHIANNA CONTRERAS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29915730 | DAHLA TOWNSEND | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29915731 | DAHLEET IMSWILER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29915732 | DAHLIA MERRY | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29915733 | DAHLIA WARD | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29890588 | DAHLSTROM, EMILY | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29915734 | DAHNY SATH | ADDRESS ON FILE | | | | | | | | | First Class Mail |

In re: JOANN Inc., et al.
Case No. 25-10068 (CTG)

Page 250 of 998

Exhibit C
Master Mailing Service List
Served as set forth below

| ADRID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 29915735 | DAIDRIAN SIEREVELD | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29915736 | DAIJA GOODMAN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29915737 | DAIJAH DUKE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29915738 | DAILENE MORA | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29915739 | DAILY SERVICES | SURGE | PO BOX 779076 | | | CHICAGO | IL | 60677-9076 | | | First Class Mail |
| 29915740 | DAILYN CHRISTIAN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29915741 | DAINA CAROE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29915742 | D'AIRA BARNES | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29915743 | DAISA ROSA | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29915744 | DAISHA BELLMAN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29915745 | DAISHA LACH | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29915746 | DAISHAUN BROWN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29915747 | DAISY BRAVO | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29915748 | DAISY BRAZELTON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29915749 | DAISY CASTANEDA GONZALEZ | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29915750 | DAISY COBA | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29956917 | DAISY DANCHENKO | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29956918 | DAISY DELEON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29956919 | DAISY DELGADILLO | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29956920 | DAISY HUNTER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29956921 | DAISY JONES | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29956922 | DAISY KONST | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29956923 | DAISY LOPEZ | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29956924 | DAISY LOZANO | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29956925 | DAISY MORENO | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29956926 | DAISY NICHOLES | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29956927 | DAISY POPPENHAGEN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29915751 | DAISY RODRIGUEZ | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29915752 | DAISY RODRIGUEZ | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29915753 | DAISY VASQUEZ | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29915754 | DAISY WILCOX | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29915755 | DAISY-ANNE GREEN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29915756 | DAIZIA SOLOMON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29915757 | DAIZY WOLLET | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29915758 | DAJA ALLEN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29915759 | DAJA CONLEY | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29915760 | DAJA GOODNIGHT | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29915761 | DAJA GREGAN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29915762 | DAJA SHAMBURGER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29915763 | DAJAH REESE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29915764 | DAJANAE EDMONDSON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29915765 | DAKARIA SCOTT | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29915766 | DAKOTA ALLEN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29915767 | DAKOTA BOATMAN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29915768 | DAKOTA BROADWELL | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29915769 | DAKOTA BROOKS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29915770 | DAKOTA BRYANT | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29915771 | DAKOTA BURNHAM | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29915772 | DAKOTA BYRD | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29915773 | DAKOTA CLARK | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29915774 | DAKOTA COOK | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29915775 | DAKOTA CUNNINGHAM | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29915776 | DAKOTA DAVIES | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29915777 | DAKOTA DOWNS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29915778 | DAKOTA DRAGHICEANU | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29915779 | DAKOTA EURELL | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29915780 | DAKOTA FORTNER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29915781 | DAKOTA GRAVINK | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29915782 | DAKOTA GREER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29915783 | DAKOTA HERZOG | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29915784 | DAKOTA JONES | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29915785 | DAKOTA KEPHART | ADDRESS ON FILE | | | | | | | | | First Class Mail |

In re: JOANN Inc., et al.
Case No. 25-10068 (CTG)

Page 251 of 998

Exhibit C
Master Mailing Service List
Served as set forth below

| ADRID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 29915786 | DAKOTA LUZADER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29915787 | DAKOTA MAYLE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29915788 | DAKOTA MCCAULEY | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29915789 | DAKOTA MEREDITH | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29915790 | DAKOTA MILLER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29915791 | DAKOTA MOSLEY | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29915792 | DAKOTA MUNIZ | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29915793 | DAKOTA PASETTO | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29915794 | DAKOTA REEL | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29915795 | DAKOTA RODRIGUEZ | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29915796 | DAKOTA ROMAN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29915797 | DAKOTA SOKOL | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29915798 | DAKOTA STARR | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29915799 | DAKOTA STEVENS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29915800 | DAKOTA TUTOR | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29956928 | DAKOTA VANDEGRAFT | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29956929 | DAKOTA WATSON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29956930 | DAKOTA ZWINGER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29956931 | DAKOTAH FULLERTON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29956932 | DAKOTAH PHIFER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29956933 | DAKSAYANI SULLIVAN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29956934 | DALAL EL-JOR | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29956935 | DALAYNI LEWIS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29956936 | DALE DICKSON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29956937 | DALE FOURHORNS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29956938 | DALE FULLEM | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29915801 | DALE HAMILTON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29915803 | DALE ROGERS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29915804 | DALE WHITELOCK | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29915805 | DALE WILLIAMS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29915806 | DALENA NGUYEN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29915807 | DALENE ARRINGTON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29915808 | DALESHIA ARMSTRONG | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29915809 | DALI PALADINO | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29915810 | DALIA HELLER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29954139 | DALIA HERNANDEZ | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29954140 | DALIA ORTEGA-ARIAS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29954141 | DALIA PALOS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29954142 | DALIAH BRIDGE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29954143 | DALILA FAULKNER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29954144 | DALILA GONZALEZ | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29954145 | DALILA GOODEN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29954146 | DALINCIA AYALA | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29954147 | DALISAY BURTON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29954148 | DALLAS BROWN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29954149 | DALLAS CALDERON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29915811 | DALLAS CARDELLA | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29915812 | DALLAS CHISHOLM | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29972570 | DALLAS COUNTY | JOHN K. TURNER | LINEBARGER GOGGAN BLAIR & SAMPSON, LLP | 3500 MAPLE AVENUE | SUITE 800 | DALLAS | TX | 75219 | | | First Class Mail |
| 29972570 | DALLAS COUNTY | LINEBARGER GOGGAN BLAIR & SAMPSON, LLP | C/O JOHN KENDRICK TURNER | 3500 MAPLE AVENUE | SUITE 800 | DALLAS | TX | 75219 | | | First Class Mail |
| 29915813 | DALLAS COUNTY TAX COLLECTOR | JOHN R AMES | PO BOX 139066 | | | DALLAS | TX | 75313 | | | First Class Mail |
| 29915814 | DALLAS FORD | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29915815 | DALLAS JONES-GONZALES | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29915816 | DALLAS POLICE DEPT | ALARM PERMIT COMP UNIT | PO BOX 840186 | | | DALLAS | TX | 75284-0186 | | | First Class Mail |
| 29915817 | DALLAS SMITH | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29915818 | DALLAS THROOP | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29915819 | DALLAS WILLIAMS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29915820 | DALLAS YOUNG | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29915821 | DALLIS KNOTTS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29915822 | DALLIS SCHEEL | ADDRESS ON FILE | | | | | | | | | First Class Mail |

Exhibit C
Master Mailing Service List
Served as set forth below

| ADRID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 29915823 | DALONTE MOORER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29915824 | DALTON CHRZANOSKI | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29915825 | DALTON HARRIS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29915826 | DALTON LEMAY | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29915827 | DALTON PEDERSEN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29915828 | DALY CITY FALSE ALARMS | PO BOX 142856 | | | | IRVING | TX | 75014 | | | First Class Mail |
| 29915829 | DAMAJA PRINCE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29915830 | DAMARINDAH TRIHARTATI | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29915831 | DAMARIS CREASE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29915832 | DAMARIS PLAZA | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29915833 | DAMARIS RAMOS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29915834 | DAMARIS RIVERA | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29915835 | DAMARIUS MITCHELL | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29915836 | DAMARIZ FRANCO | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29915837 | DAMBRA CALLAHAN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29915838 | DAMIA BRACY | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29915839 | DAMIAN BUSIJA | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29915840 | DAMIAN RIVERA | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29915841 | DAMIAN WILLIAMS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29956939 | DAMIANA SHROYER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29956940 | DAMIEN ACOSTA | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29956941 | DAMIEN BURKHAMMER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29956942 | DAMIEN GUIDRY JR | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29956943 | DAMIEN JAMES | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29956944 | DAMIEN JOHNSON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29956945 | DAMIEN MALLEY | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29956946 | DAMIEN PEAVEY | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29956947 | DAMIEN ROBINSON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29956948 | DAMIEN ROHNER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29956949 | DAMIEN SCHNUCK | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29915842 | DAMIEN UTT | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29915843 | DAMIEN WARREN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29915844 | DAMIEN WILSON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29915845 | DAMIENE POOLE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29915846 | DAMIN RICH | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29915847 | DAMON HOLMES | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29915848 | DAMON MORGAN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29915849 | DAMON SWASER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29915850 | DAMONI GRIMES | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29915851 | DAN DEE INTERNATIONAL LLC | 106 HARBOR DRIVE | | | | JERSEY CITY | NJ | 07305 | | | First Class Mail |
| 29915852 | DAN EDDY | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29915853 | DAN GOMEZ | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29915854 | DAN NEEDHAM | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29915855 | DANA BEEBE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29915856 | DANA BENEDICT | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29915857 | DANA BENSON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29915858 | DANA BLOMQUIST | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29915859 | DANA BOYER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29915860 | DANA CARPENTER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29915861 | DANA DE PRIEST | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29915862 | DANA DIGREGORIO | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29915864 | DANA DRIVE INVESTORS | 7090 N. MARKS AVE., SUITE 102 | | | | FRESNO | CA | 93711 | | | First Class Mail |
| 29915863 | DANA DRIVE INVESTORS | C/O THOMASON DEVELOPMENT COMPANY | 7090 N MARKS AVENUE | | | FRESNO | CA | 93711 | | | First Class Mail |
| 29915865 | DANA EPSTEIN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29915866 | DANA FERREBEE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29915867 | DANA GILL | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29915868 | DANA GONZALEZ | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29915869 | DANA HARRIS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29915870 | DANA HIXON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29915871 | DANA HOLLIDAY | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29915872 | DANA HORTON | ADDRESS ON FILE | | | | | | | | | First Class Mail |

Exhibit C
Master Mailing Service List
Served as set forth below

| ADRID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 29915873 | DANA HOUTZ | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29915874 | DANA INOSTROZA | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29915875 | DANA KILPONEN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29915876 | DANA KNAPP | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29915877 | DANA KUHAR | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29915878 | DANA LOMAX | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29915879 | DANA MCADAMS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29915880 | DANA MCDANIEL | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29915881 | DANA MEANS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29915882 | DANA MILLER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29915883 | DANA MOEN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29915884 | DANA MORTON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29915885 | DANA NELSON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29915886 | DANA NICOLINI | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29915887 | DANA PERDUE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29915888 | DANA PERRY | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29915889 | DANA PIKE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29915891 | DANA RAPID CITY LLC | 718 E ST ANDREWS | | | | DAKOTA DUNES | SD | 57049 | | | First Class Mail |
| 29915890 | DANA RAPID CITY LLC | ATTN: JIM STANEK, MANAGING MEMBER | 718 EAST ST. ANDREWS | | | DAKOTA DUNES | SD | 57049 | | | First Class Mail |
| 29915892 | DANA SAPORITO | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29915894 | DANA SCHWARZ | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29915895 | DANA SKORUPSKI | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29915896 | DANA SOUTHWARD | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29915897 | DANA STARKS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29915898 | DANA SWIRSDING-PRITCHETT | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29915899 | DANA THORN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29915900 | DANA UTER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29915901 | DANA WAGNER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29915902 | DANA WALDEN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29915903 | DANA WEISS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29915904 | DANA WILSON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29915905 | DANA WOOTEN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29915906 | DANA YETTAW | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29915907 | DANADA SQUARE WEST SHOPPING CENTER, LLC | C/O CBRE, INC. | 2100 MCKINNEY AVENUE, SUITE 800 | | | DALLAS | TX | 75201 | | | First Class Mail |
| 29915908 | DANAE HILL | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29915909 | DANAE HUNT | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29915910 | DANAE VIGIL | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29915911 | DANALY OLIVERAS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29915912 | D'ANDRA JACKSON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29915913 | DANEEN SCHMURR | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29915914 | DANELLE COSTON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29949939 | DANESHA ERVIN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29949940 | DANESSA GARCIA | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29949941 | DANETTE MITCHELL | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29949942 | DANGELO POWELL | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29949943 | DANI CALDWELL | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29949944 | DANI O'HARA | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29949945 | DANIA REYES | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29949946 | DANIANN PALOMA | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29949947 | DANICA FRIEDEL | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29949948 | DANICA HELPRIN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29949949 | DANICA WEST | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29915915 | DANIDZA AGUIRRE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29915916 | DANIEL AMESCUA | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29915917 | DANIEL ARIAS-PAZ | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29915918 | DANIEL ARREDONDO | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29915919 | DANIEL BACKEN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29915920 | DANIEL BALDWIN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29915921 | DANIEL BARBER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29915922 | DANIEL BARRAZA | ADDRESS ON FILE | | | | | | | | | First Class Mail |

In re: JOANN Inc., et al.
Case No. 25-10068 (CTG)

Page 254 of 998

Exhibit C
Master Mailing Service List
Served as set forth below

| ADRID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 29915923 | DANIEL BASABE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29915924 | DANIEL BEASTON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29915925 | DANIEL BEATTY | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29915926 | DANIEL BECKER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29915927 | DANIEL BELL JR | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29915928 | DANIEL BERARDI | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29915929 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29915930 | DANIEL BOWMAN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29915931 | DANIEL CALDERON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29915932 | DANIEL CAMERON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29915933 | DANIEL CAMPOS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29915934 | DANIEL CARNEIRO | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29915935 | DANIEL CASTILLO | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29915936 | DANIEL COLON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29915937 | DANIEL CONTRERAS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29915938 | DANIEL COURTIER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29915939 | DANIEL CRUZ | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29915940 | DANIEL DAILY | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29915941 | DANIEL D'AQUINO-KEAY | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29915942 | DANIEL DAY | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29915943 | DANIEL DELGADO | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29915944 | DANIEL FERNANDEZ | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29915945 | DANIEL FERRATT | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29915946 | DANIEL FORSYTHE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29915947 | DANIEL FRAUSTO | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29915948 | DANIEL FRECHETTE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29915949 | DANIEL FRITZ | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29915950 | DANIEL G KAMIN EASTBROOK ENT | PO BOX 10234 | | | | PITTSBURGH | PA | 15232 | | | First Class Mail |
| 29964961 | DANIEL G. KAMIN EASTBROOK ENTERPRISES | C/O KAMIN REALTY COMPANY | ATTN: DANIEL G. KAMIN, KELLY SERENKO | DIR OF LEASE ADMIN. | 490 S. HIGHLAND AVENUE | PITTSBURGH | PA | 15206 | | | First Class Mail |
| 29915951 | DANIEL GARAY | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29915952 | DANIEL GARCIA | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29915953 | DANIEL GARCIA | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29915954 | DANIEL GATES | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29915955 | DANIEL GERARD | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29915956 | DANIEL GLADIN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29915957 | DANIEL GOODCHILD | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29915958 | DANIEL GRAMMATICO | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29915959 | DANIEL GRAY | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29915961 | DANIEL HAMMETT | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29915960 | DANIEL HAMMETT | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29915962 | DANIEL HARRELSON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29915963 | DANIEL HILL | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29956950 | DANIEL HINCKA | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29956951 | DANIEL JIMENEZ MIRANDA | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29956952 | DANIEL KALVAITIS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29956953 | DANIEL KIRKENDALL | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29956954 | DANIEL KRUCZEK | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29956955 | DANIEL KUMI | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29956956 | DANIEL LEWIS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29956957 | DANIEL LOPEZ | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29956958 | DANIEL LORONA | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29956960 | DANIEL M HERNANDEZ | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29915964 | DANIEL MARIE TWOMBLY | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29915965 | DANIEL MARON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29915967 | DANIEL MARQUEZ-TOVAR | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29915966 | DANIEL MARQUEZ-TOVAR | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29915968 | DANIEL MASSEY-SALAZAR | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29915969 | DANIEL MAXYMIV | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29915970 | DANIEL MCHUGH | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29915971 | DANIEL MCKAY | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29915972 | DANIEL MCKINNON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29915973 | DANIEL MILEY | ADDRESS ON FILE | | | | | | | | | First Class Mail |

Exhibit C
Master Mailing Service List
Served as set forth below

| ADRID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 29956961 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29956962 | DANIEL MILLER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29956963 | DANIEL MITCHELL | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29956964 | DANIEL MUNOZ | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29956965 | DANIEL MURILLO | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29956966 | DANIEL NASTOFF | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29956967 | DANIEL NOLEN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29956968 | DANIEL O'DETTE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29956969 | DANIEL PATRIDGE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29956970 | DANIEL PENNACCHI | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29956971 | DANIEL PETERSEN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29915974 | DANIEL PETERSON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29915975 | DANIEL PETTIT | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29915976 | DANIEL PHILIP | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29915977 | DANIEL RAGONESE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29915978 | DANIEL RAINWATER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29915979 | DANIEL RAMIREZ JR | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29915980 | DANIEL RODRIGUEZ | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29915981 | DANIEL ROMERO | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29915982 | DANIEL RUSSO | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29915983 | DANIEL SANTOS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29915984 | DANIEL SAUNDERS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29915985 | DANIEL SIBRIAN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29915986 | DANIEL SIMS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29915987 | DANIEL SINKO | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29915988 | DANIEL TORRES | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29915989 | DANIEL TSINNIJINNIE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29915990 | DANIEL TURNER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29915991 | DANIEL VAZQUEZ | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29915992 | DANIEL VINSON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29915993 | DANIEL WALL | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29915994 | DANIEL WEISS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29915995 | DANIEL WHEATLEY | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29915996 | DANIEL WHITNEY | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29915997 | DANIEL WICKWIRE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29915998 | DANIELA AROCHO-GONZALEZ | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29915999 | DANIELA BALBUENA | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29916000 | DANIELA BAZAES | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29916001 | DANIELA BELTRAN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29916002 | DANIELA BRAVO | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29916003 | DANIELA CHAVEZ MEDINA | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29916004 | DANIELA CONTRERAS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29916005 | DANIELA DOMINGUEZ | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29916006 | DANIELA DUARTE MARTÍNEZ | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29916007 | DANIELA FUENTES | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29916008 | DANIELA GALINDO | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29916009 | DANIELA GARCIA | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29916010 | DANIELA GARCIA GONZALEZ | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29916011 | DANIELA GRZESKIEWICZ | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29916012 | DANIELA HAZELWOOD | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29916013 | DANIELA HERNANDEZ ALONZO | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29916014 | DANIELA OLIVARES | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29916015 | DANIELA SALDARRIAGA | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29916016 | DANIELA VALIDO | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29916017 | DANIELA ZACH | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29916018 | DANIELL CRAIN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29916019 | DANIELLA ALMEIDA | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29916020 | DANIELLA BYRNES | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29916021 | DANIELLA HOOVER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29916022 | DANIELLA PATMAN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29916023 | DANIELLA SANDERSON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29916024 | DANIELLA TORRES | ADDRESS ON FILE | | | | | | | | | First Class Mail |

Exhibit C
Master Mailing Service List
Served as set forth below

| ADRID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 29916025 | DANIELLA TREVINO | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29916026 | DANIELLA VELEZ | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29916028 | DANIELLE AYRES | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29916027 | DANIELLE AYRES | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29916029 | DANIELLE BACIFE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29916030 | DANIELLE BEJAR | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29916031 | DANIELLE BEJAR | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29916032 | DANIELLE BENJAMIN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29916033 | DANIELLE BLOUNT | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29916034 | DANIELLE BOWMAN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29916035 | DANIELLE BROTHERS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29916037 | DANIELLE BROWN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29916036 | DANIELLE BROWN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29916038 | DANIELLE BRYANT | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29916039 | DANIELLE BUNKER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29916041 | DANIELLE BURUS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29916042 | DANIELLE BUZASH | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29916043 | DANIELLE CARDENAS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29916044 | DANIELLE CASTILLO | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29916045 | DANIELLE CHAYREZ | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29916046 | DANIELLE CLIFFORD | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29916047 | DANIELLE COHEN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29916048 | DANIELLE COOK | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29916049 | DANIELLE DAHLBERG | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29916050 | DANIELLE DESPRES | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29916051 | DANIELLE DICIERO | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29916052 | DANIELLE DIMAIO | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29916053 | DANIELLE EDWARDS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29916054 | DANIELLE ELMS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29916055 | DANIELLE EMMERICH | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29916056 | DANIELLE ERICKSON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29916057 | DANIELLE ESTRADA | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29916058 | DANIELLE FIMBRES | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29916059 | DANIELLE FINGERLE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29916060 | DANIELLE GEARY | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29916061 | DANIELLE GIACALONE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29916062 | DANIELLE GONZALEZ | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29916063 | DANIELLE GOTTLIEB | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29916064 | DANIELLE GRAMANZ | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29916065 | DANIELLE GRIMES | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29916066 | DANIELLE GUARNERI | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29916067 | DANIELLE HOLLIDAY | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29916068 | DANIELLE HOLNESS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29916069 | DANIELLE HORTON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29916070 | DANIELLE HUBER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29916071 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29916072 | DANIELLE JAMES | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29916073 | DANIELLE JOELLI | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29916074 | DANIELLE JONES | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29916075 | DANIELLE JONES | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29916076 | DANIELLE JORDAN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29916077 | DANIELLE KANUCK | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29916078 | DANIELLE KINDER-SWAN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29916079 | DANIELLE KNIGHT | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29916080 | DANIELLE KNOX | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29916081 | DANIELLE KONDOGIANIS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29916082 | DANIELLE KURTZ | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29916083 | DANIELLE LANDERS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29916084 | DANIELLE LANDRY | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29916085 | DANIELLE LAROINA | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29916086 | DANIELLE LARSON | ADDRESS ON FILE | | | | | | | | | First Class Mail |

In re: JOANN Inc., et al.
Case No. 25-10068 (CTG)

Page 257 of 998

Exhibit C
Master Mailing Service List
Served as set forth below

| ADRID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 29916087 | DANIELLE LATTIERE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29916088 | DANIELLE LAURIE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29916090 | DANIELLE LEE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29916089 | DANIELLE LEE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29916091 | DANIELLE LEVINE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29916093 | DANIELLE LOWERY | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29916092 | DANIELLE LOWERY | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29916094 | DANIELLE LYONS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29916095 | DANIELLE MARETTE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29916097 | DANIELLE MARTIN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29916096 | DANIELLE MARTIN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29916100 | DANIELLE MAZE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29916101 | DANIELLE MCCAFFREY | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29916102 | DANIELLE MCKOY | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29916103 | DANIELLE MENEFEE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29916104 | DANIELLE MUELLER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29916105 | DANIELLE MURPHY | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29916106 | DANIELLE MUSSER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29916107 | DANIELLE MUTCH | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29916108 | DANIELLE NEWKIRK | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29916109 | DANIELLE NOZZA | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29916110 | DANIELLE ODEN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29916111 | DANIELLE PARKER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29916112 | DANIELLE PARKHURST | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29916113 | DANIELLE PIERRE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29916114 | DANIELLE RESTO | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29916115 | DANIELLE REYNOLDS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29916116 | DANIELLE RHYMES | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29916117 | DANIELLE RILEY | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29916118 | DANIELLE ROACH | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29916119 | DANIELLE ROSENGRANT | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29916120 | DANIELLE ROSS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29916121 | DANIELLE RYALS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29916122 | DANIELLE SALAZAR | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29916123 | DANIELLE SANCHEZ | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29916124 | DANIELLE SANTILLAN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29916125 | DANIELLE SATTERFIELD | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29916126 | DANIELLE SCHIMMEL | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29916127 | DANIELLE SCHWARZ | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29916128 | DANIELLE SETZER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29916129 | DANIELLE SIMMONS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29916130 | DANIELLE SOUCY | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29916131 | DANIELLE STEVENSON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29916132 | DANIELLE STRACHAN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29916133 | DANIELLE STRUCK | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29916134 | DANIELLE SUZANNE KRYSA | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29916135 | DANIELLE SWANA | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29916136 | DANIELLE TEMPERLY | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29916137 | DANIELLE TOTH | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29916138 | DANIELLE TURNER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29916139 | DANIELLE VANWORMER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29916140 | DANIELLE WAGNER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29916141 | DANIELLE WALKER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29916142 | DANIELLE WARD | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29916143 | DANIELLE WATERS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29916144 | DANIELLE WELTE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29916145 | DANIELLE WILLIAMS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29916146 | DANIKA CORDOVA | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29916147 | DANIKA MIRANDA | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29916148 | DANIKA SIBBU | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29916149 | DANILA CONTESSA | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29916150 | DANILE RUSHTON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29916151 | DANISHA BATTLES | ADDRESS ON FILE | | | | | | | | | First Class Mail |

In re: JOANN Inc., et al.
Case No. 25-10068 (CTG)

Page 258 of 998

Exhibit C
Master Mailing Service List
Served as set forth below

| ADRID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 29916152 | DANISHA WHITE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29916153 | DANISSA VALDEZ | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29916154 | DANITA TAYLOR | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29916155 | DANITRA HOLLISTER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29916156 | D'ANN BAKER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29916157 | DANNA CAMPBELL | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29916158 | DANNETTA SPENCER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29916159 | DANNIELA PEREYDA | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29916160 | DANNIELL KORE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29916161 | DANNIELL SCHWARTZ | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29916162 | DANNIELLA AVILA | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29916163 | DANNIELLE SMITH | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29956972 | DANNIEZE MIGUEL | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29956973 | DANNY BARE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29956974 | DANNY FERREIRA | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29956975 | DANNY LOPEZ-HERNANDEZ | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29956976 | DANNY PARDO | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29956977 | DANNY VARANO | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29956978 | DANNY WELSCH | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29956979 | DANNYE LAWSON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29956980 | DANTE ALLEN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29956981 | DANTE BISCOE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29956982 | DANTE CHACON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29916164 | DANTE CROWE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29916165 | DANTE ESCUSA | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29916166 | DANTE LEWIS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29916167 | DANTE MICHELOTTO | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29916168 | DANTE THOMAS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29890589 | DANUS, MELISSA | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29916169 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29916170 | DANVILLE MALL LLC | MID-AMERICA ASSET MGMT INC | 1 PARKVIEW PLAZA, 9TH FLOOR | | | OAKBROOK TERRACE | IL | 60181 | | | First Class Mail |
| 29916171 | DANVILLE MALL, LLC | C/O MID-AMERICA ASSET MANAGEMENT, INC. | ONE PARKVIEW PLAZA, 9TH FLOOR | | | OAKBROOK TERRACE | IL | 60181 | | | First Class Mail |
| 29916172 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29916173 | DANYA LAROSA | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29956983 | DANYEL LATHAM | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29956984 | DANYEL OVERTON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29956985 | DANYELLE ENNIS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29956986 | DAOUDA DIOUF | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29956987 | DAPHNE COCHRAN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29956988 | DAPHNE EICHNER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29956989 | DAPHNE FULTON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29956990 | DAPHNE HALL | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29956991 | DAPHNE HERNANDEZ | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29956992 | DAPHNE HUERTA | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29956993 | DAPHNE JORDON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29916174 | DAPHNE MALDONADO | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29916175 | DAPHNE SHEETZ | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29916176 | DAPHNE TEACHEY | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29916177 | DAPHNE THOMPSON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29916178 | DAPHNE VOLTMANN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29916179 | DAQUAN STENNIS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29916180 | DAQUARIUS LAKES | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29916181 | DAQWON WILSON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29916182 | DARA FRANK | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29916183 | DARA INGRAM | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29956994 | DARANH PHAN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29956995 | DARATH JORDAN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29956996 | DARBY BLAIZE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29956997 | DARBY KRUGER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29956998 | DARBY OLIVER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29956999 | DARCIE LANG | ADDRESS ON FILE | | | | | | | | | First Class Mail |

Exhibit C
Master Mailing Service List
Served as set forth below

| ADRID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 29957000 | DARCIE SWANGO | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29957001 | DARCY HARDING | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29957002 | DARCY HOBSON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29957003 | DARCY LUKER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29957004 | DARCY MCMANN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29916184 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29916185 | DAREEN BROWN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29916186 | DAREN DATCHUK | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29916187 | DARIA BOTTINI | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29916188 | DARIA GAITHER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29916189 | DARIA HEGEMAN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29916190 | DARIA MATAKOVICH | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29916191 | DARIA MITCHELL | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29916192 | DARIA SYPHRETT | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29916193 | DARIAN CROSS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29957006 | DARIAN JEFFERSON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29957005 | DARIAN JEFFERSON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29957007 | DARIANNA CAMPBELL | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29957008 | DARIE BOLEWARE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29957009 | DARIEN BICHITTY | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29957010 | DARIEN CUTCLIFFE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29957011 | DARIEN JENSEN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29957012 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29957013 | DARIEN WRIGHT | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29957014 | DARIENN SISK | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29957015 | DARIENNE MCGILL | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29916194 | DARINA DIAZ | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29916195 | DARIO GARCIA | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29916196 | DARIO L PINI | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29916197 | DARION PATRICK | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29916198 | DARISHA YODER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29916199 | DARIUS CAPERS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29916200 | DARIUS LAMAR | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29916201 | DARIUS MILLER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29916202 | DARIUS MORGAN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29916203 | DARIUS NICHOLS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29957016 | DARIUS OLIVER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29957017 | DARIUS RODRIGUEZ | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29957018 | DARIUS TAYLOR | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29957019 | DARKO INC | 26401 RICHMOND RD. | | | | BEDFORD HEIGHTS | OH | 44146 | | | First Class Mail |
| 29957020 | DARLA COPELAND-MAPLE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29957021 | DARLA STEBBINS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29957022 | DARLEEN BLEWETT | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29957023 | DARLENE ALVAREZ-GARCIA | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29957024 | DARLENE ANDERSON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29957025 | DARLENE BACHAND | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29957026 | DARLENE BERVE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29916204 | DARLENE CAPRON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29916205 | DARLENE COON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29916206 | DARLENE EPPLER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29916207 | DARLENE FREDERICK | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29916208 | DARLENE GATES | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29916209 | DARLENE HARDING | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29916210 | DARLENE HARMON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29916211 | DARLENE HARVEY-GIBBS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29916212 | DARLENE HOLLOWAY | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29916213 | DARLENE JUDGE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29916214 | DARLENE KNOUS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29916215 | DARLENE KOSSLER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29916216 | DARLENE KUEHL | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29916217 | DARLENE LEON | ADDRESS ON FILE | | | | | | | | | First Class Mail |

Exhibit C
Master Mailing Service List
Served as set forth below

| ADRID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 29916218 | DARLENE MCLAREN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29916219 | DARLENE MEIDAL | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29916221 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29916222 | DARLENE MURA | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29916223 | DARLENE MURRAY | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29916224 | DARLENE NGUYEN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29916225 | DARLENE PERRY | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29916226 | DARLENE RAMIREZ | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29916227 | DARLENE REYES | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29916228 | DARLENE RINGLE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29916229 | DARLENE RISJAN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29916230 | DARLENE ROGNLIEN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29916231 | DARLENE SCHULTZ | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29916232 | DARLENE SHARP | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29916233 | DARLENE TAFFNER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29916234 | DARLENE TAYLOR | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29957027 | DARLENE WHITNEY | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29957028 | DARLIN SORTO | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29957029 | DARLING TELLEZ | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29957030 | DARLINN PERALES | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29890590 | DARMON, KRISTINA | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29957031 | DARN GOOD YARN, INC. | 11A SOLAR DRIVE | | | | HALFMOON | NY | 12065 | | | First Class Mail |
| 29957032 | DARNEL JOHNSON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29957033 | DARNISHA NOLAN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29957034 | DARNYCE SPRINGFIELD | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29957035 | DAROLYNN ROBLES | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29957036 | DARRAH POLICHENA | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29957037 | DARREL PHILLIPS JR | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29916235 | DARRELL BATES | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29916236 | DARRELL RENNELS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29916237 | DARRELL SPRAGGINS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29916238 | DARRELL WEBB | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29916239 | DARREN CARTER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29916240 | DARREN DELAUTER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29916241 | DARREN DENNIS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29916242 | DARREN HARDY | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29916243 | DARREN KEITH | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29916244 | DARREN WAFFEN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29951210 | DARRIAN DUPUY | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29951211 | DARRIC MCCLINTON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29951212 | DARRIEN FIELDS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29951213 | DARRIEN VARNADO | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29951214 | DARRIN BARDIN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29951215 | DARRIN DEAS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29951216 | DARRIN KLEYLA | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29951217 | DARRION BURNETT | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29951218 | DARRION HARRIS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29951219 | DARRION MILLER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29951220 | DARRIUS JOHNSON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29916245 | DARRIUS JOHNSON-BOYD | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29916246 | DARRIUS JONES | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29916247 | DARRIUS TAYLOR | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29916248 | DARRIUS TAYLOR | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29890591 | DARROW, AMBER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29916249 | DARRYL BREWER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29916250 | DARRYL CLEMONS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29916251 | DARRYL GRIFFIN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29916252 | DARRYL KINNEY | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29916253 | DARRYL MOORE-WARREN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29916254 | DARRYL OSWALT | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29951177 | DARRYN BRICKHOUSE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29951178 | DARSHAI TAYLOR | ADDRESS ON FILE | | | | | | | | | First Class Mail |

Exhibit C
Master Mailing Service List
Served as set forth below

| ADRID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 29915179 | DARTAVIA GAJDA | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29951180 | DARTMOUTH BOARD OF HEALTH | TOWN OF DARTMOUTH | PO BOX 79399 | | | DARTMOUTH | MA | 02747 | | | First Class Mail |
| 29951181 | DARTMOUTH MARKETPLACE ASSOC | C/O PEGASUS LANDING CORPORATION | 6065 ROSWELL RD., STE. 800 | | | SANDY SPRINGS | GA | 30328 | | | First Class Mail |
| 29951182 | DARTMOUTH MARKETPLACE ASSOCIATES, L.L.C. | C/O PEGASUS LANDING CORPORATION | 6065 ROSWELL ROAD, SUITE 800 | | | SANDY SPRINGS | GA | 30328 | | | First Class Mail |
| 29951183 | DARWIN DIAZ SANTANA | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29951184 | DARWIN QUINTERO-MARTINEZ | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29951185 | DARYL GAVIN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29951186 | DARYL JONES | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29951187 | DARYL MORENCY | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29916255 | DARYL WISHMEIER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29916256 | DARYLYNN WARREN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29916257 | DASADA PROPERTY MANAGEMENT, LLC | 107 LEGEND WAY | ATTN: MR. SHARIF MALIK | | | WALES | WI | 53183 | | | First Class Mail |
| 29916258 | DASADA PROPERTY MGT LLC | ATTN SHARIF MALIK | 107 LEGEND WAY | | | WALES | WI | 53183 | | | First Class Mail |
| 29916259 | DASEA SKOCH | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29916260 | DASHA CRAWLEY | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29916261 | DASHA NUEMAN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29916262 | DASHANTI PETERSON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29916263 | DASHAWN LEDAY | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29916264 | DASHYQUAN GIBSON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29916265 | DASIA WALTERS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29916266 | DAS'JA BEAL | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29916267 | DATA.AI INC | FKA APP ANNIE INC | 44 MONTGOMERY ST., 3RD FL. | | | SAN FRANCISCO | CA | 94104 | | | First Class Mail |
| 29916268 | DATACAMP INC | 350 FIFTH AVE STE 7720 | | | | NEW YORK | NY | 10118 | | | First Class Mail |
| 29916269 | DATACOLOR INC | 5 PRINCESS RD | | | | LAWRENCEVILLE | NJ | 08648 | | | First Class Mail |
| 29916270 | DATALOGIC USA INC | 959 TERRY STREET | | | | EUGENE | OR | 97402 | | | First Class Mail |
| 29890592 | DATCHUK, DAREN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29916271 | DAULTON HAMMES | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29916272 | DAUNA RALEIGH | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29916273 | DAVACO INC | DEPT 8055 | PO BOX 650002 | | | DALLAS | TX | 75265 | | | First Class Mail |
| 29916274 | DAVAISHA YARDE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29916275 | DAVARDO SMITH | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29916276 | DAVE KERR | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29916277 | DAVE PEARSON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29916278 | DAVED SEPULVEDA | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29916279 | DAVEE BASH | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29916280 | DAVIA CASTILLO | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29916281 | DAVIA CONTRERAS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29916282 | DAVIA MERCED | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29916283 | DAVIANA CRUMP | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29916284 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29916285 | DAVID ALDAPE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29916286 | DAVID ALTOM | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29916287 | DAVID BAILEY | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29916288 | DAVID BARNHART | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29916289 | DAVID BARRIOS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29916290 | DAVID BARTNICK | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29916291 | DAVID BEAM | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29916292 | DAVID BECHTEL | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29916293 | DAVID BEIDEMAN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29916294 | DAVID BERSACH | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29916295 | DAVID BEST | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29916296 | DAVID BISHOP | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29916297 | DAVID BOETTLER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29916298 | DAVID BOX | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29916299 | DAVID BRYNER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29916300 | DAVID CAMPBELL | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29916301 | DAVID CARMICHAEL | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29916302 | DAVID CARRILLO | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29916303 | DAVID CAVALIERE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29916304 | DAVID CENTIOLI | ADDRESS ON FILE | | | | | | | | | First Class Mail |

In re: JOANN Inc., et al.
Case No. 25-10068 (CTG)

Page 262 of 998

Exhibit C
Master Mailing Service List
Served as set forth below

| ADRID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 29916305 | DAVID CHAPPLE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29916306 | DAVID CLAVIER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29957038 | DAVID COOK | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29957039 | DAVID COOPER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29957040 | DAVID CREIDER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29957042 | DAVID CROSS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29957041 | DAVID CROSS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29957043 | DAVID CRUSE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29957044 | DAVID DANG | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29957045 | DAVID DENLINGER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29957046 | DAVID DIAZ | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29957047 | DAVID DIGIORGIO | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29957048 | DAVID DINSMORE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29916307 | DAVID DIXON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29916309 | DAVID DRAINER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29916308 | DAVID DRAINER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29916310 | DAVID DUDA | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29916311 | DAVID DURHAM | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29916312 | DAVID ENGEBRETSON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29916313 | DAVID ESPINOZA | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29916314 | DAVID EVANS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29916315 | DAVID FARMER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29916316 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29916318 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29916317 | DAVID FISK | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29916319 | DAVID FLAHERTY | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29916320 | DAVID FLANAGAN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29916321 | DAVID FOURHORNS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29916322 | DAVID FULTS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29916323 | DAVID GARCIA | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29916324 | DAVID GARCIA-AGUILAR | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29916325 | DAVID GARDNER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29916326 | DAVID GEIBEL | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29916327 | DAVID GLUTH | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29916328 | DAVID GOMEZ | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29916329 | DAVID GRAHAM | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29916330 | DAVID GREENBLATT | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29916331 | DAVID GREENE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29916332 | DAVID GROGAN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29916333 | DAVID GROVE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29916334 | DAVID GUARD | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29916335 | DAVID GUTHRIE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29916336 | DAVID HALL | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29916337 | DAVID HAUBERT | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29957049 | DAVID HEISLER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29957050 | DAVID HENSCHEL | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29957052 | DAVID HERNANDEZ | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29957051 | DAVID HERNANDEZ | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29957053 | DAVID HERRING | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29957054 | DAVID HICKS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29957056 | DAVID HOWARD | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29957057 | DAVID HOWARD | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29957055 | DAVID HOWARD | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29957059 | DAVID HUERTA | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29957058 | DAVID HUERTA | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29916338 | DAVID HUGHES | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29916339 | DAVID IOPU | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29916340 | DAVID IRISH | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29916342 | DAVID JACKSON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29916341 | DAVID JACKSON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29916343 | DAVID JOHNSON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29916344 | DAVID JOHNSTON | ADDRESS ON FILE | | | | | | | | | First Class Mail |

In re: JOANN Inc., et al.
Case No. 25-10068 (CTG)

Page 263 of 998

Exhibit C
Master Mailing Service List
Served as set forth below

| ADRID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 29916345 | DAVID JONES | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29916346 | DAVID JUDD | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29916347 | DAVID KAHN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29957060 | DAVID KAMODY | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29957061 | DAVID KARNES | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29957062 | DAVID KASAYKA | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29957063 | DAVID KEELER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29957064 | DAVID KOLARIK | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29957065 | DAVID KOMZAK | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29957066 | DAVID KREMER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29957067 | DAVID KUBENA | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29957068 | DAVID KUYKENDOLL | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29957069 | DAVID LAPE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29957070 | DAVID LARKINS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29916349 | DAVID LATOURRETTE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29916348 | DAVID LATOURRETTE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29916350 | DAVID LEE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29916351 | DAVID LEHMANN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29916352 | DAVID LOPEZ | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29916353 | DAVID MADDOX JR. | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29916354 | DAVID MADSEN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29916355 | DAVID MARTIN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29916356 | DAVID MARTIN-VALENZUELA | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29916357 | DAVID MATSUI | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29916358 | DAVID MAUSHUND | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29916359 | DAVID MAYORAL | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29916360 | DAVID MCKAY | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29916361 | DAVID MENSCH | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29916363 | DAVID MESSINO | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29916362 | DAVID MESSINO | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29916365 | DAVID MILLER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29916364 | DAVID MILLER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29916366 | DAVID MIRANDA | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29916367 | DAVID MITCHELL | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29916368 | DAVID MURPHY | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29916369 | DAVID MYERS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29916370 | DAVID NELSON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29916371 | DAVID OKESON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29916373 | DAVID OPSOMMER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29916372 | DAVID P MILLER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29916374 | DAVID PALMER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29916375 | DAVID PARROTT | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29916376 | DAVID PEARSON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29916377 | DAVID PILTZ | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29916378 | DAVID PITTMAN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29916379 | DAVID QUIRK | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29916380 | DAVID RALPH | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29916381 | DAVID RAMIREZ | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29916382 | DAVID RATHSACK | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29916383 | DAVID RINCON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29916384 | DAVID ROBERTS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29916385 | DAVID ROGERS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29916386 | DAVID ROSAS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29916387 | DAVID ROSE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29916389 | DAVID ROSENBERG | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29916388 | DAVID ROSENBERG | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29916391 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29916390 | DAVID RUIZ | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29916392 | DAVID S WILSON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29916393 | DAVID SAWICKI | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29916394 | DAVID SEMENICK | ADDRESS ON FILE | | | | | | | | | First Class Mail |

In re: JOANN Inc., et al.
Case No. 25-10068 (CTG)

Page 264 of 998

Exhibit C
Master Mailing Service List
Served as set forth below

| ADRID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 29916395 | DAVID SHAEFFER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29916396 | DAVID SHARP | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29916397 | DAVID SHARPE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29916398 | DAVID SHIMKO | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29916399 | DAVID SHOLTIS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29916400 | DAVID SIMMONS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29916402 | DAVID SIMPKINS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29916403 | DAVID SKOWRONSKI | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29916404 | DAVID SMITH | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29916405 | DAVID SORENSEN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29916406 | DAVID SPENCER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29916407 | DAVID STASNY | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29916408 | DAVID STEPHENS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29916409 | DAVID TATMAN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29916410 | DAVID TEDESCO | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29916411 | DAVID TENORIO | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29916412 | DAVID TEXTILES INC | 1920 SOUTH TUBEWAY AVENUE | | | | COMMERCE | CA | 90040 | | | First Class Mail |
| 29916413 | DAVID TREVINO | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29916414 | DAVID TURNER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29916415 | DAVID VALENTINE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29916416 | DAVID WALKER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29916417 | DAVID WATERS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29916418 | DAVID WEBB | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29916419 | DAVID WILSON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29916420 | DAVID WINDER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29916422 | DAVID YEOMAN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29916421 | DAVID YEOMAN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29916423 | DAVIDA MILLER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29916424 | DAVIEL LOPEZ-SANCHEZ | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29952104 | DAVIESS COUNTY SHERIFF | 212 ST ANN STREET | | | | OWENSBORO | KY | 42303-4146 | | | First Class Mail |
| 29890593 | DAVILA, JESUS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29916426 | DAVINA BANKS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29916427 | DAVINA DIXON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29916428 | DAVINA JACKSON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29916429 | DAVINA MOYER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29916430 | DAVINA WARD | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29916431 | DAVINNA RICHARDSON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29916432 | DAVION MOORE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29916433 | DAVION WILLIAMS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29916434 | DAVIONA FOWLKES | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29916435 | DAVIS & HAMRICK LLP | 635 W. FOURTH STREET | | | | WINSTON SALEM | NC | 27101 | | | First Class Mail |
| 29952105 | DAVIS COUNTY ASSESSOR | PO BOX 618 | | | | FARMINGTON | UT | 84025 | | | First Class Mail |
| 29916437 | DAVIS EUBANKS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29890594 | DAVIS, JUSTIN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29890595 | DAVIS, RICHARD | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29890596 | DAVIS, SARA | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29891069 | DAVIS, THERESE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29890597 | DAVIS, TIA | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29916438 | DAVONNA PERRY | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29916440 | DAVONNA WILLIAMSON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29916441 | DAVONTAE CARTER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29916442 | DAWA TAMANG | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29916443 | DAWENS ANTOINE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29916444 | DAWLINE-JANE ONI-ESELEH | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29916445 | DAWN ANDERSON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29916446 | DAWN ANGLIN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29916447 | DAWN AURIEMME | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29916448 | DAWN BEARDMORE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29916449 | DAWN BERGREN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29916450 | DAWN BIGELBACH | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29916451 | DAWN BYLINSKY | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29916452 | DAWN CALVIN | ADDRESS ON FILE | | | | | | | | | First Class Mail |

In re: JOANN Inc., et al.
Case No. 25-10068 (CTG)

Page 265 of 998

Exhibit C
Master Mailing Service List
Served as set forth below

| ADRID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 29916453 | DAWN CARMICHAEL | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29916454 | DAWN CHOATE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29916455 | DAWN CRAMTON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29916456 | DAWN DAVIS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29916457 | DAWN DEVRIES SOKOL | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29916458 | DAWN DILLIOTT | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29916460 | DAWN DINEHART | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29916459 | DAWN DINEHART | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29916461 | DAWN DRZEWIECKI | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29916462 | DAWN FAULHABER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29916463 | DAWN FIECKE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29916464 | DAWN GARCIA | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29916465 | DAWN GAVITT | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29916466 | DAWN GEHRKE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29916467 | DAWN GOODNOW | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29916468 | DAWN HARKNESS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29916469 | DAWN HERMES | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29916470 | DAWN HOLZL | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29916471 | DAWN HOPKINS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29916472 | DAWN JACKSON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29916473 | DAWN JOHNSON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29916474 | DAWN KALKWARF | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29916475 | DAWN KASPRZYK | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29916476 | DAWN KEATE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29916477 | DAWN KELSEY | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29916478 | DAWN KERR | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29916479 | DAWN KLEIN DECOSMO | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29916480 | DAWN KLOEPFER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29916481 | DAWN KOSTOFF | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29916482 | DAWN KOZLOSKI | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29916483 | DAWN KRACKER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29957071 | DAWN LENTZ | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29957072 | DAWN LINGENFELTER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29957073 | DAWN LOOMIS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29957074 | DAWN LUBKA | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29957075 | DAWN M CARDONADO | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29957076 | DAWN MATTHEWS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29957077 | DAWN MAZUR | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29957078 | DAWN MCDOWELL | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29957079 | DAWN MCELREATH | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29957080 | DAWN MCNUTT-PARKS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29957081 | DAWN NERDEN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29916485 | DAWN OLIVEIRA | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29916484 | DAWN OLIVEIRA | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29916486 | DAWN POLEFRONE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29916487 | DAWN PRAZMA | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29916488 | DAWN REIMAN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29916489 | DAWN REIMAN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29916490 | DAWN RIGGLE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29916491 | DAWN ROGERS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29916492 | DAWN SCHELL | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29916493 | DAWN SHELDON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29916494 | DAWN SHOFF | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29916495 | DAWN SIMMER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29916497 | DAWN SMITH | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29916498 | DAWN SMITH | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29916496 | DAWN SMITH | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29916499 | DAWN STANLEY | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29916500 | DAWN STEPHENSON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29916501 | DAWN STEWART | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29916502 | DAWN SUMMERS-DIBBLE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29916503 | DAWN SURGEON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29916504 | DAWN THATCH | ADDRESS ON FILE | | | | | | | | | First Class Mail |

Exhibit C
Master Mailing Service List
Served as set forth below

| ADRID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 29916505 | DAWN TURNER-CASTELLI | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29916506 | DAWN UBELHOR | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29916507 | DAWN VIGIL | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29916508 | DAWN WAITE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29916509 | DAWN WELSCH | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29916510 | DAWN WHITE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29916511 | DAWN WIKSTROM | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29916512 | DAWN WILLOCK | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29916513 | DAWNA BEASLEY | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29916514 | DAWNA JOHNSON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29957082 | DAWNE HART COOPER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29957083 | DAWNE SAY | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29957084 | DAWNELL SULLIVAN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29957085 | DAWNN BROWN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29957086 | DAWNNA PAYNE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29957087 | DAWON CAMPBELL JR | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29957088 | DAWSON MILLION | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29957089 | DAX MARTIN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29957090 | DAXXTON WEST | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29957091 | DAYA JACKSON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29957092 | DAYA SHADOWFAX | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29916515 | DAYA SPINDLER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29916516 | DAYAN OLIVA | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29916517 | DAYANA HOUSTON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29916518 | DAYANARA BELTRAN-PEREZ | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29916519 | DAYANARA VELAZQUEZ | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29916520 | DAYANNA CECILIANO | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29916521 | DAYCIA GRAY | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29916522 | DAYESHAWN HILL | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29916523 | DAYJARA NELSON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29916524 | DAYLE NEELY | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29950818 | DAYLE WALKER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29950819 | DAYLEENE CAUDILLO | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29950820 | DAYLEN COLLINS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29950821 | DAYLEN MILLS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29950822 | DAYLIA WILSON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29950823 | DAYLIGHT COMPANY LLC | 140 CYPRESS STATION DR SUITE 130A | | | | HOUSTON | TX | 77090 | | | First Class Mail |
| 29950824 | DAYMEIA HOUSE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29950825 | DAYNA APPLETON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29950826 | DAYNA ARROYO | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29950827 | DAYNA ELLENBECKER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29950828 | DAYNA GRAHAM | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29916525 | DAYNA JOHNSON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29916526 | DAYNA MATER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29916527 | DAYNA ROBIDOUX | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29916528 | DAYSHA BARET | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29916529 | DAYSHA HANSEN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29916530 | DAYSHA JOHNSON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29916531 | DAYSIA JONES | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29916532 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29916533 | DAYTON FAUSETT | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29916534 | DAYTON MAYLE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29916535 | DAYTONA GERHARDY | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29916536 | DAZIJHA GRAY | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29916537 | DAZLYN LEONARD | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29916538 | DAZZLING SANTOS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29916539 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29916540 | DCBS | FISCAL SERVICES SECT- OREGON OSHA | PO BOX 14610 | | | SALEM | OR | 97309-0445 | | | First Class Mail |
| 29916541 | DCORYAN POLK | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29916542 | DCTN3 509 PANAMA CITY FL LLC | ATTN: ACCOUNTING DEPT | 1240 N KIMBALL AVE | | | SOUTHLAKE | TX | 76092 | | | First Class Mail |

In re: JOANN Inc., et al.
Case No. 25-10068 (CTG)

Page 267 of 998

Exhibit C
Master Mailing Service List
Served as set forth below

| ADRID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 29916543 | DCTN3 509 PANAMA CITY FL, LLC | 1240 N. KIMBALL AVENUE | ATTN: BRENNA A. WADLEIGH, PRESIDENT | | | SOUTHLAKE | TX | 76092 | | | First Class Mail |
| 29916544 | DDR CAROLINA PAVILION LP | C/O CANAL TC LLC DEPOSIT ACCOUNT | PO BOX 809217 | | | CHICAGO | IL | 60680-9201 | | | First Class Mail |
| 29916545 | DDR CORP FKA DEVELOPERS DIVERSIFIED | DDR PTC LLC | POB 854833, 330503 21093 43007 | | | MINNEAPOLIS | MN | 55485-4833 | | | First Class Mail |
| 29916546 | DDR CORP, BRE DDR FAIRFAX TOWN CENT | DEPT 103173 21421 55194 | PO BOX 931650 | | | CLEVELAND | OH | 44193 | | | First Class Mail |
| 29916547 | DDR CORP. DDR WINTER GARDEN LLC | DEPT 103173 21146 51867 | PO BOX 37691 | | | BALTIMORE | MD | 21297 | | | First Class Mail |
| 29949782 | DDR LAKE BRANDON PLAZA LLC | 3300 ENTERPRISE PKWY | | | | BEACHWOOD | OH | 44122-7200 | | | First Class Mail |
| 29916548 | DDR LAKE BRANDON PLAZA LLC | PO BOX 535274 | | | | ATLANTA | GA | 30353-5274 | | | First Class Mail |
| 29949783 | DDR PTC LLC | 3300 ENTERPRISE PKWY | | | | BEACHWOOD | OH | 44122-7200 | | | First Class Mail |
| 29916549 | DDR PTC LLC | PO BOX 854833 | | | | MINNEAPOLIS | MN | 55485-4833 | | | First Class Mail |
| 29949763 | DDR SOUTHEAST SNELLVILLE LLC | 3300 ENTERPRISE PKWY | | | | BEACHWOOD | OH | 44122 | | | First Class Mail |
| 29916550 | DDR SOUTHEAST SNELLVILLE LLC | PO BOX 931650 | | | | CLEVELAND | OH | 44193 | | | First Class Mail |
| 29916551 | DDR WINTER GARDEN LLC | 3300 ENTERPRISE PARKWAY | ATTN: EMILIA PUPELLO, VICE PRESIDENT OF LEASING | | | BEACHWOOD | OH | 44122 | | | First Class Mail |
| 29916552 | DDRTC FAYETTE PAVILION III & IV LLC | PO BOX 745468 | | | | ATLANTA | GA | 30374-5468 | | | First Class Mail |
| 29949761 | DDRTC NEWNAN PAVILION LLC | 730 THIRD AVENUE | | | | NEW YORK | NY | 10017 | | | First Class Mail |
| 29916553 | DDRTC NEWNAN PAVILION LLC | PO BOX 745474 | | | | ATLANTA | GA | 30374-5474 | | | First Class Mail |
| 29916554 | DDRTC T&C LLC | PO BOX 745490 | | | | ATLANTA | GA | 30374-5496 | | | First Class Mail |
| 29916555 | DE ANZA PROPERTIES 4, LLC | C/O CORINTHIAN REAL ESTATE INC. | 3217 MONTROSE BLVD, SUITE 228 | | | HOUSTON | TX | 77006 | | | First Class Mail |
| 29890598 | DE BANATE, SANDRA LENA | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29916556 | DE LAGE LANDEN FINANCIAL SERV INC | PO BOX 825736 | | | | PHILADELPHIA | PA | 19182-5736 | | | First Class Mail |
| 29949491 | DE LAGE LANDEN FINANCIAL SERVICES, INC. | 1111 OLD EAGE SCHOOL ROAD | | | | WAYNE | PA | 19087 | | | First Class Mail |
| 29957093 | DE' MORNAY COOPER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29957094 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29957095 | DEA TOMAS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29957096 | DEAD RIVER COMPANY/70354 | 82 RUNNING HILL ROAD | SUITE 400 | | | S PORTLAND | ME | 04106 | | | First Class Mail |
| 29957097 | DEADREDRA ENDICOTT | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29957098 | DEAHN HAGELEE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29957099 | DE'AIRA PIPPEN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29957100 | DEA'JA CALDWELL | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29957101 | DEAJANE SHERRELL | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29957102 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29957103 | DEAN BACON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29916557 | DEAN FOSTER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29916558 | DEAN GIL | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29916559 | DEAN HERNANDEZ | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29916560 | DEAN KAMANGA | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29916561 | DEAN STORM | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29916562 | DEAN THOMAS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29916563 | DEANA BRILL | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29916564 | DEANA CRAN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29916565 | DEANA DOAN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29916566 | DEANA KRUKOV | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29957104 | DEANA MENDEZ | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29957106 | DEANA PRESSLEY | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29957107 | DEANCARSON WMSPT, LLLP. | C/O SPM MANAGEMENT, INC. | 24 W. RAILROAD AVE. - PMB 278 | | | TENAFLY | NJ | 07670 | | | First Class Mail |
| 29957108 | DE'ANDRE JONES | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29957109 | DEANDRE PRINCE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29957110 | DEANDRE WYNN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29957111 | DEANGELO JILES | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29957112 | DEANN ATKINSON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29957113 | DEANN JONES | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29957114 | DEANN LEEMAN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29916567 | DEANN SMITH | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29916568 | DEANNA ALMQUIST | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29916569 | DEANNA BALLINGER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29916570 | DEANNA BARTLETT | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29916571 | DEANNA BRONSINK | ADDRESS ON FILE | | | | | | | | | First Class Mail |

In re: JOANN Inc., et al.
Case No. 25-10068 (CTG)

Page 268 of 998

Exhibit C
Master Mailing Service List
Served as set forth below

| ADRID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 29916573 | DEANNA BURRIER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29916574 | DEANNA CARSON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29916575 | DEANNA CHUDANOV | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29916576 | DEANNA COOK | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29916577 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29916578 | DEANNA DRAPER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29916579 | DEANNA FOX | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29916580 | DEANNA GAGNE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29916581 | DEANNA GAGNON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29916582 | DEANNA HAMMOND | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29916583 | DEANNA HOELZEMAN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29916584 | DEANNA JOHNSON CHRISTIANSEN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29916585 | DEANNA JUDGE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29916586 | DEANNA KILBOURNE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29916587 | DEANNA LAYNE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29916589 | DEANNA LONG-SMITH | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29916590 | DEANNA MATOSH | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29916591 | DEANNA MCCALLUM | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29916592 | DEANNA MEDEK | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29916593 | DEANNA MORRIS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29916594 | DEANNA OLSEN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29916595 | DEANNA OSBORNE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29916596 | DEANNA OSGOOD | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29916597 | DEANNA PALAZZOLO | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29957115 | DEANNA PANARO | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29957116 | DEANNA PRITCHARD | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29957118 | DEANNA SCHREFFLER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29957119 | DEANNA SEAY | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29957120 | DEANNA SHEPHERD | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29957122 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29957123 | DEANNA SPRING | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29957124 | DEANNA STEINMAN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29957125 | DEANNA TORRES CORTES | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29916598 | DEANNA WEHRS-PARINS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29916599 | DEANNA WILLBEE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29916600 | DEANNA WILSON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29916601 | DEANNE FLANDRO | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29916602 | DEANNE ZALESKI | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29916603 | DEAR HANDMADE LIFE LLC | 736 BRIGHAM AVE. | | | | SANTA ROSA | CA | 95404 | | | First Class Mail |
| 29916604 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29916605 | DEARLY DAWN STUDIO LLC | 335 EAST AVENUE | | | | NORTH AUGUSTA | SC | 29841 | | | First Class Mail |
| 29916606 | DEARRIUS ALEXANDER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29916607 | DEATHERAGE DESIGNS | C/O UNDERSCORE TALENT MGMT, LLC | 8383 WILSHIRE BLVD., #240 | | | BEVERLY HILLS | CA | 90211 | | | First Class Mail |
| 29916608 | DEAVERE SMITH | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29916609 | DEAVONA MILKS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29916610 | DEBBIE ANDERSON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29916611 | DEBBIE BAKER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29916612 | DEBBIE BOWERS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29916613 | DEBBIE DEWITT | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29916614 | DEBBIE DVORSKY | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29916615 | DEBBIE EINK | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29916616 | DEBBIE GARCIA | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29916618 | DEBBIE GIFFIN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29916617 | DEBBIE GIFFIN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29916619 | DEBBIE HONORE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29916620 | DEBBIE KING | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29916621 | DEBBIE LAMB | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29916622 | DEBBIE MARIE KAJAK | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29916623 | DEBBIE MARTENSON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29916624 | DEBBIE MCCAGUE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29916625 | DEBBIE MCCOY | ADDRESS ON FILE | | | | | | | | | First Class Mail |

In re: JOANN Inc., et al.
Case No. 25-10068 (CTG)

Page 269 of 998

Exhibit C
Master Mailing Service List
Served as set forth below

| ADRID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 29916626 | DEBBIE MONGEAU | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29916627 | DEBBIE OWENS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29916628 | DEBBIE ROCKEY | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29957126 | DEBBIE SAWITSKAS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29957127 | DEBBIE SQUIRES | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29957128 | DEBBIE STOECKEL | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29957129 | DEBBIE TAKASHIMA | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29957130 | DEBBIE THAYER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29957131 | DEBBIE WILKINSON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29957132 | DEBBIE ZAHALSKY | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29957133 | DEBBRA LUCIER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29890599 | DEBLOIS, TYLER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29957134 | DEBORA BRITT | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29957135 | DEBORA ESCOBEDO | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29957136 | DEBORA LAMB | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29916629 | DEBORA MOSS LOPEZ | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29916630 | DEBORA PETERSON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29916631 | DEBORA PIERRE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29916632 | DEBORA THOMAS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29916633 | DEBORA WILLIAMS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29916634 | DEBORAH ABERWALD | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29916635 | DEBORAH ABEYTA-PRATT | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29916636 | DEBORAH AKIN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29916637 | DEBORAH AMDAHL | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29916638 | DEBORAH ANDERSON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29953435 | DEBORAH ANDERSON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29953436 | DEBORAH ARAUJO | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29953437 | DEBORAH ATWELL | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29953438 | DEBORAH BABER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29953439 | DEBORAH BAEDKE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29953440 | DEBORAH BARRATT | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29953441 | DEBORAH BELL | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29953442 | DEBORAH BLEDSOE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29953443 | DEBORAH BOCKMORE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29953444 | DEBORAH BOSLEY | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29953445 | DEBORAH BOURNE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29916639 | DEBORAH BOWERS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29916640 | DEBORAH BOYCE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29916641 | DEBORAH BRAKKE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29916643 | DEBORAH BROOKS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29916642 | DEBORAH BROOKS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29916644 | DEBORAH BROPHY | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29916645 | DEBORAH BYRNE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29916646 | DEBORAH CARR | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29916647 | DEBORAH CHAVIS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29916648 | DEBORAH CHILEN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29957137 | DEBORAH CHRISTIANSEN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29957138 | DEBORAH CHWATEK | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29957139 | DEBORAH CONWAY | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29957140 | DEBORAH DANGEL | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29957142 | DEBORAH DAVIS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29957143 | DEBORAH DAVIS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29957141 | DEBORAH DAVIS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29957144 | DEBORAH DAY | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29957145 | DEBORAH DELEZENE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29957146 | DEBORAH DOBBINS JOHNSON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29957147 | DEBORAH DOLL | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29916649 | DEBORAH DORHOLT | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29916650 | DEBORAH DOYEN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29916651 | DEBORAH DUNN | ADDRESS ON FILE | | | | | | | | | First Class Mail |

Exhibit C
Master Mailing Service List
Served as set forth below

| ADRID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 29916652 | DEBORAH E WILSON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29916654 | DEBORAH EATON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29916655 | DEBORAH ECKERT | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29916656 | DEBORAH ENGLE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29916657 | DEBORAH ERICKSON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29916658 | DEBORAH ETZLER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29916659 | DEBORAH FLOWERS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29916660 | DEBORAH FOLLETT | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29916661 | DEBORAH FRAZIER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29916662 | DEBORAH FRYE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29916663 | DEBORAH GAGNE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29916664 | DEBORAH GASLIN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29916665 | DEBORAH GENTRY | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29916666 | DEBORAH GIBSON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29916667 | DEBORAH GRAYFORD | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29916668 | DEBORAH GROEN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29916669 | DEBORAH GUINN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29916670 | DEBORAH GUTHRIE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29916672 | DEBORAH HALL | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29916671 | DEBORAH HALL | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29916673 | DEBORAH HANNAN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29916674 | DEBORAH HANSEL | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29916677 | DEBORAH HARRIS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29916676 | DEBORAH HARRIS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29916675 | DEBORAH HARRIS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29916678 | DEBORAH HAUG | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29953184 | DEBORAH HERNDON-WALDROP | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29953185 | DEBORAH HIGGINBOTHAM | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29953186 | DEBORAH HILTZ | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29953187 | DEBORAH HOPFINGER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29953188 | DEBORAH HOUGLAND | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29953189 | DEBORAH HUDDY | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29953190 | DEBORAH HUDNELL | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29953191 | DEBORAH HUNTOON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29953192 | DEBORAH J MILLER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29953193 | DEBORAH JACKSON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29953194 | DEBORAH JONES | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29916679 | DEBORAH JOYNER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29916680 | DEBORAH KELLY | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29916681 | DEBORAH KERVIN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29916682 | DEBORAH KING | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29916683 | DEBORAH KORZYK | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29916684 | DEBORAH KULMAN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29916685 | DEBORAH L DENNIS-HARWELL | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29916686 | DEBORAH LANTZ | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29916687 | DEBORAH LEE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29916688 | DEBORAH LEWIS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29953072 | DEBORAH LITTER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29953073 | DEBORAH LUX | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29953074 | DEBORAH MAKOWIECKI | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29953075 | DEBORAH MARCHINI | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29953076 | DEBORAH MARLEAU | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29953077 | DEBORAH MASON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29953079 | DEBORAH MCDONALD | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29953078 | DEBORAH MCDONALD | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29953080 | DEBORAH MESLIK | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29953081 | DEBORAH MILLER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29953082 | DEBORAH MILLER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29916689 | DEBORAH MORRISON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29916690 | DEBORAH NEE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29916691 | DEBORAH NEVINS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29916692 | DEBORAH NICKELL | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29916693 | DEBORAH NIELSON | ADDRESS ON FILE | | | | | | | | | First Class Mail |

In re: JOANN Inc., et al.
Case No. 25-10068 (CTG)

Page 271 of 998

Exhibit C
Master Mailing Service List
Served as set forth below

| ADRID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 29916694 | DEBORAH OKE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29916695 | DEBORAH OKON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29916696 | DEBORAH OPARE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29916697 | DEBORAH OWENS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29916698 | DEBORAH PARKER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29957148 | DEBORAH PASEWALD | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29957149 | DEBORAH PETOSKEY | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29957150 | DEBORAH PETRUNAK | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29957151 | DEBORAH PHILLIPS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29957152 | DEBORAH POLIDORA | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29957153 | DEBORAH REED | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29957154 | DEBORAH RHEINHOLTZ | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29957155 | DEBORAH ROACH | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29957156 | DEBORAH ROBERTSON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29957157 | DEBORAH RUDD | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29957158 | DEBORAH SANDS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29916699 | DEBORAH SAYLOR | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29916700 | DEBORAH SCHOCH | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29916701 | DEBORAH SCOTT | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29916702 | DEBORAH SHEEHAN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29916703 | DEBORAH SHEFFIELD | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29916704 | DEBORAH SIMPSON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29916705 | DEBORAH SOUDERS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29916706 | DEBORAH SPEIGHT | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29916707 | DEBORAH STARK | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29916708 | DEBORAH STOLLER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29957159 | DEBORAH STREY | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29957160 | DEBORAH STUEMPFLE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29957161 | DEBORAH SYMONS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29957162 | DEBORAH TAYLOR | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29957163 | DEBORAH THOMAS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29957164 | DEBORAH TIRRELL | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29957165 | DEBORAH TRIPP | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29957166 | DEBORAH URBANSKI | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29957167 | DEBORAH VAN RIPER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29957168 | DEBORAH VANCE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29957169 | DEBORAH VERA | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29916709 | DEBORAH VICKERY | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29916710 | DEBORAH VON STADEN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29916711 | DEBORAH WAFER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29916712 | DEBORAH WATCHEY | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29916713 | DEBORAH WAYLAND | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29916714 | DEBORAH WEST | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29916715 | DEBORAH WILDT | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29916717 | DEBORAH WILSON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29916716 | DEBORAH WILSON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29916718 | DEBORAH WOEHLKE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29916719 | DEBORAH WRIGHT | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29916720 | DEBORAH YERKS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29916722 | DEBORAH YUNA | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29916723 | DEBORAH YUNA | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29916724 | DEBORAHA LEANY | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29916725 | DEBORD PLUMBING & HEATING CO | DBA BENJAMIN FRANKLIN PLUMB | 12043 MAYFIELD RD | | | CHARDON | OH | 44024 | | | First Class Mail |
| 29916726 | DEBRA ACKLEY | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29916727 | DEBRA ALBRIGHT | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29916728 | DEBRA ALLRED | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29916729 | DEBRA ALPETER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29916730 | DEBRA AUDE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29916731 | DEBRA BAKER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29916732 | DEBRA BALBO | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29916733 | DEBRA BARTELL | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29916734 | DEBRA BARTON | ADDRESS ON FILE | | | | | | | | | First Class Mail |

In re: JOANN Inc., et al.
Case No. 25-10068 (CTG)

Page 272 of 998

Exhibit C
Master Mailing Service List
Served as set forth below

| ADRID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 29916735 | DEBRA BARUSHAK | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29916736 | DEBRA BASSISTA | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29916737 | DEBRA BERGMAN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29916738 | DEBRA BONO | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29916739 | DEBRA BOYD-CONRAD | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29957170 | DEBRA BREEZE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29957171 | DEBRA BRINKMAN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29957172 | DEBRA CARTER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29957174 | DEBRA CATANESE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29957173 | DEBRA CATANESE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29957175 | DEBRA CLOUGHLY | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29957176 | DEBRA COLLINS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29957178 | DEBRA COUNTS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29957179 | DEBRA CRUM | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29957180 | DEBRA CRUZAN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29916740 | DEBRA DALGO | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29916741 | DEBRA DAVIS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29916742 | DEBRA DEAN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29916743 | DEBRA DEGIROLMO | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29916744 | DEBRA DENISON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29916745 | DEBRA DIXON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29916746 | DEBRA DRESBACH | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29916747 | DEBRA DRURY | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29916748 | DEBRA DURKEE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29916749 | DEBRA EAGLEMAN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29916750 | DEBRA EDWARDS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29916751 | DEBRA ELDRIDGE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29916752 | DEBRA ERIKSEN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29916753 | DEBRA ESPOSITO | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29916754 | DEBRA FOBELLE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29916755 | DEBRA FULLINGTON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29916756 | DEBRA GARCIA | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29916757 | DEBRA GASPAR | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29916758 | DEBRA GONSER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29916759 | DEBRA GRANT | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29916760 | DEBRA GUERRA | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29916761 | DEBRA HALE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29916762 | DEBRA HEMPLER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29916763 | DEBRA HINES | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29916764 | DEBRA HONEK | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29916765 | DEBRA IMMERGUT | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29916766 | DEBRA JADOS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29916768 | DEBRA JOHNSON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29916767 | DEBRA JOHNSON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29916770 | DEBRA KAMPS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29916769 | DEBRA KAMPS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29916771 | DEBRA KIEFFERWEST | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29916772 | DEBRA KIRK | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29916773 | DEBRA KLINTWORTH | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29916774 | DEBRA KNIFFEN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29916775 | DEBRA LACY | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29916776 | DEBRA LANEHAYES | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29916777 | DEBRA LEIBOVITCH | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29916778 | DEBRA LEMMO | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29916779 | DEBRA LUONGO | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29916780 | DEBRA LUSK | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29916781 | DEBRA LYNCH | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29916782 | DEBRA MADURSKI | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29916783 | DEBRA MAIER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29916784 | DEBRA MAY | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29916785 | DEBRA MCCAULEY | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29916787 | DEBRA MCGINNIS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29916788 | DEBRA MCGINNIS | ADDRESS ON FILE | | | | | | | | | First Class Mail |

In re: JOANN Inc., et al.
Case No. 25-10068 (CTG)

Page 273 of 998

Exhibit C
Master Mailing Service List
Served as set forth below

| ADRID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 29916786 | DEBRA MCGINNIS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29916789 | DEBRA MICHELS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29916790 | DEBRA MINSER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29916791 | DEBRA MIXER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29916792 | DEBRA MONGEAU | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29916793 | DEBRA MOORE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29916794 | DEBRA MORELAND RICHARD | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29916795 | DEBRA MURPHY | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29916796 | DEBRA NELSON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29916797 | DEBRA NEWKIRK | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29916798 | DEBRA NORTHROP | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29916799 | DEBRA NYGREN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29916800 | DEBRA ODEAR | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29916801 | DEBRA PETERSEN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29916802 | DEBRA PHOENIX | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29916803 | DEBRA POWELL | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29916804 | DEBRA RENKEN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29916805 | DEBRA SAPARITO | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29916806 | DEBRA SHERWOOD | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29916807 | DEBRA SIEVERS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29916808 | DEBRA SLISZ | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29916810 | DEBRA SMITH | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29916809 | DEBRA SMITH | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29916811 | DEBRA SORRELL | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29916812 | DEBRA STANSON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29957181 | DEBRA STEINER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29957182 | DEBRA STEVENS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29957184 | DEBRA STEWART | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29957185 | DEBRA STRONG-JOLES | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29957186 | DEBRA SULLIVAN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29957187 | DEBRA SUMMERS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29957188 | DEBRA SWAN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29957189 | DEBRA TALERICO | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29957190 | DEBRA TINGEN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29957191 | DEBRA TOWNE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29916813 | DEBRA TRUESDELL | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29916814 | DEBRA TURNER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29916815 | DEBRA VANDEUSEN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29916816 | DEBRA VAUGHN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29916817 | DEBRA VENTI | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29916818 | DEBRA VETTER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29916819 | DEBRA WAITE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29916820 | DEBRA WALKER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29916821 | DEBRA WALLIN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29916823 | DEBRA WILLIAMS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29916822 | DEBRA WILLIAMS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29916824 | DEBRA WISE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29916825 | DEBRA WITT | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29916826 | DEBRA ZANDREW | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29916827 | DEBREA COLLINS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29890600 | DECARLO, JESSIE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29890601 | DECARO, REBECCA | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29916828 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29916829 | DECATUR CROSSING LLC | C/O LEE AND ASSOCIATES | 10260 ALLIANCE RD., #200 | | | CINCINNATI | OH | 45242 | | | First Class Mail |
| 29916830 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29890602 | DECKERT, OLIVIA | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29916831 | DECLAN GOULD | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29975081 | DECO DE TREND | 4/371, VANDALUR-DAVID NAGAR | CHENNAI | | | CHENNAI | TAMIL NADU | 601301 | INDIA | | First Class Mail |
| 29916832 | DECO DE TREND | DAVID NAGAR, PADAPPAI | 4/371 VANDALUR WALAJABD ROAD | CHENNAI | | TAMIL NADU | | 601301 | INDIA | | First Class Mail |

Exhibit C
Master Mailing Service List
Served as set forth below

| ADRID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 29975081 | DECO DE TREND | KISHORE DAVEY | DECO DE TREND | 4/371,VANDALUR WALLAJABAD ROAD , | DAVID NAGAR , PADAPPAI , | CHENNAI | TAMIL NADU | 601301 | INDIA | | First Class Mail |
| 29916833 | DECOART (PRIVATE LABEL) | 49 COTTON AVENUE | | | | STANFORD | KY | 40484 | | | First Class Mail |
| 29916834 | DECOART INC | 49 COTTON AVENUE | | | | STANFORD | KY | 40484 | | | First Class Mail |
| 29916835 | DECOART, LLC | 49 COTTON AVENUE | | | | STANFORD | KY | 40484 | | | First Class Mail |
| 29916836 | DECORWARE INC | 9389 HAVEN AVE | | | | RANCHO CUCAMONGA | CA | 91730 | | | First Class Mail |
| 29949492 | DECORWARE INC | CAILAN INDUSTRIAL ZONE | | | | HALONG CITY | | | VIETNAM | | First Class Mail |
| 29916837 | DECOURCEY HARRIS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29916838 | DEDE JESSEN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29916839 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29916840 | DEDRICK HILL | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29916841 | DEE COBBS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29916842 | DEE HART | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29916843 | DEE KIRBY | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29916844 | DEE MORRISON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29916845 | DEE SATTERLEE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29916846 | DEEANN RILEY | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29916847 | DEEANN SMITH | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29916848 | DEEANNA PARSLEY | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29916850 | DEEISY OCHOA | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29916851 | DEENA KELLER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29916852 | DEENA LAKSHMALLA | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29916853 | DEENA MONSEES | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29916854 | DEENA SALEH | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29916855 | DEENAH PRUDENT | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29916856 | DEER CREEK MZL LLC | C/O KPR CENTERS | 535 FIFTH AVENUE, 12TH FLOOR | | | NEW YORK | NY | 10017 | | | First Class Mail |
| 29916857 | DEER CREEK MZL LLC | C/O KPR, ACCOUNTS RECEIVABLE | 535 FIFTH AVE., 12TH FLOOR | | | NEW YORK | NY | 10017 | | | First Class Mail |
| 29916858 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29916859 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29916860 | DEEVENA THOMAS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29916861 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29916862 | DEFT HUBBARD | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29890603 | DEGRAY, TYFFANY | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29916863 | DEIARA JORDAN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29916864 | DEIDRE STAPLETON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29916865 | DEIRDRE NICHOLSON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29916866 | DEIRDRE SMITH | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29916867 | DEIRDRE SULLIVAN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29890604 | DEISS, MARIA | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29890605 | DEISS, SAMANTHA | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29916868 | DEISY MCGINN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29916869 | DEJA DAVIS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29916870 | DEJA HUNTER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29916871 | DEJA MILES | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29916872 | DEJA MILLS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29916873 | DEJA PACK | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29916874 | DEJA PETERS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29916875 | DEJA PITTMAN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29916876 | DEJA STRAHLE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29916877 | DEJA SUMMERVILLE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29916878 | DEJA TRIBBITT | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29916879 | DEJA ZEIGLER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29916880 | DEJAH BRYANT | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29916881 | DE'JAH TAYLOR | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29916882 | DEJUAN WIMBERLY | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29916883 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29916885 | DEKALB COUNTY/71224/105942 | 7960 W EXCHANGE PL | | | | TUCKER | GA | 30084 | | | First Class Mail |
| 29952130 | DEKALB COUNTY/71224/105942 | DEKALB COUNTY | 1300 COMMERCE DRIVE | | | DECATUR | GA | 30030 | | | First Class Mail |
| 29916884 | DEKALB COUNTY/71224/105942 | PO BOX 71224 | | | | CHARLOTTE | NC | 28272-1224 | | | First Class Mail |

Exhibit C
Master Mailing Service List
Served as set forth below

| ADRID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 29952106 | DEKALB CTY TAX COMMISSIONER | PO BOX 100004 | | | | DECATUR | GA | 30031-7004 | | | First Class Mail |
| 29952242 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29952243 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29952244 | DEKERRIA BROWN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29952245 | DEKLYN NEWTON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29952246 | DEKOTA FARMER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29952247 | DEKOTA FORD | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29952248 | DEL AMO FASHION CENTER OPERATING COMPANY, L.L.C. | C/O M.S. MANAGEMENT ASSOCIATES, INC. | 225 WEST WASHINGTON STREET | | | INDIANAPOLIS | IN | 46204 | | | First Class Mail |
| 29952249 | DEL AMO FASHION CTR OPER. CO., LLC | P.O. BOX 409657 | | | | ATLANTA | GA | 30384-9657 | | | First Class Mail |
| 29952250 | DELAINE VIRTUCIO | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29952251 | DELAINY GILLIS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29952252 | DELANA DOTY | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29916887 | DELANA SCHWYHART | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29916888 | DELANA SHEPHERD | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29916889 | DELANA SUKUT | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29916890 | DELANCIA WILLIAMS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29916891 | DELANEY CREWS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29916892 | DELANEY FARWELL | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29916893 | DELANEY FEIN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29916894 | DELANEY GONZALEZ | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29916895 | DELANEY GREAVES | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29916896 | DELANEY JENSEN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29916897 | DELANEY KIGERL | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29916898 | DELANEY KRONHEIM | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29916899 | DELANEY MANNING | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29916900 | DELANEY MCNULTY | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29916901 | DELANEY MILLER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29916902 | DELANEY OLSEN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29916903 | DELANEY PAINTER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29916904 | DELANEY POCEVICH | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29916905 | DELANEY RASMUSSEN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29916906 | DELANEY SHIPMAN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29916907 | DELANEY SPANGLER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29916908 | DELANEY TOMPKINS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29916909 | DELANEY VAN DYNE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29916910 | DELANEY WARREN-JOHNSON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29916911 | DELANEY WICHLACZ | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29916912 | DELANI MEERZO | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29916913 | DELANIE BLOMQUIST | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29916914 | DELANIE HELLER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29916915 | DELANIE SOUTH | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29916916 | DELAWARE COUNTY TREASURER | ROOM 102 COUNTY BUILDING | | | | MUNCIE | IN | 47305 | | | First Class Mail |
| 29916917 | DELAWARE DEPT OF FINANCE | OFFICE UNCLAIMED FUNDS | 820 N FRENCH ST | | | WILMINGTON | DE | 19801 | | | First Class Mail |
| 29916918 | DELAWARE DEPT. OF REVENUE | DELAWARE DEPT. OF REVENUE | 820 N FRENCH ST | | | WILMINGTON | DE | 19801 | | | First Class Mail |
| 29952109 | DELAWARE DIVISION OF REVENUE | CARVEL STATE OFFICE BUILDING | 820 NORTH FRENCH STREET | NEW CASTLE COUNTY | | WILMINGTON | DE | 19801 | | | First Class Mail |
| 29916920 | DELAWARE DIVISION OF REVENUE | GROSS RECEIPTS TAX | PO BOX 2340 | | | WILMINGTON | DE | 19899-2340 | | | First Class Mail |
| 29916921 | DELAWARE DIVISION OF REVENUE | PO BOX 8750 | | | | WILMINGTON | DE | 19899-8750 | | | First Class Mail |
| 29916922 | DELAWARE FALSE ALARM PROGRAM | LOCKBOX 7072 PO BOX 8500 | | | | PHILADELPHIA | PA | 19178-7072 | | | First Class Mail |
| 29916923 | DELAWARE SECRETARY OF STATE | DEPARTMENT 74072 | | | | BALTIMORE | MD | 21274 | | | First Class Mail |
| 29916924 | DELAYNA SALDANA | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29890606 | DELBENE, KAYLA | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29916925 | DELBERT FULTZ SR | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29916926 | DELEAH DREILING | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29916927 | DELEAH HUNTLY | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29916928 | DELEDRA PERKINS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29891090 | D'ELENA, KAILYN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29916929 | DELENNA KIRK | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29916930 | DELFINA SERATTI | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29916931 | DELFINO DEL BOSQUE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29916932 | DELFORD ANGUS | ADDRESS ON FILE | | | | | | | | | First Class Mail |

In re: JOANN Inc., et al.
Case No. 25-10068 (CTG)

Page 276 of 998

Exhibit C
Master Mailing Service List
Served as set forth below

| ADRID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 29916933 | DELIA MARTINEZ | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29916934 | DELIA WARD | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29916935 | DELIA WILLEY | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29916936 | DELIA ZAMORA | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29916937 | DELILAH BAKER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29957192 | DELILAH BOWDON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29957193 | DELILAH BROADHEAD | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29957194 | DELILAH FREEMAN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29957195 | DELILAH SUMMERS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29957196 | DELIN LEAL | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29957197 | DELLA REINEKE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29957198 | DELLA-MAE BROWN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29957199 | DELLA-VICTORIA JONES | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29957200 | DELMAR INTERNATIONAL INC | 841 SIVERT DRIVE | | | | WOOD DALE | IL | 60191 | | | First Class Mail |
| 29957202 | DELMARVA POWER DE/MD/VA/17000/13609 | 6250 LBJ FREEWAY | | | | DALLAS | TX | 75240 | | | First Class Mail |
| 29957201 | DELMARVA POWER DE/MD/VA/17000/13609 | PO BOX 13609 | | | | PHILADELPHIA | PA | 19101-3609 | | | First Class Mail |
| 29916938 | DELMORE LAZAR | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29916939 | DELOIS MEADOWS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29916940 | DELOITTE | DBA DELOITTE TAX LLP | PO BOX 844736 | | | DALLAS | TX | 75284-4736 | | | First Class Mail |
| 29916941 | DELOITTE & TOUCHE LLP | PO BOX 844708 | | | | DALLAS | TX | 75284-4708 | | | First Class Mail |
| 29916942 | DELOITTE CONSULTING LLP | P.O. BOX 844717 | | | | DALLAS | TX | 75284-4717 | | | First Class Mail |
| 29916943 | DELOITTE FAS LLP | PO BOX 844742 | | | | DALLAS | TX | 75284 | | | First Class Mail |
| 29916944 | DELONÉ OSBY | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29916945 | DELONTAE GOGGANS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29916946 | DELORES FORBIS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29916947 | DELORES GUTHRIE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29916948 | DELORES PETZ | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29957203 | DELORES PHILLIPS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29957204 | DELORES YORK | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29957205 | DELORIS COBB | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29957206 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29957207 | DELPHINE TARVER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29957208 | DELTA MACIAS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29957210 | DELTA NATURAL GAS CO INC | 3614 LEXINGTON ROAD | | | | WINCHESTER | KY | 40391 | | | First Class Mail |
| 29957209 | DELTA NATURAL GAS CO INC | PO BOX 747108 | | | | PITTSBURGH | PA | 15274-7108 | | | First Class Mail |
| 29957211 | DELTA OAKS GROUP LLC | C/O CAMPBELL COMMERCIAL REAL ESTATE | PO BOX 10066 | | | EUGENE | OR | 97440 | | | First Class Mail |
| 29957212 | DELTA OAKS GROUP, LLC | C/O CAMPBELL COMMERCIAL REAL ESTATE | ATTN: TIM CAMPBELL | 701 HIGH SUITE 300 | | EUGENE | OR | 97401 | | | First Class Mail |
| 29957213 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29916949 | DELUXE SMALL BUSINESS SALES INC | LOCKBOX 229 | PO BOX 7247 | | | PHILADELPHIA | PA | 19170 | | | First Class Mail |
| 29916950 | DELVA WAGEMAN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29916951 | DELYLA DIEHL | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29916952 | DELYLAH HERSHBERGER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29916953 | DEMAIIA KING | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29916954 | DEMAR BROWNER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29916955 | DEMAR MCCOMBS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29916956 | DEMARCEA BRANN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29916957 | DEMARCO YOUNG | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29916958 | DEMARCUS HOWARD | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29957214 | DEMARCUS MCCURDY | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29957215 | DEMARIYAH WILLIAMS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29957216 | DEMATIC CORP | 684125 NETWORK PL | | | | CHICAGO | IL | 60673 | | | First Class Mail |
| 29957217 | DEMEREE JAMESON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29957218 | DEMETRIA BEAUMONT | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29957219 | DEMETRIA HOLMAN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29957220 | DEMETRIA WEBSTER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29957221 | DEMETRIC GRANT | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29957222 | DEMETRIE FREEMAN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29957223 | DEMETRIUS BRAND | ADDRESS ON FILE | | | | | | | | | First Class Mail |

In re: JOANN Inc., et al.
Case No. 25-10068 (CTG)

Page 277 of 998

Exhibit C
Master Mailing Service List
Served as set forth below

| ADRID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 29957224 | DEMETRIUS BYRTS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29916959 | DEMETRIUS SHEPHERD | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29916960 | DEMETRIUS STOKES | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29916961 | DEMETRIUS NOLAND | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29916962 | DEMI GARCIA | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29916963 | DEMIA MOORE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29916964 | DEMITRIUS WILLIS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29916965 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29916966 | DEMON BROWN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29916967 | DEMYA AUSTIN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29916968 | DENA DOVER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29957226 | DENA NELSON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29957227 | DENAE MCPHERSON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29957228 | DENALI GOODWILL | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29957229 | DENEEN MILES | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29957230 | DENICE MILLS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29957231 | DENIECE GLACÉE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29957232 | DENIK LLC | 696 W 1725 N | | | | LOGAN | UT | 84321 | | | First Class Mail |
| 29957233 | DENIKA BROWN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29957234 | DENILSON FUENTES JIMENEZ | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29957235 | DENISA LAVENDER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29916969 | DENISE ATTWATER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29916970 | DENISE AVILA | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29916971 | DENISE BALL | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29916972 | DENISE BERTHIAUME | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29916973 | DENISE BLEIDORN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29916974 | DENISE BONO | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29916975 | DENISE BOWMAN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29916976 | DENISE CADIEUX | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29916977 | DENISE CALE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29916978 | DENISE CRITTENDRN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29916979 | DENISE DUNCAN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29916980 | DENISE DURAN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29916981 | DENISE ERICKSON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29916982 | DENISE FELDMAN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29916983 | DENISE FIELDS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29916984 | DENISE GEARY | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29916985 | DENISE GEISLER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29916986 | DENISE GORE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29916987 | DENISE GRAVES | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29916988 | DENISE GREENHALGH | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29916989 | DENISE HALLERAN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29916990 | DENISE HASENBERG | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29916991 | DENISE HAWKES | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29916992 | DENISE HEUER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29916993 | DENISE HOH | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29916994 | DENISE JOHNS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29916995 | DENISE KIBLER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29916996 | DENISE KURTT | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29916997 | DENISE LAJOIE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29916998 | DENISE LANSER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29953501 | DENISE LERAAEN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29953502 | DENISE LOKUTA | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29953503 | DENISE MABRY | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29953504 | DENISE MARQUEZ | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29953505 | DENISE MAYER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29953506 | DENISE MCFARLANE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29953507 | DENISE NAVLYT | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29953508 | DENISE OTTO | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29953509 | DENISE PALIPCHAK | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29953510 | DENISE PALM | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29953511 | DENISE PEARSON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29916999 | DENISE RATCLIFF-KENNEDY | ADDRESS ON FILE | | | | | | | | | First Class Mail |

In re: JOANN Inc., et al.
Case No. 25-10068 (CTG)

Page 278 of 998

Exhibit C
Master Mailing Service List
Served as set forth below

| ADRID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 29917000 | DENISE SANDERS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29917001 | DENISE SANTOS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29917002 | DENISE SHOLLER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29917003 | DENISE STOCK | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29917004 | DENISE TITUS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29917005 | DENISE TURA | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29917007 | DENISE WARD | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29917008 | DENISE WEIDE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29952060 | DENISE WESTFALL-NEUSCHWANDER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29952061 | DENISE WISWELL | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29952062 | DENISE WOLTER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29952063 | DENISE WYRICK | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29952064 | DENISHA GRAY | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29952065 | DENISSE ANDREA CARRO FLORES | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29952066 | DENISSE GUERRERO | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29952067 | DENISSE MORALES | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29952068 | DENISSE SANTOS GONZALEZ | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29952069 | DENNA WEDDLE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29952070 | DENNIS BUNNER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29917009 | DENNIS CANTER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29917010 | DENNIS COPELAND | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29917011 | DENNIS FLAHERTY | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29917012 | DENNIS HERSHBERGER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29917013 | DENNIS HOLLOWAY | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29917014 | DENNIS JOHNSON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29917015 | DENNIS MELTON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29917016 | DENNIS MOYER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29917018 | DENNIS SHELDON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29917017 | DENNIS SHELDON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29917019 | DENNIS TIGGEE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29917020 | DENNIS WOODY JR. | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29917021 | DENNISE FERNANDEZ | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29917022 | DENNIS-JAMES DUTCHER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29917023 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29917024 | DENNY LATCHMAN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29917025 | DENONNA JONES | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29917026 | DENOTRA JAWDAT | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29917027 | DENTON COUNTY | TAX ASSESSOR-COLLECTOR | PO BOX 90223 | | | DENTON | TX | 76202-5223 | | | First Class Mail |
| 29917028 | DENTONS CANADA LLP | 77 KING ST. WEST | SUITE 400, TD CENTRE | | | TORONTO | ON | M5K 0A1 | CANADA | | First Class Mail |
| 29917030 | DENVER WATER | 1600 W. 12TH AVE | | | | DENVER | CO | 80204-3412 | | | First Class Mail |
| 29917029 | DENVER WATER | PO BOX 173343 | | | | DENVER | CO | 80217-3343 | | | First Class Mail |
| 29917031 | DENYS SAUNDERS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29917032 | DENYSE FREY | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29917033 | DENYSE SMITH | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29917034 | DENZEL LEWIS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29917035 | DEON CAUDILL | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29917036 | DEON DAVIS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29917037 | DEON LAMAR | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29917038 | DEONNA HOWARD | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29917039 | DEONTE ALLEN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29952717 | DEORIONA COOKS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29952718 | DEOVEON GRAY | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29952719 | DEPARTMENT OF FINANCE AND ADMINISTR | CORPORATION INCOME TAX SECTION | PO BOX 919 | | | LITTLE ROCK | AR | 72203-0919 | | | First Class Mail |
| 29952720 | DEPARTMENT OF INDUSTRIAL RELATIONS | CAL/OSHA PENALTIES | PO BOX 516547 | | | LOS ANGELES | CA | 90051-0595 | | | First Class Mail |
| 29952721 | DEPARTMENT OF LABOR & INDUSTRIES | PO BOX 24106 | | | | SEATTLE | WA | 98124-6524 | | | First Class Mail |
| 29952722 | DEPARTMENT OF LABOR & INDUSTRY | TOY REGISTRATION CERTIFICATE | 7TH & FORSTER, ROOM 1539 | | | HARRISBURG | PA | 17120 | | | First Class Mail |
| 29952723 | DEPARTMENT OF THE TREASURY | INTERNAL REVENUE SERVICE CENTER | | | | OGDEN | UT | 84201-0012 | | | First Class Mail |
| 29949383 | DEPARTMENT OF THE TREASURY | UNCLAIMED PROPERTY ADMINISTRATION | PO BOX 214 | 50 WEST STATE STREET, 6TH FLOOR | | TRENTON | NJ | 08625 | | | First Class Mail |
| 29890607 | DEPPAS, MORGAN | ADDRESS ON FILE | | | | | | | | | First Class Mail |

In re: JOANN Inc., et al.
Case No. 25-10068 (CTG)

Page 279 of 998

Exhibit C
Master Mailing Service List
Served as set forth below

| ADRID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 29952724 | DEPT OF AGRICULTURAL COMMISSIONER | WEIGHTS & MEASURES | 11012 GARFIELD AVE., BLDG. A | | | SOUTH GATE | CA | 90280 | | | First Class Mail |
| 29952725 | DEPT OF CONSUMER AFFAIRS | LICENSING TECHNICIAN | 4244 S MARKET COURT STE D | | | SACRAMENTO | CA | 95843 | | | First Class Mail |
| 29952726 | DEPT OF CONSUMER PROTECTION | PO BOX 1869 | | | | HARTFORD | CT | 06144-1869 | | | First Class Mail |
| 29952112 | DEPT OF FINANCE TREASURY DIVISION | 1375 SHERMAN STREET | | | | DENVER | CO | 80261 | | | First Class Mail |
| 29952113 | DEPT OF HEALTH & HUMAN SERVICES | 2425 REEDIE DR 9TH FLOOR | | | | WHEATON | MD | 20906 | | | First Class Mail |
| 29952114 | DEPT OF LABOR AND INDUSTRY | TOY REGISTRATION CERTIFICATE | 7TH & FORSTER, ROOM 1539 | | | HARRISBURG | PA | 17120 | | | First Class Mail |
| 29917040 | DEPT OF WATER WORKS - SANITARY DISTRICT | 532 FRANKLIN STREET | | | | MICHIGAN CITY | IN | 46360 | | | First Class Mail |
| 29952728 | DEPT OF WATER WORKS - SANITARY DISTRICT | P.O. BOX 888 | | | | MICHIGAN CITY | IN | 46361 | | | First Class Mail |
| 29917041 | DEPT US HOLDING INC | DEPT COMMERCE LLC, DBA MELON TECH. | 1 S. WACKER DR., STE. 2250 | | | CHICAGO | IL | 60606 | | | First Class Mail |
| 29917042 | DEPT. OF REVENUE SERVICES | STATE OF CONNECTICUT | PO BOX 2937 | | | HARTFORD | CT | 06104-2937 | | | First Class Mail |
| 29917043 | DEPTFORD FIRE DISTRICT | OFFICE OF THE FIRE MARSHAL | 1370 DELSEA DR | | | DEPTFORD | NJ | 08096 | | | First Class Mail |
| 29917044 | DEPTFORD FIRE DISTRICT | OFFICE OF THE FIRE MARSHALL | 1370 DELSEA DRIVE | | | DEPTFORD | NJ | 08096 | | | First Class Mail |
| 29917045 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29917046 | DEPTFORD PLAZA ASSOCIATES LLC | C/O JAMES STREETER | 1555 RIVER OAKS DRIVE SE | | | ADA | MI | 49301 | | | First Class Mail |
| 29917047 | DEPTFORD PLAZA ASSOCIATES, LLC | 1555 RIVER OAKS DRIVE SE | ATTN: JAMES STREETER | | | ADA | MI | 49301-9353 | | | First Class Mail |
| 29917049 | DEPTFORD TOWNSHIP | 1011 COOPER STREET | | | | DEPTFORD | NJ | 08096 | | | First Class Mail |
| 29917048 | DEPTFORD TOWNSHIP | ATT: MERCANTILE LICENSE | 1011 COOPER STREET | | | DEPTFORD | NJ | 08096 | | | First Class Mail |
| 29952115 | DEPTFORD TOWNSHIP | OFFICE OF THE FIRE MARSHALL | 1370 DELSEA DRIVE | | | DEPTFORD | NJ | 08096 | | | First Class Mail |
| 29957236 | DEPTFORD TOWNSHIP MUA, NJ | ATTN: UTILITY DEPARTMENT | 898 CATTELL ROAD | | | WENONAH | NJ | 08090 | | | First Class Mail |
| 29917050 | DEPTFORD TOWNSHIP MUA, NJ | PO BOX 5428 | | | | DEPTFORD | NJ | 08096 | | | First Class Mail |
| 29952116 | DEPUTY TAX COMMISSIONER | PO BOX 4724 | | | | MACON | GA | 31208 | | | First Class Mail |
| 29957237 | DERAVEN WATTS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29957238 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29957239 | DEREK COTE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29957240 | DEREK D. MCCOLLIM | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29957241 | DEREK ETTER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29957242 | DEREK FIX | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29957243 | DEREK GIRARD | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29957244 | DEREK HARP | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29957245 | DEREK MANNING | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29957246 | DEREK ODOM | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29917209 | DEREK OLDENBURG | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29917210 | DEREK SANCHEZ | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29917211 | DEREK SCOTT | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29917212 | DEREK SMEENGE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29917213 | DERIAN CRAIG | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29917214 | DERICHAE JOHNSON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29917215 | DERICK FRANKLIN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29917216 | DERICK JACKSON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29917217 | DERICK MAK | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29917218 | DERMARCUS COLLINS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29917219 | DERRELL SMITH | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29917220 | DERRICK DOZIER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29917221 | DERRICK HARSHBARGER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29917222 | DERRICK MCCRIMON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29917223 | DERRICK MONTEER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29917224 | DERRICK STENSON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29917225 | DERRICK TREAT | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29917226 | DERRICK WILLIAMS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29917227 | DERRICK WILLINGHAM | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29917228 | DERRICK ZIGAN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29917229 | DERRION BROCK | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29917230 | DERRION MATTISON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29917231 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29917232 | DERRYAN DUNN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29917233 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29917234 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29917235 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | First Class Mail |

In re: JOANN Inc., et al.
Case No. 25-10068 (CTG)

Page 280 of 998

Exhibit C
Master Mailing Service List
Served as set forth below

| ADRID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 29917236 | DESA STRETCHBERY | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29917237 | DESARAE THOMPSON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29917238 | DESCHUTES COUNTY TAX COLLECTOR | DESCHUTES SERVICES BUILDING | 1340 NW WALL STREET | | | BEND | OR | 97701-1939 | | | First Class Mail |
| 29917239 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29950476 | DESERAE MACHADO | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29950477 | DESERAE SCHMADER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29950478 | DESERIE LISONDRA | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29950479 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29950480 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29950481 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29950482 | DESHEA HILSON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29950483 | DESHON GRANT | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29950484 | DESHON JOHNSON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29950485 | DESIGN GROUP AMERICAS -PATTER | 5555 GLENRIDGE CONNECTOR | | | | ATLANTA | GA | 30342 | | | First Class Mail |
| 29950486 | DESIGN IMPORTS | 18125 ANDOVER PARK WEST | | | | TUKWILA | WA | 98188 | | | First Class Mail |
| 29917240 | DESIGN WORKS CRAFT INC | 70 ORVILLE DR. STE 1 | | | | BOHEMIA | NY | 11716 | | | First Class Mail |
| 29917241 | DESIGN WORKS CRAFTS | 70 ORVILLE DR SUITE 1 | | | | BOHEMIA | NY | 11716 | | | First Class Mail |
| 29917242 | DESIGNCO PRIVATE LIMITED | LAKRI FAZALPUR DELHI ROAD | MORADABAD | | | UTTAR PRADESH | | 244001 | INDIA | | First Class Mail |
| 29917243 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29917244 | DESIGNS FOR ALL SEASONS LTD | FLAT B, KAISER ESTATE (PHASE 1) | 41 MAN YUE ST | | | HUNGHOM | | | HONG KONG | | First Class Mail |
| 29917245 | DESIRAE BATE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29917246 | DESIRAE FISHER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29917248 | DESIRAE HADLEY | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29917249 | DESIRAE NEES | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29917250 | DESIRAY JOHNSON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29917251 | DESIREA KUCHERAN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29917252 | DESIREE ALVERIO-PARRILLA | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29917253 | DESIREE BOLEN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29917254 | DESIRÉE BULA | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29917255 | DESIREE COOPER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29917256 | DESIREE CUATT | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29917257 | DESIREE DAY | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29917258 | DESIREE DUELL | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29917259 | DESIREE DUNLAP | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29917260 | DESIREE ESCUTIA | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29917261 | DESIREE FAUST | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29917262 | DESIREE FREUND | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29917263 | DESIREE GRAUDS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29917264 | DESIREE GREEN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29917265 | DESIREE GRICE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29917266 | DESIREE HANIGAN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29917267 | DESIREE HARTAWAY | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29917268 | DESIREE HILL | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29917269 | DESIREE HONEKER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29917270 | DESIREE KELLY | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29917271 | DESIREE KITTS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29917272 | DESIREE LEVY | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29917273 | DESIREE LOGAN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29917274 | DESIREE LOPEZ | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29917275 | DESIREE LUIS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29917276 | DESIREE PONCE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29917277 | DESIREE QUINONEZ | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29917278 | DESIREE RANSOM | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29917279 | DESIREE REARDON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29917280 | DESIREE REESE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29917281 | DESIREE ROBBINS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29917282 | DESIREE SCOTT | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29917283 | DESIREE SMITH | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29917284 | DESIREE WILLIAMSON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29917285 | DESMION HARRIS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29917286 | DESMONAE MCCLOUD | ADDRESS ON FILE | | | | | | | | | First Class Mail |

In re: JOANN Inc., et al.
Case No. 25-10068 (CTG)

Page 281 of 998

Exhibit C
Master Mailing Service List
Served as set forth below

| ADRID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 29917287 | DESMOND COLLINS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29917288 | DESMOND HOLLOWAY | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29917289 | DESMOND JOHNSON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29917290 | DESMOND MACCALLA | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29917291 | DESMOND SIMS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29917292 | DESMOND WILLIAMS JR | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29917293 | DESOTO COUNTY TAX COLLECTOR | 365 LOSHER STREET STE 110 | | | | HERNANDO | MS | 38632 | | | First Class Mail |
| 29917294 | DESPINA CATSIKOPOULOS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29917295 | DESSA PATTERSON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29917296 | DESSARAE MYATT | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29917297 | DESSARAY BRATHOVDE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29917298 | DESSENCE BOYD | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29917299 | DESTAHNEE MANICK-HIGHSMITH | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29917300 | DESTANI KETTER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29917301 | DESTANIE DOMRES | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29917302 | DESTANIE ENGLE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29917303 | DESTENI NUNEZ | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29917304 | DESTIN SHELTON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29917306 | DESTIN WATER USERS, INC. | 218 MAIN ST | | | | DESTIN | FL | 32541 | | | First Class Mail |
| 29917305 | DESTIN WATER USERS, INC. | P.O. BOX 308 | | | | DESTIN | FL | 32540 | | | First Class Mail |
| 29917307 | DESTINEE BUNCH | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29917308 | DESTINEE ELBON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29917309 | DESTINEE GARCIA | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29917310 | DESTINEE GRIM | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29957247 | DESTINEE GUY | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29957248 | DESTINEE RICHARDSON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29957249 | DESTINEE WILLITS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29957250 | DESTINEY HORTON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29957251 | DESTINEY SHAW | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29957252 | DESTINEY THRUSH | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29957253 | DESTINI JOHNSON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29957254 | DESTINI MARTINEZ | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29957255 | DESTINI RODRIQUEZ | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29957256 | DESTINI TURNER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29957257 | DESTINIE HUBER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29917311 | DESTINY ADAMS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29917312 | DESTINY ALEXANDER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29917313 | DESTINY ANDERSON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29917314 | DESTINY ANDRADE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29917315 | DESTINY BEASLEY | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29917316 | DESTINY BRISCOE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29917317 | DESTINY BROOKS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29917318 | DESTINY BURNAM | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29917319 | DESTINY CHILDRESS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29917320 | DESTINY COLE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29917321 | DESTINY COLEMAN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29917322 | DESTINY CUNNINGHAM | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29917323 | DESTINY DANIELS-ROGERS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29917324 | DESTINY DAVIS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29917325 | DESTINY DOWLING | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29917326 | DESTINY FLYNN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29917327 | DESTINY GRAY | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29917328 | DESTINY HARRIS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29917329 | DESTINY HAWES | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29917330 | DESTINY HAWKINS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29917331 | DESTINY HERRERA | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29917332 | DESTINY HOERBELT | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29917333 | DESTINY HOLGUIN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29917334 | DESTINY KALLBREIER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29917335 | DESTINY KEMPF | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29917336 | DESTINY LAKE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29917337 | DESTINY LEMOS | ADDRESS ON FILE | | | | | | | | | First Class Mail |

Exhibit C
Master Mailing Service List
Served as set forth below

| ADRID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 29917338 | DESTINY LOVE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29917339 | DESTINY LUCERO | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29917340 | DESTINY LUSTER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29917341 | DESTINY MAULLER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29917342 | DESTINY MCCORMICK | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29917343 | DESTINY MCNULTY | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29917344 | DESTINY MONEY | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29917345 | DESTINY PEPPER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29917346 | DESTINY PETTIGREW | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29917347 | DESTINY REYES | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29917348 | DESTINY RICHARDS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29917349 | DESTINY ROBERTSON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29917350 | DESTINY ROMERO | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29917351 | DESTINY ROQUE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29917352 | DESTINY SKIBA | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29917353 | DESTINY SOTO | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29917354 | DESTINY STEWART | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29917355 | DESTINY SULLIVAN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29917356 | DESTINY TENORIO | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29917357 | DESTINY THOMAS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29917359 | DESTINY TORRES | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29917358 | DESTINY TORRES | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29917360 | DESTINY VELEZ-LLEWELLYN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29917361 | DESTINY VILLALPANDO | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29917362 | DESTINY VUE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29917363 | DESTINY WADE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29917364 | DESTINY WALKER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29917365 | DESTINY WEESE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29917366 | DESTINY WELCH | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29917367 | DESTINY WELLS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29917368 | DESTINY WIERZBICKI | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29917369 | DESTINY ZENO | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29917370 | DESTYNEE HERNANDEZ | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29917371 | DESTYNEE MOBLEY | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29917372 | DES-UI TAX | ARIZONA DEPT OF ECON SECURITY | PO BOX 6028 | | | PHOENIX | AZ | 85005 | | | First Class Mail |
| 29917373 | DESYREE ACOSTA | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29917374 | DETAVIOUS BURTIN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29917375 | DETWON LOCKHART | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29917376 | DEU SUBEDI | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29917377 | DEUTER 65 LLC | 26711 NORTHWESTERN HWY #150 | | | | SOUTHFIELD | MI | 48033 | | | First Class Mail |
| 29917378 | DEUTER 65, LLC | 24384 RAVINE DR. | ATTN: JAY CHOI | | | SOUTH LYON | MI | 48178 | | | First Class Mail |
| 29917379 | DEVAN KENT | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29917380 | DEVAN KUBANCIK | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29917381 | DEVAN MARTINEZ | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29917382 | DEVAN MCNAMARA | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29917383 | DEVANSH TRIVEDI | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29917384 | DEVANTE SANCHEZ | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29917385 | DEVANY VELASQUEZ | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29917386 | DEVARIAN JACKSON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29917388 | DEVELOPERS DIVERSIFIED REALTY CORP | DBA DDR LAKE BRANDON PLAZA LLC | POB 945274, 103173 21078 37697 | | | ATLANTA | GA | 30394-5274 | | | First Class Mail |
| 29917387 | DEVELOPERS DIVERSIFIED REALTY CORP | DEPT 322900-30352-30231 DDR SE FOU | 26536 NETWORK PLACE | | | CHICAGO | IL | 60673 | | | First Class Mail |
| 29917389 | DEVELOPMENT SERVICE DEPT. ALARMS | PO BOX 1088 | | | | AUSTIN | TX | 78767 | | | First Class Mail |
| 29917390 | DEVEN LANGDEAU | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29917391 | DEVHIN WILSON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29917392 | DEVI MAHADEO | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29917393 | DEVI WILSON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29917394 | DEVIN BLINDER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29917395 | DEVIN CARTER | ADDRESS ON FILE | | | | | | | | | First Class Mail |

In re: JOANN Inc., et al.
Case No. 25-10068 (CTG)

Page 283 of 998

Exhibit C
Master Mailing Service List
Served as set forth below

| ADRID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 29917396 | DEVIN CASTRO | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29917397 | DEVIN CRECELIUS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29917398 | DEVIN CRIPPEN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29917399 | DEVIN DEPAUW | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29917400 | DEVIN EVERAERT | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29917401 | DEVIN GAYLE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29917402 | DEVIN GIBSON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29917403 | DEVIN GILLESPIE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29917404 | DEVIN GONZALES | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29917405 | DEVIN GOODRICH | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29917406 | DEVIN HAMILTON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29917407 | DEVIN HOLT | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29917408 | DEVIN JONES | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29917409 | DEVIN KARL | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29917410 | DEVIN KIRSON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29917411 | DEVIN LOUKS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29917412 | DEVIN MCDANIEL | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29917413 | DEVIN MOSS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29917414 | DEVIN MURPHY | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29917415 | DEVIN OENNING | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29917416 | DEVIN ROLLER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29917417 | DEVIN SALIGA | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29917418 | DEVIN SCHNEIDER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29917419 | DEVIN TWEEDT | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29917420 | DEVINA PADRON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29917421 | DEVMIKA MOLLIGODA | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29957258 | DEVON BAER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29957259 | DEVON BECKER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29957260 | DEVON CAREY | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29957261 | DEVON CLAUDIO | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29957262 | DEVON FABRICK | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29957263 | DEVON FOSTER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29957264 | DEVON HEATH | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29957265 | DEVON KELLERMANN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29957266 | DEVON LARSON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29957267 | DEVON MARCHAND | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29957268 | DEVON RAY | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29917423 | DEVON RECENDEZ | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29917424 | DEVON SEELMAN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29917425 | DEVON STACY | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29917426 | DEVON THOMAS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29917427 | DEVONE BURNEY JR. | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29917428 | DFG-MENTOR ERIE COMMONS OPERATING PARTNERSHIP LP LLC | DFG-MENTOR ERIE COMMONS LLC | P.O. BOX 74895 | | | CHICAGO | IL | 60694-4895 | | | First Class Mail |
| 29917429 | DEVONTA BRIDGES | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29917430 | DE-VONTAY CARTER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29917431 | DEVONY KARLINSEY | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29957269 | DEVORA MCKINSEY | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29890608 | DEVORE, ANDREW | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29957270 | DEVRIES PUBLIC RELATIONS LTD | 909 THIRD AVENUE | | | | NEW YORK | NY | 10022 | | | First Class Mail |
| 29966950 | DEVRIES PUBLIC RELATIONS, LTD | 909 THIRD AVE, FL 9 | | | | NEW YORK | NY | 10022 | | | First Class Mail |
| 29966951 | DEVRIES PUBLIC RELATIONS, LTD | P.O. BOX 74008248 | | | | CHICAGO | IL | 60674-8248 | | | First Class Mail |
| 29890609 | DEVRIES, JENNIFER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29957271 | DEVYN ENTZMINGER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29957272 | DEVYN JUNE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29957273 | DEVYN LOESCH | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29957274 | DEVYN LUER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29957275 | DEVYN O'CONNELL | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29957276 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29957277 | DEVYN PAWLING | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29957278 | DEWANNA SAKAMOTO | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29957279 | DEWAYNE CURRY | ADDRESS ON FILE | | | | | | | | | First Class Mail |

In re: JOANN Inc., et al.
Case No. 25-10068 (CTG)

Page 284 of 998

Exhibit C
Master Mailing Service List
Served as set forth below

| ADRID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 29917432 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29917433 | DEWRELL SMITH | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29890610 | DEWS, TAYLOR | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29917434 | DEX IMAGING LLC | PO BOX 17299 | | | | CLEARWATER | FL | 33762-0299 | | | First Class Mail |
| 29917435 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29966460 | DEXTER MOORE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29917436 | DEXTER TURNER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29917437 | DEYONNA BAKER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29917438 | DEYRE CARRAZCO | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29917439 | DEZALYN ESPINOZA | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29917440 | DEZARAE HARRIS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29917441 | DEZHANE JACKSONFINCH | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29917442 | DEZIRAE GIBBONS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29917443 | DEZIRAE HOWARD | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29917444 | DEZIREE ATWOOD | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29917445 | DEZIYAH HERRON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29917446 | DEZMOND CUSHON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29917447 | DEZNEY AMBUS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29917448 | DHAISHA MITCHELL | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29917449 | DHANA HARDING | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29917450 | DHARBY DILLON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29917451 | DHARMA DENMARK | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29917452 | DHEER SUTHAR | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29949493 | DHILLON PROPERTIES WA LLC | 311 N. RIVERPOINT BLVD. | | | | SPOKANE | WA | 99202 | | | First Class Mail |
| 29917453 | DHWANNA WHITE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29917454 | DHYONNA JANUARY | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29890611 | DI SALVO, ANTHONY | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29917455 | DIAH KWASIGROCH | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29917456 | DIAHANNA WRIGHT | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29917457 | DIALOG HEALTH INC | 99 EAST MAIN ST., STE 200 | | | | FRANKLIN | TN | 37064 | | | First Class Mail |
| 29917458 | DIAMOND ART CLUB | 66 WEST FLAGLER STREET | SUITE 900 | | | MIAMI | FL | 33130 | | | First Class Mail |
| 29949494 | DIAMOND ART CLUB LLC | 2F | BUILDING 5 | 130 | | CAOZHAI TOWN, JINHUA | | 321000 | CHINA | | First Class Mail |
| 29912460 | DIAMOND ART CLUB LLC | 66 WEST FLAGLER ST STE 900 | | | | MIAMI | FL | 33130 | | | First Class Mail |
| 29917461 | DIAMOND CHATMAN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29917462 | DIAMOND COOPER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29917463 | DIAMOND ENCARNACION | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29917464 | DIAMOND FRANCIS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29917465 | DIAMOND JONES | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29917466 | DIAMOND KIDD | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29917467 | DIAMOND LOWE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29917468 | DIAMOND MARTIN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29917469 | DIAMOND MATZKE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29917470 | DIAMOND SAM | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29917471 | DIAMOND STAR CORPORATION | 1010 E BELMONT ST | | | | ONTARIO | CA | 91761 | | | First Class Mail |
| 29917472 | DIAMOND WEBB | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29917473 | DIAMONIQUE MCCULLEN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29917474 | DIAN ACOSTA | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29917475 | DIANA ARREDONDO | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29917476 | DIANA ARREOLA LERMA | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29917477 | DIANA AYALA | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29917478 | DIANA BANKS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29917479 | DIANA BERG | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29917480 | DIANA BORJA | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29917481 | DIANA BOYER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29917483 | DIANA BROWN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29917482 | DIANA BROWN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29957280 | DIANA BURKHAMMER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29957281 | DIANA CARINA CUELLAR | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29957282 | DIANA CARLSTAD | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29957283 | DIANA CASTILLO | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29957284 | DIANA CHAMBERS | ADDRESS ON FILE | | | | | | | | | First Class Mail |

In re: JOANN Inc., et al.
Case No. 25-10068 (CTG)

Page 285 of 998

Exhibit C
Master Mailing Service List
Served as set forth below

| ADRID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 29957285 | DIANA CRAWFORD | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29957286 | DIANA CROONENBERGHS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29957287 | DIANA DAVILA | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29957288 | DIANA D'ONOFRIO | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29957289 | DIANA DOWNEY | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29957290 | DIANA DYSART | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29917484 | DIANA FUSCO | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29917485 | DIANA GODFREY | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29917487 | DIANA GOMEZ | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29917486 | DIANA GOMEZ | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29917488 | DIANA GREEN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29917489 | DIANA GUEVARA | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29917490 | DIANA HOSKINS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29917491 | DIANA HOYLE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29917492 | DIANA HUSSAINI | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29917493 | DIANA I FAYT | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29917495 | DIANA I FAYT ROYALTY | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29917494 | DIANA I FAYT ROYALTY | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29917496 | DIANA JOEST | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29917497 | DIANA JORDAN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29917498 | DIANA KELLMER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29917499 | DIANA L OLSON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29917500 | DIANA LAIVANAKORN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29917501 | DIANA LANE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29917502 | DIANA LEE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29917503 | DIANA LIMON-COORDES | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29917504 | DIANA LOPEZ | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29917505 | DIANA LUNA | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29917506 | DIANA MILKEY | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29917507 | DIANA MIROSHNYCHENKO | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29917508 | DIANA MOORE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29917509 | DIANA MUHAMMAD | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29917510 | DIANA NUNEZ | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29917511 | DIANA OBRAJERO | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29917512 | DIANA OLALDE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29917513 | DIANA OLIVAS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29917514 | DIANA PALMER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29917515 | DIANA PEREZ | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29917516 | DIANA PITTMAN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29917517 | DIANA POMPA | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29917518 | DIANA PRINCIPE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29917519 | DIANA RAMIREZ | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29917520 | DIANA REINERT | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29917521 | DIANA SANDOVAL | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29917522 | DIANA SMITH | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29917523 | DIANA SOLIS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29917524 | DIANA SROKA | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29917525 | DIANA SUTTON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29917526 | DIANA SWARTWOOD | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29917527 | DIANA SYSOUVANH | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29917528 | DIANA TOBIAS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29917529 | DIANA VLADYKA | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29917530 | DIANA WELLER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29917531 | DIANA WHARTON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29917532 | DIANA WILLIAMS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29917533 | DIANA WOEBCKE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29917534 | DIANA WOLF | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29957291 | DIANA ZAVALA | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29957292 | DIANA ZHIGAYLO | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29957293 | DIANALEE LEANDRY | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29957294 | DIANE ADAMS | ADDRESS ON FILE | | | | | | | | | First Class Mail |

In re: JOANN Inc., et al.
Case No. 25-10068 (CTG)

Page 286 of 998

Exhibit C
Master Mailing Service List
Served as set forth below

| ADRID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 29957295 | DIANE ASAMOTO GRANT | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29957296 | DIANE BAKKER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29957297 | DIANE BATEMAN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29957298 | DIANE BEAVERS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29957299 | DIANE BERENTES | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29957300 | DIANE BIERNACKI | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29957301 | DIANE BOSEN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29917535 | DIANE BRUNNER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29917536 | DIANE BURKHART | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29917537 | DIANE CANDELARIA | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29917538 | DIANE CARPENTER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29917539 | DIANE CUNNINGHAM | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29917540 | DIANE CYR | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29917541 | DIANE DALESSAANDRO | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29917542 | DIANE DARISSE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29917543 | DIANE DINARDI | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29917544 | DIANE DOHLER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29957302 | DIANE DOUGHERTY | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29957303 | DIANE DUBAY | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29957304 | DIANE DUNDEE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29957305 | DIANE ELAM | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29957306 | DIANE ELDRIDGE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29957307 | DIANE ERICSON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29957308 | DIANE FISH | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29957309 | DIANE FLOYD | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29957310 | DIANE GALATON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29957311 | DIANE GELBACH | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29957312 | DIANE GERSPACHER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29917545 | DIANE GRANT | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29917546 | DIANE HAMILTON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29966459 | DIANE HARP | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29917547 | DIANE HARP | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29917548 | DIANE HEINLEN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29917549 | DIANE HICKMAN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29917550 | DIANE HIGGINS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29917551 | DIANE HIGHLAND | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29917552 | DIANE HUFFMAN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29917553 | DIANE KADER HOUCHIN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29917554 | DIANE KAZAR | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29917555 | DIANE KITTS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29917556 | DIANE KNOX | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29917557 | DIANE LEWIS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29917558 | DIANE LOEFFLER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29917559 | DIANE LORETTO | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29917560 | DIANE LUFKIN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29917561 | DIANE LUKEN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29917562 | DIANE MANNON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29917563 | DIANE MARR | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29917564 | DIANE MARSHALL | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29917565 | DIANE MCCABE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29917566 | DIANE MCCLAIN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29917567 | DIANE MECH | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29917568 | DIANE MILANI | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29917569 | DIANE MORTON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29917570 | DIANE MOYER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29917571 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29917572 | DIANE NARCISO | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29917573 | DIANE NEISLER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29917574 | DIANE PARISH | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29917575 | DIANE PARSONS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29917576 | DIANE PEDERSON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29917577 | DIANE POTTER | ADDRESS ON FILE | | | | | | | | | First Class Mail |

In re: JOANN Inc., et al.
Case No. 25-10068 (CTG)

Page 287 of 998

Exhibit C
Master Mailing Service List
Served as set forth below

| ADRID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 29917578 | DIANE RADWANSKI | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29917579 | DIANE RAMOS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29917580 | DIANE RAMSEY | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29917581 | DIANE RAUTIO | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29949495 | DIANE ROBINSON | C/O GOLDSTEIN & GOLDSTEIN, ATTORNEYS AT LAW | ATTN: MICHAEL GOLDSTEIN, DAVID KULWICKI | 25550 CHARGIN BLVD., SUITE 240 | | BEACHWOOD | OH | 44122 | | | First Class Mail |
| 29917582 | DIANE ROGNLIEN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29917583 | DIANE ROYAL | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29917584 | DIANE SEYMOUR | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29917585 | DIANE SIMMONS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29917586 | DIANE SIMPSON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29917587 | DIANE SLETTEN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29917588 | DIANE SMITH | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29917589 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29917590 | DIANE SPINK | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29917591 | DIANE STABLEIN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29917592 | DIANE STEWART | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29917593 | DIANE SULLIVAN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29917594 | DIANE TAYLOR | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29917595 | DIANE THOMPSON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29917596 | DIANE TOPLIFFE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29917597 | DIANE TORRENCE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29917598 | DIANE TRIPI | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29917599 | DIANE WEBER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29917600 | DIANE WENTZ | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29917601 | DIANE WILLIAMS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29917602 | DIANE WOLFF | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29917603 | DIANE WOODS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29917604 | DIANE ZAVOLAS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29917605 | DIANE, LAHAR | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29917606 | DIANNA BAKER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29917607 | DIANNA CARREON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29917608 | DIANNA ELDRIDGE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29917609 | DIANNA ESPINO | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29917610 | DIANNA GARCIA CHACON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29917611 | DIANNA HADDAD | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29917612 | DIANNA HINES | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29917613 | DIANNA HOWZE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29917614 | DIANNA HUGHEN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29917615 | DIANNA JOHNSON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29917616 | DIANNA JONES | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29917617 | DIANNA MALDONADO | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29957313 | DIANNA MASTERSON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29957314 | DIANNA MCMILLIN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29957315 | DIANNA SHARP | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29957316 | DIANNA SHIRLEY | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29957317 | DIANNA STANDEN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29957318 | DIANNA STOCKDALE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29957319 | DIANNE ADAMS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29957321 | DIANNE BENNETT | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29957322 | DIANNE CAMERON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29957323 | DIANNE GEISSAL | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29917618 | DIANNE GIBSON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29917619 | DIANNE GREENBERG | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29917620 | DIANNE GREENFIELD | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29917621 | DIANNE HAYES | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29917622 | DIANNE LANGSTON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29917624 | DIANNE MORGAN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29917623 | DIANNE MORGAN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29917625 | DIANNE PAHANISH | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29917626 | DIANNE SHERBURNE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29917627 | DIANNE STEVENSON | ADDRESS ON FILE | | | | | | | | | First Class Mail |

In re: JOANN Inc., et al.
Case No. 25-10068 (CTG)

Page 288 of 998

Exhibit C
Master Mailing Service List
Served as set forth below

| ADRID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|-------|-------------------|
| 29917628 | DIANNI BRISBON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29917629 | DIARRA THIAM | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29917630 | DICKENS ENTERPRISES INC | 1572 ROSEWOOD AVE | | | | LAKEWOOD | OH | 44107 | | | First Class Mail |
| 29917631 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29917632 | DICKINSON WRIGHT PLLC | 2600 W. BIG BEAVER #300 | | | | TROY | MI | 48084 | | | First Class Mail |
| 29917633 | DIEDRA DEMAR | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29917634 | DIEGO ALVARADO | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29917635 | DIEGO CABIYA | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29917636 | DIEGO CANO-GONZALEZ | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29917637 | DIEGO GARCIA | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29917638 | DIEGO LUNA | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29917639 | DIEGO MARTINEZ | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29917640 | DIEGO ORNELAS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29917641 | DIEGO RODRIGUEZ RIVERA | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29917642 | DIEGO SANTANA | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29917643 | DIEGO VAZQUEZ | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29917644 | DIEUSEUL RIVIERE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29917645 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29917646 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29917647 | DIGITAL MEDIA INNOVATIONS LLC | PO BOX 74007143 | | | | CHICAGO | IL | 60674-7143 | | | First Class Mail |
| 29917648 | DIGITAL MOBILE INNOVATIONS LLC | RAZOR HOLDCO LLC | PO BOX 825887 | | | PHILADELPHIA | PA | 19182-5887 | | | First Class Mail |
| 29917649 | DIGITAL WAVE TECHNOLOGY INC | 130 CORRIDOR RD. #472 | | | | PONTE VEDRA BEACH | FL | 32004 | | | First Class Mail |
| 29917650 | DILCIA HERNANDEZ | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29917651 | DILEEP AMBOJI | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29917652 | DILIGENT CORPORATION | 1111 19TH STREET NW, 8TH FLOOR | | | | WASHINGTON | DC | 20036 | | | First Class Mail |
| 29917653 | DILLAN HUTCHINSON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29917654 | DILLION JACKMAN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29917655 | DILLON BRABHAM | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29917656 | DILLON BROOKEY | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29917657 | DILLON DENNIS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29917658 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29917660 | DILLON NAPIER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29917661 | DILON SIMPKIN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29917662 | DILRUBA CHOWDHURY | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29917663 | DILVA MARTINEZ | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29917664 | DIMENSIONS CRAFTS LLC | 2015 W FRONT STREET | | | | BERWICK | PA | 18603 | | | First Class Mail |
| 29917665 | DIMITRI CAMBEROS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29917666 | DIMITRI MAURRY | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29917667 | DINA CARLIN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29917668 | DINA DUDAREVITCH | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29917669 | DINA KELEMEN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29917670 | DINA ORDONEZ | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29917671 | DINA ROSENAU | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29917672 | DINA VAN WIEREN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29917673 | DINA WIEDMAIER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29917674 | DINAH SCHOOLMAN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29917675 | DINAH TRITLE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29890612 | DINARDI, DIANE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29917676 | DINNA MARTINEZ | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29917677 | DINONN CAPPS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29917678 | DION MCKAIN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29917679 | DION TAYLOR | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29917680 | DIONDRA MARTINEZ | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29917681 | DIONNA BLACK | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29917682 | DIONNA THOMAS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29917683 | DIONNE DAWSON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29917684 | DIRECT DIGITAL GRAPHICS INC | 1716 ENTERPRISE PKWY | | | | TWINSBURG | OH | 44087 | | | First Class Mail |
| 29917686 | DIRECT ENERGY/643249/660749 | 12 GREENWAY PLZ STE 250 | | | | HOUSTON | TX | 77046-1211 | | | First Class Mail |
| 29917685 | DIRECT ENERGY/643249/660749 | PO BOX 660749 | | | | DALLAS | TX | 75266 | | | First Class Mail |
| 29952133 | DIRECT ENERGY/70220 | DIRECT ENERGY | 910 LOUISIANA ST. | STE B200 | | HOUSTON | TX | 77002 | | | First Class Mail |
| 29917687 | DIRECT ENERGY/70220 | PO BOX 70220 | | | | PHILADELPHIA | PA | 19176-0220 | | | First Class Mail |

Exhibit C
Master Mailing Service List
Served as set forth below

| ADRID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 29917688 | DIRECTOR OF FINANCE | ALBEMARLE COUNTY BUSIN LICENSE | 401 MCINTIRE RD | | | CHARLOTTESVILLE | VA | 22901 | | | First Class Mail |
| 29917689 | DIRECTOR OF FINANCE | HOWARD COUNTY HEALTH DEPT-ENV | 8930 STANFORD BLVD. | | | COLUMBIA | MD | 21045 | | | First Class Mail |
| 29949068 | DIRECTOR OF FINANCE, CHAUTAUQUA CO. | WEIGHTS AND MEASURES | 1 NORTH ERIE ST COURTHOUSE | | | MAYVILLE | NY | 14757 | | | First Class Mail |
| 29917691 | DIRECTOR OF FINANCE, HOWARD COUNTY | 8250 OLD MONTGOMERY RD | | | | COLUMBIA | MD | 21045 | | | First Class Mail |
| 29917690 | DIRECTOR OF FINANCE, HOWARD COUNTY | PO BOX 37213 | | | | BALTIMORE | MD | 21297-3213 | | | First Class Mail |
| 29953789 | DIRECTV | 2260 E. IMPERIAL HWY | | | | EL SEGUNDO | CA | 90245 | | | First Class Mail |
| 29953791 | DIRECTV INC | PO BOX 5006 | | | | CAROL STREAM | IL | 60197-5006 | | | First Class Mail |
| 29953790 | DIRECTV INC | PO BOX 5006 | | | | DUPAGE | IL | 60197 | | | First Class Mail |
| 29953792 | DIRK GORALCZYK | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29953793 | DISA TIEMEIER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29953794 | DISABILITY MGMT EMP COALITION INC | DMEC | 5173 WARING ROAD # 134 | | | SAN DIEGO | CA | 92120-2705 | | | First Class Mail |
| 29953795 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29953796 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29953797 | DISTILLATA COMPANY INC | 1608 EAST 24TH ST | | | | CLEVELAND | OH | 44114 | | | First Class Mail |
| 29953798 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29953799 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29953800 | DITA BRIDGES | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29917692 | DITTOPATTERNS LLC | 3200 WEST END AVE., SUITE 500 | | | | NASHVILLE | TN | 37203-1322 | | | First Class Mail |
| 29949756 | DIV SOUTH MAIN STREET LLC | C/O ROBERT A. KUBICA, THE DAVIS COMPANIES | 125 HIGH STREET | SUITE 2111 | | BOSTON | MA | 02110 | | | First Class Mail |
| 29917693 | DIV SOUTH MAIN STREET LLC | PO BOX 6022 | | | | BRATTLEBORO | VT | 05302-6022 | | | First Class Mail |
| 29917694 | DIVERIOUS BOLDEN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29917697 | DIVIDEND TRUST REIT SUB | DT AH FTHILL, DP 341618 25604 77146 | PO BOX 734208 | | | CHICAGO | IL | 60673-4208 | | | First Class Mail |
| 29917695 | DIVIDEND TRUST REIT SUB | DT ASHLEY CROSSING LLC | 3300 ENTERPRISE PKWY | | | BEACHWOOD | OH | 44122 | | | First Class Mail |
| 29917696 | DIVIDEND TRUST REIT SUB | DT UNI CEN LP DP 399539 25600 76777 | PO BOX 734208 | | | CHICAGO | IL | 60673-4208 | | | First Class Mail |
| 29917698 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29917699 | DIVINITY HUNTER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29917700 | DIVINITY WILLIAMS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29949069 | DIVISION OF ENVIRONMENTAL HEALTH | CHEYENNE-LARAMIE COUNTY | 100 CENTRAL AVENUE | | | CHEYENNE | WY | 82007 | | | First Class Mail |
| 29917701 | DIVISION OF OCCUPATIONAL & | PROFESSIONAL LICENSES-ELEVATOR PRO | 11341 CHINDEN BLVD., BLDG #4 | | | BOISE | ID | 83714 | | | First Class Mail |
| 29953324 | DIVISION STREET ACQUISITION LLC | C/O THE WALL COMPANIES | PO BOX 555 | | | WAYZATA | MN | 55391 | | | First Class Mail |
| 29953325 | DIVISION STREET ACQUISITION, LLC | ATTN: ALBERT ESTHER | PO BOX 555 | | | WAYZATA | MN | 55391 | | | First Class Mail |
| 29953326 | DIVYA CHAINANI | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29953728 | DIXIE ELECTRIC COOPERATIVE | 9100 ATLANTA HWY | | | | MONTGOMERY | AL | 36117 | | | First Class Mail |
| 29953327 | DIXIE ELECTRIC COOPERATIVE | PO BOX 2153 | | | | BIRMINGHAM | AL | 35287-1340 | | | First Class Mail |
| 29953329 | DIXIE MURRAY | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29953330 | DIXIE ROHDY | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29953331 | DIXIE STARR | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29953332 | DIXOAN DAVID MUJICA ZULETA | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29953333 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29953334 | DIXON TICONDEROGA (STRATHMORE) | 2525 N CASALOMA DRIVE | | | | APPLETON | WI | 54913 | | | First Class Mail |
| 29953335 | DIXON TICONDEROGA COMPANY (PACON) | 2525 N CASALOMA DR | | | | APPLETON | WI | 54913 | | | First Class Mail |
| 29890613 | DIXON, DEBRA | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29917702 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29917703 | DJ AUBURG | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29917704 | D'JARI BROWN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29917705 | DJENEBA TOURE-BURKE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29917706 | DJK-CASA GRANDE, LLC | 2654 W. CENTRAL PARK AVE., SUITE 1 | ATTN: DAVID KEMPEN | | | DAVENPORT | IA | 52804 | | | First Class Mail |
| 29917707 | DJUAN RICHARDSON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29917708 | DKS INVESTMENTS INC | C/O KNORR MGMT INC | 5525 REBECCA WAY | | | CORNING | CA | 96021 | | | First Class Mail |
| 29917709 | DKS INVESTMENTS, INC. | C/O KNORR MANAGEMENT, INC. | 3736 FALLON RD. #509 | | | DUBLIN | CA | 94568 | | | First Class Mail |
| 29917710 | DLA PIPER LLP | PO BOX 780528 | | | | PHILADELPHIA | PA | 19178-0528 | | | First Class Mail |
| 29917711 | DLANOR HICKS | ADDRESS ON FILE | | | | | | | | | First Class Mail |

Exhibit C
Master Mailing Service List
Served as set forth below

| ADRID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 29917712 | DM MERCHANDISING INC | 835 N CHURCH COURT | | | | ELMHURST | IL | 60126 | | | First Class Mail |
| 29917713 | DM TRANS LLC | ARRIVE LOGISTICS | PO BOX 207779 | | | DALLAS | TX | 75320-7779 | | | First Class Mail |
| 29917714 | DMARIO WILSON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29917715 | DMC CORPORATION | 86 NORTHFIELD AVE | | | | EDISON | NJ | 08837 | | | First Class Mail |
| 29917716 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29917717 | DML MARKETING GROUP LTD | 7711 HAYVENHURST AVE | | | | VAN NUYS | CA | 91406 | | | First Class Mail |
| 29917718 | DML PAINTINGS LLC | 829 CHERITON STREET | | | | DELTONA | FL | 32725 | | | First Class Mail |
| 29917719 | DMV RENEWAL | PO BOX 942897 | | | | SACRAMENTO | CA | 94297 | | | First Class Mail |
| 29917720 | DNS TECHNOLOGIES INC | 80 HELWIG STREET | | | | BEREA | OH | 44017 | | | First Class Mail |
| 29917721 | DO A DOT ART | 31192 LA BAYA DRIVE #F | | | | WESTLAKE VILLAGE | CA | 91362 | | | First Class Mail |
| 29917722 | DO HYUN CHANG | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29917723 | DOCHERTY AGENCY | 1151 FREEPORT RD., STE. 252 | | | | PITTSBURGH | PA | 15238 | | | First Class Mail |
| 29917724 | DOCUSIGN INC | PO BOX 735445 | | | | DALLAS | TX | 75373-5445 | | | First Class Mail |
| 29917725 | DODIE WALKER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29890614 | DOEHNE, JACLYN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29917726 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29917727 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29917728 | DOLLY RAWAT | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29917729 | DOLORES BENSON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29917730 | DOLORES D LINEHAN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29917731 | DOLORES GILLESPIE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29917732 | DOLORES LINEHAN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29917733 | DOLORES MILLER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29917734 | DOLORES PICK | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29917735 | DOLORES PIETROWSKI | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29917736 | DOLORES RICHARDSON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29917737 | DOLORES SEVILLA | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29917738 | DOLORES TOLODXI | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29917739 | DOLORES WHITCOMB | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29917741 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29917742 | DOMANICK BATES | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29917743 | DOMENICK HUTTERER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29917744 | DOMINGO CARDENAS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29917745 | DOMINIC BRAY | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29917746 | DOMINIC CANNON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29917747 | DOMINIC CANSINO | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29917748 | DOMINIC DRAPERS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29917749 | DOMINIC LUCARELLI | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29917750 | DOMINIC MAFRICI | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29917751 | DOMINIC MEDINA | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29917752 | DOMINIC MEJIA-BARRIENTOS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29917753 | DOMINIC NARDUCCI | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29917754 | DOMINIC PITTS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29917755 | DOMINIC QUINTANA | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29917756 | DOMINIC RAWLINGS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29917757 | DOMINIC SQUEO | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29917759 | DOMINIC WADE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29917760 | DOMINICK LOUZENSKY | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29917761 | DOMINIKA SANTIAGO | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29949835 | DOMINION CUSTOMER CREDIT SERVICES | 32 SOUTH ST. | | | | BALTIMORE | MD | 21202 | | | First Class Mail |
| 29949836 | DOMINION EAST OHIO | 2100 EASTWOOD AVE | | | | AKRON | OH | 44305-1974 | | | First Class Mail |
| 29917763 | DOMINION ENERGY NORTH CAROLINA | 1 JAMES CTR | | | | RICHMOND | VA | 23219 | | | First Class Mail |
| 29917762 | DOMINION ENERGY NORTH CAROLINA | PO BOX 25715 | | | | RICHMOND | VA | 23260-5715 | | | First Class Mail |
| 29917765 | DOMINION ENERGY SOUTH CAROLINA | 400 OTARRE PKWY | | | | CAYCE | SC | 29033 | | | First Class Mail |
| 29917764 | DOMINION ENERGY SOUTH CAROLINA | PO BOX 25973 | | | | RICHMOND | VA | 23260-5973 | | | First Class Mail |
| 29949837 | DOMINION HOPE | BANK ONE CENTER W 3RD ST | | | | CLARKSBURG | WV | 26301 | | | First Class Mail |
| 29917766 | DOMINION SQUARE- CULPEPER LLC | 2825 SOUTH BLVD., STE 300 | | | | CHARLOTTE | NC | 28209 | | | First Class Mail |
| 29917767 | DOMINION SQUARE-CULPEPER, LLC | C/O ASTON PROPERTIES, INC. | 2825 SOUTH BOULEVARD, SUITE 300 | | | CHARLOTTE | NC | 28209 | | | First Class Mail |
| 29917768 | DOMINION VA/NC POWER/26543/26666 | 120 TREDEGAR ST | | | | RICHMOND | VA | 23219-4306 | | | First Class Mail |
| 29917769 | DOMINION VA/NC POWER/26543/26666 | P.O. BOX 26543 | | | | RICHMOND | VA | 23290-0001 | | | First Class Mail |
| 29917770 | DOMINIQUE BOUDINOT | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29917772 | DOMINIQUE GARCIA | ADDRESS ON FILE | | | | | | | | | First Class Mail |

Exhibit C
Master Mailing Service List
Served as set forth below

| ADRID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 29917773 | DOMINIQUE GOMEZ | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29917774 | DOMINIQUE HOWARD | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29917775 | DOMINIQUE MCGLOTHLIN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29957336 | DOMINIQUE MULLIN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29957337 | DOMINIQUE MURRAY | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29957338 | DOMINIQUE NAVARRO | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29957339 | DOMINIQUE PACE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29957340 | DOMINIQUE PEPP | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29957341 | DOMINIQUE PERRY | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29957342 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29957343 | DOMINIQUE RAMIREZ | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29957344 | DOMINIQUE ROBINSON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29957345 | DOMINIQUE SHELTON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29957346 | DOMINIQUE SQUITTIERI | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29917776 | DOMINIQUE WALTER-LANGHAM | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29917777 | DOMINIQUE WHITEHORNE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29917778 | DOMINQUE ROSS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29917779 | DOMONIC WORKMAN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29917780 | DOMONIQUE LOAEZA | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29917781 | DOMONIQUE MARTINEZ | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29917782 | DOMONIQUE PAPPAS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29917783 | DON MICHAEL SMITH | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29917784 | DON REGUA | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29917785 | DONA ANA COUNTY TREASURER | DONA ANA COUNTY COURTHOUSE | 251 W AMADOR AVE | | | LAS CRUCES | NM | 88005 | | | First Class Mail |
| 29957347 | DONA DESJARDINS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29957348 | DONA MCLAVY | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29957349 | DONA ROGERS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29957350 | DONALD BORUM | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29957351 | DONALD CONNER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29957352 | DONALD CUNNINGHAM | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29957353 | DONALD DAVIS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29957354 | DONALD DEPUYDT | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29957355 | DONALD FERGUSON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29957356 | DONALD GALLAGHER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29957357 | DONALD HAWKINS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29917786 | DONALD HOLCOMB | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29917787 | DONALD HOMANT | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29917788 | DONALD JARVIS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29917789 | DONALD JONES | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29917790 | DONALD JOSEPH | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29917791 | DONALD KURRASCH | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29917792 | DONALD LISTON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29917793 | DONALD MILLER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29917794 | DONALD PATTERSON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29949071 | DONALD R WHITE TREASURER & | TAX COLLECTOR | 1221 OAK ST | | | OAKLAND | CA | 94612-4286 | | | First Class Mail |
| 29957358 | DONALD REED | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29957359 | DONALD SELDON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29957360 | DONALD STIRES | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29957361 | DONALD STRODTMAN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29957362 | DONALD SULLIVAN SR | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29957363 | DONALD VAKERICS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29957364 | DONALD WALLS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29957365 | DONALD WEEKS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29957366 | DONALD WILKINS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29957367 | DONALDO MANZANO GOMEZ | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29890615 | DONALDSON, JENNIFER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29891101 | DONATI, PETER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29957368 | DONAVAN GARZA | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29917796 | DONAVAN TILLMAN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29917798 | DONDI HARPER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29917797 | DONDI HARPER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29917799 | DONDREIA BROWN | ADDRESS ON FILE | | | | | | | | | First Class Mail |

In re: JOANN Inc., et al.
Case No. 25-10068 (CTG)

Page 292 of 998

Exhibit C
Master Mailing Service List
Served as set forth below

| ADRID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 29917800 | DONELLE HATCHER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29917801 | DONGGEUN LEE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29917802 | DONGGUAN TEAM SUN CRAFTS CO LTD | 72 OF XIA VILLAGE XIE GANG TOWN | | | | DONG GUAN CITY | | 523590 | CHINA | | First Class Mail |
| 29917803 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29917804 | DONIELLE MEWHORTER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29917805 | DONIESHA LOLLIS-GREEN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29957369 | DONISHA SANDS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29957370 | DONITA CLOUSE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29957371 | DONITA MOORE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29957372 | DONIVAN VECERA | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29957373 | DONNA ALBRIGHT | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29957374 | DONNA ANDERSON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29957375 | DONNA ANZALONE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29957376 | DONNA BACKMAN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29957377 | DONNA BAKER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29957378 | DONNA BALDWIN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29957379 | DONNA BEDSOLE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29917806 | DONNA BENEDICT | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29917807 | DONNA BINGAMAN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29917808 | DONNA BLONSKI | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29917809 | DONNA BOATMAN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29917810 | DONNA BOBLETT | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29917811 | DONNA BOWARD | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29917812 | DONNA BUNCH | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29917813 | DONNA BURNELL | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29917814 | DONNA CALANDRA | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29917815 | DONNA CALLAHAN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29957380 | DONNA CAMPANA | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29957381 | DONNA CAMPBELL | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29957382 | DONNA CARNELLI | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29957383 | DONNA CASH | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29957384 | DONNA CATHEY | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29957385 | DONNA CERYAK | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29957386 | DONNA CHAVEZ-MACDONALD | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29957388 | DONNA CLARK | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29957387 | DONNA CLARK | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29957389 | DONNA DANIELS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29957390 | DONNA DAVIS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29917816 | DONNA DERANICK | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29917817 | DONNA DIMSHA | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29917818 | DONNA DRIESBACH | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29917819 | DONNA DUNPHY | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29917820 | DONNA DUSTIN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29917821 | DONNA EADY | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29917822 | DONNA EDDY | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29917823 | DONNA ENGEL | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29917824 | DONNA FAGEN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29917825 | DONNA FARLEY | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29957391 | DONNA FILYAW | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29957392 | DONNA FINN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29957393 | DONNA FOSTER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29957394 | DONNA FREEMAN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29957395 | DONNA FULLER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29957396 | DONNA GAUTHIER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29957397 | DONNA GOFF DAVIS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29957398 | DONNA GRAMMER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29957399 | DONNA GREEN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29957400 | DONNA HAMILTON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29957401 | DONNA HARRELL | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29917826 | DONNA HATFIELD | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29917827 | DONNA HAVILAND-HELGESON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29917829 | DONNA HAYES | ADDRESS ON FILE | | | | | | | | | First Class Mail |

In re: JOANN Inc., et al.
Case No. 25-10068 (CTG)

Page 293 of 998

Exhibit C
Master Mailing Service List
Served as set forth below

| ADRID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 29917830 | DONNA HELSEL | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29917831 | DONNA HOOVER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29917832 | DONNA HUPE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29917833 | DONNA HUWE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29917834 | DONNA JACKSON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29917835 | DONNA JOHNSEN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29917836 | DONNA JONES | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29917837 | DONNA KELLEY | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29917838 | DONNA KENSA | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29917839 | DONNA KOTZIAN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29917840 | DONNA KULIG | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29917841 | DONNA LAMB | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29917842 | DONNA LEIGH | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29917843 | DONNA LETTERI | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29917844 | DONNA LOCKHART | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29917845 | DONNA LOSS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29917846 | DONNA LUND | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29917847 | DONNA LUTI | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29917848 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29917849 | DONNA MAHONEY | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29917850 | DONNA MAJAVA | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29917851 | DONNA MANN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29917852 | DONNA MARKHAM | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29917853 | DONNA MARSINKO | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29917854 | DONNA MCCABE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29917855 | DONNA MCGOVERN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29917856 | DONNA MCGRATH | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29917857 | DONNA MCMULLEN-BURNS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29917858 | DONNA METZ | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29917859 | DONNA MICHAELS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29917861 | DONNA MILLS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29917860 | DONNA MILLS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29917862 | DONNA MOORE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29917863 | DONNA MURPHY | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29917864 | DONNA NAGLE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29917865 | DONNA NEAL | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29917866 | DONNA NICHOLS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29917867 | DONNA OTOOLE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29917868 | DONNA OWEN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29917869 | DONNA PECK | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29917870 | DONNA PELLETT | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29917871 | DONNA PERKINS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29917872 | DONNA POOL | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29917873 | DONNA PRESLEY | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29917874 | DONNA PUSATERI | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29917875 | DONNA RANDELL | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29917876 | DONNA RENNER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29917877 | DONNA RICCI | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29917878 | DONNA RICE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29917879 | DONNA ROGERS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29917880 | DONNA ROSENOW | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29917881 | DONNA SAWTELLE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29917882 | DONNA SEARS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29917883 | DONNA SIMON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29917884 | DONNA SNYDER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29917885 | DONNA SPALDING | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29917886 | DONNA SPRAGUE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29917887 | DONNA STRIBBLING | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29917888 | DONNA THOMAS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29917889 | DONNA THOMPSON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29917890 | DONNA TOMLIN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29917891 | DONNA TURNER | ADDRESS ON FILE | | | | | | | | | First Class Mail |

In re: JOANN Inc., et al.
Case No. 25-10068 (CTG)

Page 294 of 998

Exhibit C
Master Mailing Service List
Served as set forth below

| ADRID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 29917892 | DONNA TYLINSKI | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29917893 | DONNA VOELLER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29917894 | DONNA WALIGORSKI | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29917895 | DONNA WALLACE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29917896 | DONNA WHATLEY | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29917898 | DONNA WHITAKER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29917897 | DONNA WHITAKER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29957402 | DONNA WINDLE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29957403 | DONNA ZULOCK | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29957404 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29957405 | DONNAMARIE TAYLOR | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29957407 | DONNELL WILLIAMS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29891075 | DONNELL, JEFFREY | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29957408 | DONNELLEY FINANCIAL LLC | DONNELLEY FINANCIAL SOLUTIONS | PO BOX 842282 | | | BOSTON | MA | 02284-2282 | | | First Class Mail |
| 29957409 | DONNIE SEVILLA | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29957410 | DONNIELLE TWENTIER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29957411 | DONNIS SIMMONS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29957412 | DONOVAN DRAKE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29917899 | DONOVAN GUZEK | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29917900 | DONOVAN HAYES | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29917901 | DONOVAN MITCHELL | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29917902 | DONOVAN SHANANAQUET | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29917903 | DONOVIN BARROIS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29917904 | DONTE MCCLURE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29917905 | DONTE NEW | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29917906 | DONTE' WILSON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29917907 | DONWIL COMPANY INC | 22 MCCORMICK RD. | | | | MCKEES ROCKS | PA | 15136 | | | First Class Mail |
| 29917908 | DONYA SOHM | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29917909 | DONYEL CHALK | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29917910 | DOOLEY & MACK CONSTRUCTORS OF GEORGIA INC | 4018 CHAMBLEE ROAD | | | | OAKWOOD | GA | 30566 | | | First Class Mail |
| 29917911 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29891085 | DOORNBOS, BRIANNE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29917912 | DORA CASTANEDA | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29917913 | DORA DELGADO | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29917914 | DORA JANE MILLER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29917915 | DORA KLEES | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29917916 | DORA POITEVINT | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29917917 | DORA SANCHEZ | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29917918 | DORA STEPHEY | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29917919 | DORA URIBE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29917920 | DORA VELEZ | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29917921 | DORA ZAGAL-GOMEZ | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29917922 | DORALEE GROSSMAN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29917923 | DORATHY MCKERNAN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29917924 | DORCA VICTORIA TAVERAS RODRIGUEZ | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29917925 | DORCAS BROWN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29917926 | DOREE KONG | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29917927 | DOREEN BARTOW | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29917929 | DOREEN PATTERSON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29917928 | DOREEN PATTERSON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29917109 | DOREEN TERRITO | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29917110 | DORENE DUNCAN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29917111 | DORETTA STARTS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29917112 | DORIANE GUZMAN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29917113 | DORICE GALBRAITH | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29917114 | DORINA DESHIELDS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29917115 | DORINDA ORTIZ | ADDRESS ON FILE | | | | | | | | | First Class Mail |

In re: JOANN Inc., et al.
Case No. 25-10068 (CTG)

Page 295 of 998

Exhibit C
Master Mailing Service List
Served as set forth below

| ADRID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 29917116 | DORINDA WALL | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29917117 | DORINE BATES | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29917118 | DORIS BAYAS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29917119 | DORIS BERCOT | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29917930 | DORIS BURRESS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29917931 | DORIS CORRELL | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29917932 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29917934 | DORIS DAVIS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29917933 | DORIS DAVIS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29917935 | DORIS FRASER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29917936 | DORIS JAMES | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29917937 | DORIS RUSSELL | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29917938 | DORIS SPEHN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29917939 | DORIS VELEZ | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29957413 | DORIS WARD | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29957415 | DORLA KENWORTHY | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29957416 | DORMICA OPPENHUIZEN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29957417 | DOROHTEA SMITH | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29957418 | DOROTHEA MOORE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29957419 | DOROTHY AVILA | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29957420 | DOROTHY BEHLING | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29957421 | DOROTHY BETTIS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29957422 | DOROTHY BOYD | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29957423 | DOROTHY DAVIS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29917941 | DOROTHY DAYTON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29917940 | DOROTHY DAYTON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29917942 | DOROTHY DERUSCIO | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29917943 | DOROTHY EDWARDS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29917944 | DOROTHY FIELDHOUSE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29917945 | DOROTHY FLETCHER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29917946 | DOROTHY FOX | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29917947 | DOROTHY FRIZZELL | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29917948 | DOROTHY GOLAB | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29917949 | DOROTHY HALL | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29957424 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29957425 | DOROTHY HUNT | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29957426 | DOROTHY HURST | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29957427 | DOROTHY KEELER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29957428 | DOROTHY LESUEUR | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29957429 | DOROTHY LITTLE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29957430 | DOROTHY METSKER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29957431 | DOROTHY PERENCHIO | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29957432 | DOROTHY PERNELL | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29957433 | DOROTHY PICKELHAUPT | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29957434 | DOROTHY REYNOLDS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29917950 | DOROTHY SCANNELL | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29917951 | DOROTHY SCHAFER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29917952 | DOROTHY SOULE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29917953 | DOROTHY TAYLOR | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29917954 | DOROTHY TECLAW | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29917955 | DOROTHY TEETZ | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29917956 | DOROTHY VOILES | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29917957 | DOROTHY WYDRA | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29917958 | DORSEY & WHITNEY LLP | 50 SOUTH SIXTH ST, STE #1500 | | | | MINNEAPOLIS | MN | 55402 | | | First Class Mail |
| 29917959 | DORSEY HASSELBLAD | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29917960 | DORTHEA D'ANTONIO | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29917961 | DORTRONIC SERVICE-TALLMADGE INC | DBA ACTION DOOR | 3878 HUDSON DR | | | STOW | OH | 44224 | | | First Class Mail |
| 29917962 | DORY DUSTIN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29917963 | DORYCE REAM | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29917964 | DOTTIE ABRAHAMSON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29917965 | DOTTIE REESE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29917966 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | First Class Mail |

Exhibit C
Master Mailing Service List
Served as set forth below

| ADRID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 29949801 | DOUBLELINE CAPITAL LLC | 2002 N. TAMPA STREET, SUITE 200 | | | | TAMPA | FL | 33602 | | | First Class Mail |
| 29949496 | DOUBLELINE INCOME SOLUTIONS FUND | C/O DOUBLELINE CAPITAL LP | 2002 N. TAMPA STREET, SUITE 200 | | | TAMPA | FL | 33602 | | | First Class Mail |
| 29949497 | DOUBLELINE OPPORTUNISTIC | C/O DOUBLELINE CAPITAL LP | 2002 N. TAMPA STREET, SUITE 200 | | | TAMPA | FL | 33602 | | | First Class Mail |
| 29949498 | DOUBLELINE YIELD OPPORTUNITIES FUND | C/O DOUBLELINE CAPITAL LP | 2002 N. TAMPA STREET, SUITE 200 | | | TAMPA | FL | 33602 | | | First Class Mail |
| 29890616 | DOUBRAVA, CYNTHIA | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29917967 | DOUG ANDREWS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29917968 | DOUG BORGER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29917969 | DOUG KNOLLENBERG | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29917970 | DOUGKYLA RAMSEY | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29917971 | DOUGLAS ADAMS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29917972 | DOUGLAS ANDREWS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29917973 | DOUGLAS BRECKEL | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29917974 | DOUGLAS BRENNAN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29917975 | DOUGLAS CLINE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29949072 | DOUGLAS COUNTY | TAX COMMISSIONER | PO BOX 1177 | | | DOUGLASVILLE | GA | 30133 | | | First Class Mail |
| 29917977 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29917978 | DOUGLAS COUNTY PUD WA | 1151 VALLEY MALL PARKWAY | | | | EAST WENATCHEE | WA | 98802-4497 | | | First Class Mail |
| 29917979 | DOUGLAS COUNTY SEWER DISTRICT | 692 EASTMONT AVE | | | | EAST WENATCHEE | WA | 98802 | | | First Class Mail |
| 29949073 | DOUGLAS COUNTY TAX COLLECTOR | PO BOX 5710 | | | | PORTLAND | OR | 97228-5710 | | | First Class Mail |
| 29949074 | DOUGLAS COUNTY TREASURER | 1819 FARNAM STREET STE H-02 | | | | OMAHA | NE | 68183 | | | First Class Mail |
| 29951266 | DOUGLAS DEWBERRY | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29951267 | DOUGLAS DRUSKY | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29951268 | DOUGLAS EFFA-MBOUL | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29951269 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29951270 | DOUGLAS HAAS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29951271 | DOUGLAS JOSEPH | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29951272 | DOUGLAS LATTIMORE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29951273 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29951274 | DOUGLAS LINDEN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29951275 | DOUGLAS MCPHERSON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29951276 | DOUGLAS MIRANDA | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29917982 | DOUGLAS ROBINSON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29917983 | DOUGLAS STEWART | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29917984 | DOUGLAS WRIGHT | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29891050 | DOUGLAS, KENNETH | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29917986 | DOUGLASVILLE-DOUGLAS COUNTY GA | 8700 HOSPITAL DR | | | | DOUGLASVILLE | GA | 30134 | | | First Class Mail |
| 29917985 | DOUGLASVILLE-DOUGLAS COUNTY GA | PO BOX 1178 | | | | DOUGLASVILLE | GA | 30133 | | | First Class Mail |
| 29917987 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29917988 | DOVE BAZEWICZ | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29917989 | DOVE CAPISTRANO PARTNERS LLC | C/O CORENTAL PROPERTY MGMT INC | PO BOX 1894 435 S. MAIN ST. | | | KALISPELL | MT | 59901 | | | First Class Mail |
| 29917990 | DOVE CAPISTRANO PARTNERS, LLC | 1227 5TH STREET | | | | IMPERIAL BEACH | CA | 91932 | | | First Class Mail |
| 29917991 | DOVEENE MAGANA | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29917993 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29917994 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29917992 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29972600 | DOVES AND ELEPHANTS LLC | 17 WASHINGTON PARL | SANTA MARÍA INSURGENTES | | | NEWTONVILLE | MA | 02460 | | | First Class Mail |
| 29972600 | DOVES AND ELEPHANTS LLC | SERGIO ADLER SOROKIN | DOVES AND ELEPHANTS LLC | 17 WASHINGTON PARK | | NEWTONVILLE | MA | 02460 | | | First Class Mail |
| 29917995 | DOWNA HARVEY | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29917996 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29917997 | DOWNINGTOWN HOSPITALITY LLC | HOME 2 SUITES BY HILTON DOWNINGTOWN | 975 E. LANCASTER AVE. | | | DOWNINGTOWN | PA | 19335 | | | First Class Mail |
| 29917998 | DOWNTOWN CLEVELAND ALLIANCE | 1010 EUCLID AVE., STE 300 | | | | CLEVELAND | OH | 44115 | | | First Class Mail |
| 29917999 | DOY GILBERT | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29918000 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29918001 | DOYNE' MOREAUX | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29918002 | DPG USA INC | 305 WILDBERRY COURT, SUITE B-1 | | | | SCHAUMBURG | IL | 60193 | | | First Class Mail |

Exhibit C
Master Mailing Service List
Served as set forth below

| ADRID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 29918003 | DR ALICE MILLER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29918004 | DRAKE BRAVO | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29918005 | DRAKE MOSS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29918006 | DRAKE WIXON-THOMAS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29890617 | DRAKE, HALLIE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29918007 | DRAPER CITY | BUSINESS LICENSE NANCY BISHOP | 1020 EAST PIONEER RD | | | DRAPER | UT | 84020 | | | First Class Mail |
| 29918008 | DRAPER JAMES LLC | 33 EAST 33RD ST., STE. 804 | | | | NEW YORK | NY | 10016 | | | First Class Mail |
| 29918009 | DRAVEN BUENO | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29918010 | DRAYA LINDGREN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29918011 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29918012 | DREAH CHAVES | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29918013 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29918014 | DREAM SUNSHINE HOSPITALITY LLC | LA QUINTA INN | 1910 STEWART AVE | | | WAUSAU | WI | 54401 | | | First Class Mail |
| 29918015 | DREAMA HARRIS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29918016 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29918017 | DREQUAN HAMPTON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29918018 | DRESDEN STATUM | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29918019 | DREW BROWN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29918020 | DREW DEVORE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29918021 | DREW HINRICHS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29918022 | DREW HINTON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29918023 | DREW KINSEY | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29918024 | DREW POIRIER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29918025 | DREW SOISSON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29918026 | DREW WEAVER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29918027 | DREWANNA WHITE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29890618 | DRUMMOND, GLORIA | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29890619 | DRUSKY, PAM | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29918028 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29918029 | DS WATERS OF AMERICA INC | KENTWOOD,SPARKLETTS,ALHAMBRA | PO BOX 660579 | | | DALLAS | TX | 75266-0579 | | | First Class Mail |
| 29918030 | DSM MB I LLC | DEMOULAS SUPER MARKETS INC | PO BOX 419021 | | | BOSTON | MA | 02241-9021 | | | First Class Mail |
| 29918031 | DSM MB II LLC | DEMOULAS SUPER MARKETS INC | P.O. BOX 419030 | | | BOSTON | MA | 02241-9030 | | | First Class Mail |
| 29918032 | DSM MB IL LLC | ATTN: LEASING | 875 EAST STREET | | | TEWKSBURY | MA | 01876 | | | First Class Mail |
| 29918033 | DSSS | PO BOX 1259 | | | | AKRON | OH | 44309-1259 | | | First Class Mail |
| 29918034 | DSSS | RUSSELL M. PRY BUILDING | 1180 SOUTH MAIN ST. | SUITE #201 | | AKRON | OH | 44301-1254 | | | First Class Mail |
| 29918035 | DT AHWATUKEE FOOTHILLS, LLC | C/O SITE CENTERS CORP. | 3300 ENTERPRISE PARKWAY | | | BEACHWOOD | OH | 44122 | | | First Class Mail |
| 29957435 | DT ASHLEY CROSSING LLC | C/O SITE CENTERS | 3300 ENTERPRISE PARKWAY | | | BEACHWOOD | OH | 44122 | | | First Class Mail |
| 29957436 | DT UNIVERSITY CENTRE LP | 3300 ENTERPRISE PARKWAY | ATTN: EXECUTIVE VICE PRESIDENT - LEASING | | | BEACHWOOD | OH | 44122 | | | First Class Mail |
| 29957438 | DTE ENERGY/630795/740786 | ONE ENERGY PLAZA | | | | DETROIT | MI | 48226 | | | First Class Mail |
| 29957437 | DTE ENERGY/630795/740786 | PO BOX 630795 | | | | CINCINNATI | OH | 45263-0795 | | | First Class Mail |
| 29957439 | DUACHI VANG | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29957440 | DUAH BARHAM | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29957441 | DUANE COX | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29957442 | DUANE MILLS JR. | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29957443 | DUANE PERKINS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29957444 | DUANE ROMERO | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29957445 | DUBOIS COUNTY TREASURER | 1 COURTHOUSE SQUARE, RM 105 | | | | JASPER | IN | 47546 | | | First Class Mail |
| 29918036 | DUBOIS MALL | 5522 SHAFFER RD, STE 125 | | | | DUBOIS | PA | 15801 | | | First Class Mail |
| 29890620 | DUBOISE, NADINE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29918037 | DUCKET-WISM MGMT CO | POWAY INVESTMENT CO | 11150 SANTA MONICA BLVD #760 | | | LOS ANGELES | CA | 90025 | | | First Class Mail |
| 29918038 | DUDLEY TRADING ASSOCIATES LP | C/O BERKSHIRE BANK | PO BOX 96 | | | WORCESTER | MA | 01613-0096 | | | First Class Mail |
| 29918039 | DUDLEY TRADING ASSOCIATES NOMINEE TRUST | C/O KEYPOINT PARTNERS LLC | ONE VAN DE GRAAFF DRIVE, SUITE 402 | | | BURLINGTON | MA | 01803 | | | First Class Mail |
| 29918040 | DUENA BARNEY | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29949838 | DUKE ENERGY CAROLINAS, LLC | 525 SOUTH TRYON STREET | | | | CHARLOTTE | NC | 28202 | | | First Class Mail |

Exhibit C
Master Mailing Service List
Served as set forth below

| ADRID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 29949839 | DUKE ENERGY FLORIDA, LLC | 299 1ST AVE N, ST. | | | | PETERSBURG | FL | 33701 | | | First Class Mail |
| 29949840 | DUKE ENERGY INDIANA, INC. | 1100 W. 2ND ST. | | | | BLOOMINGTON | IN | 47403 | | | First Class Mail |
| 29949841 | DUKE ENERGY PROGRESS | 525 SOUTH TRYON STREET | | | | CHARLOTTE | NC | 28202 | | | First Class Mail |
| 29918042 | DUKE ENERGY/1094 | 526 S CHURCH ST | | | | CHARLOTTE | NC | 28202-1802 | | | First Class Mail |
| 29918041 | DUKE ENERGY/1094 | PO BOX 1094 | | | | CHARLOTTE | NC | 28201-1094 | | | First Class Mail |
| 29890621 | DUKLES, MACKENZIE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29918043 | DULCE AGUILAR | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29918044 | DULCE FELIX | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29918045 | DULCE HURTADO | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29957446 | DULCE PEREZ | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29957447 | DULCINEA MILEY | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29957448 | DULCY RABBIA | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29957449 | DUN & BRADSTREET | PO BOX 931197 | | | | ATLANTA | GA | 31193-1197 | | | First Class Mail |
| 29957450 | DUNBAR GROUP | 350 S. RAMPART BLVD., STE. 330 | | | | LAS VEGAS | NV | 89145 | | | First Class Mail |
| 29957452 | DUNBAR SANITARY BOARD | 208 12TH ST | | | | DUNBAR | WV | 25064 | | | First Class Mail |
| 29957451 | DUNBAR SANITARY BOARD | PO BOX 97 | | | | DUNBAR | WV | 25064 | | | First Class Mail |
| 29957453 | DUNBAR SECURITY PRODUCTS INC | 8525 KELSO DR., STE. L | | | | BALTIMORE | MD | 21221 | | | First Class Mail |
| 29957454 | DUNBARTON SC LLC | HILLCREST MO LLC C/O L. EARLEYWINE | 4622 PENNSYLVANIA AVE #700 | | | KANSAS CITY | MO | 64112 | | | First Class Mail |
| 29957455 | DUNCAN ABRAHAM GOLDBERG | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29957456 | DUNCAN SCHULTZ | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29957457 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29918047 | DUNNING FARMS LLC | C/O CHASE ENTERPRISES | 225 ASYLUM ST., 29TH FL. | | | HARTFORD | CT | 06103 | | | First Class Mail |
| 29918046 | DUNNING FARMS LLC | C/O CHASE ENTERPRISES | ATTN: CHERYL A. CHASE | 225 ASYLUM STREET, 29TH FLOOR | | HARTFORD | CT | 06103 | | | First Class Mail |
| 29918048 | DUNTAVIOUS JENKINS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29918050 | DUPAGE COUNTY PUBLIC WORKS | 421 N COUNTY FARM RD | | | | WHEATON | IL | 60187 | | | First Class Mail |
| 29918049 | DUPAGE COUNTY PUBLIC WORKS | PO BOX 4751 | | | | CAROL STREAM | IL | 60197-4751 | | | First Class Mail |
| 29918051 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29918053 | DUQUESNE LIGHT COMPANY | 411 SEVENTH AVENUE (6-1) | | | | PITTSBURGH | PA | 15219 | | | First Class Mail |
| 29918052 | DUQUESNE LIGHT COMPANY | PO BOX 371324 | | | | PITTSBURGH | PA | 15250-7324 | | | First Class Mail |
| 29918054 | DURAIL COLVIN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29951164 | DURHAM COUNTY TAX COLLECTOR | PO BOX 30090 | | | | DURHAM | NC | 27702-3090 | | | First Class Mail |
| 29918056 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29891063 | DURHAM, DAVID | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29953390 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29953391 | DUSTIN CLYMER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29953392 | DUSTIN DAVIS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29953393 | DUSTIN DAWSON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29953394 | DUSTIN HEATHERLY | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29953395 | DUSTIN HOOPER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29953396 | DUSTIN KLATIK | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29953397 | DUSTIN MORESHEAD | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29953398 | DUSTIN REEDER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29953399 | DUSTIN RUSSELL | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29953400 | DUSTIN TRETTIN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29918057 | DUSTIN VANDEHEY | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29918058 | DUSTY SMITH | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29918059 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29951165 | DUVAL COUNTY TAX COLLECTOR | OCCUPATIONAL LICENSE CITY/CTY | 231 EAST FORSYTH ROOM 130 | | | JACKSONVILLE | FL | 32202 | | | First Class Mail |
| 29918060 | DUVE'ZHANYE DIXON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29918061 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29918062 | DUY NGUYEN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29918063 | DW28 FREMONT LLC | 5839 MONROE STREET | | | | SYLVANIA | OH | 43560 | | | First Class Mail |
| 29964962 | DW28 FREMONT, LLC | 5839 MONROE STREET | ATTN: GENE WONG, VICE PRESIDENT | | | SYLVANIA | OH | 43560 | | | First Class Mail |
| 29918064 | DWANA MCCLEERY | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29918065 | DWANA MCKEE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29918066 | DWANNA CONNOR | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29918067 | DWAYNE DUNN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29918068 | DWAYNE HEBERT | ADDRESS ON FILE | | | | | | | | | First Class Mail |

Exhibit C
Master Mailing Service List
Served as set forth below

| ADRID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 29918069 | DWAYNE JONES | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29918070 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29918071 | DWIGHT SCOTT | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29918072 | DWYLAN GLOVER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29918073 | DYAMOND HUTTON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29918074 | DYAN SWANK | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29918075 | DYANI CONFER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29918076 | DYANI WILLIAMS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29918077 | DYANNA BRADFIELD | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29918078 | DYANNA BREWER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29918079 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29918080 | DYANNA QUISLING | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29918081 | DYCO MANAGEMENT CORP | C/O SPM MGMT INC | 24 W RAILROAD AVE- PMB 278 | | | TENAFLY | NJ | 07670 | | | First Class Mail |
| 29918082 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29918083 | DYER COUNTY TRUSTEE | PO BOX 1360 | | | | DYERSBURG | TN | 38025-1360 | | | First Class Mail |
| 29918084 | DYLAN ALVAREZ TAYLOR | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29918085 | DYLAN ARMSTRONG | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29918086 | DYLAN BARNES | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29918087 | DYLAN BRIGGS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29918088 | DYLAN CUMMINS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29918089 | DYLAN CUMMINS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29918090 | DYLAN DAVIS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29918091 | DYLAN ESCHMANN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29918092 | DYLAN ETHRIDGE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29918093 | DYLAN GRAY | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29918094 | DYLAN HERZOG | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29918095 | DYLAN JOHNSON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29918096 | DYLAN JOOST | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29918097 | DYLAN JORDAN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29918098 | DYLAN KEITH | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29918099 | DYLAN LANDRETH | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29918100 | DYLAN LEE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29918101 | DYLAN LEWIS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29918102 | DYLAN MANN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29918103 | DYLAN MATIS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29918104 | DYLAN MCKINLEY | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29918105 | DYLAN MCNEILL | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29918106 | DYLAN MEE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29918107 | DYLAN METHVIN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29957458 | DYLAN MILLER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29957459 | DYLAN OLMSTED | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29957460 | DYLAN REYNOLDS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29957461 | DYLAN SCHULER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29957462 | DYLAN SULLIVAN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29957463 | DYLAN TEBO | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29957464 | DYLAN TRIBULL | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29957465 | DYLAN VANLEUVEN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29957466 | DYLAN VUKELICH | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29957467 | DYLAN WAGONER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29957468 | DYLAN WILLIAMSON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29918108 | DYLAN XIONG | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29918109 | DYLANNE LINDQUIST | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29918110 | DYLEN FONTENOT | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29918111 | DYLISHA GROSS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29918112 | DYLLAN MCNALLY | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29918113 | DYMIN MCGEE-NEDWASH | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29918114 | DYNAMIC RESOURCES INC | 25 W 31ST STREET, 7TH FLOOR | | | | NEW YORK | NY | 10001 | | | First Class Mail |
| 29949818 | DYNEGY ENERGY SERVICES EAST, LLC | PO BOX 650764 | | | | DALLAS | TX | 75262-0764 | | | First Class Mail |
| 29918119 | DYNEGY ENERGY SERVICES LLC | PO BOX 650764 | | | | DALLAS | TX | 75262-0764 | | | First Class Mail |
| 29918115 | DYNEGY ENERGY SERVICES/27679 | 27679 NETWORK PLACE | | | | CHICAGO | IL | 60673 | | | First Class Mail |
| 29918116 | DYNO LLC | 1571 WEST COPANS ROAD SUITE 105 | | | | POMPANO BEACH | FL | 33064-1513 | | | First Class Mail |

In re: JOANN Inc., et al.
Case No. 25-10068 (CTG)

Page 300 of 998

Exhibit C
Master Mailing Service List
Served as set forth below

| ADRID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 29918117 | DZA CAMPBELL | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29918118 | E BATTLE MURILLO | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29918119 | E BOND | 1644 BUTTE STREET | | | | RICHMOND | CA | 94804 | | | First Class Mail |
| 29918120 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29918121 | E&A NORTHEAST LIMITED PART | TENANT #23989 | PO BOX 536856 | | | ATLANTA | GA | 30353-6856 | | | First Class Mail |
| 29918122 | E&A NORTHEAST LIMITED PARTNERSHIP | C/O EDENS LIMITED PARTNERSHIP | ATTN: LEGAL DEPARTMENT | 1221 MAIN STREET SUITE 1000 | | COLUMBIA | SC | 29201 | | | First Class Mail |
| 29918123 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29918124 | E. AMBROISE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29918125 | E. CABALLERO | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29918126 | E. HEININGER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29918127 | E. KEELING | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29918128 | E. LASHORNE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29918129 | E. MATHIOTT | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29918130 | E. MOALES | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29918131 | E. RAVEBAUGH | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29918132 | E. WILLIAMS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29918133 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29918134 | E'LEXIS MOORE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29918135 | E'MYA BARROW | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29918136 | E2OPEN SUBSIDIARY HOLDINGS LLC | BLUJAY SOLUTIONS LLC | PO BOX 712467 | | | PHILADELPHIA | PA | 19171-2467 | | | First Class Mail |
| 29918137 | EA PERKINS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29918138 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29918139 | EAGLE MARK 4 EQUIP CO | 95 OHIO BRASS RD. | | | | MANSFIELD | OH | 44902 | | | First Class Mail |
| 29918140 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29918141 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29918142 | EARL CHAMBERS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29918143 | EARL GODDY | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29918144 | EARL JONES | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29918145 | EARL SHROYER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29918146 | EAST ALABAMA SOCIETY OF | HUMAN RESOURCE MGT | PO BOX 4198 | | | OPELIKA | AL | 36803 | | | First Class Mail |
| 29918147 | EAST ALABAMA TRACTOR TRAILER EQUIP | 1803 MARKET ST | | | | OPELIKA | AL | 36801 | | | First Class Mail |
| 29918148 | EAST ASIA ARTIFICIAL FLOWERS | FACTORY COMPANY LIMITED | 1/F WELL INDL BLDG 21-23 LAM TIN STREET KWAI CHUNG | | | HONG KONG | | 999077 | CHINA | | First Class Mail |
| 29918149 | EAST BATON ROUGE FALSE ALARMS | PO BOX 141145 | | | | IRVING | TX | 75014 | | | First Class Mail |
| 29918150 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29918151 | EAST BATON ROUGE PARISH SHERIFF | P.O. BOX 91285 | | | | BATON ROUGE | LA | 70821-9285 | | | First Class Mail |
| 29918152 | EAST BAY PLAZA LLC | PO BOX 990 | | | | TRAVERSE CITY | MI | 49685 | | | First Class Mail |
| 29918153 | EAST BAY PLAZA, LLC | P.O.BOX 990 | ATTN: TOM MCINTYRE, MANAGER | | | TRAVERSE CITY | MI | 49685 | | | First Class Mail |
| 29918154 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29918155 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29949820 | EAST CAIN TOWNSHIP | 110 BELL TAVERN ROAD | | | | DOWNINGTOWN | PA | 19335 | | | First Class Mail |
| 29918156 | EAST CALN TOWNSHIP | 110 BELL TAVERN ROAD | | | | DOWNINGTOWN | PA | 19335 | | | First Class Mail |
| 29918157 | EAST CHASE MARKET CENTER, LLC | C/O EAST CHASE PROPERTIES, LLC | 1975 HEMPSTEAD TPKE., SUITE 309 | | | EAST MEADOW | NY | 11554 | | | First Class Mail |
| 29918158 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29918159 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29918160 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29918161 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29937896 | EAST GROUP LOGISTICS LLC | 4811 AIRPORT PLAZA DR. 4TH FLOOR. | | | | LONG BEACH | CA | 90815 | | | First Class Mail |
| 29918162 | EAST GROUP LOGISTICS LLC | 4811 AIRPORT PLAZA DR., 4TH FL. | | | | LONG BEACH | CA | 90815 | | | First Class Mail |
| 29950098 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29950099 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29950100 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29950101 | EAST NORRITON TWP | 2501 STANBRIDGE ST | | | | EAST NORRITON | PA | 19401 | | | First Class Mail |
| 29950102 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29950103 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29950104 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29951456 | EAST RICHLAND CO. P. S. D. | 704 ROSS ROAD | | | | COLUMBIA | SC | 29223 | | | First Class Mail |
| 29950105 | EAST RICHLAND CO. P. S. D. | PO BOX 23069 | | | | COLUMBIA | SC | 29224 | | | First Class Mail |

Exhibit C
Master Mailing Service List
Served as set forth below

| ADRID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 29950106 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29950107 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29950108 | EAST WENATCHEE WATER DISTRICT | 692 EASTMONT AVE | | | | EAST WENATCHEE | WA | 98802-7608 | | | First Class Mail |
| 29950109 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29918163 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29918164 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29918165 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29918166 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29918167 | EASTON FRANKLIN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29918168 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29918169 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29918170 | EASTWOOD PARTNERS LLC | 208 WEST NEW CIRCLE ROAD | | | | LEXINGTON | KY | 40505 | | | First Class Mail |
| 29918171 | EAU CLAIRE COUNTY TREASURER | 721 OXFORD AVENUE | | | | EAU CLAIRE | WI | 54703-5478 | | | First Class Mail |
| 29918172 | EAV SHERMAN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29918173 | EAVIE DUNCAN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29953972 | EBMUD-EAST BAY MUNICIPAL UTILITY DIST | 375 11TH STREET | | | | OAKLAND | CA | 94607 | | | First Class Mail |
| 29953971 | EBMUD-EAST BAY MUNICIPAL UTILITY DIST | PO BOX 51191 | | | | LOS ANGELES | CA | 90051-5491 | | | First Class Mail |
| 29953973 | EBONI HARRINGTON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29953974 | EBONI JOHNSON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29953975 | EBONI MIDDLETON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29953976 | EBONY BRAND | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29953977 | EBONY BUTLER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29953978 | EBONY GARRISON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29953979 | EBONY GRAY | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29953980 | EBONY HARRIS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29953981 | EBONY IBRAHIM | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29918174 | EBONY MCINTOSH | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29918175 | EBONY SHIVELY | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29918176 | EC BUCKHORN LLC | C/O EC MESA LLC | 5363 BALBOA BLVD. #227 | | | ENCINO | CA | 91316 | | | First Class Mail |
| 29918177 | EC DESIGN LLC | ERIN CONDREN | 201 W. HOWARD LANE | | | AUSTIN | TX | 78753 | | | First Class Mail |
| 29918178 | EC FOUNDATION SCHERERVILLE LLC | EC SHOPPES OF SCHERERVILLE | 5363 BALBOA BLVD. #227 | | | ENCINO | CA | 91316 | | | First Class Mail |
| 29918179 | EC MESA, LLC | C/O ETHAN CHRISTOPHER ARIZONA, LLC | 6750 W. PEORIA AVE., SUITE 110 | | | PEORIA | AZ | 85345 | | | First Class Mail |
| 29918180 | ECHO DOGGETT | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29918181 | ECHO JOHNSON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29918182 | ECHO RODRIGUEZ | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29918183 | ECHO/CONTINENTAL LINCOLN VILL LLC | C/O HOMETEAM PROPERTIES | 222 E. 11TH AVE | | | COLUMBUS | OH | 43201 | | | First Class Mail |
| 29964963 | ECHO/CONTINENTAL LINCOLN VILLAGE, LLC | C/O WORTH CAPITAL | 2501 E. MAIN ST. AND PO BOX 9646 | (COLUMBUS, SAME ZIP) | | COLUMBUS | OH | 43209 | | | First Class Mail |
| 29918185 | ECLECTIC PRODUCTS LLC | 990 OWEN LOOP NORTH | | | | EUGENE | OR | 97402-0109 | | | First Class Mail |
| 29918185 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29951168 | ECTOR COUNTY APPRAISAL DISTRICT | 1301 EAST 8TH STREET | | | | ODESSA | TX | 79761-4722 | | | First Class Mail |
| 29918187 | ED RANGITSCH | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29918188 | ED SCHLITT LC, DBA COLDWELL BANKER | COMMERCIAL PARADISE | ATTN: KOLLIN G. KITE | 1950 US HWY 1 | | VERO BEACH | FL | 32960 | | | First Class Mail |
| 29918189 | ED WEINSTEIN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29918190 | EDDIE IRONS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29918191 | EDDIE JOHNSON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29918193 | EDDIE MOTON JR | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29918194 | EDDIE SOTO | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29918195 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29918196 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29890622 | EDDY, DAN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29918197 | EDEN FIELDS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29918198 | EDEN HUTCHINSON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29918199 | EDEN LAZAR | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29918200 | EDEN MCBRIDE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29918201 | EDEN MCGARVEY | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29918202 | EDEN MELINGER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29918203 | EDEN MOORE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29918204 | EDEN PAUL | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29918205 | EDEN RIVARD | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29918206 | EDEN SOKOLOFF | ADDRESS ON FILE | | | | | | | | | First Class Mail |

In re: JOANN Inc., et al.
Case No. 25-10068 (CTG)

Page 302 of 998

Exhibit C
Master Mailing Service List
Served as set forth below

| ADRID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 29918207 | EDEN STOWELL | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29918208 | EDEN WELCH | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29918209 | EDENS LIMITED PARTNERSHIP | BROOKFIELD (E&A) LLC T#56453 | PO BOX 536856 | | | ATLANTA | GA | 30353-6856 | | | First Class Mail |
| 29918210 | EDGAR GONZALEZ | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29918211 | EDGAR SANCHEZ | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29918212 | EDGAR SANTANA VARGAS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29918214 | EDGAR WISE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29918215 | EDGE LOGISTICS LLC | C/O ATLAS FACTORING LLC | 906 N. MESA ST., #301 | | | EL PASO | TX | 79902 | | | First Class Mail |
| 29918216 | EDGE PLASTICS, INC. | 449 NEWMAN STREET | | | | MANSFIELD | OH | 44902 | | | First Class Mail |
| 29918218 | EDGE UTILITIES | 2702 ERIE AVE | #210 | | | CINCINNATI | OH | 45208 | | | First Class Mail |
| 29918217 | EDGE UTILITIES | PO BOX 158 | | | | BALTIMORE | OH | 43105 | | | First Class Mail |
| 29918219 | EDIE ALLEN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29918220 | EDIE MARIE CABLINGA-KANESHIRO | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29918221 | EDILBERTO VEGA | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29918222 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29918223 | EDITH ALLEN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29918224 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29918225 | EDITH CENICEROS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29950796 | EDITH CHILDS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29950797 | EDITH EICHOLTZ | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29950798 | EDITH ESPINDOLA | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29950799 | EDITH FLOYD | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29950800 | EDITH GONZALEZ | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29950801 | EDITH GREENE-HEIDT | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29950802 | EDITH LANDEROS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29950803 | EDITH MORGAN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29950804 | EDITH RAETHER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29950805 | EDITH SANCHEZ | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29950806 | EDITH SHARPE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29918226 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29918227 | EDMEE CARABALLO | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29918228 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29918229 | EDMUND AGGREY | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29918230 | EDMUND HALL | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29918231 | EDMUNDO MONTES | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29918232 | EDNA BURTON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29918233 | EDNA D JOHNSON-HORTON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29918234 | EDNA FIGUEROA LOPEZ | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29918235 | EDNA KEFFER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29918236 | EDNA KISTER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29918237 | EDNA ORTIZ | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29918238 | EDNA RODRÍGUEZ | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29918240 | EDNA TAYLOR | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29918239 | EDNA TAYLOR | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29918242 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29918241 | EDNA VANN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29918243 | EDNADI NEGRON VELEZ | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29918244 | EDRAY 20/20 LLC | 1300 S. MINT ST., STE. 200 | | | | CHARLOTTE | NC | 28203 | | | First Class Mail |
| 29918245 | EDREY URBINA | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29918246 | EDRICK JEFFERSON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29918247 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29918248 | EDUARDO CAMACHO | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29918249 | EDUARDO DE LA RIVA JR | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29918250 | EDUARDO FIGUEROA | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29918251 | EDUARDO LANDEROS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29918252 | EDUARDO PARRA | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29918253 | EDUARDO RAMIREZ | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29918254 | EDUARDO RIEMENSCHNEIDER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29918255 | EDUARDO ROBLES | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29918256 | EDUARDO TROCHE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29918257 | EDUARDO VARGAS | ADDRESS ON FILE | | | | | | | | | First Class Mail |

Exhibit C
Master Mailing Service List
Served as set forth below

| ADRID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 29918258 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29918259 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29918260 | EDUCATORS RESOURCE INC | 2575 SCHILLINGER ROAD N | | | | SEMMES | AL | 36575 | | | First Class Mail |
| 29918261 | EDWARD BROWN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29918262 | EDWARD BUTCHER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29918263 | EDWARD BUTCHER JR | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29918264 | EDWARD CONWAY | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29918265 | EDWARD CRABB | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29918266 | EDWARD DAMMER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29918267 | EDWARD FAGAN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29918268 | EDWARD FARALLI | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29918269 | EDWARD HOVORKA | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29918270 | EDWARD IRVIN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29918271 | EDWARD IVANCIC | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29918272 | EDWARD JEON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29918273 | EDWARD LEUNG | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29918274 | EDWARD LEWIS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29918275 | EDWARD MARTINEZ | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29918276 | EDWARD MCKENZIE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29918277 | EDWARD RICHARDSON JR | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29918278 | EDWARD RIVERA | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29918280 | EDWARD SCHNAUBELT | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29918279 | EDWARD SCHNAUBELT | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29918281 | EDWARD TOWNER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29918282 | EDWARD TUCCIARONE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29918283 | EDWARD TURNER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29918284 | EDWARD WEINSTEIN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29918285 | EDWARDO BARRON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29918286 | EDWARDO SINGSON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29951451 | EDWARDSVILLE MALL LP | 41 WEST SIDE MALL | | | | KINGSTON | PA | 18704 | | | First Class Mail |
| 29918287 | EDWARDSVILLE MALL LP | C/O DIVERSIFIED MGMT PLUS LLC | 1125 OCEAN AVE. | | | LAKEWOOD | NJ | 08701 | | | First Class Mail |
| 29918288 | EDWARDSVILLE MALL LP | PO BOX 8500 | | | | PHILADELPHIA | PA | 19178-4412 | | | First Class Mail |
| 29918289 | EDWARDSVILLE MALL, LP | C/O SIGNATURE ACQUISITIONS LLC | 20 COMMERCE DRIVE, SUITE 326 | | | CRANFORD | NJ | 07016 | | | First Class Mail |
| 29918290 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29918291 | EDWIN CARDONA | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29918292 | EDWIN MARTINEZ | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29918293 | EDWIN MERRITT | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29918294 | EDWIN PERRY | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29918295 | EDWIN ZIMMER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29918296 | EDWINA HANSEN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29918297 | EDYTH MITCHELL | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29918298 | EFFERIN MILLSAP | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29918299 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29918300 | E-FIBRES LLC | 2330 PONCE DE LEON BLVD | | | | CORAL GABLES | FL | 33134 | | | First Class Mail |
| 29918301 | EFR STORAGE LLC | 5150 HIGHWAY 52 N | | | | ROCHESTER | MN | 55901 | | | First Class Mail |
| 29918302 | EFRAIN LEBRON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29918303 | EFTYCHIA MCCARTHY | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29918304 | EGLE MARCOGLIESE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29918305 | EH PAW | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29918306 | EHLANA BROCK | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29890623 | EIBEL, EMILY | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29951169 | EIGHTH UTILITIES DISTRICT | 18 MAIN STREET | | | | MANCHESTER | CT | 06042-3136 | | | First Class Mail |
| 29918307 | EILEEN ALIX | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29918308 | EILEEN CLEAVELAND | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29918309 | EILEEN COLEMAN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29918310 | EILEEN FISH | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29918311 | EILEEN GORMLEY | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29918312 | EILEEN JOYCE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29918313 | EILEEN KENNEY | ADDRESS ON FILE | | | | | | | | | First Class Mail |

In re: JOANN Inc., et al.
Case No. 25-10068 (CTG)

Page 304 of 998

Exhibit C
Master Mailing Service List
Served as set forth below

| ADRID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 29918315 | EILEEN KIELBASA | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29918314 | EILEEN KIELBASA | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29918316 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29918317 | EILEEN MILLER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29918318 | EILEEN RATCLIFF | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29918319 | EILEEN SOUSA | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29918320 | EILEEN SUMMERS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29918321 | EILISE MURPHY | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29918322 | EIMARIE MATOS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29918323 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29918324 | EIYANLAH MONROE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29918326 | EKATERINA CHUMAKOV | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29918326 | EKATERINA DOBROVINSKAYA | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29918327 | EKATERINA KOLODINA | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29918328 | EKATERINA MULLET | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29918329 | EKATERINI ARSENLIS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29918330 | EKC ENTERPRISES INC | PO BOX 6487 | | | | FRESNO | CA | 93703 | | | First Class Mail |
| 29918331 | EKENE EZENWA | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29918332 | EKO HALI PAZ SAN VE TIC LTD STI | NECIP FAZIL BULVARI KEYAP | 1/2 BLOK NO:160 YUKARI DUDULLU | ISTANBUL | | UMRANIYE | | 34775 | TURKEY | | First Class Mail |
| 29918333 | EKUA BRANSAH | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29918334 | EL CAMINO PROMENADE, LLC | C/O GILLMOR & ASSOC. | 1201 FRANKLIN MALL | | | SANTA CLARA | CA | 95050 | | | First Class Mail |
| 29918335 | EL GATO GRANDE LIMITED PARTNERSHIP | PO BOX 370 | 1133 STATE ROUTE 295 | | | EAST CHATHAM | NY | 12060 | | | First Class Mail |
| 29918336 | EL GATO GRANDE LP | C/O HOE & ASSOCIATES | PO BOX 370 1133 RTE 295 | | | EAST CHATHAM | NY | 12060 | | | First Class Mail |
| 29918337 | EL PASO COUNTY TREASURER | PO BOX 2018 | | | | COLORADO SPRINGS | CO | 80901-2018 | | | First Class Mail |
| 29918339 | EL PASO ELECTRIC/650801 | 13511 MONTANA AVE | | | | EL PASO | TX | 79938 | | | First Class Mail |
| 29918338 | EL PASO ELECTRIC/650801 | PO BOX 650801 | | | | DALLAS | TX | 75265-0801 | | | First Class Mail |
| 29951171 | EL PASO TAX ASSESSOR COLLECTOR | PO BOX 2992 | | | | EL PASO | TX | 79999 | | | First Class Mail |
| 29918341 | EL PASO WATER UTILITIES | 6400 BOEING DR | | | | EL PASO | TX | 79925 | | | First Class Mail |
| 29918340 | EL PASO WATER UTILITIES | P.O. BOX 511 | | | | EL PASO | TX | 79961-0511 | | | First Class Mail |
| 29918342 | EL SMITH | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29918343 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29918344 | ELAENA LARSEN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29918345 | ELAINA GALLO | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29918346 | ELAINA HAKE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29918347 | ELAINA HAWKINS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29918348 | ELAINA LEHMANN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29918349 | ELAINA SHOAF | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29918350 | ELAINA STEVENSON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29918351 | ELAINA TYSON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29918352 | ELAINA WHITE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29918353 | ELAINE ASTOR | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29918354 | ELAINE BARNES | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29918355 | ELAINE BECKNELL | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29918356 | ELAINE BLANC | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29918357 | ELAINE BROUGHTON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29918358 | ELAINE CHESTERMAN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29918359 | ELAINE CISTARO | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29918360 | ELAINE DEPARDO | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29918361 | ELAINE EGGLESTON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29957469 | ELAINE EVANS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29957470 | ELAINE FEAGLER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29957471 | ELAINE GONZALEZ | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29957472 | ELAINE GORE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29957473 | ELAINE GUERRERO | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29957474 | ELAINE KASPER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29957475 | ELAINE KIGER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29957476 | ELAINE KUHLMAN-TRIMBLE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29957477 | ELAINE MARTIN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29957478 | ELAINE MITCHELL | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29957479 | ELAINE NORRIS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29918362 | ELAINE PARKS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29918363 | ELAINE POOLE | ADDRESS ON FILE | | | | | | | | | First Class Mail |

Exhibit C
Master Mailing Service List
Served as set forth below

| ADRID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 29918364 | ELAINE RICHARDS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29918365 | ELAINE ROSCOE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29918366 | ELAINE SARROCCO | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29918367 | ELAINE SHELBY | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29918368 | ELAINE SHERWOOD | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29918369 | ELAINE SPANGLER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29918370 | ELAINE WALKER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29918371 | ELAINE WANG | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29918372 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29918373 | ELANA DINKINS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29918374 | ELANA PIERZCHALA | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29918375 | ELANOR SHUEY | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29918376 | ELARA ROWAN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29918377 | ELAT PROPERTIES | DBA CRANBERRY MALL | PO BOX 609 | | | CRANBERRY | PA | 16319 | | | First Class Mail |
| 29918378 | ELAYNA MCREYNOLDS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29918379 | ELAYNE IHNCHAK | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29918380 | ELAYNE KIRSCHMAN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29918381 | ELAYSHA LAWSON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29918382 | ELBA ALVAREZ | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29918383 | ELBERT MATHEWS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29918384 | ELDA ANDREZZI | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29918385 | ELDER PINEDA | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29890624 | ELDER, TAYLOR | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29918386 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29890625 | ELDRIDGE, DEBRA | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29918387 | ELEANA PAVLIDIS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29918388 | ELEANOR ARNOLD | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29918389 | ELEANOR BATHRICK | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29918391 | ELEANOR BROWN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29918392 | ELEANOR BROWN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29918390 | ELEANOR BROWN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29957480 | ELEANOR BURROWS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29957481 | ELEANOR COLE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29957482 | ELEANOR COMMONS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29957483 | ELEANOR CROSLEY | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29957484 | ELEANOR DAWSON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29957485 | ELEANOR DECKER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29957486 | ELEANOR DEPEW | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29957487 | ELEANOR DUGGER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29957488 | ELEANOR ERWIN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29957489 | ELEANOR FINK | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29957490 | ELEANOR GAULT | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29918393 | ELEANOR HILL | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29918394 | ELEANOR KNACK | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29918395 | ELEANOR KURZATKOWSKI | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29918396 | ELEANOR MENY | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29918397 | ELEANOR MONROE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29918398 | ELEANOR MOORE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29918399 | ELEANOR OSBORN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29918400 | ELEANOR PEACOCK | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29918401 | ELEANOR ROLLMAN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29918402 | ELEANOR RYAN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29918403 | ELEANOR SCHEPER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29918404 | ELEANOR SIMMONS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29918405 | ELEANOR STOFFEL | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29918406 | ELEANOR STOUTZ | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29918407 | ELEANOR STRICKLER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29918408 | ELEANOR TREVINO | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29918409 | ELEANORE HURST | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29918411 | ELECTRIC CITY UTILITIES | 1427 MEADOW WOOD BLVD | | | | RALEIGH | NC | 27604 | | | First Class Mail |
| 29918410 | ELECTRIC CITY UTILITIES | PO BOX 100146 | | | | COLUMBIA | SC | 29202-3146 | | | First Class Mail |
| 29918412 | ELECTRIC MOTOR SHOP | PO BOX 446 | | | | FRESNO | CA | 93709 | | | First Class Mail |

In re: JOANN Inc., et al.
Case No. 25-10068 (CTG)

Page 306 of 998

Exhibit C
Master Mailing Service List
Served as set forth below

| ADRID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 29948821 | ELECTRIC POWER BOARD OF CHATTANOOGA | 10 WEST M.L KING BLVD | | | | CHATTANOOGA | TN | 37402 | | | First Class Mail |
| 29918413 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29918414 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29966091 | ELEGANT HOME LIMITED | JOSEPH LEE | DIRECTOR/ELEGANT HOME LIMITED | UNIT 11,19F.,INTL TRADE CENTRE,11-19 SHA TSUI ROAD | | HONG KONG | | | HONG KONG | | First Class Mail |
| 29966091 | ELEGANT HOME LIMITED | UNIT 11,19F.,INTERNATIONAL TRADE CENTRE,11-19 SHA TSUI ROAD ,TSUEN WAN | | | | HONG KONG | | | HONG KONG | | First Class Mail |
| 29918415 | ELEGANT HOME LTD | UNIT 11, 19/F INTERNATIONAL TRADE C | 11-19 SHA TSUI ROAD | | | TSUEN WAN | | 999077 | HONG KONG | | First Class Mail |
| 29918416 | ELEK PERDOMO | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29918417 | ELENA AGUILAR | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29918418 | ELENA ALI | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29918419 | ELENA BELOTTI | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29918420 | ELENA BERGHII | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29918421 | ELENA CANEZ | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29918422 | ELENA CASTRO | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29918423 | ELENA CLARK | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29957491 | ELENA DEATS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29957492 | ELENA ESPARZA | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29957493 | ELENA ESPINOZA | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29957494 | ELENA FLORES | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29957495 | ELENA FUGATE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29957496 | ELENA HARTZELL | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29957497 | ELENA HUNT | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29957498 | ELENA MILLER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29957499 | ELENA MORAN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29957500 | ELENA MOROZOVA | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29957501 | ELENA MORRIS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29918424 | ELENA REYES | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 29918426 | ELENA SMITH | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29918427 | ELENA SMITH | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29918425 | ELENA SMITH | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29918428 | ELENA STONEBRAKER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29918429 | ELENA TROUT | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29918430 | ELENA VARGAS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29918431 | ELENA WOLTER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29918432 | ELENOR MANUEL | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29918433 | ELENORE FARMER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29918435 | ELERI APLIKOWSKI | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29918436 | ELESA BUCKINGHAM | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29918437 | ELEUTERIO MONTALVO | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29949499 | ELEVATION CLO 2013-1, LTD | ONE NEXUS WAY | | | | CAMANA BAY, GRAND CAYMAN | | KY1-9005 | CAYMAN ISLANDS | | First Class Mail |
| 29949500 | ELEVATION CLO 2014-2, LTD. | ONE NEXUS WAY | | | | CAMANA BAY | | KY1-9005 | CAYMAN ISLANDS | | First Class Mail |
| 29949501 | ELEVATION CLO 2016-5, LTD. | ONE NEXUS WAY | | | | CAMANA BAY | | KY1-9005 | CAYMAN ISLANDS | | First Class Mail |
| 29949502 | ELEVATION CLO 2017-6 LTD | ONE NEXUS WAY | | | | CAMANA BAY | | KY1-9005 | CAYMAN ISLANDS | | First Class Mail |
| 29949503 | ELEVATION CLO 2017-8 LTD. | ONE NEXUS WAY | | | | CAMANA BAY | | KY1-9005 | CAYMAN ISLANDS | | First Class Mail |
| 29949504 | ELEVATION CLO 2018-10 LTD | ONE NEXUS WAY | | | | CAMANA BAY | | KY1-9005 | CAYMAN ISLANDS | | First Class Mail |
| 29949505 | ELEVATION CLO 2018-9, LTD | ONE NEXUS WAY | | | | CAMANA BAY | | KY1-9005 | CAYMAN ISLANDS | | First Class Mail |
| 29949506 | ELEVATION CLO 2020-11, LTD. | ONE NEXUS WAY | | | | CAMANA BAY | | KY1-9005 | CAYMAN ISLANDS | | First Class Mail |
| 29949507 | ELEVATION CLO 2021-12, LTD. | ONE NEXUS WAY | | | | CAMANA BAY | | KY1-9005 | CAYMAN ISLANDS | | First Class Mail |

In re: JOANN Inc., et al.
Case No. 25-10068 (CTG)

Page 307 of 998

Exhibit C
Master Mailing Service List
Served as set forth below

| ADRID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 29949508 | ELEVATION CLO 2021-13, LTD. | ONE NEXUS WAY | | | | CAMANA BAY | | KY1-9005 | CAYMAN ISLANDS | | First Class Mail |
| 29949509 | ELEVATION CLO 2021-14, LTD. | ONE NEXUS WAY | | | | CAMANA BAY | | KY1-9005 | CAYMAN ISLANDS | | First Class Mail |
| 29949510 | ELEVATION CLO 2021-15, LTD | ONE NEXUS WAY | | | | CAMANA BAY | | KY1-9005 | CAYMAN ISLANDS | | First Class Mail |
| 29918438 | ELEXIA PITTMAN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29918439 | ELEXIDA PAULINO | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29918440 | ELEXIS WOLFF | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29918441 | ELGINA HOPKINS-ALLENSWORTH | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29918442 | ELI LEYMAN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29918443 | ELI MCNEIL | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29918444 | ELI NOZZI | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29918445 | ELIA ROMERO | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29918446 | ELIANA ALLEN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29918447 | ELIANA JARAMILLO | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29918448 | ELIANA LEBRON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29918449 | ELIANA LLAMAS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29918450 | ELIANA PINEDA | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29918451 | ELIANA RODRIGUEZ DE JESUS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29918452 | ELIANA ROSARIO | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29918453 | ELIANA SMITH | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29918454 | ELIANE LOPEZ | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29957502 | ELIANNA BENDER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29957503 | ELIANNA JOHNSON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29957504 | ELIANNA PARKS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29957505 | ELIANNA PRICE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29957506 | ELIANNA TATUM | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29957507 | ELIANNA WARNER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29957508 | ELIANY GONZALEZ | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29957509 | ELIAS CAVALIERO | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29957510 | ELIAS THOMAS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29957511 | ELIASSEN GROUP LLC | 55 WALKERS BROOKS DR 6TH FLR | | | | READING | MA | 01867 | | | First Class Mail |
| 29957512 | ELICIA BELL | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29918455 | ELIDA LOPEZ | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29918456 | ELIDIA PIMENTEL | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29918457 | ELIESE BUNCH | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29918458 | ELIETHE BARRAZA BLANCO | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29918459 | ELIEZER MARTE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29918460 | ELIHU STEWART | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29918461 | ELIJAH BAILEY | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29918462 | ELIJAH BETHUNE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29918463 | ELIJAH CHRISTIAN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29918464 | ELIJAH DISMUKE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29918465 | ELIJAH DLUBAK | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29918466 | ELIJAH FARR | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29918467 | ELIJAH GARCIA | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29918468 | ELIJAH GUERRERO | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29918469 | ELIJAH HOOVER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29918470 | ELIJAH JENNINGS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29918471 | ELIJAH LABRANCH | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29918472 | ELIJAH LAGARDE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29918473 | ELIJAH LEE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29918474 | ELIJAH MARTIN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29918475 | ELIJAH MAYFIELD | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29918476 | ELIJAH MCKNIGHT | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29918478 | ELIJAH MILLER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29918477 | ELIJAH MILLER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29918479 | ELIJAH PATRICK | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29918480 | ELIJAH SEELEY TAYLOR | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29918481 | ELIJAH WORTHINGTON | ADDRESS ON FILE | | | | | | | | | First Class Mail |

Exhibit C
Master Mailing Service List
Served as set forth below

| ADRID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 29918482 | ELIJAH ZEIGLER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29918483 | ELINA FAYE CRUZ | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29918484 | ELIOR RODRIGUEZ | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29918485 | ELISA BARRIOS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29918486 | ELISA DIXON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29918487 | ELISA MEDINA | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29918488 | ELISA PULIDO CRUZ | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29918489 | ELISA RAMIREZ | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29918490 | ELISA REED | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29918491 | ELISABET ALLALA | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29918492 | ELISABETH BENNINK | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29918493 | ELISABETH DAWSON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29918494 | ELISABETH EDWARDS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29918495 | ELISABETH EDWARDS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29918496 | ELISABETH ELLE ZBINDEN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29918497 | ELISABETH FABER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29918498 | ELISABETH HANSON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29918499 | ELISABETH KEY | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29918500 | ELISABETH KORB | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29918501 | ELISABETH MARCOS-WALTON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29918502 | ELISABETH MATHEWS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29918503 | ELISABETH MYERS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29918504 | ELISABETH OLSON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29918505 | ELISABETH SCHMITZ | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29918506 | ELISABETH SCHUMACHER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29918507 | ELISABETH SINCLAIR | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29918508 | ELISABETH SMITH | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29918509 | ELISABETH STRANATHAN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29918510 | ELISABETH TALAVERA | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29918511 | ELISABETH TONN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29918512 | ELISE BROWN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29918513 | ELISE BUCHHAGE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29918514 | ELISE CLARK | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29918515 | ELISE COYLE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29918516 | ELISE DAVIS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29918517 | ELISE FARMER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29918518 | ELISE FINLEY | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29918519 | ELISE FREEMAN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29918520 | ELISE GANNON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29918521 | ELISE GODFRYD | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29918522 | ELISE GOLDBERG | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29918523 | ELISE HAYES | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29918524 | ELISE HENDRICKSON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29918525 | ELISE JACKSON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29918526 | ELISE KEMPF | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29918527 | ELISE MANCHA | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29918528 | ELISE MCKINNEY | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29918529 | ELISE MILLER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29918530 | ELISE NGUYEN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29918531 | ELISE OSTERBRINK | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29918532 | ELISE PONTANO | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29918533 | ELISE SCHIAPPACASSE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29918534 | ELISE STANSELL | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29918535 | ELISE THOMAS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29918536 | ELISE TWITERO | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29918537 | ELISE VANDEGRIFT | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29918538 | ELISE WALKER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29918539 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29918540 | ELISHA EDMOND | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29918541 | ELISHA OLIVER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29918542 | ELISHA SMITH | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29918543 | ELISHEBA GEARHARDT | ADDRESS ON FILE | | | | | | | | | First Class Mail |

Exhibit C
Master Mailing Service List
Served as set forth below

| ADRID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 29918544 | ELISIA MEZA | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29957513 | ELISSA CAREY | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29957514 | ELISSA OLIVER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29957515 | ELISSA WALZ | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29957516 | ELIZA BOND | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29957517 | ELIZA BRITO | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29957518 | ELIZA BUCHANAN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29957519 | ELIZA GUERRERO | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29957520 | ELIZA HOGELAND | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29957521 | ELIZA MATTHEWS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29957522 | ELIZA RICH | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29957523 | ELIZA TRUMP | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29918545 | ELIZABET JACOBS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29918546 | ELIZABETH A. MCCLURE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29918547 | ELIZABETH AARON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29918548 | ELIZABETH ABBITT | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29918549 | ELIZABETH AGUIRRE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29918550 | ELIZABETH AKE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29918552 | ELIZABETH ALLEN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29918553 | ELIZABETH ALLEN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29918551 | ELIZABETH ALLEN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29918554 | ELIZABETH ALLISON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29918555 | ELIZABETH ANDRADE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29918556 | ELIZABETH ARMSTRONG | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29918557 | ELIZABETH ARNELL | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29918558 | ELIZABETH ASHFORD | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29918559 | ELIZABETH ASHLEY | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29918560 | ELIZABETH BABCOCK | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29918563 | ELIZABETH BAKER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29918561 | ELIZABETH BAKER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29918562 | ELIZABETH BAKER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29918564 | ELIZABETH BALES | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29918565 | ELIZABETH BALES | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29918566 | ELIZABETH BALL | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29918567 | ELIZABETH BARKER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29918568 | ELIZABETH BEAM | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29918569 | ELIZABETH BEATTIE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29918570 | ELIZABETH BECKWITH | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29918571 | ELIZABETH BEJIN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29918572 | ELIZABETH BELINSKI | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29918573 | ELIZABETH BERHOW | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29918574 | ELIZABETH BERRY | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29918575 | ELIZABETH BESSAR | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29918576 | ELIZABETH BIGGS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29918578 | ELIZABETH BLACK | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29918577 | ELIZABETH BLACK | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29918579 | ELIZABETH BLAND | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29918580 | ELIZABETH BOLLMAN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29918581 | ELIZABETH BONILLA | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29918582 | ELIZABETH BONTA | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29918583 | ELIZABETH BOOTH | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29918584 | ELIZABETH BOWERS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29918585 | ELIZABETH BRADLEY | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29918586 | ELIZABETH BRADLEY | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29918587 | ELIZABETH BREECE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29918588 | ELIZABETH BRIGGS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29918589 | ELIZABETH BROWN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29918590 | ELIZABETH BROWNSON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29918591 | ELIZABETH BRUENEMAN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29918592 | ELIZABETH BRUNK | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29918593 | ELIZABETH BUCK | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29918594 | ELIZABETH BUMPASS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29918595 | ELIZABETH BURCH | ADDRESS ON FILE | | | | | | | | | First Class Mail |

In re: JOANN Inc., et al.
Case No. 25-10068 (CTG)

Page 310 of 998

Exhibit C
Master Mailing Service List
Served as set forth below

| ADRID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 29918596 | ELIZABETH BUSBY | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29918597 | ELIZABETH CAMPBELL | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29918598 | ELIZABETH CANTRILL | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29918599 | ELIZABETH CARHART | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29918600 | ELIZABETH CARLTON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29918601 | ELIZABETH CARTWRIGHT | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29918602 | ELIZABETH CATNEY | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29918603 | ELIZABETH CAULEY | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29918604 | ELIZABETH CAYENNE-MCCALL | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29918605 | ELIZABETH CHANDLER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29918606 | ELIZABETH CHAPMAN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29918607 | ELIZABETH CHILCOTE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29918608 | ELIZABETH CHIN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29918609 | ELIZABETH CHRISTENSEN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29918610 | ELIZABETH CIANFARANI | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29918611 | ELIZABETH CLARK | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29918612 | ELIZABETH CLAYTON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29918614 | ELIZABETH COLLINS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29918613 | ELIZABETH COLLINS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29918615 | ELIZABETH COOPER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29918616 | ELIZABETH CORR | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29918617 | ELIZABETH COSGROVE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29918618 | ELIZABETH COVIELLO | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29918619 | ELIZABETH CRAIG | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29918620 | ELIZABETH CRANE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29918622 | ELIZABETH CREAZZO | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29918623 | ELIZABETH CRIDDLE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29918624 | ELIZABETH CROCKER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29918625 | ELIZABETH DALEY | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29918626 | ELIZABETH DALTON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29918627 | ELIZABETH DANIEL | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29918628 | ELIZABETH DAUGHERTY | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29918629 | ELIZABETH DAVIS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29918630 | ELIZABETH DAY | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29918631 | ELIZABETH DECHANT | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29918632 | ELIZABETH DEGRAW | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29918633 | ELIZABETH DEL MAR | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29918634 | ELIZABETH DELVALLE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29957524 | ELIZABETH DEMPSEY | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29957525 | ELIZABETH DENTON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29957526 | ELIZABETH DEVOGEL | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29957527 | ELIZABETH DEWETT | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29957528 | ELIZABETH DEWEY | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29957529 | ELIZABETH DIAZ | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29957530 | ELIZABETH DICKSON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29957531 | ELIZABETH DIETER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29957532 | ELIZABETH DIGIOVANNI | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29957533 | ELIZABETH DOCKINS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29957534 | ELIZABETH DOLLAHAN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29918635 | ELIZABETH DOOLIN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29918636 | ELIZABETH DOS RAMOS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29918637 | ELIZABETH DUANE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29918638 | ELIZABETH DUKES | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29918639 | ELIZABETH DWELLY | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29918640 | ELIZABETH DWYER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29918641 | ELIZABETH EAGLESON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29918642 | ELIZABETH EARLE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29918643 | ELIZABETH EARLS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29918644 | ELIZABETH ECCLES | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29917164 | ELIZABETH ECKERT | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29917165 | ELIZABETH ELAM | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29917166 | ELIZABETH ELDER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29917167 | ELIZABETH ELLIOTT | ADDRESS ON FILE | | | | | | | | | First Class Mail |

Exhibit C
Master Mailing Service List
Served as set forth below

| ADRID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 29917168 | ELIZABETH ENRIQUEZ | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29917169 | ELIZABETH EVAN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29917170 | ELIZABETH EVANS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29917171 | ELIZABETH EVEN-EZRA | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29917172 | ELIZABETH FABIÁN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29917173 | ELIZABETH FABISZEWSKI | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29917174 | ELIZABETH FADDIS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29918645 | ELIZABETH FARQUHARSON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29918646 | ELIZABETH FAUX | C/O KEVIN J. MCINERNEY | 1050 N. HILLS BLVD. | | | RENO | NV | 89506 | | | First Class Mail |
| 29918647 | ELIZABETH FAVA | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29918648 | ELIZABETH FEHRENBACHER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29918649 | ELIZABETH FELIX | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29918650 | ELIZABETH FEVOLD | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29918652 | ELIZABETH FIELDS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29918651 | ELIZABETH FIELDS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29918653 | ELIZABETH FILOMENA | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29918654 | ELIZABETH FILYAW | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29957535 | ELIZABETH FINK | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29957536 | ELIZABETH FISHER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29957537 | ELIZABETH FLANAGAN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29957538 | ELIZABETH FLECK | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29957539 | ELIZABETH FLEER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29957540 | ELIZABETH FLEMING | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29957541 | ELIZABETH FLORES | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29957542 | ELIZABETH FORD | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29957543 | ELIZABETH FRALEY | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29957544 | ELIZABETH FRANK | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29957545 | ELIZABETH FRANKS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29918655 | ELIZABETH FREDERICK | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29918656 | ELIZABETH FRICKSON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29918657 | ELIZABETH FRIEDMAN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29918658 | ELIZABETH FUGERE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29918659 | ELIZABETH GABLE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29918660 | ELIZABETH GABOURY | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29918661 | ELIZABETH GARCIA | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29918662 | ELIZABETH GERKE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29918663 | ELIZABETH GERWITZ | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29918664 | ELIZABETH GIACOBBI | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29918665 | ELIZABETH GIBSON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29918666 | ELIZABETH GODDARD | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29918667 | ELIZABETH GONZALES-MARTINEZ | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29918668 | ELIZABETH GONZALEZ | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29918669 | ELIZABETH GOODMON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29918670 | ELIZABETH GOUGHNOUR | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29918671 | ELIZABETH GOULART | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29918672 | ELIZABETH GUBLER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29918674 | ELIZABETH GUEL | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29918673 | ELIZABETH GUEL | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29918675 | ELIZABETH GUTIERREZ | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29918676 | ELIZABETH GUZZI | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29918677 | ELIZABETH HAAS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29918680 | ELIZABETH HALL | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29918679 | ELIZABETH HALL | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29918678 | ELIZABETH HALL | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29918681 | ELIZABETH HAMILTON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29918682 | ELIZABETH HAMMERICKSEN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29918683 | ELIZABETH HAMMOND | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29918684 | ELIZABETH HANDEL | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29918687 | ELIZABETH HANSEN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29918686 | ELIZABETH HANSEN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29918685 | ELIZABETH HANSEN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29918688 | ELIZABETH HARBERT | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29918689 | ELIZABETH HARRELL | ADDRESS ON FILE | | | | | | | | | First Class Mail |

In re: JOANN Inc., et al.
Case No. 25-10068 (CTG)

Page 312 of 998

Exhibit C
Master Mailing Service List
Served as set forth below

| ADRID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 29918690 | ELIZABETH HARRIS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29918691 | ELIZABETH HAYES | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29918692 | ELIZABETH HE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29918693 | ELIZABETH HEDRICK | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29918694 | ELIZABETH HEIDRICK | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29918695 | ELIZABETH HEINSOHN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29918696 | ELIZABETH HELM | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29918697 | ELIZABETH HENRIQUEZ PARSON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29918699 | ELIZABETH HERNANDEZ | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29918698 | ELIZABETH HERNANDEZ | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29918700 | ELIZABETH HERNANDEZ LARA | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29918701 | ELIZABETH HERR | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29918702 | ELIZABETH HERRIN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29918703 | ELIZABETH HERRON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29918704 | ELIZABETH HESTER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29918705 | ELIZABETH HILL | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29918706 | ELIZABETH HILLRINGHOUSE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29918707 | ELIZABETH HOCKENBERRY | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29918708 | ELIZABETH HODGDON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29918710 | ELIZABETH HOFFMANN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29918709 | ELIZABETH HOFFMANN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29918711 | ELIZABETH HOLLEY | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29918712 | ELIZABETH HOMA | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29918713 | ELIZABETH HOTT | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29918714 | ELIZABETH HOUSE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29918715 | ELIZABETH HUNTER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29918716 | ELIZABETH IVIE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29918717 | ELIZABETH J SHEPHERD | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29918719 | ELIZABETH JACKSON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29918718 | ELIZABETH JACKSON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29918720 | ELIZABETH JANNOTTA | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29918721 | ELIZABETH JENKINS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29918722 | ELIZABETH JENNINGS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29918723 | ELIZABETH JOHNSON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29918724 | ELIZABETH JORDAN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29957546 | ELIZABETH JUPP | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29957547 | ELIZABETH KARNES | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29957548 | ELIZABETH KAYSER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29957549 | ELIZABETH KECSO | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29957550 | ELIZABETH KELLEY | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29957551 | ELIZABETH KELLY | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29957552 | ELIZABETH KENDALL | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29957553 | ELIZABETH KENNEDY | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29957554 | ELIZABETH KEPPERS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29957555 | ELIZABETH KERR | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29957556 | ELIZABETH KEYSHIAN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29918725 | ELIZABETH KIDD | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29918726 | ELIZABETH KISTNER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29918727 | ELIZABETH KLEIN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29918728 | ELIZABETH KOSTER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29918729 | ELIZABETH KRISTIN FORD | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29918730 | ELIZABETH KRUSINSKI | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29918731 | ELIZABETH KUEHL | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29918732 | ELIZABETH KUHLKE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29918733 | ELIZABETH KULIK | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29918734 | ELIZABETH KUSSMANN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29918735 | ELIZABETH KYNE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29918736 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29918737 | ELIZABETH LAGALO | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29918738 | ELIZABETH LAIRD SCARAMELLINO | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29918739 | ELIZABETH LAMPKIN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29918740 | ELIZABETH LANE | ADDRESS ON FILE | | | | | | | | | First Class Mail |

Exhibit C
Master Mailing Service List
Served as set forth below

| ADRID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 29918742 | ELIZABETH LARSON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29918741 | ELIZABETH LARSON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29918743 | ELIZABETH LASCALA | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29918748 | ELIZABETH LEE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29918745 | ELIZABETH LEE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29918744 | ELIZABETH LEE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29918749 | ELIZABETH LESCALLETT | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29918750 | ELIZABETH LESHER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29918752 | ELIZABETH LILLIS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29918753 | ELIZABETH LINTON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29918754 | ELIZABETH LIPPENCOTT | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29957557 | ELIZABETH LIU | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29957558 | ELIZABETH LONG | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29957559 | ELIZABETH MACFARLANE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29957560 | ELIZABETH MAGEE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29957561 | ELIZABETH MALGIERI | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29957562 | ELIZABETH MANCOSKY | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29957563 | ELIZABETH MARINEZ | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29957564 | ELIZABETH MARSH | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29957566 | ELIZABETH MARTINEZ | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29957565 | ELIZABETH MARTINEZ | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29957567 | ELIZABETH MARX | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29918755 | ELIZABETH MCADAM | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29918756 | ELIZABETH MCCULLOCH | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29918757 | ELIZABETH MCDEVITT | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29918758 | ELIZABETH MCMANUS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29918759 | ELIZABETH MENDOZA | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29918760 | ELIZABETH METRO | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29918761 | ELIZABETH MIDDEKER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29918762 | ELIZABETH MITCHELL | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29918763 | ELIZABETH MONSTROLA | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29918764 | ELIZABETH MONTAGUE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29918765 | ELIZABETH MOORE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29918766 | ELIZABETH MORROW | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29918767 | ELIZABETH MUDRY | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29918768 | ELIZABETH MUNGER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29918769 | ELIZABETH MURRELL | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29918770 | ELIZABETH MYERS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29918772 | ELIZABETH NABINGER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29918773 | ELIZABETH NARVAEZ | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29918774 | ELIZABETH NEVELS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29918775 | ELIZABETH NEWMAN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29918776 | ELIZABETH NICKELL | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29918777 | ELIZABETH NONNENMACHER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29918778 | ELIZABETH NUSSIO | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29918779 | ELIZABETH OKEEFFE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29918780 | ELIZABETH OLIVER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29918781 | ELIZABETH ORLANDO | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29918782 | ELIZABETH OSTERMEIER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29918783 | ELIZABETH OVERTOOM | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29918784 | ELIZABETH OVERTURF | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29918785 | ELIZABETH OWEN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29918786 | ELIZABETH OWEN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29918787 | ELIZABETH PAPIS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29918788 | ELIZABETH PARSCH | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29918789 | ELIZABETH PEARSON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29918790 | ELIZABETH PENIX | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29918791 | ELIZABETH PETTUS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29918792 | ELIZABETH PEYTON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29918793 | ELIZABETH PHILLIPS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29918794 | ELIZABETH PIERCE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29918795 | ELIZABETH PITTOORS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29918796 | ELIZABETH PLATNER | ADDRESS ON FILE | | | | | | | | | First Class Mail |

Exhibit C
Master Mailing Service List
Served as set forth below

| ADRID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 29918797 | ELIZABETH POLLNER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29918798 | ELIZABETH POMARICO | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29918799 | ELIZABETH POTTS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29918800 | ELIZABETH POWELL | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29918801 | ELIZABETH POWERS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29918802 | ELIZABETH PRUDDEN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29918803 | ELIZABETH PUCKETT | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29918804 | ELIZABETH PUTBRESE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29918805 | ELIZABETH QUINN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29918806 | ELIZABETH QUINTEL | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29918807 | ELIZABETH RAMSEY | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29918808 | ELIZABETH REED | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29918809 | ELIZABETH RELKA | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29918810 | ELIZABETH RENTMEESTER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29918811 | ELIZABETH RETANO | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29918812 | ELIZABETH RHODES | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29918813 | ELIZABETH RICE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29918814 | ELIZABETH RIGDEN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29918815 | ELIZABETH RIVERS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29918816 | ELIZABETH ROADCAP | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29918818 | ELIZABETH ROBERTS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29918819 | ELIZABETH ROBERTS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29918817 | ELIZABETH ROBERTS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29918820 | ELIZABETH ROGERS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29918821 | ELIZABETH ROSSBERGER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29918822 | ELIZABETH ROWE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29918823 | ELIZABETH RUIZ | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29918824 | ELIZABETH RUIZ | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29918825 | ELIZABETH RUSH | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29918826 | ELIZABETH RYCHECKY | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29918827 | ELIZABETH SAIS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29918828 | ELIZABETH SANCHEZ | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29918829 | ELIZABETH SANDOVAL | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29918830 | ELIZABETH SARGENT | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29918831 | ELIZABETH SATERFIELD | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29918832 | ELIZABETH SCHALDENBRAND | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29918833 | ELIZABETH SCHRODER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29918834 | ELIZABETH SHANKMAN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29918835 | ELIZABETH SHARP | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29918836 | ELIZABETH SHARPLESS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29918837 | ELIZABETH SHELTON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29918838 | ELIZABETH SHERIN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29918839 | ELIZABETH SHOLLY | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29918840 | ELIZABETH SHORT | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29918841 | ELIZABETH SHOWALTER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29918842 | ELIZABETH SHULTZ | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29918843 | ELIZABETH SILZER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29918844 | ELIZABETH SIMMONS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29918845 | ELIZABETH SINGLETON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29918846 | ELIZABETH SIZER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29918847 | ELIZABETH SLATTON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29918848 | ELIZABETH SMALLING | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29918851 | ELIZABETH SMITH | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29918850 | ELIZABETH SMITH | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29918849 | ELIZABETH SMITH | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29918852 | ELIZABETH SMOTHERS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29918853 | ELIZABETH SNEDEKER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29918854 | ELIZABETH SNODGRASS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29918855 | ELIZABETH SOWELL-ZAK | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29918856 | ELIZABETH SPRAGUE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29918857 | ELIZABETH STAFFIERA | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29918858 | ELIZABETH STARK | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29918859 | ELIZABETH STEAGALL | ADDRESS ON FILE | | | | | | | | | First Class Mail |

Exhibit C
Master Mailing Service List
Served as set forth below

| ADRID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 29918860 | ELIZABETH STEHLIN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29918861 | ELIZABETH STEPHEN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29918862 | ELIZABETH STEVENSON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29918863 | ELIZABETH STEWART | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29918864 | ELIZABETH STILES | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29949849 | ELIZABETH STONE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29949848 | ELIZABETH STONE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29949850 | ELIZABETH SURRATT | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29949851 | ELIZABETH SUTTON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29949852 | ELIZABETH SWEE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29949853 | ELIZABETH SZPYTEK | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29949854 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29949855 | ELIZABETH TAGABAN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29949856 | ELIZABETH TAYLOR | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29949857 | ELIZABETH TEEL | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29949858 | ELIZABETH TESTINO | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29918865 | ELIZABETH TIERNEY | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29918866 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29918867 | ELIZABETH TOQUINTO | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29918868 | ELIZABETH TORRES | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29918869 | ELIZABETH TORRES-MISHLER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29918870 | ELIZABETH TOWNSEND | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29918871 | ELIZABETH TRAVIS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29918872 | ELIZABETH TURRENTINE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29918873 | ELIZABETH UPDYKE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29918874 | ELIZABETH UPFIELD | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29918875 | ELIZABETH VALDEZ | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29918876 | ELIZABETH VALKENBURG | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29918877 | ELIZABETH VAN CAMP | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29918878 | ELIZABETH VERONIE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29918879 | ELIZABETH VILK | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29918880 | ELIZABETH VILLA | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29918881 | ELIZABETH WAGNER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29918882 | ELIZABETH WARD | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29918883 | ELIZABETH WARING | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29918885 | ELIZABETH WEBB | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29918884 | ELIZABETH WEBB | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29918886 | ELIZABETH WELLS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29918887 | ELIZABETH WHALEY | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29918890 | ELIZABETH WHITE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29918889 | ELIZABETH WHITE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29918888 | ELIZABETH WHITE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29918891 | ELIZABETH WILEY | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29918892 | ELIZABETH WILKERSON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29957568 | ELIZABETH WILSON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29918894 | ELIZABETH WILSON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29918893 | ELIZABETH WILSON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29957569 | ELIZABETH WINTER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29957570 | ELIZABETH WINTER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29957571 | ELIZABETH WINTERHALTER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29957572 | ELIZABETH WORKMAN-HERNANDEZ | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29957573 | ELIZABETH WRENN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29957574 | ELIZABETH WUBBENA | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29957575 | ELIZABETH YOUNG | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29957576 | ELIZABETH YURAN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29957577 | ELIZABETH ZAYAS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29957578 | ELIZABETH ZWACK | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29957895 | ELIZABETH ZWERIN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29918897 | ELIZABETHTOWN GAS/6031 | 12 WEST JERSEY STREET | | | | ELIZABETH | NJ | 07201 | | | First Class Mail |
| 29918896 | ELIZABETHTOWN GAS/6031 | PO BOX 6031 | | | | BELLMAWR | NJ | 08099 | | | First Class Mail |
| 29918899 | ELIZABETHTOWN UTILITIES, KY | 200 W DIXIE AVE | | | | ELIZABETHTOWN | KY | 42701 | | | First Class Mail |
| 29918898 | ELIZABETHTOWN UTILITIES, KY | P.O. BOX 550 | | | | ELIZABETHTOWN | KY | 42701 | | | First Class Mail |

In re: JOANN Inc., et al.
Case No. 25-10068 (CTG)

Page 316 of 998

Exhibit C
Master Mailing Service List
Served as set forth below

| ADRID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 29918900 | ELIZAFAN CONTRERAS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29918901 | ELIZAVETA ALEINIKOVA | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29918902 | ELIZETTE VARGAS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29890626 | ELIZONDO, MARCO | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29918903 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29918905 | ELK GROVE WATER WORKS, CA | 9829 WATERMAN ROAD | | | | ELK GROVE | CA | 95624 | | | First Class Mail |
| 29918904 | ELK GROVE WATER WORKS, CA | PO BOX 1030 | | | | ELK GROVE | CA | 95759 | | | First Class Mail |
| 29949785 | ELK RIVER MUNICIPAL UTILITIES | 13069 ORONO PARKWAY | P.O. BOX 430 | | | ELK RIVER | MN | 55330-0430 | | | First Class Mail |
| 29950008 | ELK RIVER MUNICIPAL UTILITIES | PO BOX 430 | | | | ELK RIVER | MN | 55330-0430 | | | First Class Mail |
| 29950010 | ELK RIVER PUBLIC UTILITY DISTRICT | 217 SOUTH JACKSON STREET | | | | TULLAHOMA | TN | 37388 | | | First Class Mail |
| 29950009 | ELK RIVER PUBLIC UTILITY DISTRICT | P.O. BOX 970 | | | | TULLAHOMA | TN | 37388-0970 | | | First Class Mail |
| 29950011 | ELKA ROBISKIE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29950012 | ELKE JORGENSEN BERGERON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29950013 | ELKE SCHULZE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29950014 | ELKHART COUNTY TREASURER | 117 N 2ND STREET | ROOM 201 | | | GOSHEN | IN | 46526-3296 | | | First Class Mail |
| 29950015 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29951173 | ELKO COUNTY TREASURER | 571 IDAHO STREET STE 101 | | | | ELKO | NV | 89801-3715 | | | First Class Mail |
| 29950017 | ELLA BENNETT | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29950018 | ELLA BYRNE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29950019 | ELLA CHAMBERS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29918906 | ELLA CHANDLER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29918907 | ELLA CLAUSEN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29918908 | ELLA DEIEN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29918909 | ELLA DILLINGER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29918910 | ELLA GERMAIN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29918911 | ELLA GILLETTE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29918912 | ELLA HAMPTON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29918913 | ELLA HANNI | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29918914 | ELLA HARDCASTLE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29918915 | ELLA HARRIS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29957579 | ELLA HAYES | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29957580 | ELLA HAYS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29957581 | ELLA HOBGOOD | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29957582 | ELLA HOLLINGSWORTH | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29957583 | ELLA HUFFMAN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29957584 | ELLA JEAN-SPRECHER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29957585 | ELLA JOHANNESEN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29957586 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29957587 | ELLA KAISER-ALLEN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29957588 | ELLA KANNEGIESSER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29957589 | ELLA KIRTZ | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29918816 | ELLA LAWSON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29918917 | ELLA LEMMERS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29918818 | ELLA LIQUE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29918919 | ELLA LÓPEZ | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29918920 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29918921 | ELLA MAES SOULFOOD LLC | 3365 RICHMOND RD. | | | | BEACHWOOD | OH | 44122 | | | First Class Mail |
| 29918922 | ELLA MARCHESSEAULT | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29918923 | ELLA MCBRIDE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29918924 | ELLA MCCARGAR-LANEY | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29918925 | ELLA MOODY | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29918926 | ELLA MUEHRCKE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29918927 | ELLA MULCHRONE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29918928 | ELLA MUYLLE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29918929 | ELLA NISSEN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29918930 | ELLA NORTH | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29918931 | ELLA PETTIT | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29918932 | ELLA RAMIREZ | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29918934 | ELLA REYNOLDS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29918933 | ELLA REYNOLDS | ADDRESS ON FILE | | | | | | | | | First Class Mail |

Exhibit C
Master Mailing Service List
Served as set forth below

| ADRID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 29918935 | ELLA RODRIGUEZ | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29918936 | ELLA SAMPSON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29918937 | ELLA SANFORD | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29918938 | ELLA SCHENKEL | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29918939 | ELLA SIEMION | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29918940 | ELLA SMITH | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29918941 | ELLA STANGEL | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29918942 | ELLA STRADER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29918943 | ELLA TABACCHI | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29918944 | ELLA TERLECKY | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29918945 | ELLA WASHBURN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29918946 | ELLA WEBBER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29957590 | ELLA WILLOUGHBY | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29957591 | ELLEAH WARD | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29957592 | ELLEN BLALOCK | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29957593 | ELLEN BRYSON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29957594 | ELLEN CAROZZA | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29957595 | ELLEN CUMBER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29957596 | ELLEN EBERST | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29957597 | ELLEN FORTUNATO | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29957598 | ELLEN HARNETT | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29957599 | ELLEN JACQUARD | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29918947 | ELLEN JOHNSON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29957600 | ELLEN JOHNSON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29918948 | ELLEN JONES | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29918949 | ELLEN KOLKER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29918950 | ELLEN LADOUCEUR | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29918951 | ELLEN LARSON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29918952 | ELLEN LINDSTROM | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29918953 | ELLEN MANTHEY | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29918954 | ELLEN MCKAY | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29918956 | ELLEN PAULIN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29918955 | ELLEN PAULIN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29957601 | ELLEN PURSELL | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29957602 | ELLEN REICHARD | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29957603 | ELLEN RENKEN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29957604 | ELLEN SCHONTEICH | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29957605 | ELLEN SOYARS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29957606 | ELLEN WANG VERGARA | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29957607 | ELLEN WESTBERG | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29957608 | ELLERY STANTON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29957609 | ELLI VALDEZ | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29957610 | ELLIANDRA SHAW | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29957611 | ELLIE ARLEQUEEUW | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29918957 | ELLIE BRADLEY | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29918958 | ELLIE CLARK | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29918959 | ELLIE DEMET | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29918960 | ELLIE DEPEW | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29918961 | ELLIE EMMELHAINZ | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29918962 | ELLIE FABER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29918963 | ELLIE HALE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29918964 | ELLIE LAWYER-SANDERS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29918965 | ELLIE PETERSON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29918966 | ELLIE ROOKS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29918967 | ELLIE WRIGHT | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29918968 | ELLINE SANTOS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29918969 | ELLIOT ALT | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29918970 | ELLIOT COLLIE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29918971 | ELLIOT EAST | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29918972 | ELLIOT PAULSON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29918973 | ELLIOT UCCELLO | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29918974 | ELLIOTT HARRIS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29918975 | ELLIOTT WHITAKER | ADDRESS ON FILE | | | | | | | | | First Class Mail |

In re: JOANN Inc., et al.
Case No. 25-10068 (CTG)

Page 318 of 998

Exhibit C
Master Mailing Service List
Served as set forth below

| ADRID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 29890627 | ELLIOTT, AARON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29918976 | ELLIOTTE BUTIKOFER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29972652 | ELLIS COUNTY | C/O LINEBARGER GOGGAN BLAIR & SAMPSON, LLP | ATTN: JOHN KENDRICK TURNER | 3500 MAPLE AVENUE, SUITE 800 | | DALLAS | TX | 75219 | | | First Class Mail |
| 29972611 | ELLIS COUNTY | JOHN K. TURNER | LINEBARGER GOGGAN BLAIR & SAMPSON, LLP | 3500 MAPLE AVENUE | SUITE 800 | DALLAS | TX | 75219 | | | First Class Mail |
| 29972611 | ELLIS COUNTY | LINEBARGER GOGGAN BLAIR & SAMPSON, LLP | C/O JOHN KENDRICK TURNER | 3500 MAPLE AVENUE | SUITE 800 | DALLAS | TX | 75219 | | | First Class Mail |
| 29951174 | ELLIS COUNTY TAX COLLECTOR | PO DRAWER 188 | | | | WAXAHACHIE | TX | 75168-0188 | | | First Class Mail |
| 29890628 | ELLIS, RACHELLE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29918978 | ELLISE ROBILLARD | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29918979 | ELLISON EDUCATIONAL EQUIPMENT INC | 25671 COMMERCENTRE DRIVE | | | | LAKE FOREST | CA | 92630 | | | First Class Mail |
| 29918980 | ELLISTON JACOBS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29918981 | ELLIZABETH ADAMS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29918982 | ELLSWORTH EATON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29918983 | ELLY NUY | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29918984 | ELLY RUSS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29918985 | ELLYOT PERKINS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29918986 | ELLYOTT ROGERS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29918987 | ELLYSA ROSENBERG | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29918988 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29918989 | ELMA SAY RUIZ | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29918990 | ELM-ACACIA MARANO | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29918991 | ELMERIA STUTZMAN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29918992 | ELMERS PRODUCTS INC | DBA NEWELL BRANDS | 6655 PEACHTREE DUNWOODY ROAD | | | ATLANTA | GA | 30328 | | | First Class Mail |
| 29918993 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29918994 | ELMIRA WATER BOARD | PO BOX 32 | | | | WARSAW | NY | 14569-0032 | | | First Class Mail |
| 29918996 | ELMIRA WATER BOARD NY | 261 WEST WATER STREET | | | | ELMIRA | NY | 14901 | | | First Class Mail |
| 29918995 | ELMIRA WATER BOARD NY | PO BOX 32 | | | | WARSAW | NY | 14569-0032 | | | First Class Mail |
| 29918997 | ELMY RUIZ | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29918998 | ELNORA ALLENDER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29918999 | ELOISA AGUAYO | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29919000 | ELOISA PRADO | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29919001 | ELOISA ROMERO GURULE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29919002 | ELORA CONNERS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29919003 | ELOUISE JERNIGAN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29919004 | ELRENE HOME FASHIONS | 261 FIFTH AVE 10TH FLOOR | | | | NEW YORK | NY | 10016 | | | First Class Mail |
| 29919005 | ELSA ESQUEDA | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29919006 | ELSA FEVER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29919007 | ELSA GNANN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29919008 | ELSA INGULSRUD | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29957612 | ELSA LARSEN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29957613 | ELSA TREVINO | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29957614 | ELSANORA MULLIS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29957615 | ELSELINA CORDERO | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29957616 | ELSIA GOSS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29957617 | ELSIE BORNSTEIN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29957618 | ELSIE ESPARZA | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29957619 | ELSIE KRESSE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29957620 | ELSIE STANLEY | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29957621 | ELSIE WHELAN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29957622 | ELSON SAINT LAURENT | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29919009 | ELSPETH CONWAY | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29919010 | ELSPETH ELLIOTT | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29919011 | ELSY MIRANDA | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29919012 | ELTON GAMEZ JR. | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29919013 | ELVA GONZALEZ | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29919014 | ELVIA AYALA | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29919015 | ELVIA JUAREZ | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29919016 | ELVIRA ARZOLA | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29919017 | ELVIRA MCNEAL | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29919018 | ELY LAYNE | ADDRESS ON FILE | | | | | | | | | First Class Mail |

In re: JOANN Inc., et al.
Case No. 25-10068 (CTG)

Page 319 of 998

Exhibit C
Master Mailing Service List
Served as set forth below

| ADRID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 29957623 | ELYAS DEAN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29957624 | ELYN BELL | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29957625 | ELYSA HYLANDS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29957626 | ELYSA WILSON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29957627 | ELYSE CAMARGO | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29957628 | ELYSE DISS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29957629 | ELYSE LOPEZ | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29957631 | ELYSE MILLER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29957630 | ELYSE MILLER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29957632 | ELYSE REED | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29957633 | ELYSHA FRANCOIS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29919019 | ELYSIA HORNBECK | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29919020 | ELYSSA AGUILAR | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29919021 | ELYSSA BURNISON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29919022 | ELYSSA HILL | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29919023 | ELYSSA LARA | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29919024 | ELYSSA RODRIGUEZ | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29919025 | ELYZA WATSON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29919026 | EMA KHANLARIAN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29919027 | EMAILAGE CORPORATION | BILLING ID EA1NCTQ0 | 28330 NETWORK PLACE | | | CHICAGO | IL | 60673-1283 | | | First Class Mail |
| 29919028 | EMAINEY MILLS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29949859 | EMALEE FENOHR | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29949860 | EMALEE KEANE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29949861 | EMALEEN NGUYEN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29949862 | EMALYN SAECHAO | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29949863 | EMAN HASAN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29949864 | EMAN PATHAN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29949865 | EMANI SLOANE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29966430 | EMANIO LAURINCE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29949866 | EMANIO LAURINCE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29949867 | EMANUEL COOPER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29949868 | EMANUELA PALADIY | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29949869 | EMARELYZ GONZALEZ | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29919029 | EMARI LEWIS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29919030 | EMARI MONGER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29919031 | EMBER EVERETT | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29919032 | EMBER GRUBER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29919033 | EMBER HUBBLE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29919034 | EMBER SAMS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29919035 | EMBER SANKOWSKI | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29919036 | EMBER SCHROER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29919037 | EMBER STEVENS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29919038 | EMBERLY KEATON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29957634 | EMBERLY ROLFES | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29957635 | EMC TALENT LIMITED | 85 GREAT PORTLAND ST. 1ST FL. | | | | LONDON | | W1W7LT | UNITED KINGDOM | | First Class Mail |
| 29957636 | EMELIA ERICKSON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29957637 | EMELIA PECK | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29957638 | EMELIA STREU | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29957639 | EMELIA WADATZ | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29957640 | EMELIE MORRIS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29957641 | EMELINA ESPINOSA | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29957642 | EMELINA PRIEST | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29957643 | EMELLY FERREIRA | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29957644 | EMELY ESPINOZA | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29919039 | EMELY PEREZ | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29919040 | EMELY ZAPATA | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29919041 | EMELY ZHDANOV | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29919042 | EMELYNEN CASTEL | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29919044 | EMERALD COAST UTILITIES AUTHORITY | 9255 STURDEVANT ST | | | | PENSACOLA | FL | 32514 | | | First Class Mail |
| 29919043 | EMERALD COAST UTILITIES AUTHORITY | PO BOX 18870 | | | | PENSACOLA | FL | 32523-8870 | | | First Class Mail |
| 29919045 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | First Class Mail |

Exhibit C
Master Mailing Service List
Served as set forth below

| ADRID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 29919046 | EMERALD ENVIRONMENTAL INC | 1621 ST. CLAIR AVE. | | | | KENT | OH | 44240 | | | First Class Mail |
| 29919047 | EMERALD TAYLOR | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29919048 | EMERSON KING | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29919049 | EMERSON LAWALL-SHANE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29919050 | EMERSON NORTON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29919051 | EMERSON-FRIEDRICH GULLBERG | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29919052 | EMERY CARLSON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29919053 | EMERY GOATZ | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29919054 | EMERY SHAE RATTI | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29919055 | EMERY TISH | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29919056 | EMIGDIO RODRIGUEZ | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29919057 | EMILEANO CASTILLO | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29919058 | EMILEE CAMPOS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29919059 | EMILEE CORDRY | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29919060 | EMILEE DEYONGE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29919061 | EMILEE ELDERTON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29919062 | EMILEE GUIDRY | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29919063 | EMILEE HARPER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29919064 | EMILEE HARRIS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29919065 | EMILEE JAMES | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29919066 | EMILEE QIN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29919067 | EMILEE SATTERFIELD | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29919068 | EMILEE SILBERMAN BELDEN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29919069 | EMILEE SPROUSE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29957645 | EMILEE STUMP | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29957646 | EMILEY BAGALAWIS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29957647 | EMILI LOPEZ | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29957648 | EMILIA BAUER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29957649 | EMILIA JONES | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29957650 | EMILIA K KIND | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29957651 | EMILIA NORRIS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29957652 | EMILIANO TAPIA | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29957653 | EMILIE BENCOMO | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29957654 | EMILIE DUKES | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29957655 | EMILIE FOWLER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29919070 | EMILIE KRONER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29919071 | EMILIE SHOFF | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29919072 | EMILIE STACY | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29919073 | EMILIE SYLVIA-COCHRAN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29919074 | EMILIE TRIMBLE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29919075 | EMILIE VITARIS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29919076 | EMILIO ZAMORA | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29919077 | EMILLY MORGAN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29919078 | EMILY AGUILAR LEYVA | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29919079 | EMILY AGUINAGA | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29957656 | EMILY ALLEN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29957657 | EMILY ALLES | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29957658 | EMILY ALVAREZ | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29957660 | EMILY ANDERSON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29957659 | EMILY ANDERSON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29957662 | EMILY ARDREY | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29957661 | EMILY ARDREY | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29957663 | EMILY ARMENTA | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29957664 | EMILY ARNETT | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29957665 | EMILY AUDET | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29957666 | EMILY AULIVELD | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29919080 | EMILY AUSTIN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29919081 | EMILY AVILES | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29919082 | EMILY BADER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29919083 | EMILY BAKANEN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29919085 | EMILY BANKS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29919084 | EMILY BANKS | ADDRESS ON FILE | | | | | | | | | First Class Mail |

Exhibit C
Master Mailing Service List
Served as set forth below

| ADRID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 29919087 | EMILY BARKDULL | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29957667 | EMILY BARNES | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29919088 | EMILY BARNES | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29919089 | EMILY BARNES | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29957668 | EMILY BARRETT | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29957669 | EMILY BARSTOW | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29957670 | EMILY BATES | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29957671 | EMILY BEARDMAN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29957672 | EMILY BEAUDRY | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29957673 | EMILY BEDNARZ | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29957674 | EMILY BELL | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29957675 | EMILY BENTLEY-JONES | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29957676 | EMILY BERGER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29957677 | EMILY BERKIMER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29919090 | EMILY BICKEL | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29919091 | EMILY BILL | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29919092 | EMILY BIRD | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29919093 | EMILY BIRRUETA | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29919094 | EMILY BISSONETTE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29919095 | EMILY BLAKE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29919096 | EMILY BLOCK | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29919097 | EMILY BOCHICCHIO | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29919098 | EMILY BOCIEK | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29919099 | EMILY BODKIN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29950487 | EMILY BOIK | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29950488 | EMILY BOLAND | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29950489 | EMILY BOLDIZAR | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29950490 | EMILY BOOTH | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29950491 | EMILY BORGES | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29950492 | EMILY BOSE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29950493 | EMILY BOSTROM | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29950494 | EMILY BRADSHAW | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29950495 | EMILY BRADY | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29950496 | EMILY BRANA | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29950497 | EMILY BRANCH | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29919100 | EMILY BRAZILGEORGE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29919101 | EMILY BREWER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29919102 | EMILY BRICKUS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29919103 | EMILY BRIGGS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29919104 | EMILY BROWN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29919105 | EMILY BROWN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29919106 | EMILY BRYANT | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29919107 | EMILY BUENING | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29919108 | EMILY CAPELLA | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29919109 | EMILY CAREY | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29957678 | EMILY CARPENTER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29957679 | EMILY CARR | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29957681 | EMILY CARRIERE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29957680 | EMILY CARRIERE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29957682 | EMILY CARTER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29957683 | EMILY CASTRO | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29957684 | EMILY CATON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29957685 | EMILY CHACE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29957686 | EMILY CHALICH | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29957688 | EMILY CHAMBERS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29957687 | EMILY CHAMBERS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29919110 | EMILY CHANG | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29919111 | EMILY CHRISTIE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29919112 | EMILY CHRISTOPHER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29919113 | EMILY CLANCY | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29919114 | EMILY CLARK | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29919115 | EMILY CLARK | ADDRESS ON FILE | | | | | | | | | First Class Mail |

In re: JOANN Inc., et al.
Case No. 25-10068 (CTG)

Page 322 of 998

Exhibit C
Master Mailing Service List
Served as set forth below

| ADRID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 29919116 | EMILY CLERICO | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29919117 | EMILY COFFMAN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29919118 | EMILY COHEN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29919119 | EMILY COPENHAVER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29957689 | EMILY COPPENS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29957690 | EMILY COWDEN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29957691 | EMILY COX | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29957692 | EMILY CRITCHLOW | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29957693 | EMILY CROMLEY | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29957695 | EMILY CROSS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29957694 | EMILY CROSS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29957696 | EMILY CROSSEN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29957697 | EMILY CROYLE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29957698 | EMILY DABB | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29957699 | EMILY DAGNEY | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29919120 | EMILY DAHLSTROM | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29919122 | EMILY DANIELSON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29919121 | EMILY DANIELSON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29919123 | EMILY DAVIES | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29919125 | EMILY DAVIS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29919124 | EMILY DAVIS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29919126 | EMILY DELACRUZ | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29919127 | EMILY DERYLO | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29919128 | EMILY DESANTIS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29919129 | EMILY DIAS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29957700 | EMILY DIETRICH | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29957701 | EMILY DISLA | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29957702 | EMILY DODGION | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29957703 | EMILY DODSON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29957704 | EMILY DOMINGUE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29957705 | EMILY DONAHUE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29957706 | EMILY DORRELL | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29957707 | EMILY DOYLE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29957708 | EMILY DUGAN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29957709 | EMILY DUNCAN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29957710 | EMILY DURRANT | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29919130 | EMILY EAMES | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29919131 | EMILY ECKSTROM | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29919133 | EMILY EIBEL | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29919132 | EMILY EIBEL | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29919134 | EMILY ESPARZA | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29919135 | EMILY EVANS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29919136 | EMILY FITZGERALD | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29919138 | EMILY FLAHERTY | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29919137 | EMILY FLAHERTY | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29919139 | EMILY FORSYTH | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29919140 | EMILY FOWLER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29919141 | EMILY FRASER-READ | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29919142 | EMILY FREY | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29919143 | EMILY FULTON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29919144 | EMILY GABRIAL | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29919145 | EMILY GARCIA | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29919146 | EMILY GARZA | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29919147 | EMILY GATT | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29919148 | EMILY GEE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29919149 | EMILY GERMAN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29919150 | EMILY GERVASI | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29919151 | EMILY GIBSON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29919152 | EMILY GIDEON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29919153 | EMILY GILLIAM | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29919154 | EMILY GLOVER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29919155 | EMILY GOODALL | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29919156 | EMILY GOODWIN | ADDRESS ON FILE | | | | | | | | | First Class Mail |

In re: JOANN Inc., et al.
Case No. 25-10068 (CTG)

Page 323 of 998

Exhibit C
Master Mailing Service List
Served as set forth below

| ADRID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 29919157 | EMILY GRANDINETTI | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29919158 | EMILY GREEN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29919159 | EMILY GREGORY | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29919160 | EMILY GROSSMAN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29919161 | EMILY HACKMAN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29919162 | EMILY HALEY | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29919163 | EMILY HAMMAN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29919164 | EMILY HANNON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29919165 | EMILY HARBAUM | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29919166 | EMILY HARPER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29919167 | EMILY HARRIS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29919168 | EMILY HARTEL | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29919169 | EMILY HARTWELL | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29919170 | EMILY HARTWIG | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29919171 | EMILY HENDERSHOT | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29919172 | EMILY HENDERSON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29919173 | EMILY HENN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29919174 | EMILY HERNANDEZ | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29919175 | EMILY HERNANDEZ | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29919176 | EMILY HERNANDEZ | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29919177 | EMILY HERRERA | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29919178 | EMILY HERTEL | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29919179 | EMILY HESTER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29919180 | EMILY HIGHFILL | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29919181 | EMILY HINCHEE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29919182 | EMILY HINOJOSA | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29919183 | EMILY HINOJOSA | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29919184 | EMILY HINRICHS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29919185 | EMILY HOBAN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29919186 | EMILY HODGE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29919187 | EMILY HOFFMAN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29919188 | EMILY HOLLOWELL | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29919189 | EMILY HOLT | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29919190 | EMILY HOWARD | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29919191 | EMILY HUCKINS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29919192 | EMILY HUFF | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29919193 | EMILY HUNTER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29919194 | EMILY HUNTWORK | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29919195 | EMILY HURST | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29919196 | EMILY IBARRA | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29919197 | EMILY IBARRA | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29919198 | EMILY ISOM | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29919199 | EMILY JACKSON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29919200 | EMILY JENKS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29957714 | EMILY JOHNSON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29957713 | EMILY JOHNSON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29957712 | EMILY JOHNSON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29957711 | EMILY JOHNSON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29957715 | EMILY KEEFE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29957716 | EMILY KELLOGG | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29957718 | EMILY KIDD | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29957717 | EMILY KIDD | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29957719 | EMILY KIMBIS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29957720 | EMILY KISTER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29957721 | EMILY KOCH | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29919201 | EMILY KOELLING | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29919202 | EMILY KOHLER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29919203 | EMILY KORTE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29919204 | EMILY KORTZ | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29919205 | EMILY KRAJIC | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29919206 | EMILY KRAUTH | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29919207 | EMILY KUCZMA | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29919208 | EMILY KUHN | ADDRESS ON FILE | | | | | | | | | First Class Mail |

Exhibit C
Master Mailing Service List
Served as set forth below

| ADRID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 29919209 | EMILY KUZUR | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29919210 | EMILY LARKIN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29952319 | EMILY LAUVER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29952320 | EMILY LAWRENCE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29952321 | EMILY LAWRENCE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29952322 | EMILY LEDDA | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29952323 | EMILY LEWIS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29952324 | EMILY LLOYD | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29952325 | EMILY LOCICERO | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29952326 | EMILY LOCK | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29952327 | EMILY LOMAS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29952328 | EMILY LONGIE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29952329 | EMILY LOUCEL | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29919211 | EMILY LOUIE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29919212 | EMILY LOZINSKI | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29919213 | EMILY LUJAN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29919214 | EMILY LUNDSTRUM | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29919215 | EMILY LUNTER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29919216 | EMILY MADDREY | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29919218 | EMILY MADSEN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29919217 | EMILY MADSEN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29919219 | EMILY MALDONADO | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29919220 | EMILY MARCHBANKS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29957722 | EMILY MARQUARDT | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29957725 | EMILY MARTINEZ | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29957724 | EMILY MARTINEZ | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29957723 | EMILY MARTINEZ | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29957726 | EMILY MARTINEZ-TEJADA | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29957727 | EMILY MARTINS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29957728 | EMILY MASSEY | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29957729 | EMILY MATA | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29957730 | EMILY MATSON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29957731 | EMILY MATZ | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29957732 | EMILY MAUCH | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29919221 | EMILY MAYNARD | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29919222 | EMILY MAYO SANTIAGO | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29919223 | EMILY MAYSE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29919224 | EMILY MCCLUE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29919225 | EMILY MCFARLANE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29919226 | EMILY MCGEE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29919227 | EMILY MCHENRY | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29919228 | EMILY MCKENZIE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29919229 | EMILY MCNALL | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29919230 | EMILY MCPHERSON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29919231 | EMILY MEADWELL | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29919232 | EMILY MEREDITH | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29919233 | EMILY MESSENGER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29919234 | EMILY MESSER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29919235 | EMILY MILLS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29919236 | EMILY MIRANDA | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29919237 | EMILY MIRO | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29919238 | EMILY MONTEIL-DOUCETTE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29919240 | EMILY MORGAN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29919239 | EMILY MORGAN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29919241 | EMILY MORRISON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29919242 | EMILY MURRAY | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29919243 | EMILY MURRELL | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29919244 | EMILY MYRTETUS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29919245 | EMILY NEUMAN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29919247 | EMILY NICHOLS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29919246 | EMILY NICHOLS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29919248 | EMILY OHLENDORF | ADDRESS ON FILE | | | | | | | | | First Class Mail |

In re: JOANN Inc., et al.
Case No. 25-10068 (CTG)

Page 325 of 998

Exhibit C
Master Mailing Service List
Served as set forth below

| ADRID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 29919249 | EMILY OLIVAREZ | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29919251 | EMILY OLSON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29919250 | EMILY OLSON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29919253 | EMILY ORTIZ | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29919252 | EMILY ORTIZ | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29919254 | EMILY OZOLINS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29919255 | EMILY PAGE SIMPSON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29919256 | EMILY PALENCIA | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29919257 | EMILY PALMER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29919258 | EMILY PANCAKE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29919259 | EMILY PANK | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29919260 | EMILY PAPPAS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29919261 | EMILY PARKER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29919262 | EMILY PARRIS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29919263 | EMILY PATRICK | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29919264 | EMILY PATTERSON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29919265 | EMILY PATTI | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29919266 | EMILY PEPPARD | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29919268 | EMILY PEREZ | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29919269 | EMILY PERSON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29919270 | EMILY PETERSON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29957733 | EMILY PETIYA | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29957734 | EMILY PIERCE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29957735 | EMILY PINEDA | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29957736 | EMILY POLK | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29957737 | EMILY PUCKETT | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29957738 | EMILY RAMIREZ | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29957739 | EMILY RAYNES | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29957740 | EMILY REED | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29957741 | EMILY REEVES | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29957742 | EMILY ROBBINS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29957743 | EMILY ROBIN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29919271 | EMILY ROBINSON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29919272 | EMILY ROBINSON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29919273 | EMILY ROBISON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29919274 | EMILY RODAS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29919275 | EMILY ROGERS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29919276 | EMILY ROGERS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29919277 | EMILY ROMANOSKEY | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29919278 | EMILY ROMANOVICH | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29919279 | EMILY RONCO | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29919280 | EMILY ROSSI | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29957744 | EMILY ROTHE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29957745 | EMILY ROUTH | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29957746 | EMILY ROWLEY | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29957747 | EMILY ROYER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29957748 | EMILY RUSSELL | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29957749 | EMILY SAECHAO | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29957750 | EMILY SANCHEZ | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29957751 | EMILY SANTOS CRUZ | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29957752 | EMILY SAUL | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29957753 | EMILY SAYRE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29957754 | EMILY SCADUTO | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29919281 | EMILY SCHERTZ | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29919282 | EMILY SCHLOTTERHAUSEN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29919283 | EMILY SCHMITTER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29919284 | EMILY SCHNITTKER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29919285 | EMILY SCHROEDER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29919286 | EMILY SCHROEDER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29919287 | EMILY SCHUENEMAN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29919288 | EMILY SCHULTZ | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29919289 | EMILY SELLERS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29919290 | EMILY SEMANDER | ADDRESS ON FILE | | | | | | | | | First Class Mail |

In re: JOANN Inc., et al.
Case No. 25-10068 (CTG)

Page 326 of 998

Exhibit C
Master Mailing Service List
Served as set forth below

| ADRID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 29949928 | EMILY SERVOS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29949929 | EMILY SETTINGSGAARD | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29949930 | EMILY SHORTINO | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29949932 | EMILY SIMONSON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29949931 | EMILY SIMONSON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29949933 | EMILY SKOWRONSKI | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29949934 | EMILY SLOBODIAN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29949935 | EMILY SMALLEY | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29949936 | EMILY SMITH | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29949937 | EMILY SMITHIES | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29949938 | EMILY SOALS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29919291 | EMILY SPEIRS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29919292 | EMILY SPENCE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29919293 | EMILY SPREITZER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29919294 | EMILY SPROUSE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29919295 | EMILY ST GERMAIN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29919296 | EMILY STANDRIDGE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29919297 | EMILY STARETT | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29919298 | EMILY STEELE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29919299 | EMILY STEIN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29919300 | EMILY STEWART | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29957755 | EMILY STOE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29957756 | EMILY STORMFELS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29957757 | EMILY STREMMEL | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29957758 | EMILY SULLIVAN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29957759 | EMILY TADDEO | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29957760 | EMILY TASSO | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29957761 | EMILY TAYLOR | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29957762 | EMILY THOMAS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29957763 | EMILY THOMAS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29957764 | EMILY THOMAS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29957765 | EMILY THOMPSON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29919301 | EMILY TILSY | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29919302 | EMILY TOLCHIN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29919303 | EMILY TONETTA | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29919304 | EMILY TRAFT | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29919305 | EMILY TRUMAN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29919306 | EMILY TUCKETT | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29919307 | EMILY TURNOCK | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29919308 | EMILY VAUGHN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29919309 | EMILY VERA ROSAS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29919310 | EMILY VINCENT | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29957766 | EMILY VOSS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29957767 | EMILY WADSWORTH | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29957768 | EMILY WAGNER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29957769 | EMILY WALKER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29957770 | EMILY WALLACE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29957771 | EMILY WARNER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29957772 | EMILY WATTS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29957773 | EMILY WEBB | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29957774 | EMILY WEBER-WALSH | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29957775 | EMILY WEST | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29957776 | EMILY WHITE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29919311 | EMILY WHITE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29919312 | EMILY WHITEAKER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29919313 | EMILY WILLERS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29919314 | EMILY WILMOT | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29919315 | EMILY WILSON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29919316 | EMILY WISSER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29919317 | EMILY WITCHER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29919318 | EMILY WOODARD | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29919319 | EMILY WOODLIEF | ADDRESS ON FILE | | | | | | | | | First Class Mail |

Exhibit C
Master Mailing Service List
Served as set forth below

| ADRID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 29919320 | EMILY WUEST | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29919321 | EMILY ZIEMER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29919322 | EMILY ZWEIFEL | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29919323 | EMINA SMAJLOVIC | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29919324 | EMMA ABDELMALEK | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29919325 | EMMA ABERNATHY | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29919326 | EMMA ACKLEY | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29919327 | EMMA ACKLEY | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29919328 | EMMA ADLER-LOVELL | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29919329 | EMMA ANASTASIA | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29919330 | EMMA ANAYA | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29919331 | EMMA ANDACIC | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29919332 | EMMA ANGUIANO | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29919333 | EMMA ANHOLD | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29919334 | EMMA ARNOLD | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29919335 | EMMA ARSENEAULT | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29919336 | EMMA BAKER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29919337 | EMMA BARRY | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29919338 | EMMA BAUER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29919339 | EMMA BAXTER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29919340 | EMMA BEACH | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29957777 | EMMA BEARB | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29957778 | EMMA BENCO | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29957779 | EMMA BENZ | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29957780 | EMMA BIANCHI | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29957781 | EMMA BIEDSCHEID | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29957782 | EMMA BILGER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29957783 | EMMA BIRCH | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29957784 | EMMA BLACK | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29957785 | EMMA BODELL | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29957786 | EMMA BOICEY | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29957787 | EMMA BOLENDER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29919341 | EMMA BOLTON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29919342 | EMMA BOTTORFF | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29919343 | EMMA BOUCHARD | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29919344 | EMMA BOURDEAU | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29919345 | EMMA BOYER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29919346 | EMMA BRIGGS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29919347 | EMMA BRITTON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29919348 | EMMA BURRIS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29919349 | EMMA BUSHNELL | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29919350 | EMMA CARLI | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29919351 | EMMA CARLSON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29919352 | EMMA CARMODY | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29919353 | EMMA CARRANZA | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29919354 | EMMA CARRAWAY | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29919355 | EMMA CARSWELL | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29919356 | EMMA CARTER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29919357 | EMMA CATHEY | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29919358 | EMMA CAVANAUGH | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29919359 | EMMA CHANAVIER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29919360 | EMMA CITTON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29919361 | EMMA CLANTON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29919362 | EMMA CLARK | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29919363 | EMMA CLOAK | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29919364 | EMMA COLETON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29919365 | EMMA COMER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29919366 | EMMA CONTRERAS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29919367 | EMMA COPENHAVER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29919368 | EMMA COTTA | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29919369 | EMMA COX | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29919370 | EMMA DAVEY | ADDRESS ON FILE | | | | | | | | | First Class Mail |

In re: JOANN Inc., et al.
Case No. 25-10068 (CTG)

Page 328 of 998

Exhibit C
Master Mailing Service List
Served as set forth below

| ADRID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 29957788 | EMMA DEATON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29957789 | EMMA DEIBLER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29957790 | EMMA DIGIORGIO | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29957791 | EMMA DOMESCIK-RINK | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29957792 | EMMA DORMAIER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29957793 | EMMA DOSSETT | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29957794 | EMMA DOWLE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29957795 | EMMA DUTCHER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29957796 | EMMA ERDMANN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29957797 | EMMA ERIKSEN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29957798 | EMMA ESTRADA | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29919371 | EMMA FARAONE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29919372 | EMMA FARLEY | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29919373 | EMMA FASULLO | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29919374 | EMMA FIRESTINE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29919375 | EMMA FOGEL | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29919376 | EMMA FORRESTER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29919377 | EMMA FREEMAN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29919378 | EMMA FRISINA | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29919379 | EMMA FROUDE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29919380 | EMMA FRYE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29957799 | EMMA G. FLOYD | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29957800 | EMMA GALL | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29957801 | EMMA GALLEY | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29957802 | EMMA GARLAND | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29957803 | EMMA GARTNER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29957804 | EMMA GILE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29957806 | EMMA GILL | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29957805 | EMMA GILL | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29957807 | EMMA GILLESPIE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29957808 | EMMA GILPIN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29957809 | EMMA GOLFOS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29919381 | EMMA GOODLING | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29919382 | EMMA GORE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29919383 | EMMA GREEN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29919384 | EMMA GREENGO | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29919385 | EMMA GREGORY | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29919386 | EMMA GRISHAM | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29919387 | EMMA GZIBOVSKIS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29919388 | EMMA HALL | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29919389 | EMMA HANELINE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29919390 | EMMA HART | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29957810 | EMMA HATZEL | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29957811 | EMMA HAYS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29957812 | EMMA HECKER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29957813 | EMMA HOLST | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29957814 | EMMA HORTON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29957816 | EMMA HOUSE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29957815 | EMMA HOUSE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29957817 | EMMA HUFFAKER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29957818 | EMMA HURT | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29957819 | EMMA HUTCHINSON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29957820 | EMMA JAMES | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29919391 | EMMA JANSSON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29919392 | EMMA JENDRUSIK | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29919393 | EMMA JOHANSON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29919395 | EMMA JOHNSON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29919396 | EMMA JOHNSON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29919394 | EMMA JOHNSON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29919397 | EMMA JONES | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29919398 | EMMA JUNGA | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29919399 | EMMA KALLEVIG | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29919400 | EMMA KAUFMAN | ADDRESS ON FILE | | | | | | | | | First Class Mail |

Exhibit C
Master Mailing Service List
Served as set forth below

| ADRID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 29957821 | EMMA KELLETT | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29957822 | EMMA KHACHATRYAN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29957823 | EMMA KIGER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29957825 | EMMA KILPATRICK | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29957824 | EMMA KILPATRICK | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29957826 | EMMA KINCAID | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29957827 | EMMA KLUTHE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29957828 | EMMA KORIAS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29957829 | EMMA KOSLOSKY | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29957830 | EMMA KRASKOWSKY | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29957831 | EMMA KWAN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29919401 | EMMA LACLUYZE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29919402 | EMMA LANGLEY | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29919403 | EMMA LAYMAN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29919404 | EMMA LEE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29919405 | EMMA LEE ZHONG | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29919406 | EMMA LEEZER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29919407 | EMMA LEIBFRIED | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29919408 | EMMA LENINGTON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29919409 | EMMA LEVINSON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29919410 | EMMA LIESEGANG | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29950224 | EMMA LISKEY | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29950225 | EMMA LOVENBERG | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29950226 | EMMA LUTHENS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29950227 | EMMA MAGALLANES | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29950228 | EMMA MANNING | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29950229 | EMMA MARTIN-RODRIGUEZ | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29950230 | EMMA MARTINSON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29950231 | EMMA MCARTHUR | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29950232 | EMMA MCCORMICK | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29950233 | EMMA MCVAY | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29950234 | EMMA MECHE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29919411 | EMMA MEYERS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29919412 | EMMA MINO | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29919413 | EMMA MOON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29919414 | EMMA MOORE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29919415 | EMMA MORRISON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29919416 | EMMA MUNOZ | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29919417 | EMMA MUSGROVE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29919418 | EMMA MUSIC | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29919419 | EMMA NUTT | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29919420 | EMMA OMIATEK | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29950862 | EMMA ONTIVEROS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29950863 | EMMA OWENS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29950864 | EMMA PALMER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29950865 | EMMA PATRICCO | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29950866 | EMMA PATULSKI | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29950867 | EMMA PEMBERTON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29950868 | EMMA PENNINGTON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29950869 | EMMA PERSING | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29950870 | EMMA PETERSEN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29950871 | EMMA PETERSON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29950872 | EMMA PIERCE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29919421 | EMMA PINKLEY DEMICHELE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29919422 | EMMA PORTER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29919423 | EMMA POSTMA | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29919424 | EMMA PROULX | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29919425 | EMMA QUINLAN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29919426 | EMMA RASKOW | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29919427 | EMMA REINERTSON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29919428 | EMMA REPASS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29919429 | EMMA RICHTER | ADDRESS ON FILE | | | | | | | | | First Class Mail |

Exhibit C
Master Mailing Service List
Served as set forth below

| ADRID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 29919430 | EMMA ROBERTSON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29957832 | EMMA ROMAN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29957833 | EMMA ROMERO | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29957834 | EMMA ROSS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29957835 | EMMA ROUSSEAU | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29957836 | EMMA ROWE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29957837 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29957838 | EMMA SALCHOW | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29957839 | EMMA SANCHEZ | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29957840 | EMMA SAR | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29957841 | EMMA SARGENT | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29957842 | EMMA SCHAETZLE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29919431 | EMMA SCHREACKE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29919432 | EMMA SCRIBNER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29919433 | EMMA SHARP | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29919434 | EMMA SHAUGHNESSY | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29919435 | EMMA SHEALY | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29919436 | EMMA SIDDIQI | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29919437 | EMMA SIMMERMAN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29919438 | EMMA SIMPSON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29919439 | EMMA SNOOK | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29919440 | EMMA STALLIONS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29919441 | EMMA STASER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29919442 | EMMA STEGALL | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29919443 | EMMA STEPHENS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29919444 | EMMA STEWARD | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29919445 | EMMA STOCKETT | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29919446 | EMMA STUTZMAN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29919447 | EMMA STUWE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29919448 | EMMA SVACINA | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29919449 | EMMA TABEEK | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29919450 | EMMA THORSON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29919451 | EMMA TOLEDO FORTIN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29919452 | EMMA TONELLI | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29919453 | EMMA TOOLEY | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29919454 | EMMA TUCKER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29919455 | EMMA TWITTY | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29919456 | EMMA VALLEROY | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29919457 | EMMA VAUGHN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29919458 | EMMA VESEY | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29919459 | EMMA VIERECK | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29919460 | EMMA WALKER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29919461 | EMMA WALKER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29957843 | EMMA WALL | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29957844 | EMMA WARD | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29957845 | EMMA WATKINS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29957846 | EMMA WEATHERLY | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29957847 | EMMA WEISPFENNING | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29957848 | EMMA WENZLICK | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29957849 | EMMA WESTERGARD | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29957850 | EMMA WHETTON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29957851 | EMMA WHITE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29957852 | EMMA WILLIAMS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29957853 | EMMA WILLIAMSON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29919462 | EMMA WITTIE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29919463 | EMMA WRIGHT | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29919464 | EMMA YERYAR | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29919465 | EMMA ZALESKI | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29919466 | EMMALEA THORNTON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29919467 | EMMALEE BEREND | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29919468 | EMMALEE CHRUPCALA | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29919469 | EMMALEE GALLEY | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29919470 | EMMALEE KIMBROUGH | ADDRESS ON FILE | | | | | | | | | First Class Mail |

In re: JOANN Inc., et al.
Case No. 25-10068 (CTG)

Page 331 of 998

Exhibit C
Master Mailing Service List
Served as set forth below

| ADRID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 29919471 | EMMALEE RUSSELL | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29919472 | EMMALEE WILLIAMS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29919473 | EMMA-LEIGH GIBSON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29919474 | EMMALEIGH LINDSEY | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29919475 | EMMALYNN HELSEL | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29919476 | EMMALYNN MIDER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29919477 | EMMANOEL ALSUP | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29919478 | EMMANUEL BALTHAZAR | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29919479 | EMMANUEL CRESPO RODRIGUEZ | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29919480 | EMMANUEL GHIRMAI | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29919481 | EMMANUEL GUTIERREZ | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29919482 | EMMANUEL LOPEZ RAMIREZ | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29919483 | EMMANUEL OKONNY | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29919484 | EMMANUEL OTERO | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29919485 | EMMANUELLA ALIX | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29919486 | EMMANUELLA MODEBA | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29919487 | EMMANUELLA PETIT | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29919488 | EMME FINCKE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29919489 | EMMERSON BAINTER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29919490 | EMMERSON ECKERT | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29919491 | EMMERY LENNICK | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29919492 | EMMES LLC | C/O SHINER MGT GROUP INC | 3201 OLD GLENVIEW RD STE 235 | | | WILMETTE | IL | 60091 | | | First Class Mail |
| 29919493 | EMMES, LLC | SHINER MANAGEMENT GROUP, INC. | 3201 OLD GLENVIEW ROAD, SUITE 235 | | | WILMETTE | IL | 60091 | | | First Class Mail |
| 29919494 | EMMET REYNOLDS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29919495 | EMMETT BLOW | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29919496 | EMMETT FARR | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29919497 | EMMIE NICHOLS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29919498 | EMMY HEISLER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29919499 | EMMY SANCHEZ | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29919500 | EMMYE MARIHUGH | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29919501 | EMONY HARDY | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29919502 | EMORIE TAMARGO | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29919503 | EMPHINIA CARRILLO | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29919504 | EMPIRE CANDLE CO LLC | 2925 FAIRFAX TRAFFICWAY | | | | KANSAS CITY | KS | 66115 | | | First Class Mail |
| 29919505 | EMPIRE SUPPLY CO INC | 700 EAST RACE AVE | | | | VISALIA | CA | 93292 | | | First Class Mail |
| 29919506 | EMPIRE VALUATION CONSULTANTS LLC | 350 5TH AVE #6115 | | | | NEW YORK | NY | 10118 | | | First Class Mail |
| 29919507 | EMPIRE VALUATION CONSULTANTS LLC | C/O ACCOUNTS RECEIVABLE | 100 MERIDIAN CENTRE BLVD #230 | | | ROCHESTER | NY | 14618 | | | First Class Mail |
| 29919508 | EMPLOYBRIDGE HOLDING CO | REMEDY INTELLIGENT STAFFING | PO BOX 116834 | | | ATLANTA | GA | 30368-6834 | | | First Class Mail |
| 29919509 | EMPLOYBRIDGE HOLDING COMPANY | RESOURCEMFG | 1845 SATELLITE BLVD., #300 | | | DULUTH | GA | 30097 | | | First Class Mail |
| 29919510 | EMPLOYEE SERVICES LLC | L-4412 GW2W10 | 7 EASTON OVAL | | | COLUMBUS | OH | 43219 | | | First Class Mail |
| 29919511 | EMPLOYNET INC | C/O WELLS FARGO BANK NA | PO BOX 846149 | | | LOS ANGELES | CA | 90084-6149 | | | First Class Mail |
| 29919512 | EMPOWER ANNUITY INSURANCE CO | PO BOX 826023 | | | | PHILADELPHIA | PA | 19182-6023 | | | First Class Mail |
| 29919513 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29919514 | EMRIE BRINSON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29919515 | EMRY KAROLEWICZ | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29919516 | EMSER INTERNATIONAL LLC | 8431 SANTA MONICA BLVD. | | | | LOS ANGELES | CA | 90069 | | | First Class Mail |
| 29919517 | EMSER INTERNATIONAL, LLC | 8431 SANTA MONICA BLVD. | ATTN: SEAN HAY | | | LOS ANGELES | CA | 90035 | | | First Class Mail |
| 29919518 | EMTRAIN INC | 1731 J STREET STE 200 | | | | SACRAMENTO | CA | 95811 | | | First Class Mail |
| 29919519 | EMYAH HINTSA | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29919520 | E'MYIA THOMAS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29919521 | ENBRIDGE GAS /27031 | PO BOX 27031 | | | | RICHMOND | VA | 23261-7031 | | | First Class Mail |
| 29919522 | ENBRIDGE GAS /27031 | SUITE 200 | 425 - 1 STREET S.W. | | | CALGARY | AB | T2P 3L8 | CANADA | | First Class Mail |
| 29919523 | ENBRIDGE GAS OHIO/26785 | 1201 E 55TH ST | | | | CLEVELAND | OH | 44103 | | | First Class Mail |
| 29919524 | ENBRIDGE GAS OHIO/26785 | P.O. BOX 26785 | | | | RICHMOND | VA | 23261-6785 | | | First Class Mail |
| 29919525 | ENCHANTE ACCESSORIES INC | 16 EAST 34TH STREET | | | | NEW YORK | NY | 10016 | | | First Class Mail |
| 29949511 | ENCHANTE ACCESSORIES INC | SHATOU STREET | GUANGZHOU | Z15 | | PANYU | | | CHINA | | First Class Mail |
| 29919526 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | First Class Mail |

Exhibit C
Master Mailing Service List
Served as set forth below

| ADRID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 29919527 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29919529 | ENDURANCE ASSURANCE CORPORATION | 1221 AVENUE OF THE AMERICAS | | | | NEW YORK | NY | 10020 | | | First Class Mail |
| 29919528 | ENDURANCE ASSURANCE CORPORATION | CRUM & FORSTER | PROFESSIONAL RISK | 101 HUDSON STREET, 32ND FLOOR | | JERSEY CITY | NJ | 07302 | | | First Class Mail |
| 29919530 | ENEDELIA DIAZ | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29919531 | ENEDINA HERNÁNDEZ | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29919532 | ENEDINA VALENCIA-KEETON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29919533 | ENEIDA VALENTIN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29919534 | ENEMENCIA DIETZ | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29949768 | ENERGY WEST - MONTANA | 1 1ST AVE. S | | | | GREAT FALLS | MT | 59401 | | | First Class Mail |
| 29919535 | ENERGY WEST - MONTANA | P.O. BOX 2229 | | | | GREAT FALLS | MT | 59403-2229 | | | First Class Mail |
| 29919536 | ENEYDA JACINTO | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29919537 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29919538 | ENFIELD TOWN CLERK | 820 ENFIELD STREET | | | | ENFIELD | CT | 06082 | | | First Class Mail |
| 29919539 | ENGIE IMPACT R | 1313 N. ATLANTIC, STE. 5000 | | | | SPOKANE | WA | 99201 | | | First Class Mail |
| 29919540 | ENGIE IMPACT S | 1313 N. ATLANTIC, STE. 5000 | | | | SPOKANE | WA | 99201 | | | First Class Mail |
| 29919542 | ENGIE RESOURCES/9001025/841680 | 1360 POST OAK | SUITE 400 | | | HOUSTON | TX | 77056 | | | First Class Mail |
| 29919541 | ENGIE RESOURCES/9001025/841680 | PO BOX 841680 | | | | DALLAS | TX | 75284-1680 | | | First Class Mail |
| 29919543 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29919544 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29919545 | ENIA BOGAN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29919546 | ENIOLA OLADEINDE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29919547 | ENIOLA QUADRI | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29919548 | ENISSA RIVERA | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29919549 | ENRIQUE VICTORERO | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29919551 | ENSTAR | 3000 SPENARD RD | | | | ANCHORAGE | AK | 99503 | | | First Class Mail |
| 29919550 | ENSTAR | PO BOX 34760 | | | | SEATTLE | WA | 98124-1760 | | | First Class Mail |
| 29949822 | ENTERGY | 639 LOYOLA AVE | | | | NEW ORLEANS | LA | 70113 | | | First Class Mail |
| 29919553 | ENTERGY ARKANSAS, INC./8101 | 305 S KNOXVILLE AVE. | | | | RUSSELLVILLE | AR | 72801 | | | First Class Mail |
| 29919552 | ENTERGY ARKANSAS, INC./8101 | PO BOX 8101 | | | | BATON ROUGE | LA | 70891-8101 | | | First Class Mail |
| 29919555 | ENTERGY GULF STATES LA, LLC/8103 | 4809 JEFFERSON HWY | | | | JEFFERSON | LA | 70121 | | | First Class Mail |
| 29919554 | ENTERGY GULF STATES LA, LLC/8103 | PO BOX 8103 | | | | BATON ROUGE | LA | 70891-8103 | | | First Class Mail |
| 29919557 | ENTERGY LOUISIANA, INC./8108 | 639 LOYOLA AVE., L-ENT-6E | | | | NEW ORLEANS | LA | 70113 | | | First Class Mail |
| 29919556 | ENTERGY LOUISIANA, INC./8108 | PO BOX 8108 | | | | BATON ROUGE | LA | 70891-8108 | | | First Class Mail |
| 29919559 | ENTERGY MISSISSIPPI, INC./8105 | 308 EAST PEARL STREET | | | | JACKSON | MS | 39201 | | | First Class Mail |
| 29919558 | ENTERGY MISSISSIPPI, INC./8105 | PO BOX 8105 | | | | BATON ROUGE | LA | 70891-8105 | | | First Class Mail |
| 29919561 | ENTERGY TEXAS, INC./8104 | 350 PINE ST | | | | BEAUMONT | TX | 77701 | | | First Class Mail |
| 29919560 | ENTERGY TEXAS, INC./8104 | PO BOX 8104 | | | | BATON ROUGE | LA | 70891-8104 | | | First Class Mail |
| 29919562 | ENTERPRISE HOLDINGS INC | DAMAGE RECOVERY | PO BOX 801770 | | | KANSAS CITY | MO | 64180 | | | First Class Mail |
| 29919563 | ENTERPRISE RENT A CAR | ENTERPRISE/INSIGHT SOURC EAN SERV | P O BOX 402334 | | | ATLANTA | GA | 30384-2334 | | | First Class Mail |
| 29919564 | ENTERTAINMENT EARTH INC | C/O EE DISTRIBUTION | 61 MORELAND RD | | | SIMI VALLEY | CA | 93065 | | | First Class Mail |
| 29919565 | ENVIRONMENT CONTROL | BUILDING SERVICE | PO BOX 6445 | | | VISALIA | CA | 93290 | | | First Class Mail |
| 29919566 | ENVIRONMENTAL HEALTH DIVISION | 1241 E DYER RD #120 | | | | SANTA ANA | CA | 92705 | | | First Class Mail |
| 29919567 | ENVIRONMENTAL HEALTH SERVICES | 3501 CIVIC CENTER DRIVE RM 236 | | | | SAN RAFAEL | CA | 94903 | | | First Class Mail |
| 29919568 | ENVIRONMENTAL TECHNOLOGY INC | 300 SOUTH BAY DEPOT ROAD | PO BOX 365 | | | FIELDS LANDING | CA | 95537 | | | First Class Mail |
| 29919569 | ENVIROSCENT INC | 4300 ROSWELL RD D210 | | | | ATLANTA | GA | 30342 | | | First Class Mail |
| 29919570 | ENYA NAVARRO | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29919571 | ENZO MOUA | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29919572 | EOIN ETTLIN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29919573 | EOLANA MCCRONE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29919575 | EPB | 10 WEST ML KING BLVD | | | | CHATTANOOGA | TN | 37402 | | | First Class Mail |
| 29919574 | EPB | PO BOX 182254 | | | | CHATTANOOGA | TN | 37422-7253 | | | First Class Mail |
| 29919576 | EPIC REAL ESTATE PART HOLD I LLC | EREP FOREST HILL I LLC | PO BOX 414583 | | | KANSAS CITY | MO | 64141-4583 | | | First Class Mail |
| 29919577 | EPIPHANY ESPARZA | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29919578 | EPOCH EVERLASTING PLAY LLC | 330 CHANGEBRIDGE ROAD, SUITE 101 | | | | PINE BROOK | NJ | 07058 | | | First Class Mail |
| 29919579 | EQT EXETER INDUST CORE-PLUS FUND IV | EXETER 450 PITTSBURGH LP | 100 MATSONFORD ROAD, SUITE 250 | | | RADNOR | PA | 19087 | | | First Class Mail |
| 29951607 | EQUITY HOUSE LLC | 1244 WILLOWAY AVE. SE | | | | NORTH CANTON | OH | 44720 | | | First Class Mail |

In re: JOANN Inc., et al.
Case No. 25-10068 (CTG)

Page 333 of 998

Exhibit C
Master Mailing Service List
Served as set forth below

| ADRID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 29951608 | EQYINVEST OWNER II LTD LTD LLC | C/O EQYINVESTTEXAS-JPMORGAN CHASEBK | PO BOX 730373 | | | DALLAS | TX | 75373 | | | First Class Mail |
| 29951609 | EQYINVEST OWNER II, LTD., LLP | C/O GLOBAL REALTY & MANAGEMENT TX, INC | 15866 CHAMPION FOREST DR. | | | SPRING | TX | 77379 | | | First Class Mail |
| 29951610 | ERASTUS WEAVER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29951611 | ERECIA ARVELO | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29951612 | EREP FOREST HILL I LLC | 515 CONGRESS AVE | | | | AUSTIN | TX | 78701 | | | First Class Mail |
| 29951613 | EREP FOREST HILL I, LLC | ATTN: BLAIR BONUCCELLI | 515 CONGRESS AVENUE, STE. 1925 | | | AUSTIN | TX | 78701 | | | First Class Mail |
| 29951614 | ERIC ALEXANDER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29951615 | ERIC BONESTEEL | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29951616 | ERIC BREGG | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29951617 | ERIC CEA | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29919581 | ERIC CHAPPELL | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29919580 | ERIC CHAPPELL | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29919582 | ERIC COLFLESH | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29919583 | ERIC DAVIES | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29919584 | ERIC FLORES | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29919586 | ERIC FOX | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29919585 | ERIC FOX | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29919587 | ERIC GAGLIARDO | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29919588 | ERIC GANNON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29919589 | ERIC GASKINS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29957854 | ERIC GATCHALIAN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29957855 | ERIC HUTKAY | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29957856 | ERIC JAIPAL | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29957857 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29957858 | ERIC LANDER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29957859 | ERIC MILLER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29957860 | ERIC MONTEJANO | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29957861 | ERIC MORALES | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29957862 | ERIC MULLER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29957863 | ERIC MUNNERLYN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29957864 | ERIC NAVA | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29919590 | ERIC O'BRYANT | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29919591 | ERIC OLIVO | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29919593 | ERIC PETERSON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29919594 | ERIC QUICK | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29919596 | ERIC RIVERA | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29919595 | ERIC RIVERA | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29919597 | ERIC ROD | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29919598 | ERIC ROGERS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29919599 | ERIC RUCKER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29919600 | ERIC SCHILLING | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29919601 | ERIC SCHMIDT | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29919602 | ERIC SHEPHERD | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29919603 | ERIC SMITH | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29919604 | ERIC SYLVESTER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29919605 | ERIC UPSHAW | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29919606 | ERIC VISKER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29919607 | ERIC WEBB | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29919608 | ERIC WERTZ | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29919609 | ERIC WILLIAMS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29919610 | ERIC XIRAU | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29919611 | ERICA AGUINIGA | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29919612 | ERICA ATKINSON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29919613 | ERICA AVILA | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29919614 | ERICA BATES | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29919616 | ERICA BROWN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29919615 | ERICA BROWN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29919618 | ERICA BURNETT | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29919617 | ERICA BURNETT | ADDRESS ON FILE | | | | | | | | | First Class Mail |

In re: JOANN Inc., et al.
Case No. 25-10068 (CTG)

Page 334 of 998

Exhibit C
Master Mailing Service List
Served as set forth below

| ADRID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 29919620 | ERICA CARDER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29919619 | ERICA CARDER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29957865 | ERICA CLAH | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29957866 | ERICA COLVIN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29957867 | ERICA CORTEZ | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29957868 | ERICA CUNNINGHAM | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29957869 | ERICA DAVIS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29957870 | ERICA DIVERGILIO | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29957871 | ERICA FLEMING | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29957872 | ERICA FLORES | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29957873 | ERICA GARCIA | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29957874 | ERICA GOLDMAN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29957875 | ERICA GUNTER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29919621 | ERICA HAGGSTROM | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29919622 | ERICA HENNING | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29919623 | ERICA HEREDIA | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29919624 | ERICA HERNANDEZ | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29919625 | ERICA HOWARD | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29919626 | ERICA HOWELL | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29919627 | ERICA JARVIS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29919628 | ERICA JONES | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29919629 | ERICA JOWERS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29919630 | ERICA KASSON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29919631 | ERICA KENNEY | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29919632 | ERICA KIEFER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29919633 | ERICA KIRK | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29919634 | ERICA KOBES | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29919636 | ERICA LARRIVEE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29919637 | ERICA LASHLEY | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29919638 | ERICA LEE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29919639 | ERICA MANGINO-GIULIANI | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29919640 | ERICA MARTINEZ | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29919641 | ERICA MCCLEARY | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29919642 | ERICA MCCLURKIN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29919643 | ERICA MCKAY | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29919644 | ERICA MCKENZIE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29919646 | ERICA MESA | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29919645 | ERICA MESA | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29919647 | ERICA MILLS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29919648 | ERICA MONTANO | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29919649 | ERICA MORALES | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29919650 | ERICA MORENO | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29919651 | ERICA MUNDIS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29952706 | ERICA OLMOS-QUEZADA | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29952707 | ERICA PARAMO | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29952708 | ERICA PAYNE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29952709 | ERICA PREECE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29952710 | ERICA RODRIGUEZ | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29952711 | ERICA SAEZ | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29952713 | ERICA SCHNEIDER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29952712 | ERICA SCHNEIDER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29952714 | ERICA SOUKUP | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29952715 | ERICA SPEAS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29952716 | ERICA STEVENS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29919652 | ERICA STRUNK | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29919653 | ERICA STUM | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29919654 | ERICA SUGGS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29919655 | ERICA SWADLEY | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29919656 | ERICA TORRES | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29919658 | ERICA TUCKER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29919657 | ERICA TUCKER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29919659 | ERICA VARGOVICH | ADDRESS ON FILE | | | | | | | | | First Class Mail |

Exhibit C
Master Mailing Service List
Served as set forth below

| ADRID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 29919660 | ERICA VAUGHT | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29919661 | ERICA VERTIZ ROMERO | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29919662 | ERICA WHITE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29919663 | ERICA YOUNG | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29919664 | ERICANNA BROOKS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29919666 | ERICH FEICHTINGER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29919665 | ERICH FEICHTINGER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29919667 | ERICH JASTER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29919668 | ERICH SCHNEIDER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29919669 | ERICK GREENE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29919670 | ERICK KEITH | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29919671 | ERICK LOPEZ | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29919672 | ERICK SANCHEZ | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29919673 | ERICKA BELTRAN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29919674 | ERICKA COLAS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29919675 | ERICKA DUBLIN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29919676 | ERICKA GOODMAN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29919677 | ERICKA HYSON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29919678 | ERICKA MESTAS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29919679 | ERICKA PILKINGTON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29919680 | ERICKA PINTOR | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29806629 | ERICKSON, HANNAH | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29919681 | ERIDA MERCADO | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29919682 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29951175 | ERIE COUNTY COMPTROLLER - WEIGHTS & MEASURES | BUREAU OF WEIGHTS AND MEASURES | 2380 CLINTON STREET | | | CHEEKTOWAGA | NY | 14227 | | | First Class Mail |
| 29957876 | ERIENA GOLDINGER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29957877 | ERIENNE SANDERSON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29957878 | ERIK BUTLER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29957879 | ERIK EVERSMAN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29957880 | ERIK HUETTL | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29957881 | ERIK KIRKLAND | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29957882 | ERIK MASON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29957883 | ERIK PETERSON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29957884 | ERIK SCHWIETERS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29957885 | ERIKA BLAS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29957886 | ERIKA BOLLING | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29919683 | ERIKA BOWEN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29919684 | ERIKA CARRIGG | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29919685 | ERIKA CASTILLON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29919686 | ERIKA CAUGHEY | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29919688 | ERIKA CERVANTES | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29919687 | ERIKA CERVANTES | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29919689 | ERIKA CHEVILLOT | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29919690 | ERIKA COPELAND | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29919691 | ERIKA DUBIN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29919692 | ERIKA DULEMBA | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29957887 | ERIKA ERHART | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29957888 | ERIKA FLORES | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29957890 | ERIKA FRONDORF | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29957889 | ERIKA FRONDORF | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29957891 | ERIKA FURRY | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29957892 | ERIKA GUTIERREZ | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29957893 | ERIKA HALVERSON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29957894 | ERIKA HOLLEY | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29957895 | ERIKA JONES | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29957896 | ERIKA KANE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29957897 | ERIKA KOOPMANS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29919693 | ERIKA MCPHERSON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29919694 | ERIKA NINO | ADDRESS ON FILE | | | | | | | | | First Class Mail |

Exhibit C
Master Mailing Service List
Served as set forth below

| ADRID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 29919695 | ERIKA NUNN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29919696 | ERIKA ODYKIRK | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29919697 | ERIKA OLSZEWSKI | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29919698 | ERIKA PARIS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29919699 | ERIKA PETERSON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29919700 | ERIKA PORINCHAK | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29919701 | ERIKA RODRIGUEZ | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29919702 | ERIKA SEIBERLING | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29957898 | ERIKA SPRENGER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29957899 | ERIKA WALATA | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29957900 | ERIKA WASHINGTON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29957901 | ERIKA WOOD | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29957902 | ERIKA XANDERS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29957903 | ERIKAH BLAKE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29957904 | ERIN ACOSTA | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29957905 | ERIN AMICO | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29957906 | ERIN BALLARD | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29957907 | ERIN BAZOR | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29957908 | ERIN BERCK | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29919703 | ERIN BISHOP | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29919704 | ERIN BOYLE-LEVY | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29919705 | ERIN BUCK | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29919707 | ERIN CALLAHAN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29919706 | ERIN CALLAHAN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29919708 | ERIN CAMERON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29919709 | ERIN COLEMAN-HICKS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29919710 | ERIN COLLINS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29919711 | ERIN COOLEY | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29919712 | ERIN CORNELL | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29957909 | ERIN COSTIGAN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29957910 | ERIN COURAGE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29957911 | ERIN CRAWLEY | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29957912 | ERIN CROCK | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29957913 | ERIN CURTIS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29957914 | ERIN DANIELS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29957915 | ERIN DARAGHY | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29957916 | ERIN DINEEN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29957917 | ERIN DONAHUE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29957918 | ERIN DREWS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29957919 | ERIN EBERT | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29919713 | ERIN ELLIS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29919714 | ERIN ERNST | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29919715 | ERIN FITZGERALD | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29919716 | ERIN FOX | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29919717 | ERIN FRANCOIS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29919718 | ERIN FRY | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29919719 | ERIN FURR | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29919720 | ERIN GARMAN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29919721 | ERIN GATHEN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29919722 | ERIN GORDON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29919723 | ERIN HAIDER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29919724 | ERIN HAMILTON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29919725 | ERIN HANNA | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29919726 | ERIN HANSEN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29919727 | ERIN HANSEN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29919728 | ERIN HARKINSON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29919729 | ERIN HARRIS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29919730 | ERIN HAYDEN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29919731 | ERIN HEARN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29919732 | ERIN HOLST | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29919733 | ERIN HOOVER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29919734 | ERIN HORNACEK | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29919735 | ERIN HUNT | ADDRESS ON FILE | | | | | | | | | First Class Mail |

In re: JOANN Inc., et al.
Case No. 25-10068 (CTG)

Page 337 of 998

Exhibit C
Master Mailing Service List
Served as set forth below

| ADRID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 29919736 | ERIN IDLEMAN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29919737 | ERIN IVIE-PAWSON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29919738 | ERIN JACOBSON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29919739 | ERIN JACOBSON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29919740 | ERIN JESTER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29919741 | ERIN JORDAN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29919742 | ERIN KAMMER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29919743 | ERIN KANE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29919744 | ERIN KELCH | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29919745 | ERIN KENNEDY | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29919746 | ERIN KLEIN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29919747 | ERIN KRUKOV | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29919748 | ERIN KUHLMAN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29919749 | ERIN LACKEY | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29919750 | ERIN LAFFERTY | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29919751 | ERIN LAUSCHER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29919752 | ERIN LOGHRY | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29919753 | ERIN MACIAS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29919754 | ERIN MCBRIDE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29919755 | ERIN MCCAFFERTY | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29919756 | ERIN MCCLELLION | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29919757 | ERIN MCCLUSKEY | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29919758 | ERIN MCCORD | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29919759 | ERIN MCKEE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29919760 | ERIN MCKEON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29919761 | ERIN MCRAE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29919762 | ERIN MELNYK | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29919763 | ERIN MIGDON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29919764 | ERIN MILLER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29919765 | ERIN MISANKO | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29919766 | ERIN MISSEY | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29919767 | ERIN MOELLER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29919768 | ERIN MURPHY | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29919769 | ERIN NESTER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29919770 | ERIN NICOL-WESTBURY | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29919771 | ERIN OETKER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29919772 | ERIN ORGAN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29919773 | ERIN PAISLEY-STUEBER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29919774 | ERIN PALMER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29919775 | ERIN PARKS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29919776 | ERIN PIERPONT | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29919777 | ERIN PRESTON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29919778 | ERIN PRICE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29919779 | ERIN PRIDDY | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29919780 | ERIN QUIGLEY | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29919781 | ERIN QUIST | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29919782 | ERIN RAY | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29919783 | ERIN REALE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29919784 | ERIN REILLY | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29919785 | ERIN ROCK | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29957920 | ERIN RODRIGUEZ | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29957921 | ERIN RUSCH | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29957922 | ERIN RUSSELL | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29957923 | ERIN RYAN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29957924 | ERIN SCHAUER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29957925 | ERIN SPROUL | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29957926 | ERIN STOKES | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29957927 | ERIN STRAIT | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29957928 | ERIN SWANSON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29957929 | ERIN THOMAS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29919786 | ERIN THOMPSON | ADDRESS ON FILE | | | | | | | | | First Class Mail |

In re: JOANN Inc., et al.
Case No. 25-10068 (CTG)

Page 338 of 998

Exhibit C
Master Mailing Service List
Served as set forth below

| ADRID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 29957930 | ERIN THOMPSON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29919787 | ERIN WALDO | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29919788 | ERIN WESTER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29919789 | ERIN WIER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29919790 | ERIN WIERONSKI | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29919791 | ERIN WILLIAMS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29919792 | ERIN WING | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29919793 | ERIN WRIGHT | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29919794 | ERIN WYBLE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29919795 | ERIN ZUPP | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29957931 | ERINN KOHLENBERGER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29957932 | ERINN MCCAFFREY | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29957933 | ERLESHIA LLOYD | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29957934 | ERLINE CAMILLE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29957935 | ERMILA GARZA-O'NEIL | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29957936 | ERNEST BECKMAN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29957937 | ERNEST GAINES | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29957938 | ERNEST RUCKER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29957939 | ERNEST SHEEN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29957940 | ERNESTINE ENOS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29957941 | ERNESTINE JOHNSON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29919796 | ERNESTO FLORES | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29919797 | ERNESTO GALINDO JR | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29919798 | ERNESTO GEIGEL | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29919799 | ERNESTO REYNA | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29919800 | ERNESTO SALMON JR | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29919801 | ERNST & YOUNG LLP | PITTSBG NTNL BNK-PITT 640382 | PO BOX 640382 | | | PITTSBURGH | PA | 15264 | | | First Class Mail |
| 29919802 | ERRELYNNE LOCY | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29919803 | ERRIONA NEWTON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29919804 | ERVIN FERRAN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29919805 | ERWIN MORALES | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29919806 | ERYKAH FORTENBERRY | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29919807 | ERYN GLENNON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29919808 | ERYNN BERGH | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29919809 | ERYNN HACKER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29919810 | ERYNN TAYLOR | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29919811 | ES MANUFACTURING INC | 4590 62ND AVENUE NORTH | | | | PINELLAS PARK | FL | 33781 | | | First Class Mail |
| 29919812 | ESA MANAGEMENT LLC | PO BOX 841990 | | | | DALLAS | TX | 75284-1990 | | | First Class Mail |
| 29919813 | ESA OMAHA - WESTESA P PORTFOLIO LLC | 9006 BURT STREET NW | | | | OMAHA | NE | 68114 | | | First Class Mail |
| 29919814 | ESA P PORTFOLIO OPERATING LESSEE LLEXTEN | 911 WAKE TOWNE DR | | | | RALEIGH | NC | 27609 | | | First Class Mail |
| 29919815 | ESAI FREE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29919816 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29919817 | ESCALI | 3203 CORPORATE CENTER DR. STE 150 | | | | BURNSVILLE | MN | 55306 | | | First Class Mail |
| 29949077 | ESCAMBIA COUNTY TAX COLLECTOR | MATT LANGLEY BELL III | PO BOX 1312 | | | PENSACOLA | FL | 32596 | | | First Class Mail |
| 29951176 | ESCAMBIA COUNTY TAX COLLECTOR | PO BOX 1312 | | | | PENSACOLA | FL | 32596 | | | First Class Mail |
| 29919820 | ESCAPE VELOCITY HOLDINGS INC | TRACE3 LLC | 4601 DTC BLVD., STE 400 | | | DENVER | CO | 80237 | | | First Class Mail |
| 29919821 | ESCONDIDO POLICE DEPT | ALARMS | PO BOX 1783 | | | ESCONDIDO | CA | 92033 | | | First Class Mail |
| 29919822 | ESEQUIEL SALGADO | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29919823 | ESEROGHENE EKEH | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29919824 | ESHANA FRANCOIS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29919825 | ESHMAEL CHAVA | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29919826 | ESME GRIFFIN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29919827 | ESMERALDA AVENDANO | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29919828 | ESMERALDA CARRASCO | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29919829 | ESMERALDA CRUZ | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29919830 | ESMERALDA DELEON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29919831 | ESMERALDA DELGADO | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29919832 | ESMERALDA ENRIQUEZ | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29919833 | ESMERALDA LEYVA | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29919834 | ESMERALDA MALDONADO | ADDRESS ON FILE | | | | | | | | | First Class Mail |

Exhibit C
Master Mailing Service List
Served as set forth below

| ADRID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 29919835 | ESMERALDA OLIVARES | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29919836 | ESMERALDA ORTEGA | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29919837 | ESMERALDA ROSALES | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29919838 | ESMERALDA SANTIAGO | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29919839 | ESMIRNA ROGERS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29919840 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29919841 | ESPER GREEN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29919842 | ESPERANZA FORRESTER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29919843 | ESPERANZA POPE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29919844 | ESPLANADE AT BUTLER PLAZA LLC | C/O BUTLER ENTERPRISES | PO BOX 141105 | | | GAINESVILLE | FL | 32614-1105 | | | First Class Mail |
| 29919845 | ESPLANADE AT BUTLER PLAZA, LLC | C/O BUTLER ENTERPRISES | 3217 SW 35TH BLVD. | | | GAINESVILLE | FL | 32608 | | | First Class Mail |
| 29919846 | ESPN ENTERPRISES INC | ESPN.COM | PO BOX 732536 | | | DALLAS | TX | 75373-2536 | | | First Class Mail |
| 29919847 | ESRA BRYANT | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29919848 | ESSENCE BAKER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29919849 | ESSENCE CANADY | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29919850 | ESSENCE CASEY | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29919851 | ESSENCE COLLINS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29919852 | ESSENCE ENDERS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29919853 | ESSENCE SMITH | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29919854 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29919855 | ESSIE BUCKHALTER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29919856 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29919857 | ESTEBAN BAEZ MAURICIO | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29919858 | ESTEBAN GONZALEZ | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29919859 | ESTEBAN REYNA | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29919861 | ESTEBAN ROMERO | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29919862 | ESTEFANA CERVANTES | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29919863 | ESTEFANIA BORRERO | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29919864 | ESTEFANIA COSS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29919865 | ESTEFANNY GARCIA | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29919866 | ESTEFANY TORRES | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29919867 | ESTEFANYE MEDINA | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29919868 | ESTELLA HAGERTY | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29957942 | ESTELLA MORALES | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29957943 | ESTELLA PEPLOW | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29957944 | ESTELLA THOMSON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29957945 | ESTELLE DENISON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29957946 | ESTEPHANITA CUNNIFF | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29957947 | ESTERLETA WILSON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29957948 | ESTES EXPRESS LINES | PO BOX 25612 | | | | RICHMOND | VA | 23260 | | | First Class Mail |
| 29957949 | ESTHEPHANIE TEJADA | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29957950 | ESTHER ACUNA | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29957951 | ESTHER ANNAN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29957952 | ESTHER BANNING | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29918869 | ESTHER BIRTH | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29918870 | ESTHER BRINGMAN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29919871 | ESTHER CAAL | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29919872 | ESTHER COSME | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29919873 | ESTHER DARBY | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29919874 | ESTHER GARCIA | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29919875 | ESTHER GREINER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29919876 | ESTHER KIM | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29919877 | ESTHER LEE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29919878 | ESTHER LEON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29957953 | ESTHER LOCKHART | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29957954 | ESTHER LUERA | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29957955 | ESTHER MOLANO | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29957956 | ESTHER OSBORNE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29957957 | ESTHER QUINTANA | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29957958 | ESTHER REINHOLT | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29957959 | ESTHER SALAZAR | ADDRESS ON FILE | | | | | | | | | First Class Mail |

Exhibit C
Master Mailing Service List
Served as set forth below

| ADRID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 29957960 | ESTHER STOCKER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29957961 | ESTHER SULLIVAN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29957962 | ESTHER TENEYCK | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29957963 | ESTHER THOMPSON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29919879 | ESTONIA STAMPLEY | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29919880 | ESTRELLA LUCERO | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29919881 | ESTRELLA THORSON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29919882 | ETAN CRUZ ACOSTA | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29919883 | ETHAN BAKER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29919884 | ETHAN BIRCHFIELD | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29919885 | ETHAN BOARD | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29919886 | ETHAN CALDWELL | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29919887 | ETHAN CHRISTOPHER ARIZONA LLC | 6750 W. PEORIA AVEENUE, SUITE 110 | | | | PEORIA | AZ | 85345 | | | First Class Mail |
| 29919888 | ETHAN DAWSON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29954083 | ETHAN DOLPH | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29954084 | ETHAN DOYLE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29954085 | ETHAN FULTZ | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29954086 | ETHAN GOESSMAN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29954087 | ETHAN HOOK | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29954088 | ETHAN HORTON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29954089 | ETHAN JACKSON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29954090 | ETHAN KALT | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29954091 | ETHAN KOLLAR | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29954092 | ETHAN LANE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29954093 | ETHAN LANNI | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29919889 | ETHAN LARUE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29919890 | ETHAN MARRERO | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29919891 | ETHAN MASTEJ | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29919892 | ETHAN MCCRARY | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29919893 | ETHAN MENDENHALL | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29919894 | ETHAN MITCHELL | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29919895 | ETHAN MOYER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29919896 | ETHAN PERKINS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29919898 | ETHAN PHILLIPS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29919897 | ETHAN PHILLIPS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29950637 | ETHAN PHIPPS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29950638 | ETHAN PRUITT | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29950639 | ETHAN RANG | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29950640 | ETHAN RENTERIA | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29950641 | ETHAN SHEARER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29950642 | ETHAN SNYDER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29950643 | ETHAN SORENSEN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29950644 | ETHAN TAYLOR | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29950645 | ETHAN TRAN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29950646 | ETHAN TURNER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29950647 | ETHAN VEYTOVICH | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29919899 | ETHAN WALLACE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29919900 | ETHAN WOLFSON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29919901 | ETHAN WOOD | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29919902 | ETHEL JUDON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29919903 | ETHORITY LLC | DBA EQUIFAX WORKFORCE SOLUTIONS | | | | CHICAGO | IL | 60674 | | | First Class Mail |
| 29919904 | ETRADE FINANCIAL CORP SERV | PO BOX 484 | 4076 PAYSPHERE CIRCLE | | | JERSEY CITY | NJ | 07303-0484 | | | First Class Mail |
| 29919905 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29919906 | EUANA MATUTE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29919907 | EUDELIA CERVANTES | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29919908 | EUGENA HARRISON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29919909 | EUGENE GAUDIO & CONCETTA G. | DBA C&E WIRELESS REPAIR LLC | 16448 W. RIMROCK ST. | | | SURPRISE | AZ | 85388 | | | First Class Mail |
| 29919910 | EUGENE HOWARD | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29919911 | EUGENE SPECKMAN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29919912 | EUGENE TEXTILES | 1391 ST AMOUR | | | | ST LAURENT | QC | H4S 1T4 | CANADA | | First Class Mail |

In re: JOANN Inc., et al.
Case No. 25-10068 (CTG)

Page 341 of 998

Exhibit C
Master Mailing Service List
Served as set forth below

| ADRID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 29919913 | EUGENE WASHINGTON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29919915 | EUGENE WATER & ELECTRIC BOARD (EWEB) | 4200 ROOSEVELT BLVD | | | | EUGENE | OR | 97402 | | | First Class Mail |
| 29919914 | EUGENE WATER & ELECTRIC BOARD (EWEB) | PO BOX 35192 | | | | SEATTLE | WA | 98124-5192 | | | First Class Mail |
| 29919916 | EUGENE ZITO | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29919917 | EUGENIA JONES | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29919918 | EUGENIA MADDOX | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29919919 | EUGENIA RAKES | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29919920 | EUGENIA RUANE-GONZALES | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29919921 | EUGENIA STEPANEK | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29919922 | EUGENIA TERNES | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29919923 | EULATIA TARVER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29919924 | EULEASIA EDDIE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29919925 | EUN SEGLEM | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29919926 | EUNICE DELANO | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29919927 | EUNICE MCCALLOP | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29891038 | EURELL, DAKOTA | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29919928 | EUROGRAPHICS INC | 9105 SALLEY STREET | | | | MONTREAL | QC | H8R 2C8 | CANADA | | First Class Mail |
| 29949512 | EUROGRAPHICS INC. | 9105 SALLEY | | | | MONTREAL | QC | H8R2C8 | CANADA | | First Class Mail |
| 29919929 | EVA ALLISON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29919930 | EVA ANDRADE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29919931 | EVA APPLEBY | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29919932 | EVA BALTZELL | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29919933 | EVA BARTZ | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29919934 | EVA BECKER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29919935 | EVA C TROCHE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29919936 | EVA CALLE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29919937 | EVA CHAIFETZ | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29919938 | EVA COOLBAUGH | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29919939 | EVA DAILEY | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29919940 | EVA DICKERSON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29919941 | EVA DOVE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29919942 | EVA GREEN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29919943 | EVA GRIFFITH | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29919944 | EVA HANKS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29919945 | EVA HENRY-EIBEN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29919946 | EVA KETZER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29919947 | EVA LOCKE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29919948 | EVA MORALES | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29919949 | EVA NONNEMACHER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29919950 | EVA RANGEL | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29957964 | EVA RIOS-JENNETT | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29957965 | EVA RIVAS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29957966 | EVA RODRIGUEZ | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29957967 | EVA SABA | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29957969 | EVA SALINAS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29957968 | EVA SALINAS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29957970 | EVA SCHMUCKAL | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29957971 | EVA SEGAR | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29957972 | EVA SMITH | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29957973 | EVA SOBAK | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29957974 | EVA THERIOT | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29919951 | EVA TROCHE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29919952 | EVAGELIA LENG | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29919953 | EVALANI OKAMURA | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29919954 | EVALYN SPILLANE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29919955 | EVALYN THOMAS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29919956 | EVAMARIE CLEWELL | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29919957 | EVAN ARJANI | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29919958 | EVAN BLASIUS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29919959 | EVAN BOUSQUET | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29919960 | EVAN BOYD | ADDRESS ON FILE | | | | | | | | | First Class Mail |

In re: JOANN Inc., et al.
Case No. 25-10068 (CTG)

Page 342 of 998

Exhibit C
Master Mailing Service List
Served as set forth below

| ADRID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 29957975 | EVAN CALLAWAY | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29957976 | EVAN FISCHER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29957977 | EVAN GOSTONYI | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29957978 | EVAN HIRSCH | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29957979 | EVAN HOOK | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29957980 | EVAN JACKSON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29957981 | EVAN JENNY | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29957982 | EVAN KALEB KERR | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29957983 | EVAN LEBERAK | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29957984 | EVAN MCGLOTHLIN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29957985 | EVAN PARIS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29919961 | EVAN PORTZLINE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29919962 | EVAN RAUS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29919963 | EVAN SMITH | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29919964 | EVAN SYTEK | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29919965 | EVAN WOOD | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29919966 | EVAN YEAGY | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29919967 | EVAN YIN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29919968 | EVAN ZAJDEL | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29919969 | EVANGELIA KARAVITES | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29919970 | EVANGELINA MEDINA | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29957986 | EVANGELINA RODRIGUEZ | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29957987 | EVANGELINE BRUNTON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29957988 | EVANGELINE BURCH | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29957989 | EVANGELINE ESTES | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29957990 | EVANGELINE IELI | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29957991 | EVANGELOS PANAGIOTIDIS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29957992 | EVANIA DELGADO | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29957993 | EVANRAIN MCGEE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29890630 | EVANS, BRYAN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29957994 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29957995 | EVANSVILLE ASSOCIATES, LP | 117 E. WASHINGTON STREET, SUITE 300 | | | | INDIANAPOLIS | IN | 46204-3614 | | | First Class Mail |
| 29957996 | EVANSVILLE LP | DEPT. 78882, P.O. BOX 78000 | | | | DETROIT | MI | 48278 | | | First Class Mail |
| 29919972 | EVANSVILLE WATER AND SEWER UTILITY | 1 N.W. MARTIN LUTHER KING JR. BLVD | ROOM 104 | | | EVANSVILLE | IN | 47708 | | | First Class Mail |
| 29919971 | EVANSVILLE WATER AND SEWER UTILITY | P.O. BOX 19 | | | | EVANSVILLE | IN | 47740-0019 | | | First Class Mail |
| 29919973 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29919974 | EVE BLAKE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29919975 | EVE BOECKMANN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29919976 | EVE COX | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29919977 | EVE FLAUM | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29919978 | EVE FLOWERS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29919979 | EVE JOHNSON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29919980 | EVE PEREZ | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29957997 | EVE STAMPER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29957998 | EVE TAUTZ | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29957999 | EVELIN OREJEL DEL RIO | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29958000 | EVELINA CADOGAN HERRERA | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29958001 | EVELINDA RODRIGUEZ | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29958002 | EVELYN BARRON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29958003 | EVELYN BILLS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29958004 | EVELYN BOURGIN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29958005 | EVELYN BRYANT | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29958006 | EVELYN BUSSE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29958007 | EVELYN CAMARILLO | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29919981 | EVELYN CAMPBELL | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29919982 | EVELYN CHANG | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29919983 | EVELYN CHAVEZ | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29919984 | EVELYN CONNELL | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29919985 | EVELYN CORNWELL | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29919986 | EVELYN DIAZ | ADDRESS ON FILE | | | | | | | | | First Class Mail |

In re: JOANN Inc., et al.
Case No. 25-10068 (CTG)

Page 343 of 998

Exhibit C
Master Mailing Service List
Served as set forth below

| ADRID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 29919987 | EVELYN EKADA | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29919988 | EVELYN ESCHLEMAN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29919989 | EVELYN FREEL | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29919990 | EVELYN GARCIA | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29951347 | EVELYN GRACIANO | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29951348 | EVELYN GRAHAM | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29951349 | EVELYN HARRIS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29951351 | EVELYN HERNANDEZ | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29951350 | EVELYN HERNANDEZ | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29951352 | EVELYN HOUSE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29951353 | EVELYN HYATT | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29951354 | EVELYN JENKINS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29951355 | EVELYN JOY WARMAN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29951356 | EVELYN JUPP | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29951357 | EVELYN LARKIN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29919991 | EVELYN LEMIEUX | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29919992 | EVELYN LOPEZ | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29919993 | EVELYN MADDUX | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29919994 | EVELYN MEDRANO | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29919995 | EVELYN MERCIER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29919996 | EVELYN MONDELO | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29919997 | EVELYN MOORE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29919998 | EVELYN NORA OJEDA | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29920000 | EVELYN NORTON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29919999 | EVELYN NORTON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29958008 | EVELYN OSBORNE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29958009 | EVELYN PRADO | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29958010 | EVELYN RODINO | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29958011 | EVELYN SAFRANSKI | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29958012 | EVELYN VEENSTRA | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29958013 | EVELYN WILCOX | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29958014 | EVELYN WILLIAMSON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29958015 | EVELYN WRIGHT | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29958016 | EVELYN ZUMWALT | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29958017 | EVELYNE VIDAL | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29958018 | EVELYNN GARCIA-OCON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29920001 | EVELYNROSE HAROUFF | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29920002 | EVEMARY OLVERA | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29949078 | EVENDALE TAX DEPARTMENT | 10500 READING RD. | | | | EVENDALE | OH | 45241 | | | First Class Mail |
| 29920004 | EVENNIY JACQUEZ | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29920005 | EVERBEST (QINGDAO) COMPANY | NO.75 XIANG GANGE XI ROAD | ROOM 709, UNIT B, YUYUAN BUILDING, | QINGDAO | | SHANDONG | | | CHINA | | First Class Mail |
| 29920006 | EVEREST FASHION | KHUMALTAR HEIGHT, LALITPUR-15 | | | | LALITPUR | | 44600 | NEPAL | | First Class Mail |
| 29920007 | EVEREST INDEMNITY INSURANCE COMPANY | WARREN CORPORATE CENTER | 100 EVEREST WAY | | | WARREN | NJ | 07059 | | | First Class Mail |
| 29920008 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29920009 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29920010 | EVERETTE DAVIS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29949513 | EVERGLORY PRODUCTS CORPORATION | #168, LINYU N. RD | ZHENHAI | 130 | | NINGBO | | 315207 | CHINA | | First Class Mail |
| 29920011 | EVERGLORY PRODUCTS CORPORATION | 600 E JOHN CARPENTER FWY STE 260 | | | | IRVING | TX | 75062 | | | First Class Mail |
| 29920013 | EVERGRACE HOME INC | 23 CASPIAN | | | | LAKE FOREST | CA | 92630 | | | First Class Mail |
| 29920012 | EVERGRACE HOME INC | 5 FLOOR, 2000 PUDONG AVENUE | | | | SHANGHAI | | 200135 | CHINA | | First Class Mail |
| 29920014 | EVERGREEN SHIPPING AGENCY CORP | 16000 DALLAS PKWY #400 | | | | DALLAS | TX | 75248 | | | First Class Mail |
| 29920016 | EVERGY KANSAS CENTRAL/219915/219089 | 1200 MAIN ST | | | | KANSAS CITY | MO | 64105-2122 | | | First Class Mail |
| 29920015 | EVERGY KANSAS CENTRAL/219915/219089 | PO BOX 219915 | | | | KANSAS CITY | MO | 64121-9915 | | | First Class Mail |
| 29920018 | EVERGY KS MO METRO MO WEST 219330/219703 | 1200 MAIN ST | | | | KANSAS CITY | MO | 64105-2122 | | | First Class Mail |
| 29920017 | EVERGY KS MO METRO MO WEST 219330/219703 | P.O. BOX 219330 | | | | KANSAS CITY | MO | 64121-9330 | | | First Class Mail |
| 29920019 | EVERLY HERAS | ADDRESS ON FILE | | | | | | | | | First Class Mail |

Exhibit C
Master Mailing Service List
Served as set forth below

| ADRID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 29920020 | EVERLYNN RECINOS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29920021 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29920023 | EVERSOURCE ENERGY 660753/56007 | ONE NSTAR WAY | | | | WESTWOOD | MA | 02090 | | | First Class Mail |
| 29920022 | EVERSOURCE ENERGY 660753/56007 | PO BOX 56007 | | | | BOSTON | MA | 02205-6007 | | | First Class Mail |
| 29920025 | EVERSOURCE ENERGY/56002 | 107 SELDEN STREET | | | | BERLIN | CT | 06037 | | | First Class Mail |
| 29920024 | EVERSOURCE ENERGY/56002 | PO BOX 56002 | | | | BOSTON | MA | 02205-6002 | | | First Class Mail |
| 29920026 | EVERSOURCE ENERGY/56003 | 300 CADWELL DR | | | | SPRINGFILED | MA | 01104 | | | First Class Mail |
| 29952138 | EVERSOURCE ENERGY/56003 | EVERSOURCE ENERGY | 300 CADWELL DR. | | | SPRINGFIELD | MA | 01104-1742 | | | First Class Mail |
| 29920027 | EVERSOURCE ENERGY/56003 | PO BOX 56003 | | | | BOSTON | MA | 02205-6003 | | | First Class Mail |
| 29949816 | EVERSOURCE ENERGY/56004 | 107 SELDEN STREET | | | | BERLIN | CT | 06037 | | | First Class Mail |
| 29952139 | EVERSOURCE ENERGY/56004 | EVERSOURCE ENERGY | 300 CADWELL DR. | | | SPRINGFIELD | MA | 01104-1742 | | | First Class Mail |
| 29920028 | EVERSOURCE ENERGY/56004 | PO BOX 56004 | | | | BOSTON | MA | 02205-6004 | | | First Class Mail |
| 29952140 | EVERSOURCE ENERGY/56005 | EVERSOURCE ENERGY | 300 CADWELL DR. | | | SPRINGFIELD | MA | 01104-1742 | | | First Class Mail |
| 29920030 | EVERSOURCE ENERGY/56005 | ONE NSTAR WAY | | | | WESTWOOD | MA | 02090 | | | First Class Mail |
| 29920029 | EVERSOURCE ENERGY/56005 | PO BOX 56005 | | | | BOSTON | MA | 02205-6005 | | | First Class Mail |
| 29952141 | EVERSOURCE/55215 | EVERSOURCE | 300 CADWELL DR. | | | SPRINGFIELD | MA | 01104-1742 | | | First Class Mail |
| 29920031 | EVERSOURCE/55215 | ONE NSTAR WAY | | | | WESTWOOD | MA | 02090 | | | First Class Mail |
| 29920032 | EVERSOURCE/55215 | PO BOX 55215 | | | | BOSTON | MA | 02205 | | | First Class Mail |
| 29920033 | EVERSTREAM SOLUTIONS LLC. | 1228 EUCLID AVE | #250 | | | CLEVELAND | OH | 44115 | | | First Class Mail |
| 29920034 | EVERYTHING COMFY | 56247 HWY 84 | | | | HARTINGTON | NE | 68739 | | | First Class Mail |
| 29920035 | EVERYTHING LEGWEAR HOLDINGS LLC | 800 SECURITY ROW, STE 4 | | | | RICHARDSON | TX | 75081 | | | First Class Mail |
| 29920037 | EVERYTHING MARY LLC | 2211 HAWKS LANDING | | | | FAYETTEVILLE | AR | 72703 | | | First Class Mail |
| 29920036 | EVERYTHING MARY LLC | 5320 WEST SUNSET AVENUE, ST 170 | | | | SPRINGDALE | AR | 72762 | | | First Class Mail |
| 29920038 | EVETTE LITTLE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29920039 | EVGENY SAPOZHNIKOV | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29920040 | EVI PAZMANCZYK | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29920041 | EVIA COMBS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29920042 | EVIE BICKER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29920043 | EVIE DEGGS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29920044 | EVILLY MENDES | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29920045 | EVINA BEGGS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29920046 | EVINNE SEIBERT | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29920047 | EVITA ALEXANDER-ESTEVES | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29920048 | EVIYA MINOR | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29920049 | EVONDA TAYLOR | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29920050 | EVONNE WILLIAMS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29920051 | EVONNEY SILVA | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29920052 | EVP AUBURN LLC | C/O EVP MANAGEMENT LLC | 49 LEXINGTON ST, STE 5 | | | WEST NEWTON | MA | 02465 | | | First Class Mail |
| 29920053 | EVP AUBURN, LLC AND 730 CENTER STREET REALTY, LLC | C/O EVP MANAGEMENT, LLC | 49 LEXINGTON STREET, SUITE 5 | | | WEST NEWTON | MA | 02465 | | | First Class Mail |
| 29920054 | EVYN STAHELI | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29920055 | EWAN SCHAUSS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29920056 | EXACT PRO WASH INC | 304 RODEO CIRCLE | | | | LOUISVILLE | OH | 44641 | | | First Class Mail |
| 29920057 | EXCE DURAN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29920058 | EXCEL HOBBY BLADES CORP. | 481 GETTY AVE | | | | PATERSON | NJ | 07503 | | | First Class Mail |
| 29920059 | EXCEL REALTY PARTNERS LP | ERP MINGO MKTPLACE LLC, BRIXMOR PG | PO BOX 645324 | | | CINCINNATI | OH | 45264-5324 | | | First Class Mail |
| 29920060 | EXCELSIOR CONSTRUCTION & REM, LLC | 216 HAVEN STREET | | | | MEDFORD | OR | 97501 | | | First Class Mail |
| 29920061 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29920062 | EXENE EPPERSON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29920063 | EXETER 2500 N PLAZA LLC | C/O EQT EXETER | 100 MATSONFORD RD, STE. 250 | | | RADNOR | PA | 19087 | | | First Class Mail |
| 29920064 | EXETER 2500 N. PLAZA, LLC | C/O EQT EXETER | FIVE RADNOR CORPORATE CENTER | 100 MATSONFORD RD SUITE 250 | | RADNOR | PA | 19087 | | | First Class Mail |
| 29920065 | EXMART INTERNATIONAL | 268, SANT NAGAR, EAST OF KAILASH | | | | NEW DELHI | | 110065 | INDIA | | First Class Mail |
| 29920066 | EXPEDITORS INTERNATIONAL INC | 18029 CLEVELAND PKWY | | | | CLEVELAND | OH | 44135 | | | First Class Mail |
| 29920067 | EXPEDITORS INT'L OF WA INC | 1015 THIRD AVE 12TH FLOOR | | | | SEATTLE | WA | 98104 | | | First Class Mail |
| 29920068 | EXPEDITORS INT'L SAV | 2 EAST BRYAN ST #901 | | | | SAVANNAH | GA | 31401 | | | First Class Mail |
| 29920069 | EXPOLANKA USA | 1975 LINDEN BLVD #200 | | | | ELMONT | NY | 11003 | | | First Class Mail |
| 29949514 | EXPRESS VENTURES INN | ONE HOLIDAY PARK DRIVE | | | | BUTTE | MT | 59701 | | | First Class Mail |
| 29920070 | EYANA WASHINGTON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29920071 | EYRICA ODOM | ADDRESS ON FILE | | | | | | | | | First Class Mail |

Exhibit C
Master Mailing Service List
Served as set forth below

| ADRID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 29920072 | EZEKIEL GOMEZ | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29920073 | EZEKIEL MILLER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29920074 | EZRA BERG | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29920075 | EZRA DEL ROSARIO | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29920076 | EZRA GUDEON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29920077 | EZRA HOAGLAND | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29920078 | EZRA MASHBURN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29920079 | EZRA MURRAY | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29920080 | EZRA POPKY-GOUSIE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29920081 | EZRA WEST | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29920082 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29920083 | FAAY MUYA | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29920084 | FABIAN ROMERO | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29890631 | FABICK, RACHEL | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29920085 | FABIENNE PIERRE LOUIS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29920086 | FABIOLA BELTRAN MONTERO | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29920087 | FABIOLA FLORES | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29920088 | FABIOLA RODRIGUEZ VALADEZ | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29920089 | FABRIC CENTER OF TUSCALOOSA INC | 48 TAMARACK RD | | | | COLUMBUS | MS | 39705 | | | First Class Mail |
| 29920090 | FABRIC MERCHANTS INC | 1430 S GRANDE VISTA AVE | | | | LOS ANGELES | CA | 90023 | | | First Class Mail |
| 29920091 | FABRIC TRADITIONS | 519 EIGHTH AVENUE, 19TH FL | | | | NEW YORK | NY | 10018 | | | First Class Mail |
| 29920092 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29920093 | FABRIQUE INNOVATIONS INC DBA | SYKEL ENTERPRISES | 39 W 37TH ST, 14TH FL | | | NEW YORK | NY | 10018 | | | First Class Mail |
| 29920094 | FABRI-QUILT INC | 901 EAST 14TH AVENUE | | | | NORTH KANSAS CITY | MO | 64116 | | | First Class Mail |
| 29920095 | FACCHINO/LABARBERA-TENNANT STATION | C/O TERRACOMMERCIAL MANAGEMENT CORP | 873 BLOSSOM HILL RD | | | SAN JOSE | CA | 95123 | | | First Class Mail |
| 29920096 | FACCHINO/LABARBERA-TENNANT STATION LLC | C/O TERRACOMMERCIAL MGMT. CORP. | 873 BLOSSOM HILL ROAD | | | SAN JOSE | CA | 95123 | | | First Class Mail |
| 29920097 | FACILITYSOURCE LLC | PO BOX 846847 | | | | LOS ANGELES | CA | 90084-6847 | | | First Class Mail |
| 29920098 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29920099 | FAHEEMA CHAUDHURY | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29920100 | FAHIMA HUSSAINI | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29920101 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29920102 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29920104 | FAIRFAX WATER - VA | 8570 EXECUTIVE PARK AVE | | | | FAIRFAX | VA | 22031 | | | First Class Mail |
| 29920103 | FAIRFAX WATER - VA | PO BOX 5008 | | | | MERRIFIELD | VA | 22116-5008 | | | First Class Mail |
| 29920105 | FAIRFIELD PROCESSING | JOANN.COM | 88 ROSE HILL AVE | | | DANBURY | CT | 06813-1157 | | | First Class Mail |
| 29920106 | FAIRFIELD PROCESSING CORP | 88 ROSE HILL AVE | | | | DANBURY | CT | 06813-1157 | | | First Class Mail |
| 29920107 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29920108 | FAIRLIGHT STEINBERG | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29920109 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29920110 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29920112 | FAIRVIEW HUDSON 15, LLC | 18 COMPUTER DR EAST, STE 201 | | | | ALBANY | NY | 12205 | | | First Class Mail |
| 29920111 | FAIRVIEW HUDSON 15, LLC | C/O TRG PROPERTY MGMT, LLC | 18 COMPUTER DRIVE EAST | | | ALBANY | NY | 12205 | | | First Class Mail |
| 29920113 | FAIRWAY-FALLS LLC | C/O FAIRWAY MGMT GRP, LLC | 728 SHADES CREEK PKWY, #200 | | | BIRMINGHAM | AL | 35209 | | | First Class Mail |
| 29920114 | FAIRWAY-FALLS, LLC | C/O FAIRWAY MANAGEMENT GROUP, LLC | 728 SHADES CREEK PARKWAY, SUITE 200 | | | BIRMINGHAM | AL | 35209 | | | First Class Mail |
| 29920115 | FAITH AUSTIN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29920116 | FAITH BAILEY | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29920117 | FAITH BEAMISH | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29920118 | FAITH BIXLER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29920119 | FAITH BLANCHARD | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29920120 | FAITH CALL-EVANS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29920121 | FAITH CARSON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29920122 | FAITH CLELLAND | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29920123 | FAITH CONFREY | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29920124 | FAITH COPELIN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29920125 | FAITH CURRAN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29920126 | FAITH DANGELIS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29920127 | FAITH D'ANGELIS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29920128 | FAITH DECKER | ADDRESS ON FILE | | | | | | | | | First Class Mail |

Exhibit C
Master Mailing Service List
Served as set forth below

| ADRID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 29920129 | FAITH DEHAVEN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29920130 | FAITH DEYOUNG | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29920131 | FAITH DIAZ | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29920132 | FAITH FERGUSON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29920133 | FAITH FOERSTER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29920134 | FAITH FONCHAM | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29920135 | FAITH GEER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29920136 | FAITH HALE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29920137 | FAITH HEARTY | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29920138 | FAITH HERR | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29920139 | FAITH HOSKINS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29920140 | FAITH JORDAN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29958019 | FAITH JUSTICE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29958020 | FAITH KELLY | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29958021 | FAITH KOTZBAUER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29958022 | FAITH LEISNER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29958023 | FAITH MASSEY | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29958024 | FAITH MCCLOUD | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29958025 | FAITH MOSER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29958026 | FAITH NEWKIRK | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29958027 | FAITH NIELSON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29958028 | FAITH NISSEN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29958029 | FAITH NIVENS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29920141 | FAITH OTTO | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29920142 | FAITH OZENNA | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29920143 | FAITH PAHOUNDIS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29920144 | FAITH PRATER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29920146 | FAITH ROBERTS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29920145 | FAITH ROBERTS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29920147 | FAITH ROBINSON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29920148 | FAITH ROSA | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29920149 | FAITH RUGGIERO | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29920150 | FAITH SAXMAN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29920151 | FAITH SMITH | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29920152 | FAITH SPAHR-MUNOZ | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29920153 | FAITH TONAK | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29920154 | FAITH TRUE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29920155 | FAITH WIGGINS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29920157 | FAITH WILLIAMS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29920156 | FAITH WILLIAMS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29920158 | FAITH WORTHINGTON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29920159 | FAITH ZAPATA | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29920160 | FAITHLYN JOHNSTON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29920161 | FAKETE SHALJANI | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29920162 | FALAK ALHOMSI | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29920163 | FALEIGH COLEMAN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29920164 | FALICIA VIALPANDO | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29920165 | FALISHA PIERCE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29920166 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29920167 | FALLON DELLIT | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29920168 | FALLS METAL FAB & INDUST SERV LLC | 380 KENNEDY ROAD | | | | AKRON | OH | 44305 | | | First Class Mail |
| 29949079 | FALLS TOWNSHIP | 188 LINCOLN HIGHWAY STE 100 | | | | FAIRLESS HILLS | PA | 19030 | | | First Class Mail |
| 29920169 | FALLS TOWNSHIP POLICE DEPARTMENT | RECORDS DEPARTMENT | 188 LINCOLN HIGHWAY | | | FAIRLESS HILLS | PA | 19030 | | | First Class Mail |
| 29920170 | FALLSWAY EQUIPMENT COMPANY INC | PO BOX 4537 | | | | AKRON | OH | 44310 | | | First Class Mail |
| 29920171 | FALSE ALARM REDUCTION SECTION | MONTGOMERY COUNTY POLICE | P.O. BOX 83399 | | | GAITHERSBURG | MD | 20883 | | | First Class Mail |
| 29920172 | FALSE ALARM REDUCTION UNIT | ALACHUA COUNTY SHERIFFS OFFICE | PO BOX 5489 | | | GAINESVILLE | FL | 32627 | | | First Class Mail |
| 29920173 | FALSE ALARM REDUCTION UNIT | OF PRINCE GEORGE'S COUNTY | PO BOX 715888 | | | PHILADELPHIA | PA | 19171-5888 | | | First Class Mail |
| 29920174 | FALYNNE VAUGHN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29920175 | FAMA SARR | ADDRESS ON FILE | | | | | | | | | First Class Mail |

In re: JOANN Inc., et al.
Case No. 25-10068 (CTG)

Page 347 of 998

Exhibit C
Master Mailing Service List
Served as set forth below

| ADRID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 29920176 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29920177 | FAMILY SEWING | 4950 WILSON AVE SUITE 70 | | | | GRANDVILLE | MI | 49418 | | | First Class Mail |
| 29920178 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29920179 | FANNY HERNANDEZ | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29920180 | FANTASIA XIONG | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29920181 | FAR CHAMPION INTERNATIONAL LIMITED | FLAT/RM D2 18/F TML TOWER | 3 HOI SHING ROAD | | | TSUEN WAN | | 999077 | HONG KONG | | First Class Mail |
| 29920182 | FAR EASTERN HANDICRAFT JSC-VIETNAM | LOT E9, PHAM HUNG STREET | 4TH FLOOR, VIMECO BUILDING | TRUNG HOA WARD, CAU GIAY DIST | | HANOI CITY | | | VIETNAM | | First Class Mail |
| 29920183 | FARADAY PV LLC | 2445 IMPALA DR | | | | CARLSBAD | CA | 92010-7227 | | | First Class Mail |
| 29920184 | FARAH CHABAYTA | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29920185 | FARAH JOURDAN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29920186 | FARAH KOTHAWALA | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 28906032 | FARALLI, EDWARD | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29920187 | FARANAK KOOSHKI | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29920188 | FARELLA BRAUN & MARTEL LLP | 235 MONTGOMERY ST., 17TH FL. | | | | SAN FRANCISCO | CA | 94104 | | | First Class Mail |
| 29920189 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29920190 | FARH ALI | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29920191 | FARIBO WEST MALL, LLC | 6125 BLUE CIRCLE DRIVE | | | | MINNETONKA | MN | 55343 | | | First Class Mail |
| 29920192 | FARIH IMTIAZ | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29920194 | FARIN BLACKBURN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29920195 | FARISA HUSSAIN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29920196 | FARIZA IHMUD | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29920197 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29920198 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29920199 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29920200 | FARNAZ GERONIMO | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29920201 | FAROLIA GBONGOU-MASSA | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 28906033 | FARR, EMMETT | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29920202 | FARRAH KRIST | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29920203 | FARRAH PENA | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29920204 | FARRAH SABIN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29920205 | FARRAH VAUGHAN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29920206 | FARREN FIELDING | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29920207 | FARRIDEH FAROKHSHAD | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29920208 | FARRYN LOBB | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29920209 | FARYN EAGEN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29920210 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29920211 | FASHION SNOOPS INC | 40 W 51ST STREET #5297 | | | | NEW YORK | NY | 10020 | | | First Class Mail |
| 29920212 | FATEMA BHINDERWALA | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29958030 | FATEMA ZAKIR | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29958031 | FATIMA ABD AL RAUF | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29958032 | FATIMA AGUILAR | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29958033 | FATIMA AL SIRAJ | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29958034 | FATIMA ARRIAGA | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29958035 | FATIMA DEEN-CONTEH | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29958036 | FATIMA GAMEZ | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29958037 | FATIMA HERNANDEZ | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29958038 | FATIMA MORTON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29958039 | FATIMA QIRA | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29958040 | FATIMA TLATILPA | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29920213 | FATIMA VILLANUEVA | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29920214 | FATOUMATA SABALLY | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29920215 | FATOUMATA SYLLA | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29920216 | FATU FOFANAH | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29920217 | FATUMA ALI | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29920218 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 28906034 | FAUST, KELLY | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29920219 | FAUSTIANNA AYSON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29920220 | FAUSTO PEREZ | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29920221 | FAVIOLA ANAYA ESQUIVEL | ADDRESS ON FILE | | | | | | | | | First Class Mail |

Exhibit C
Master Mailing Service List
Served as set forth below

| ADRID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 29920222 | FAVIOLA SANTIAGO | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29920223 | FAWN EDENFIELD | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29920224 | FAWN LONA | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29920225 | FAWNTANNA PLYLER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29920226 | FAY DICKINSON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29920227 | FAYE JOHNSON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29920228 | FAYE TEMTE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29920229 | FAYE THOMAS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29920230 | FAYELYNN LEWIS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29920231 | FAYETTE COUNTY | 140 STONEWALL AVE WEST | | | | FAYETTEVILLE | GA | 30214 | | | First Class Mail |
| 29920232 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29920233 | FAYETTE COUNTY PUBLIC SCHOOLS, FCPS TAX COLLECTION OFFICE | P.O. BOX 55570 | | | | LEXINGTON | KY | 40555-5570 | | | First Class Mail |
| 29920234 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29951457 | FAYETTE PAVILION LLC | 14 PAVILION PKWY # 390 | | | | FAYETTEVILLE | GA | 30214 | | | First Class Mail |
| 29920236 | FAYETTE PAVILION LLC | 945 HEIGHTS BLVD. | | | | HOUSTON | TX | 77008 | | | First Class Mail |
| 29920235 | FAYETTE PAVILION LLC | C/O 5RIVERS CRE, LLC | 945 HEIGHTS BLVD. | | | HOUSTON | TX | 77008 | | | First Class Mail |
| 29920237 | FAYETTE PAVILION LLC | PO BOX 931529 | | | | ATLANTA | GA | 31193 | | | First Class Mail |
| 29920239 | FAYETTEVILLE PUBLIC WORKS COMMISSION | 955 OLD WILMINGTON RD | | | | FAYETTEVILLE | NC | 28301 | | | First Class Mail |
| 29920238 | FAYETTEVILLE PUBLIC WORKS COMMISSION | PO BOX 71113 | | | | CHARLOTTE | NC | 28272-1113 | | | First Class Mail |
| 29920240 | FAYLINE BREWER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29920241 | FAYTH SUTPHIN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29920242 | FAYVETTA PHILLIPS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29890635 | FAZIO, CHRISTINA | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29890636 | FAZIO, MARIA | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29920243 | FB FESTIVAL CENTER, LLC | C/O FILLMORE PROPERTY GROUP, LTD | 4145 POWELL ROAD | | | POWELL | OH | 43065 | | | First Class Mail |
| 29958041 | FEDERAL EXPRESS CORPORATION | ATTN EDI PAYMENT | PO BOX 371741 | | | PITTSBURGH | PA | 15250 | | | First Class Mail |
| 29958042 | FEDERAL INS CO (CHUBB) | 15 MOUNTAINVIEW RD | P.O. BOX 1615 | | | WARREN | NJ | 07059 | | | First Class Mail |
| 29949795 | FEDERAL INS CO (CHUBB) [STREET] | 202B HALL'S MILL ROAD | | | | WHITEHOUSE STATION | NJ | 08889 | | | First Class Mail |
| 29958043 | FEDERAL REALTY INVESTMENT TRUST | 909 ROSE AVENUE, SUITE 200 | ATTN: LEGAL DEPARTMENT | | | NORTH BETHESDA | MD | 20852 | | | First Class Mail |
| 29958044 | FEDERAL REALTY INVESTMENT TRUST | PO BOX 8500-9320 | | | | PHILADELPHIA | PA | 19178 | | | First Class Mail |
| 29951454 | FEDERAL REALTY INVESTMENT TRUST-MERCER | 909 ROSE AVENUE | SUITE 200 | | | NORTH BETHESDA | MD | 20852 | | | First Class Mail |
| 29958045 | FEDERAL REALTY INVESTMENT TRUST-MERCER | PO BOX 8500, LOCKBOX 9320 | | | | PHILADELPHIA | PA | 19178-9320 | | | First Class Mail |
| 29958046 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29958047 | FEDERICA FINUF | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29958048 | FEDERICO TREVINO | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29958049 | FEDEX FREIGHT | PO BOX 63247 | | | | NORTH CHARLESTON | SC | 29419 | | | First Class Mail |
| 29958050 | FEDEX KINKO'S INC | CUSTOMER ADMINISTRATIVE SERV | PO BOX 672085 | | | DALLAS | TX | 75267-2085 | | | First Class Mail |
| 29958051 | FEDRA KONTONOTAS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29958052 | FEDRA SALINAS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29920244 | FELANDA SAINT-CHARLES | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29920245 | FELCOR TRS HOLDINGS LLC | BHR OPERATIONS LLC | 1355 NORTH HARBOR DR. | | | SAN DIEGO | CA | 92101 | | | First Class Mail |
| 29920246 | FELDMAN COMPANY INC | 241 WEST 37TH ST SUITE 804 | | | | NEW YORK | NY | 10018 | | | First Class Mail |
| 29949515 | FELDMAN COMPANY INC | E 27-29 MAGALORE STREET | 205 | | | MUMBAI | | 400038 | INDIA | | First Class Mail |
| 29920247 | FELECIA ABDULLAH | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29920248 | FELECIA ROBERSON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29920249 | FELICE SHANNON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29920250 | FELICIA ALEXANDER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29920251 | FELICIA BABB | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29920252 | FELICIA CHISHOLM PITTS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29920253 | FELICIA ELLSWORTH | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29958053 | FELICIA FERGUSON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29958054 | FELICIA GOMOLJAK | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29958055 | FELICIA HILLS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29958056 | FELICIA LYONS | ADDRESS ON FILE | | | | | | | | | First Class Mail |

Exhibit C
Master Mailing Service List
Served as set forth below

| ADRID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 29958057 | FELICIA MARTINEZ | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29958058 | FELICIA MCCURDY | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29958059 | FELICIA MINJARES | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29958060 | FELICIA MONTGOMERY | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29958061 | FELICIA NEWTON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29958062 | FELICIA ORTEGA | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29958063 | FELICIA RABY | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29920254 | FELICIA RUDD | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29920255 | FELICIA SAM | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29920256 | FELICIA VIGIL | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29920258 | FELICIDAD JANE MARCELO-METAL | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29920259 | FELICITI MITTS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29920260 | FELICITY CHAMPLIN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29920261 | FELICITY ENLOE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29920262 | FELICITY MURPHY | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29920263 | FELICITY RED ELK | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29958064 | FELIPE MARIN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29958065 | FELISHA ASHCRAFT | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29958066 | FELISHA LOSOYA | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29958067 | FELIX ANDERSON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29958068 | FELIX DALKE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29958069 | FELIX JONES | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29958071 | FELIX RAMIREZ | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29958072 | FELIX SARABIA ESPARZA | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29958073 | FELIX SMITH | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29958074 | FELIX TRUELSON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29920264 | FELIZARDO MACARAIG | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29920265 | FELLOWES BRANDS | 1789 NORWOOD AVE | | | | ITASCA | IL | 60143 | | | First Class Mail |
| 29920266 | FEMALE GRAYBILL | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29920267 | FEN OYUNCAK VE MUTFAK ESYALARI PAZ. | TIC. LTD. STI. ADA NO:61-63-65-67 | ISTOC TICARET MERKEZI 6. | | | ISTANBUL | | 34200 | TURKEY | | First Class Mail |
| 29920268 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29920269 | FENTIN EMERSON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29920270 | FENTON GENEE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29891080 | FERGUSON, KYLIE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29920271 | FERNANDA HURTADO | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29920272 | FERNANDA TORRES ROMERO | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29920273 | FERNANDO CASANOVA-MORALES | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29920274 | FERNANDO GONZALEZ | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29920276 | FERNANDO LOPEZ | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29920275 | FERNANDO LOPEZ | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29890637 | FERNANDO, ANDREW | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29920277 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29920278 | FERNWOOD CAPITAL LLC | C/O CITY COMMERCIAL MGMT | 9469 HAVEN AVE., #200, POB 548 | | | RANCHO CUCAMONGA | CA | 91729-0548 | | | First Class Mail |
| 29967024 | FERNWOOD CAPITAL, LLC | 9469 HAVEN AVENUE, SUITE 200 | | | | RANCHO CUCAMONGA | CA | 91730 | | | First Class Mail |
| 29920279 | FERNWOOD CAPITAL, LLC | C/O CITY COMMERCIAL MANAGEMENT | 9469 HAVEN AVENUE, SUITE 200 | | | RANCHO CUCAMONGA | CA | 91729-0548 | | | First Class Mail |
| 29967024 | FERNWOOD CAPITAL, LLC | MARLON RAFAEL FERMAN | PROPERTY MANAGER | 9469 HAVEN AVENUE, SUITE 200 | | RANCHO CUCAMONGA | CA | 91730 | | | First Class Mail |
| 29920280 | FERRELLGAS | PO BOX 173940 | | | | DENVER | CO | 80217-3940 | | | First Class Mail |
| 29920281 | FERRIN MCMAHON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29920283 | FESTIVAL AT HAMILTON LLC | 1195 RTE 70 STE 2000 | | | | LAKEWOOD | NJ | 08701 | | | First Class Mail |
| 29920282 | FESTIVAL AT HAMILTON LLC | C/O PARAMOUNT REALTY SERV INC | 1195 RTE 70 STE 2000 | | | LAKEWOOD | NJ | 08701 | | | First Class Mail |
| 29920284 | FESTIVAL AT HAMILTON, LLC | C/O PARAMOUNT REALTY SERVICES, INC. | 1195 ROUTE 70, SUITE 2000 | | | LAKEWOOD | NJ | 08701 | | | First Class Mail |
| 29974238 | FESTIVAL AT HAMILTON, LLC | DL THOMPSON LAW, PC | PO BOX 679 | | | ALLENWOOD | NEW JERSEY | 08720 | | | First Class Mail |
| 29974238 | FESTIVAL AT HAMILTON, LLC | DONNA L. THOMPSON, ESQ. | DL THOMPSON LAW, PC | PO BOX 679 | | ALLENWOOD | NJ | 08720 | | | First Class Mail |
| 29920285 | FESTIVAL CENTRE LLC | DBA THE FESTIVAL AT SAWMILL | PO BOX 09601 | | | COLUMBUS | OH | 43209 | | | First Class Mail |

In re: JOANN Inc., et al.
Case No. 25-10068 (CTG)

Page 350 of 998

Exhibit C
Master Mailing Service List
Served as set forth below

| ADRID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 29920286 | FESTIVAL PROPERTIES INC | 1215 GESSNER RD | | | | HOUSTON | TX | 77055 | | | First Class Mail |
| 29920287 | FESTIVAL PROPERTIES, INC. | 1215 GESSNER ROAD | ATTN: DAN SILVESTRI | | | HOUSTON | TX | 77055 | | | First Class Mail |
| 29920288 | FEVEN MENGISTU | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29920289 | FFR MERCHANDISING, INC | DBA SIFFRON | PO BOX 74898 | | | CLEVELAND | OH | 44194-0981 | | | First Class Mail |
| 29920290 | PHOTO FRENZY EVENTS LLC | 3558 LEE RD. | | | | SHAKER HEIGHTS | OH | 44120 | | | First Class Mail |
| 29920291 | FHSA PTY LTD | SUITE 2.06, 9-11 CLAREMONT ST | VICTORIA | | | SOUTH YARRA | | 3141 | AUSTRALIA | | First Class Mail |
| 29920292 | FIBRE GLAST DEVELOPMENTS CORP LLC | 385 CARR DRIVE | | | | BROOKVILLE | OH | 45309 | | | First Class Mail |
| 29920293 | FIBRIX LLC | 3307 WALDEN AVE | | | | DEPEW | NY | 14043 | | | First Class Mail |
| 29920294 | FICKLING MANAGEMENT SERVICES LLC | 577 MULBERRY ST., STE. 1100 | PO BOX 310 | | | MACON | GA | 31202-0310 | | | First Class Mail |
| 29954404 | FID TOTAL BOND FR SEC SUB | PO BOX 770001 | | | | CINCINNATI | OH | 45277-0002 | | | First Class Mail |
| 29920295 | FIDCAL LLC | KNOXVILLE LEVCAL LLC | PO BOX 675156 | | | DALLAS | TX | 75267-5156 | | | First Class Mail |
| 29952534 | FIDCAL LLC | MARKET EAST ASSOCIATES, LLC | P.O. BOX 650823 | | | DALLAS | TX | 75265 | | | First Class Mail |
| 29952535 | FIDCAL LLC | RR MKTPLACE ASSO LLC P:629610 | PO BOX 850300 | | | MINNEAPOLIS | MN | 55485-0300 | | | First Class Mail |
| 29952536 | FIDELIS RETAIL OPPORTUNITY FUND I L | CHIMNEY ROCK RETAIL ASSOCIATES LLC | PO BOX 225127, DEPT 635 | | | DALLAS | TX | 75222-5527 | | | First Class Mail |
| 29952537 | FIDELITY SECURITY LIFE INSURANCE CO | PO BOX 632530 | | | | CINCINNATI | OH | 45263-2530 | | | First Class Mail |
| 29952538 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29952539 | FIERY KARRAS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29952540 | FIESTA CRAFTS LTD | 121 BROOKER RD | | | | WALTHAM ABBEY | | EN9 1JH | UNITED KINGDOM | | First Class Mail |
| 29967263 | FIESTA CRAFTS LTD | UNIT 131 | M25 BUSINESS CENTRE | 121 BROOKER ROAD | WALTHAM ABBEY | ESSEX | | EN9 1JH | UNITED KINGDOM | | First Class Mail |
| 29952541 | FIG AND FERNITURE LLC | 8555 SW BIRCH ST. | | | | PORTLAND | OR | 97223 | | | First Class Mail |
| 29952542 | FIGMA INC | 760 MARKET ST., FL. 10 | | | | SAN FRANCISCO | CA | 94102 | | | First Class Mail |
| 29952543 | FILIBERTO LOPEZ | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29952544 | FINANCE CODE ENFORCEMENT ADMIN | 2525 NW 62ND ST., STE. 4312A | | | | MIAMI | FL | 33147 | | | First Class Mail |
| 29952545 | FINANCE DEPARTMENT SALES TAX | CITY & BOROUGH OF JUNEAU | 155 S SEWARD ST | | | JUNEAU | AK | 99801-1397 | | | First Class Mail |
| 29920296 | FINANCIAL ACCOUNTING STANDARDS BOAR | PO BOX 418272 | | | | BOSTON | MA | 02241 | | | First Class Mail |
| 29920297 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29920298 | FINESSA TANNER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29920300 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29920301 | FINLEY FREMO | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29920302 | FINLEY MEANS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29920303 | FINLEY QUINN WILSON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29920304 | FINN CASTANEDA | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29920305 | FINNEGAN GRIFFIN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29958075 | FINNEGAN RANDALL | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29958076 | FINNOULA MONTALVO | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29958077 | FIONA AGABABIAN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29958078 | FIONA ALLEN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29958079 | FIONA BUCKWALTER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29958080 | FIONA CARRICK | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29958081 | FIONA COVERT | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29958082 | FIONA DELEGARITO | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29958083 | FIONA GIANNANDREA | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29958084 | FIONA HEDBOR | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29958085 | FIONA LENART | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29920306 | FIONA MARES | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29920307 | FIONA PHAM | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29920308 | FIONA SHAW | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29920309 | FIONA SPENCER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29920310 | FIONA STACK | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29920311 | FIONA WIERCX | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29920312 | FIORELA SIGUENZA-MORALES | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29920313 | FIORILLI CONSTRUCTION INC | 1247 MEDINA RD | | | | MEDINA | OH | 44256 | | | First Class Mail |
| 29920314 | FIRE FAITH | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29920315 | FIRE PROTECTION SERVICE CORP. | DBA MOUNTAIN ALARM | P.O. BOX 12487 | | | OGDEN | UT | 84412-2487 | | | First Class Mail |
| 29953060 | FIRE SYSTEMS PROFESSIONALS LLC | 4110 DEMOREST RD. | | | | GROVE CITY | OH | 43123 | | | First Class Mail |
| 29949790 | FIREMAN'S FUND INSURANCE COMPANY | 1 PROGRESS POINT PARKWAY | | | | O'FALLON | MO | 63368 | | | First Class Mail |

In re: JOANN Inc., et al.
Case No. 25-10068 (CTG)

Page 351 of 998

Exhibit C
Master Mailing Service List
Served as set forth below

| ADRID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 29953061 | FIRST & MAIN NORTH LLC | C/O NOR'WOOD DEVELOPMENT GROUP | 111 SOUTH TEJON STE 222 | | | COLORADO SPRINGS | CO | 80903 | | | First Class Mail |
| 29953062 | FIRST AMERICAN TRUST | 5 FIRST AMER WAY 3RD FL M/S7 | | | | SANTA ANA | CA | 92707 | | | First Class Mail |
| 29953063 | FIRST AND MAIN NORTH, LLC | C/O NOR'WOOD DEVELOPMENT GROUP | 111 SOUTH TEJON STREET, SUITE 222 | | | COLORADO SPRINGS | CO | 80903 | | | First Class Mail |
| 29953064 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29953065 | FIRST DATA CORP | IPS/VALUELINK | PO BOX 934057 | | | ATLANTA | GA | 31193-4057 | | | First Class Mail |
| 29953066 | FIRST DATA CORPORATION | FIRST DATA MERCHANT SERVICES | PO BOX 934057 | | | ATLANTA | GA | 31193-4057 | | | First Class Mail |
| 29953067 | FIRST INSIGHT INC | 2000 ERICSSON DR, STE. 200 | | | | WARRENDALE | PA | 15086 | | | First Class Mail |
| 29953068 | FIRST STAR LOGISTICS LLC | PO BOX 912394 | | | | DENVER | CO | 80291-2394 | | | First Class Mail |
| 29953069 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29953070 | FISCHER ALEXANDER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29953071 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29920316 | FISHER REAL ESTATE PARTNERS (LAKEWOOD), LP | C/O GM PROPERTIES | 13305 PENN STREET, SUITE 200 | | | WHITTIER | CA | 90602 | | | First Class Mail |
| 29920317 | FISHER REAL ESTATE PARTNERS LP(LAKE | C/O GM PROPERTIES | 13305 PENN ST., SUITE 200 | | | WHITTIER | CA | 90602 | | | First Class Mail |
| 29920318 | FISKARS BRAND INC | 7800 DISCOVERY DRIVE | | | | MIDDLETON | WI | 53562 | | | First Class Mail |
| 29920319 | FITZ SIMMONS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29920320 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29949758 | FIVE MILE INVESTMENT CO | C/O FIVE MILE CAPITAL PARTNERS LLC | TWO STAMFORD PLAZA | 281 TRESSER BLVD., 10TH FLOOR | | STAMFORD | CT | 06901 | | | First Class Mail |
| 29920321 | FIVE MILE INVESTMENT CO | P.O. BOX 9368 | | | | SPOKANE | WA | 99209-9368 | | | First Class Mail |
| 29920322 | FIVE RIVERS PROPERTY LLC | C/O STAENBERG GROUP INC, DBA TSG | 2127 INNERBELT BUS.CTR DR #200 | | | SAINT LOUIS | MO | 63114 | | | First Class Mail |
| 29920323 | FIVES INTRALOGISTICS CORP | 4400 COMMERCE CROSS. DR., #101 | | | | LOUISVILLE | KY | 40299 | | | First Class Mail |
| 29920324 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29920325 | FLAGLER S.C., LLC | C/O KIMCO REALTY OP, LLC | 500 NORTH BROADWAY, SUITE 201 | | | JERICHO | NY | 11753 | | | First Class Mail |
| 29920326 | FLAGLER SHOPPING CTR LLC | PO BOX 30344 | | | | TAMPA | FL | 33630 | | | First Class Mail |
| 29920327 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29890638 | FLAHERTY, EMILY | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29954005 | FLAPPER+CO FBO FIAM LEVERAGED LOAN | 1 IRON ST | | | | BOSTON | MA | 02110 | | | First Class Mail |
| 29920328 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29920329 | FLATHEAD COUNTY | 800 SO MAIN ST | | | | KALISPELL | MT | 59901 | | | First Class Mail |
| 29920330 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29920331 | FLATHEAD COUNTY WATER DIST #1-EVERGREEN | 130 NICHOLSON DRIVE | | | | KALISPELL | MT | 59901 | | | First Class Mail |
| 29920332 | FLATHEAD ELECTRIC COOPERATIVE, INC. | 2510 US HIGHWAY 2 EAST | | | | KALISPELL | MT | 59901-2312 | | | First Class Mail |
| 29920333 | FLAUBERT SANDRINE AKA | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29920334 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29920335 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29920336 | FLETCHER ENAMEL COMPANY | PO BOX 67 | | | | DUNBAR | WV | 25064 | | | First Class Mail |
| 29920337 | FLETCHER HILLS TOWN & COUNTRY | C/O LA JOLLA MANAGEMENT COMPANY | ATTN: JELITA MAYVILLE, SR. PROP.MGR. | 7855 IVANHOE AVENUE, SUITE 333 | | LA JOLLA | CA | 92037 | | | First Class Mail |
| 29920338 | FLETCHER HILLS TOWN & COUNTRY LP | CO LA JOLLA MGMT COMPANY | 7855 IVANHOE AVE #333 | | | LA JOLLA | CA | 92037 | | | First Class Mail |
| 29920339 | FLETCHER PLACKO | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29920340 | FLETCHER SQUARE, LLC | 707 VIRGINIA STREET EAST, SUITE 400 | ATTN: A. VICTOR MAYS | | | CHARLESTON | WV | 25301 | | | First Class Mail |
| 29920341 | FLETCHER TINGLE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29920342 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29920343 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29920344 | FLINT DAVIS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29920346 | FLINT EMC | 109 WEST MARION STREET | | | | REYNOLDS | GA | 31076-0308 | | | First Class Mail |
| 29920345 | FLINT EMC | PO BOX 70878 | | | | CHARLOTTE | NC | 28272-0878 | | | First Class Mail |
| 29920347 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29920348 | FL-JAC-SALES TAX | FLORIDA DEPARTMENT OF REVENUE | PO BOX 5885 | | | TALLAHASSEE | FL | 32314-5885 | | | First Class Mail |
| 29920349 | FL-JAS-SALES TAX 00001 | PO BOX 2096 | | | | TALLAHASSEE | FL | 32316-2096 | | | First Class Mail |
| 29920350 | FLO CEDILLO | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29920351 | FLOR HERNANDEZ | ADDRESS ON FILE | | | | | | | | | First Class Mail |

In re: JOANN Inc., et al.
Case No. 25-10068 (CTG)

Page 352 of 998

Exhibit C
Master Mailing Service List
Served as set forth below

| ADRID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 29920352 | FLOR VENCE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29920353 | FLORA BOWLEY DESIGNS | 32180 PITTSBURG RD | | | | SAINT HELENS | OR | 97051 | | | First Class Mail |
| 29920354 | FLORA BUNDA INC | 9528 RICHMOND PL | | | | RANCHO CUCAMONGA | CA | 91730 | | | First Class Mail |
| 29920355 | FLORA FRIEDEN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29920356 | FLORA JONES | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29920357 | FLORA OATES | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29920358 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29920359 | FLORA TURNER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29920360 | FLORA WILCOX | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29920361 | FLORACRAFT CORPORATION | ONE LONGFELLOW PLACE | | | | LUDINGTON | MI | 49431 | | | First Class Mail |
| 29920362 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29920363 | FLOREDITH REYES | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29920364 | FLORENCE (FLORENCE MALL) FMH, LLC | C/O RIVERCREST REALTY ASSOCIATES, LLC | 8816 SIX FORKS ROAD, SUITE 201 | | | RALEIGH | NC | 27615 | | | First Class Mail |
| 29920365 | FLORENCE BENTON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29920366 | FLORENCE BUCKWALTER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29920367 | FLORENCE COUNTY TREASURER | P.O. BOX 100501 | | | | FLORENCE | SC | 29502-0501 | | | First Class Mail |
| 29920368 | FLORENCE MALL HOLDING, LLC | C/O RIVERCREST REALTY ASSOCIATES LL | 8816 SIX FORKS ROAD STE 201 | | | RALEIGH | NC | 27615 | | | First Class Mail |
| 29920369 | FLORENCE PAGADUAN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29958087 | FLORENCE UTILITIES, AL | 101 WEST COLLEGE ST | | | | FLORENCE | AL | 35630 | | | First Class Mail |
| 29958086 | FLORENCE UTILITIES, AL | P.O. BOX 877 | | | | FLORENCE | AL | 35631-0877 | | | First Class Mail |
| 29958088 | FLORENCE WILKINS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29958089 | FLORENCEIN | DBA QUALITY INN AND SUITES | 1503 VIRGINIA AVENUE | | | NORTH BEND | OR | 97459 | | | First Class Mail |
| 29958090 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29958091 | FLORIA JONES | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29890639 | FLORIAN, MARISSA | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29949084 | FLORIDA DEPARTMENT OF REVENUE | 5050 WEST TENNESSEE STREET | | | | TALLAHASSEE | FL | 32399-0100 | | | First Class Mail |
| 29958093 | FLORIDA DEPT AGRI/CONSUMER SVS | BUREAU OF FINANCE & ACCOUNTING | PO BOX 6720 | | | TALLAHASSEE | FL | 32314-6720 | | | First Class Mail |
| 29949085 | FLORIDA DEPT OF AGRICULTURE AND CONSUMER SERVICES | BUREAU OF FINANCE & ACCOUNTING | PO BOX 6720 | | | TALLAHASSEE | FL | 32314-6720 | | | First Class Mail |
| 29958094 | FLORIDA DEPT OF FINANCIAL SERV | BUREAU OF UNCLAIMED PROPERTY | 200 E. GAINES ST., LARSON BLDG. | | | TALLAHASSEE | FL | 32399 | | | First Class Mail |
| 29958096 | FLORIDA GOVERNMENTAL UTILITY AUTH - NFM | 6915 PERRINE RANCH RD | | | | NEW PORT RICHEY | FL | 34655 | | | First Class Mail |
| 29958095 | FLORIDA GOVERNMENTAL UTILITY AUTH - NFM | PO BOX 150700 | | | | CAPE CORAL | FL | 33915 | | | First Class Mail |
| 29958097 | FLORIDA SECRETARY OF STATE | R.A. GRAY BUILDING, 500 S BRONOUGH ST | | | | TALLAHASSEE | FL | 32399 | | | First Class Mail |
| 29920370 | FLORIDALMA CHILEL RAMIREZ | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29920371 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29920372 | FLORIN PEER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29920373 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29920374 | FLOYD PEDERSEN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29920375 | FLOYD PEDERSEN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29920376 | FLOYD ZYLKA | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29920377 | FLYNN SUMMERS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29920378 | FM PURSUITS LLC | I PLAY WITH FIBER | 1130 CAMBRIDGE OAKS DR. | | | COLUMBIA | SC | 29223 | | | First Class Mail |
| 29920379 | FMH CONVEYORS LLC | PO BOX 71284 | | | | CHICAGO | IL | 60694-1284 | | | First Class Mail |
| 29953858 | FMR LLC | 245 SUMMER STREET | | | | BOSTON | MA | 02210 | | | First Class Mail |
| 29920380 | FOCAL POINT PROCUREMENT SOLUTIONS I | 3495 PIEDMONT RD. NE 10-925 | | | | ATLANTA | GA | 30305 | | | First Class Mail |
| 29890640 | FODOR, BRETT | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29920381 | FOF 1073 LLC | P.O. BOX 505125 | ATTN: GERALD M. SNEIRSON, MANAGER | | | CHELSEA | MA | 02150 | | | First Class Mail |
| 29920382 | FOGDOG IT LLC | 660 4TH STREET, STE 252 | | | | SAN FRANCISCO | CA | 94107 | | | First Class Mail |
| 29920383 | FOLKWEAR LLC | PO BOX 732 | | | | FAIRVIEW | NC | 28730 | | | First Class Mail |
| 29920384 | FOLUKE AYUBA | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29920385 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | First Class Mail |

In re: JOANN Inc., et al.
Case No. 25-10068 (CTG)

Page 353 of 998

Exhibit C
Master Mailing Service List
Served as set forth below

| ADRID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 29920386 | FOOTHILL-PACIFIC TOWNE CENTRE | C/O PACIFIC DEVELOPMENT GROUP II | ONE CORPORATE PLAZA, 2ND FLOOR | | | NEWPORT BEACH | CA | 92660 | | | First Class Mail |
| 29920387 | FOOTHILL-PACIFIC TOWNE CENTRE | PO BOX 3060 | | | | NEWPORT BEACH | CA | 92658 | | | First Class Mail |
| 29920388 | FORBITEX USA LLC | 13016 EASTFIELD ROAD, SUITE 267 | | | | HUNTERSVILLE | NC | 28078 | | | First Class Mail |
| 29920389 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29920390 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29920391 | FOREVER LEAF LLC | 1780 CHADWICKE CIRCLE | | | | NAPERVILLE | IL | 60540 | | | First Class Mail |
| 29920392 | FORREST DAVIS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29920393 | FORREST KELLEY | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29920394 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29920395 | FORSYTH COUNTY | BUSINESS LICENSE DIVISION | 110 EAST MAIN STREET, STE 100 | | | CUMMING | GA | 30040 | | | First Class Mail |
| 29949087 | FORSYTH COUNTY BUSINESS LICENSE | BUSINESS LICENSE DIVISION | 110 EAST MAIN STREET, STE 100 | | | CUMMING | GA | 30040 | | | First Class Mail |
| 29920396 | FORSYTH COUNTY FIRE DEPT | 3520 SETTINGDOWN RD. | | | | CUMMING | GA | 30040 | | | First Class Mail |
| 29953321 | FORSYTH COUNTY TAX COLLECTOR | PO BOX 82 | | | | WINSTON SALEM | NC | 27102-0082 | | | First Class Mail |
| 29920398 | FORSYTH COUNTY TAX COMMIS. | 1092 TRIBBLE GAP RD. | | | | CUMMING | GA | 30040 | | | First Class Mail |
| 29920399 | FORT BEND COUNTY | TAX ASSESSOR COLLECTOR | PO BOX 399 | | | RICHMOND | TX | 77406 | | | First Class Mail |
| 29920401 | FORT COLLINS UTILITIES | 281 NORTH COLLEGE | | | | FORT COLLINS | CO | 80524 | | | First Class Mail |
| 29920400 | FORT COLLINS UTILITIES | PO BOX 1580 | | | | FORT COLLINS | CO | 80522-1580 | | | First Class Mail |
| 29920402 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29953324 | FORT GRATIOT CHARTER TOWNSHIP | 3720 KEEWAHDIN ROAD | | | | FORT GRATIOT | MI | 48059 | | | First Class Mail |
| 29954220 | FORT GRATIOT CHARTER TOWNSHIP - MI | 3720 KEEWAHDIN ROAD | | | | FORT GRATIOT | MI | 48059-3309 | | | First Class Mail |
| 29954221 | FORT GRATIOT RETAIL LLC | C/O PROFESSIONAL PROPERTY MGT | 115 W BROWN | | | BIRMINGHAM | MI | 48009 | | | First Class Mail |
| 29954222 | FORT GRATIOT RETAIL, LLC | C/O PROFESSIONAL PROPERTY MGMT CO., OF MICHIGAN, INC. | ATTN: ADAM NYMAN | 115 W. BROWN | | BIRMINGHAM | MI | 48009 | | | First Class Mail |
| 29954223 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29954224 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29954225 | FORT SMITH MARKETPLACE LLC | 3307 OLD GREENWOOD RD #A | | | | FORT SMITH | AR | 72903 | | | First Class Mail |
| 29954226 | FORT SMITH MARKETPLACE, LLC | C/O NUNNELEE & WRIGHT COMMERCIAL PROPERTIES | 3307 OLD GREENWOOD ROAD, SUITE A | | | FORT SMITH | AR | 72903 | | | First Class Mail |
| 29954227 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29954229 | FORT WAYNE CITY UTILITIES | 200 E BERRY ST | #130 | | | FORT WAYNE | IN | 46802 | | | First Class Mail |
| 29954228 | FORT WAYNE CITY UTILITIES | PO BOX 12669 | | | | FORT WAYNE | IN | 46864-2669 | | | First Class Mail |
| 29954230 | FORT WAYNE VIOLATIONS BUREAU | 200 E. BARRY ST., STE 110 | | | | FORT WAYNE | IN | 46802 | | | First Class Mail |
| 29920403 | FORT WORTH WATER DEPARTMENT | 908 MONROE ST | | | | FORTH WORTH | TX | 76102 | | | First Class Mail |
| 29954231 | FORT WORTH WATER DEPARTMENT | PO BOX 961003 | | | | FORT WORTH | TX | 76161-0003 | | | First Class Mail |
| 29920404 | FORTERRA INC | 525 COLUMBIA ST NW, #204 | | | | OLYMPIA | WA | 98501 | | | First Class Mail |
| 29920405 | FORTNA INC | 333 BUTTONWOOD ST. | | | | WEST READING | PA | 19611 | | | First Class Mail |
| 29920406 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29920407 | FOSS PERFORMANCE MATERIALS LLC | 11 MERRILL INDUSTRIAL DRIVE | | | | HAMPTON | NH | 03843 | | | First Class Mail |
| 29920408 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29920409 | FOSTER IVERSON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29890641 | FOSTER, JUSTIN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29920410 | FOUNDATION FOR THE CAROLINAS | E4E RELIEF | PO BOX 896796 | | | CHARLOTTE | NC | 28289-6796 | | | First Class Mail |
| 29920411 | FOUNDATION INDUSTRIES | 880B WEST WATERLOO RD | | | | AKRON | OH | 44314 | | | First Class Mail |
| 29920412 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29920413 | FOUNTAINS SC LLC | ATTN: ACCOUNTS PAYABLE | 814 COMMERCE DR., #300 | | | OAK BROOK | IL | 60523 | | | First Class Mail |
| 29917097 | FOUNTAINS SC, LLC | 814 COMMERCE DRIVE, SUITE 300 | ATTN: PROPERTY MANAGEMENT | | | OAK BROOK | IL | 60523 | | | First Class Mail |
| 29917098 | FOUR FLAGGS SHOPPING CENTER LLC | 550 7TH AVE., 15TH FL | | | | NEW YORK | NY | 10018 | | | First Class Mail |
| 29917099 | FOUR FLAGGS SHOPPING CENTER, LLC | C/O WINBROOK MANAGEMENT, LLC | 550 7TH AVENUE, 15TH FLOOR | | | NEW YORK | NY | 10018 | | | First Class Mail |
| 29917100 | FOUR J LLC | TOPSHAM FAIR MALL | 49 TOPSHAM FAIR MALL RD | | | TOPSHAM | ME | 04086 | | | First Class Mail |
| 29917101 | FOUR J, L.L.C. | DBA TOPSHAM FAIR MALL | 49 TOPSHAM FAIR MALL ROAD | | | TOPSHAM | ME | 04086 | | | First Class Mail |
| 29917102 | FOUR SEASONS FLOWERS | 121 S QUARANTINA STREET | | | | SANTA BARBARA | CA | 93103 | | | First Class Mail |
| 29890642 | FOVOZZO, CHRISTOPHER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29890643 | FOWLER, LINDSEY | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29917103 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29917104 | FOX RIVER OWNER LLC | PO BOX 171 | | | | EMERSON | NJ | 07630 | | | First Class Mail |

Exhibit C
Master Mailing Service List
Served as set forth below

| ADRID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 29917105 | FOX RIVER OWNER, LLC | C/O TIME EQUITIES, INC. | 55 FIFTH AVENUE - 15TH FLOOR | | | NEW YORK | NY | 10003 | | | First Class Mail |
| 29917106 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29917107 | FOX RUN LIMITED PARTNERSHIP | C/O BRIXMOR PROPERTY GROUP | 200 RIDGE PIKE, SUITE 100 | | | CONSHOHOCKEN | PA | 19428 | | | First Class Mail |
| 29917108 | FOX SEISER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29920414 | FP MAILING SOLUTIONS | CMRS-FP CIN#106001045074 | PO BOX 0505 | | | CAROL STREAM | IL | 60132-0505 | | | First Class Mail |
| 29920415 | FP MAILING SOLUTIONS R | PO BOX 157 | | | | BEDFORD PARK | IL | 60499-0157 | | | First Class Mail |
| 29920416 | FPC CORPORATION | 355 HOLLOW HILL DRIVE | | | | WAUCONDA | IL | 60084 | | | First Class Mail |
| 29949823 | FPL | ATTENTION: DEPOSIT ADMINISTRATION | RRD\LFO DEPOSIT ADMINISTRATION | 4200 W. FLAGLER ST. | | CORAL GABLES | FL | 33134 | | | First Class Mail |
| 29920418 | FPL - FLORIDA POWER & LIGHT COMPANY | 700 UNIVERSE BLVD | | | | JUNO BEACH | FL | 33408 | | | First Class Mail |
| 29920417 | FPL - FLORIDA POWER & LIGHT COMPANY | GENERAL MAIL FACILITY | 4200 W FLAGLER ST | | | MIAMI | FL | 33134 | | | First Class Mail |
| 29920420 | FPL NORTHWEST FL | NEXTERA ENERGY, INC. | FLORIDA POWER & LIGHT COMPANY | 700 UNIVERSE BOULEVARD | | JUNO BEACH | FL | 33408 | | | First Class Mail |
| 29920419 | FPL NORTHWEST FL | PO BOX 29090 | | | | MIAMI | FL | 33102-9090 | | | First Class Mail |
| 29920421 | FRACYFICA CUNNINGHAM | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29920422 | FRAMEUNION INDUSTRIAL CO., LIMITED | RM 1902, EASEY COMM. BLDG. | 253-261 HENNESSY ROAD, WANCHAI | | | HONGKONG | | 999077 | CHINA | | First Class Mail |
| 29920423 | FRANCES BAKATSELOS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29920424 | FRANCES CARMONA | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29920425 | FRANCES CROSBY | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29920426 | FRANCES CVELBAR | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29920427 | FRANCES DOMINA CAFFARI | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29920428 | FRANCES ESCOBAR | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29920429 | FRANCES FARMER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29920430 | FRANCES GEIST | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29920431 | FRANCES HOJENSKI | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29920432 | FRANCES HOPPER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29920433 | FRANCES JUNG | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29920434 | FRANCES JUST | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29920435 | FRANCES MACKETHAN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29920436 | FRANCES MCNERNEY | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29920437 | FRANCES MOSS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29920438 | FRANCES OLIVIERI | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29920439 | FRANCES PARKER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29920440 | FRANCES RYAN AL BAKRI | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29920441 | FRANCES SURBER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29920442 | FRANCES TANGEN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29920443 | FRANCES TILTON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29920444 | FRANCES WATTS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29920445 | FRANCES WEISSMAN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29920446 | FRANCES ZIELECKI | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29920447 | FRANCESCA BERNAU | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29920448 | FRANCESCA GARCIA | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29920449 | FRANCESCA LASORELLA | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29920450 | FRANCESCA LE PERA | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29920451 | FRANCHESCA ESPINOZA HANDLOS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29953325 | FRANCHISE TAX BOARD | PO BOX 942857 | | | | SACRAMENTO | CA | 94257 | | | First Class Mail |
| 29920452 | FRANCINE DIPAOLA | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29920453 | FRANCINE FALTINSKY | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29920454 | FRANCINE KEARNS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29920455 | FRANCINE MILLER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29920456 | FRANCINE NAJDA | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29920457 | FRANCINE TEVE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29920458 | FRANCIS DUNCAN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29920459 | FRANCIS HANYOK | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29920460 | FRANCIS HELO | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29920461 | FRANCIS ILESANMI | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29920462 | FRANCIS JAYME | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29920463 | FRANCIS MCKENNA | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29920464 | FRANCIS MCKENNA | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29950123 | FRANCIS SURIANO | ADDRESS ON FILE | | | | | | | | | First Class Mail |

In re: JOANN Inc., et al.
Case No. 25-10068 (CTG)

Page 355 of 998

Exhibit C
Master Mailing Service List
Served as set forth below

| ADRID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 29950124 | FRANCISCA RODRIGUEZ | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29950125 | FRANCISCA STOKES | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29950127 | FRANCISCO BAUTISTA | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29950126 | FRANCISCO BAUTISTA | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29950128 | FRANCISCO GARCIA | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29950129 | FRANCISCO SANCHEZ-IBANEZ | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29950130 | FRANCISCO SILVA | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29950131 | FRANCISCO VALENCIA | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29950132 | FRANDY ST LOUIS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29950133 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29920465 | FRANK DOCHAT | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29920466 | FRANK GONZALES | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29920468 | FRANK GONZALEZ | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29920467 | FRANK GONZALEZ | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29920469 | FRANK GUNN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29920470 | FRANK HERNANDEZ | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29920471 | FRANK LOVALENTI | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29920472 | FRANK MACHADO | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29920473 | FRANK MARZULLO | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29920474 | FRANK MELI | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29958098 | FRANK PITTS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29958099 | FRANK PUGLIESE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29958100 | FRANK RUGGIERO | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29890644 | FRANK, BRITTANY | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29958101 | FRANKIE ABRAMS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29958102 | FRANKIE BOWE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29958103 | FRANKIE FLEURY | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29958104 | FRANKIE FUNCHESS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29958105 | FRANKIE O'HEARNE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29958106 | FRANKIE PANETTA | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29958108 | FRANKIE SIMPSON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29958107 | FRANKIE SIMPSON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29920475 | FRANKIE VILLAGRANA | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29920476 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29920477 | FRANKISHA JACOBS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29953326 | FRANKLIN COUNTY | PO BOX 5260 | | | | FRANKFORT | KY | 40602 | | | First Class Mail |
| 29920479 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29920480 | FRANKLIN COUNTY BOARD OF HEALTH | 280 E BROAD STREET RM 200 | | | | COLUMBUS | OH | 43215 | | | First Class Mail |
| 29920481 | FRANKLIN COUNTY COLLECTOR | 400 EAST LOCUST ROOM 103 | | | | UNION | MO | 63084 | | | First Class Mail |
| 29953329 | FRANKLIN COUNTY PUBLIC HEALTH | 280 E BROAD STREET RM 200 | | | | COLUMBUS | OH | 43215 | | | First Class Mail |
| 29920482 | FRANKLIN CRUZ | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29920483 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29920484 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29920485 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29920486 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29890645 | FRANKLIN, JARRED | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29920487 | FRANSHEA WILLIAMS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29920488 | FRANTZ WARD LLP | 200 PUBLIC SQUARE, STE 3000 | | | | CLEVELAND | OH | 44114 | | | First Class Mail |
| 29920489 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29920490 | FRASIA OMSTEAD | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29920491 | FRAYA MURDOCK | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29920492 | FREANA BURKS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29920493 | FRED W ALBRECHT GROCERY CO | DBA ACME STORES | PO BOX 1910 | | | AKRON | OH | 44309 | | | First Class Mail |
| 29920494 | FREDA JONES | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29920495 | FREDDIE GUZMAN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29920496 | FREDDIE MCCRAW | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29920497 | FREDDIE VILLA | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29920498 | FREDDIEMAE LAWS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29920499 | FREDERIC AGOSTINO | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29920501 | FREDERICA KOSS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29920500 | FREDERICA KOSS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29920502 | FREDERICK ANDERSON | ADDRESS ON FILE | | | | | | | | | First Class Mail |

Exhibit C
Master Mailing Service List
Served as set forth below

| ADRID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 29920503 | FREDERICK BONNER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29920504 | FREDERICK BRASHEAR | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29920505 | FREDERICK CNTY SQUARE IMPROVEMENTS | PO BOX 847693 | | | | BOSTON | MA | 02284-7693 | | | First Class Mail |
| 29920506 | FREDERICK COUNTY SQUARE IMPROVEMENTS, LLC | C/O DLC MANAGEMENT CORPORATION | ATTN: GENERAL COUNSEL | 565 TAXTER ROAD, SUITE 400 | | ELMSFORD | NY | 10523 | | | First Class Mail |
| 29953331 | FREDERICK COUNTY TREASURER | COUNTY LICENSE TAX | PO BOX 552 | | | WINCHESTER | VA | 22601 | | | First Class Mail |
| 29920507 | FREDERICK COUNTY TREASURER | PERSONAL PROPERTY TAX - 511 | PO BOX 220 | | | WINCHESTER | VA | 22601 | | | First Class Mail |
| 29920508 | FREDERICK OBRIEN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29920509 | FREDERICK RASKE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29920510 | FREDERICK REN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29920511 | FREDERICK SAUER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29920513 | FREDERICK WATER | 315 TASKER RD. | | | | STEPHENS CITY | VA | 22655 | | | First Class Mail |
| 29920512 | FREDERICK WATER | PO BOX 1850 | | | | WINCHESTER | VA | 22604-8377 | | | First Class Mail |
| 29920514 | FREDERICK WILDER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29920515 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29920516 | FREDRIC MANASKA | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29920517 | FREDRICK JEFFERSON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29920518 | FREDRICK POLLARD | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29920519 | FREDRICK PRINCE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29920520 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29920521 | FREE RANGE ASHBRIDGE LLC | 120 PENNSYLVANIA AVE. | | | | MALVERN | PA | 19355 | | | First Class Mail |
| 29920522 | FREE RANGE ASHBRIDGE, LLC | C/O J. LOEW PROPERTY MANAGEMENT, INC. | 120 PENNSYLVANIA AVENUE | | | MALVERN | PA | 19355 | | | First Class Mail |
| 29920523 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29920524 | FREEDOMPAY INC | 75 REMITTANCE DR., #1127 | | | | CHICAGO | IL | 60675-1127 | | | First Class Mail |
| 29920525 | FREELING GUINN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29920526 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29890646 | FREEMAN, DONNA | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29920527 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29920528 | FREEWAY ASSOCIATES LLC | C/O SELIG ENTERPRISES INC | 1100 SPRING ST NW #550 | | | ATLANTA | GA | 30309-2848 | | | First Class Mail |
| 29920529 | FREEWAY ASSOCIATES, LLC | C/O SELIG ENTERPRISES, INC. | 1100 SPRING STREET NW SUITE 550 | | | ATLANTA | GA | 30309-2848 | | | First Class Mail |
| 29890647 | FREILING, OLIVIA | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29920530 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29920531 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29920532 | FREMONT WATER OFFICE | 323 SOUTH FRONT ST | | | | FREMONT | OH | 43420-3069 | | | First Class Mail |
| 29920533 | FRENN DAMATO | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29920535 | FRESHWATER MZL LLC | C/O KPR CENTERS LLC | 535 FIFTH AVE., 12TH FLOOR | | | NEW YORK | NY | 10017 | | | First Class Mail |
| 29920536 | FRESNO COUNTY | AGRICULTURAL COMMISSIONER | 1730 SOUTH MAPLE AVE | | | FRESNO | CA | 93702 | | | First Class Mail |
| 29953332 | FRESNO COUNTY TAX COLLECTOR | PO BOX 1192 | | | | FRESNO | CA | 93715-1192 | | | First Class Mail |
| 29920538 | FRESNO OXYGEN | PO BOX 1666 | | | | FRESNO | CA | 93717 | | | First Class Mail |
| 29920539 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29890648 | FRETCH, MITCHELL | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29920540 | FREYA CHRISTENSEN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29920541 | FREYA SUNDSETH | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29920542 | FREYA YOUNG | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29920543 | FRIDA CARRANZA | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29920544 | FRIDA JIMENEZ | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29920545 | FRIDA TREJO BARRON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29920546 | FRIDERIKI PANOS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29890649 | FRIED, MADISON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29920547 | FRIEDA TAYLOR | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29890650 | FRIEDEN, FLORA | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29920548 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29920549 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29920550 | FRIENDS OF BREAKTHROUGH SCHOOLS | 3615 SUPERIOR AVE., #3103A | | | | CLEVELAND | OH | 44114 | | | First Class Mail |
| 29920551 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29920552 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | First Class Mail |

In re: JOANN Inc., et al.
Case No. 25-10068 (CTG)

Page 357 of 998

Exhibit C
Master Mailing Service List
Served as set forth below

| ADRID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 29920553 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29920554 | FRITZIE MAE ABAYA | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29890651 | FRONDORF, ERIKA | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29920555 | FRONTIER | 401 MERRITT 7 | | | | NORWALK | CT | 06851 | | | First Class Mail |
| 29920556 | FRONTIER MALL | 1400 DELL RANGE BLVD | | | | CHEYEENE | WY | 82009 | | | First Class Mail |
| 29920557 | FRONTIER MALL ASSOCIATES LIMITED PARTNERSHIP | CBL & ASSOCIATES MANAGEMENT, INC. | ATTN: CHIEF LEGAL OFFICER | 2030 HAMILTON PLACE BLVD. | | CHATTANOOGA | TN | 37421-6000 | | | First Class Mail |
| 29920558 | FRY ROAD M U D | 1111 KATY FREEWAY # 725 | | | | HOUSTON | TX | 77079-2197 | | | First Class Mail |
| 29920560 | FRY ROAD MUD | 20111 SAUMS RD | | | | KATY | TX | 77449 | | | First Class Mail |
| 29920559 | FRY ROAD MUD | PO BOX 4728 | | | | HOUSTON | TX | 77210-4728 | | | First Class Mail |
| 29890652 | FRYE, CIERRA | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29920561 | FUJIAN SAILLIA LIGHT INTL GROUP CO | B3-0426 FULI CENTRE SHANGPU ROAD | TAIJIANG DISTRICT | | | FUZHOU | | 350001 | CHINA | | First Class Mail |
| 29891105 | FULLER, KRISTINA | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29920562 | FULLERTON ALARM PROGRAM | DEPT. LA 25484 | | | | PASADENA | CA | 91185 | | | First Class Mail |
| 29920564 | FULTON COUNTY FINANCE DEPARTMENT, GA | 141 PRYOR ST SW | #7001 | | | ATLANTA | GA | 30303 | | | First Class Mail |
| 29920563 | FULTON COUNTY FINANCE DEPARTMENT, GA | PO BOX 105300 | | | | ATLANTA | GA | 30348-5300 | | | First Class Mail |
| 29920565 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29920566 | FULTON COUNTY TAX COMMISSIONER | 141 PRYOR STREET STE 1113 | | | | ATLANTA | GA | 30303 | | | First Class Mail |
| 29949088 | FULTON COUNTY TAX COMMISSIONER | PO BOX 105052 | | | | ATLANTA | GA | 30348-5052 | | | First Class Mail |
| 29890653 | FULTON, ANITA | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29920568 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29920569 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29890654 | FURLICH, BEN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29890655 | FURLONG, ABE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29920570 | FURNITURE ENTERPRISES OF ALASKA INC | 940 EAST 38TH AVE | | | | ANCHORAGE | AK | 99503 | | | First Class Mail |
| 29920571 | FURNITURE ENTERPRISES OF ALASKA, INC. | 940 EAST 38TH AVENUE | ATTN: JOLENE ANDERSON | | | ANCHORAGE | AK | 99503 | | | First Class Mail |
| 29920572 | FURNITURE INDUSTRIES | DBA CHARLOTTE FABRICS | 3101 LOUISIANA AVE N | | | NEW HOPE | MN | 55427 | | | First Class Mail |
| 29920573 | FUSION LLC | 210 INTERSTATE NORTH PKWY SE | SUITE 300 | | | ATLANTA | GA | 30339 | | | First Class Mail |
| 29953849 | FUSION LLC | 210 INTERSTATE NORTH PKWY SE | | | | ATLANTA | GA | 30339 | | | First Class Mail |
| 29920574 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29920575 | FW CA-POINT LOMA PLAZA LLC | DBA POINT LOMA PLAZA | PO BOX 31001-1087 | | | PASADENA | CA | 91110 | | | First Class Mail |
| 29920576 | FW CA-POINT LOMA PLAZA, LLC | REGENCY CENTERS CORPORATION | ATTN: LEASE ADMINISTRATION | ONE INDEPENDENT DRIVE, SUITE 114 | | JACKSONVILLE | FL | 32202 | | | First Class Mail |
| 29920577 | FW CO-ARAPAHOE VILLAGE, LLC | C/O REGENCY CENTERS CORPORATION | ONE INDEPENDENT DR., SUITE 114 | | | JACKSONVILLE | FL | 32202 | | | First Class Mail |
| 29920578 | FW TX WESLYAN PLAZA LP | DBA WESLAYAN PLAZA EAST & WEST | PO BOX 676137 | | | DALLAS | TX | 75267 | | | First Class Mail |
| 29920579 | FY'NESSE MCINTOSH | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29920580 | G & G DEVELOPMENT COMPANY | 35581 KENAI SPUR HIGHWAY | | | | SOLDOTNA | AK | 99669 | | | First Class Mail |
| 29920581 | G M. BRALEY | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29920582 | G NELSON ELECTRIC MOTORS INC | PO BOX 1359 | | | | ALEXANDER CITY | AL | 35011 | | | First Class Mail |
| 29920583 | G&B DIGITAL MANAGEMENT INC | 5410 WILSHIRE BLVD #900 | | | | LOS ANGELES | CA | 90036 | | | First Class Mail |
| 29920585 | G&I IX EMPIRE JV DLC LLC | DLC MGMT CORP, ATTN: TIFFANY PABON | 565 TAXTER ROAD | | | ELMSFORD | NY | 10523 | | | First Class Mail |
| 29920584 | G&I IX EMPIRE JV DLC LLC | G&I IX EMP MCKINLEY MILESTRIP | PO BOX 780671 | | | PHILADELPHIA | PA | 19178-0671 | | | First Class Mail |
| 29949775 | G&I IX EMPIRE MCKINLEY MILESTRIP CEN LLC | 2711 CENTERVILLE RD. | STE 400 | | | WILMINGTON | DE | 19808-1645 | | | First Class Mail |
| 29920586 | G&I IX EMPIRE MCKINLEY MILESTRIP CEN LLC | PO BOX 780671 | | | | PHILADELPHIA | PA | 19178 | | | First Class Mail |
| 29974320 | G&I IX EMPIRE MCKINLEY MILESTRIP LLC | C/O DANA S. PLON, ESQUIRE | SIRLIN LESER & BENSON, P.C. | 123 SOUTH BROAD STREET, SUITE 2100 | | PHILADELPHIA | PA | 19109 | | | First Class Mail |
| 29974320 | G&I IX EMPIRE MCKINLEY MILESTRIP LLC | DANA S. PLON | ATTORNEY FOR CREDITOR | SIRLIN LESSER & BENSON, P.C. | 123 SOUTH BROAD STREET, SUITE 2100 | PHILADELPHIA | PA | 19109 | | | First Class Mail |
| 29920587 | G&I IX PRIMROSE MARKETPLACE LLC | C/O CHASE PROPERTIES II, LTD. | 3333 RICHMOND ROAD, SUITE 320 | | | BEACHWOOD | OH | 44122 | | | First Class Mail |
| 29920588 | G&I IX PRIMROSE MARKETPLACE LLC | PO BOX 850722 | | | | MINNEAPOLIS | MN | 55485-0722 | | | First Class Mail |
| 29949786 | G&I VIII RIVERCHASE LLC | 220 EAST 42ND STREET | 27TH FLOOR | | | NEW YORK | NY | 10017 | | | First Class Mail |

Exhibit C
Master Mailing Service List
Served as set forth below

| ADRID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 29920589 | G&I VIII RIVERCHASE LLC | PO BOX 53483 | | | | ATLANTA | GA | 30305 | | | First Class Mail |
| 29949765 | G&I X CENTERPOINT LLC | 2900 WEST ROAD, SUITE 500 | | | | EAST LANSING | MI | 48823 | | | First Class Mail |
| 29920590 | G&I X CENTERPOINT LLC | C/O PINE TREE COMMERCIAL REALTY, LLC | 814 COMMERCE DRIVE, SUITE 300 | | | OAKBROOK | IL | 60523 | | | First Class Mail |
| 29920592 | G&I X CENTERPOINT LLC | PO BOX 850003 | | | | MINNEAPOLIS | MN | 60062 | | | First Class Mail |
| 29920591 | G&I X CENTERPOINT LLC | PO BOX 850003 | | | | MINNEAPOLIS | MN | 55485-0003 | | | First Class Mail |
| 29920593 | G. E. PAN AMERICAN PLAZA, LLC | C/O COLLIERS INTERNATIONAL | 5051 JOURNAL CENTER BLVD. NE | | | ALBUQUERQUE | NM | 87109 | | | First Class Mail |
| 29920594 | G. MCENTURFF | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29958109 | G. STRUNA | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29958110 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29958111 | G.B. MALL LIMITED PARTNERSHIP | C/O QUANTUM CO. | 4912 DEL RAY AVENUE | | | BETHESDA | MD | 20814 | | | First Class Mail |
| 29958112 | G.W. REAL ESTATE OF GEORGIA, LLC | GW SUPERMARKET GROUP | 1300 METROPOLITAN AVENUE | | | BROOKLYN | NY | 11237 | | | First Class Mail |
| 29958113 | GA CAYMAN HOLDCO LLC | GA BUS. PURCH. DBA GUARDIAN ALARM C | PO BOX 713263 | | | CHICAGO | IL | 60677-1263 | | | First Class Mail |
| 29958114 | GA EXPORT (THAILAND) CO LTD | R.C.K. TOWER, SILOM ROAD | 1055/488-489 27TH FLOOR | BANGRAK | | BANGKOK | | 10500 | THAILAND | | First Class Mail |
| 29958115 | GA_JAC_SALES 041 | GA DOR SALES & USE TAX DIVISION | PO BOX 105296 | | | ATLANTA | GA | 30348-5296 | | | First Class Mail |
| 29958116 | GABBRIELLE BOLTON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29958117 | GABBRIELLE CRANDALL | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29958118 | GABBRYAL VASQUEZ | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29958119 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29920595 | GABERIAL REGALADO | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29920596 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29920597 | GABRELIA RUSH | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29920598 | GABRIAL MANATT | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29920599 | GABRIANNA PETERKIN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29920600 | GABRIEL ADAMS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29920601 | GABRIEL ARNETT | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29920602 | GABRIEL BERNARD | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29920603 | GABRIEL BORDEN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29920604 | GABRIEL COLPITTS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29920605 | GABRIEL CREWSON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29920606 | GABRIEL ENNIS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29920607 | GABRIEL ENRIQUEZ | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29920608 | GABRIEL ENRIQUEZ | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29920609 | GABRIEL ESCAMILLA | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29920610 | GABRIEL FRITZ | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29920611 | GABRIEL GARDNER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29920612 | GABRIEL GARIEPY | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29920613 | GABRIEL GOLSON-SHARP | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29920614 | GABRIEL GOWER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29920615 | GABRIEL HARRIS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29920616 | GABRIEL HEHEMANN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29920617 | GABRIEL JARVIS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29920618 | GABRIEL JIMENEZ | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29920619 | GABRIEL LAMAS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29920620 | GABRIEL LANDRY | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29920621 | GABRIEL LEYBA | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29920622 | GABRIEL MARTINEZ | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29920623 | GABRIEL MOHLING | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29920624 | GABRIEL MONREAL | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29954302 | GABRIEL MOORE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29954303 | GABRIEL MORENO | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29954304 | GABRIEL NUNEZ | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29954305 | GABRIEL NUNEZ | C/O TERMECHI EMPLOYMENT LAW | ATTN: BABAK TERMECHI | 16255 VANTURA BLVD., SUITE 940 | | ENCINO | CA | 91436 | | | First Class Mail |
| 29954306 | GABRIEL RAMBADT | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29954307 | GABRIEL REDMAN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29954308 | GABRIEL RODRIGUEZ | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29954309 | GABRIEL ROWE | ADDRESS ON FILE | | | | | | | | | First Class Mail |

Exhibit C
Master Mailing Service List
Served as set forth below

| ADRID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 29954310 | GABRIEL SALINAS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29954311 | GABRIEL SAMARO | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29954312 | GABRIEL SARRON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29920625 | GABRIEL SPONHOUR | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29920626 | GABRIEL TAYLOR | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29920627 | GABRIEL TRIMBLE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29920628 | GABRIEL TURNER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29920629 | GABRIEL VALDEZ | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29920630 | GABRIELA APAESTEGUI | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29920631 | GABRIELA BOLANOS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29920632 | GABRIELA CASTILLO | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29920634 | GABRIELA CHEDIAK | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29920635 | GABRIELA DAVIS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29920636 | GABRIELA DOWNIE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29920637 | GABRIELA GALLARDO | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29920638 | GABRIELA GRIFFITH | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29920639 | GABRIELA GUADALUPE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29920640 | GABRIELA GUERRERO | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29920641 | GABRIELA HUIZAR LOPEZ | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29920642 | GABRIELA LEAL | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29920643 | GABRIELA MENDEZ | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29920644 | GABRIELA MESA | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29920645 | GABRIELA NAVARRO | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29920646 | GABRIELA OCAMPO | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29920647 | GABRIELA PADILLA | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29920648 | GABRIELA PESCI | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29920649 | GABRIELA QUEIROZ FERRAINA | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29920650 | GABRIELA RAMIREZ | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29920652 | GABRIELA RAMOS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29920651 | GABRIELA RAMOS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29920653 | GABRIELA RODRIGUEZ BERNAL | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29920654 | GABRIELA SARAVIA | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29920655 | GABRIELA SPLEEN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29920656 | GABRIELA STOKES | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29920657 | GABRIELA SWAIN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29920658 | GABRIELLA BLACK | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29920659 | GABRIELLA BLAKLEY | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29920660 | GABRIELLA CARREON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29920661 | GABRIELLA CHANG | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29920662 | GABRIELLA COLAMARINO | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29920663 | GABRIELLA DAVIDSON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29920664 | GABRIELLA FRANKINI | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29920665 | GABRIELLA FURLOW | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29920666 | GABRIELLA GIBSON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29920667 | GABRIELLA GOMEZ | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29920668 | GABRIELLA GONZAGA | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29920669 | GABRIELLA HALL | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29920670 | GABRIELLA HEATH | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29920671 | GABRIELLA HERNÁNDEZ | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29920672 | GABRIELLA HUMES | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29920673 | GABRIELLA JAMERSON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29920674 | GABRIELLA KINDLER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29920675 | GABRIELLA KISVARI | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29920676 | GABRIELLA MARCOUX | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29920677 | GABRIELLA MCGUIRE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29920678 | GABRIELLA MONAHAN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29920679 | GABRIELLA MUNGUIA | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29920680 | GABRIELLA NAVARRO | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29920681 | GABRIELLA NERGER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29920682 | GABRIELLA PADILLA | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29920683 | GABRIELLA PATTERSON | ADDRESS ON FILE | | | | | | | | | First Class Mail |

In re: JOANN Inc., et al.
Case No. 25-10068 (CTG)

Page 360 of 998

Exhibit C
Master Mailing Service List
Served as set forth below

| ADRID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 29920684 | GABRIELLA PAULSON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29920685 | GABRIELLA PAYTON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29920686 | GABRIELLA PERRY | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29920687 | GABRIELLA RIOS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29920688 | GABRIELLA RODRIGUEZ | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29920689 | GABRIELLA SIMON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29920690 | GABRIELLA SULUH | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29920691 | GABRIELLA TILLMAN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29920692 | GABRIELLA TURNEY | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29920694 | GABRIELLA WILLIAMS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29920693 | GABRIELLA WILLIAMS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29920695 | GABRIELLA WILSON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29920696 | GABRIELLE ALGER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29920697 | GABRIELLE AMOAH | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29920698 | GABRIELLE BARROIS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29920699 | GABRIELLE BITSILLY | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29920700 | GABRIELLE BLAKENEY | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29920701 | GABRIELLE BREWER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29920702 | GABRIELLE BRUNNER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29920703 | GABRIELLE CARTER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29920704 | GABRIELLE CHIONG | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29920705 | GABRIELLE COCHRANE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29920706 | GABRIELLE CONTELLO | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29920707 | GABRIELLE DAWSON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29920708 | GABRIELLE DIMAIO | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29920709 | GABRIELLE DORRENCE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29920710 | GABRIELLE DOUGAN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29920711 | GABRIELLE E HALL | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29920712 | GABRIELLE FLEMING | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29920713 | GABRIELLE GEARHART | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29920714 | GABRIELLE GIBBONS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29920715 | GABRIELLE GRIFFIN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29920716 | GABRIELLE HAGEY | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29920717 | GABRIELLE HARRELSON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29920718 | GABRIELLE HARRISON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29920719 | GABRIELLE HASTINGS PALACIOS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29920720 | GABRIELLE HAUSER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29920721 | GABRIELLE HENDERSON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29920722 | GABRIELLE HEWITT | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29920723 | GABRIELLE HICKMAN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29920724 | GABRIELLE HOOKS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29920725 | GABRIELLE IRBY | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29920726 | GABRIELLE JOHNSON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29920727 | GABRIELLE JOSEPH | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29920728 | GABRIELLE KARNOFSKI | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29920729 | GABRIELLE KNOX ALEXANDER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29920730 | GABRIELLE KOSTERMAN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29920731 | GABRIELLE KUNST | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29920732 | GABRIELLE LARA | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29920733 | GABRIELLE LAUSE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29920734 | GABRIELLE LECLAIR | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29920735 | GABRIELLE LIMAURO | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29920736 | GABRIELLE MACATANGAY | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29920737 | GABRIELLE MACKAY | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29920738 | GABRIELLE MARSHALL | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29920739 | GABRIELLE MELI | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29920740 | GABRIELLE MENDOZA | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29920741 | GABRIELLE MOORE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29920742 | GABRIELLE MYERS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29920743 | GABRIELLE NOTI | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29920744 | GABRIELLE PATE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29920745 | GABRIELLE PENCE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29920746 | GABRIELLE PITRUZZELLO | ADDRESS ON FILE | | | | | | | | | First Class Mail |

Exhibit C
Master Mailing Service List
Served as set forth below

| ADRID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 29920747 | GABRIELLE PRICE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29920748 | GABRIELLE PRINZIVALLI | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29920749 | GABRIELLE RISE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29920750 | GABRIELLE SHEDRICK | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29920751 | GABRIELLE SHIVADECKER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29920752 | GABRIELLE SLATER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29920753 | GABRIELLE SNOW | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29920754 | GABRIELLE SOMMERS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29920755 | GABRIELLE THORNTON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29920756 | GABRIELLE TINSLEY | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29920757 | GABRIELLE VAN LEW | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29920758 | GABRIELLE VARN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29920759 | GABRIELLE VASQUEZ | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29920760 | GABRIELLE VIGIL | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29920761 | GABRIELLE WALKER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29920762 | GABRIELLE WALSH | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29920763 | GABRIELLE WATANABE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29920764 | GABRIELLE WELCOME | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29920765 | GABRIELLE WILLIAMS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29920766 | GABRIELLE WINANS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29920767 | GABRIELLE WOODWARD | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29920768 | GABRIELLE ZEILER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29920769 | GABRYELLA CAMERON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29920770 | GABRYELLE TRUMP | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29920771 | GA-CORP-INCOME-JAS | PO BOX 38067 | | | | ATLANTA | GA | 30334 | | | First Class Mail |
| 29920772 | GA-CORP-INCOME-SSC 021 | PO BOX 740397 | | | | ATLANTA | GA | 30374-0397 | | | First Class Mail |
| 29920773 | GAETAN TALBOT | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29920774 | GAFFIN KONNEH | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29920775 | GAGE COLLINS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29920776 | GAGE LARSON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29920777 | GAGE LETTS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29920778 | GAGE POLLOCK | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29920779 | GAGE TURCOTTE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29920780 | GAGE WIECLAW | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29920781 | GAGE WILSON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29920782 | GAGE WINSAND | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29920783 | GAGE ZIMMERMAN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29920784 | GAHVEJIAN ENTERPRISES, INC. | MID VALLEY PACKAGING & SUPPLY | 2004 S. TEMPERANCE PO BOX 96 | | | FOWLER | CA | 93625 | | | First Class Mail |
| 29920785 | GAIA DUTTON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29920786 | GAIL ALLEN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29920787 | GAIL BAREHAM | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29920788 | GAIL BARR | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29920789 | GAIL BERRY | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29920790 | GAIL BJORKLUND | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29920791 | GAIL BODE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29920792 | GAIL BRIGGS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29920793 | GAIL BROOK | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29920794 | GAIL BROOKS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29920795 | GAIL BROWN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29920796 | GAIL BUDAUS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29920797 | GAIL CARMEN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29920798 | GAIL CASANOVA | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29920799 | GAIL DAVENPORT | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29920800 | GAIL DIGIOSE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29920801 | GAIL DONOFRIO | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29920802 | GAIL DUNCANSON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29920803 | GAIL GUILE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29920804 | GAIL HAINES | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29920805 | GAIL HANSON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29920806 | GAIL HARDY | ADDRESS ON FILE | | | | | | | | | First Class Mail |

Exhibit C
Master Mailing Service List
Served as set forth below

| ADRID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 29920807 | GAIL HARMON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29920808 | GAIL HAZLE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29920809 | GAIL LEAKE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29920810 | GAIL LIEBERMAN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29920811 | GAIL LIMPER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29920812 | GAIL MAIER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29920813 | GAIL MASTRODDI | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29920814 | GAIL MCCANN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29920815 | GAIL MCGUIRE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29920816 | GAIL MERRIFIELD | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29958120 | GAIL MILOSER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29958121 | GAIL PETRINO | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29958122 | GAIL ROHDE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29958123 | GAIL SANCHEZ | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29958124 | GAIL SMITH | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29958125 | GAIL SMITH | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29958126 | GAIL STANLEY | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29958127 | GAIL TERPSTRA | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29958128 | GAIL TURNER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29958129 | GAIL W SHANNON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29958130 | GAILAN WHITFORD | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29920817 | GAILE MCNAIR | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29920818 | GAILLYNN POTTER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29920819 | GAINESVILLE REGIONAL UTILITIES | 301 SE 4TH AVENUE | | | | GAINESVILLE | FL | 32601 | | | First Class Mail |
| 29920819 | GAINESVILLE REGIONAL UTILITIES | P.O. BOX 147051 | | | | GAINESVILLE | FL | 32614-7051 | | | First Class Mail |
| 29890656 | GAITHER, DARIA | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29920821 | GA-JAS-SALES 041 | 1800 CENTURY CENTER BLVD | | | | ATLANTA | GA | 30345 | | | First Class Mail |
| 29920822 | GALACION OCHOA-ST. PIERRE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29920823 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29920824 | GALE HANSKNECHT | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29920825 | GALE HENDERSON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29920826 | GALE KRUGER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29920827 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29920828 | GALE SHULTZ | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29920829 | GALEN TROYER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29920830 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29920831 | GALENA SIMOES | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29920832 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29920833 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29920834 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29920835 | GALILEA BACA | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29920836 | GALILEO PEREZ | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29890657 | GALL, EMMA | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29890658 | GALLAGHER, MICHELLE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29920837 | GALLATIN COUNTY TREASURER | 311 W MAIN | ROOM 202 | | | BOZEMAN | MT | 59715 | | | First Class Mail |
| 29920838 | GALLATIN MALL GROUP LLC | C/O CORNING COMPANIES | PO BOX 80510 | | | BILLINGS | MT | 59108 | | | First Class Mail |
| 29920839 | GALLATIN MALL GROUP, LLC | PO BOX 80510 | ATTN: STEVE CORNING-MANAGING MEMBER | | | BILLINGS | MT | 59108 | | | First Class Mail |
| 29920840 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29920841 | GANGA ACROWOOLS LIMITED | 249, INDUSTRIAL AREA 'A' | | | | LUDHIANA | | 141003 | INDIA | | First Class Mail |
| 29920842 | GAO NOU VANG | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29920843 | GAOLE YANG | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29890659 | GARBERA, MICHAEL | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29920844 | GARCELLE ETIENNE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29920845 | GARDA CL GREAT LAKES INC | LOCKBOX #233209 | 3209 MOMENTUM PLACE | | | CHICAGO | IL | 60609 | | | First Class Mail |
| 29920846 | GARDEN STATE PAVILIONS CENTER LLC | PO BOX 30344 | | | | TAMPA | FL | 33630 | | | First Class Mail |
| 29949760 | GARDEN STATE PAVILIONS CENTER LLC | RT. 70 W & CORNELL AVE. | | | | CHERRY HILL | NJ | 08002 | | | First Class Mail |
| 29920847 | GARDEN STATE PAVILIONS CENTER, L.L.C. | C/O KIMCO REALTY CORPORATION | 500 NORTH BROADWAY, SUITE 201 | | | JERICHO | NY | 11753 | | | First Class Mail |
| 29920848 | GARDINER SERVICE COMPANY | PO BOX 74805 | | | | CLEVELAND | OH | 44194-0888 | | | First Class Mail |
| 29920849 | GARDNER TRUCKING INC | PO BOX 747 | | | | CHINO | CA | 91708 | | | First Class Mail |
| 29890660 | GARDNER, LILY | ADDRESS ON FILE | | | | | | | | | First Class Mail |

In re: JOANN Inc., et al.
Case No. 25-10068 (CTG)

Page 363 of 998

Exhibit C
Master Mailing Service List
Served as set forth below

| ADRID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 29920850 | GAREE SPETH | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29920851 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29920852 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29920853 | GARLAND HELLER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29920854 | GARRETT HUNTSMAN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29920855 | GARRETT LEE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29920856 | GARRETT LORENZO | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29920857 | GARRETT MCFADDEN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29920858 | GARRETT RANGEL | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29920859 | GARRETT RODRIGUEZ | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29920860 | GARRETT WESTOVER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29890661 | GARRETT, JOSHUA | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29920861 | GARRISON FOREST ASSOC LTD | C/O M LEO STORCH MGT CORP | 25 HOOKS LANE STE 312 | | | BALTIMORE | MD | 21208 | | | First Class Mail |
| 29920862 | GARRISON FOREST ASSOCIATES L.P. | HOOKS VILLAGE | 1233 W MT ROYAL AVE | | | BALTIMORE | MD | 21217 | | | First Class Mail |
| 29920863 | GARRISON FOREST ASSOCIATES LTD. PARTNERSHIP | C/O M. LEO STORCH MANAGEMENT CORPORATION | 25 HOOKS LANE, SUITE 312 | | | BALTIMORE | MD | 21208 | | | First Class Mail |
| 29920864 | GARRY MANGUS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29920865 | GARRY SIMONS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29920866 | GARRY WESNER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29890662 | GARSON, MEGHANN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29920867 | GARTNER INC | PO BOX 911319 | | | | DALLAS | TX | 75391-1319 | | | First Class Mail |
| 29920868 | GARY BLACK JR. | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29920869 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29920870 | GARY CLAUSON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29920871 | GARY DAVIS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29920872 | GARY DECKER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29920873 | GARY GOTCH | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29920874 | GARY HIESTAND | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29920875 | GARY HOLT | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29920876 | GARY KUDRA | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29920877 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29920878 | GARY MCLAUGHLIN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29920880 | GARY NELSON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29920879 | GARY NELSON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29920881 | GARY PREWITT | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29920882 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29920883 | GARY TYSON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29920884 | GARY VOGEL | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29920885 | GARY WENMARK | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29920886 | GARY WIEBUSCH | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29920887 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29920889 | GAS SOUTH/530552 | 3625 CUMBERLAND BOULEVARD | SUITE 1500 | | | ATLANTA | GA | 30339 | | | First Class Mail |
| 29920888 | GAS SOUTH/530552 | P.O. BOX 530552 | | | | ATLANTA | GA | 30353-0552 | | | First Class Mail |
| 29920890 | GASTON ELIASGALI | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29890663 | GATCHALIAN, ERIC | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29920891 | GATEKEEPER SYSTEMS INC | 90 ICON | | | | FOOTHILL RANCH | CA | 92610 | | | First Class Mail |
| 29920892 | GATEWAY AZCO GP LLC | DBA GATEWAY SHOPPING CENTER | PO BOX 644019 | | | PITTSBURGH | PA | 15264 | | | First Class Mail |
| 29920893 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29920894 | GATEWAY FASHION MALL LLC | CO PRIMERO MGMT INC | 450 NEWPORT CTR DR. #200 | | | NEWPORT BEACH | CA | 92660 | | | First Class Mail |
| 29920895 | GATEWAY FASHION MALL, LLC | C/O PRIMERO MANAGEMENT, INC. | 450 NEWPORT CENTER DRIVE, SUITE 200 | | | NEWPORT BEACH | CA | 92660 | | | First Class Mail |
| 29951452 | GATEWAY SHOPPING CENTER | 125 E SWEDESFORD RD. | | | | WAYNE | PA | 19087 | | | First Class Mail |
| 29920896 | GATEWAY SHOPPING CENTER | PO BOX 644019 | | | | PITTSBURGH | PA | 15264-4019 | | | First Class Mail |
| 29920897 | GATEWAY SQUARE SHOPPING CENTER | C/O CLIFFORD ENTERPRISES PROPERTY MANAGEMENT | 818 W. RIVERSIDE AVE., SUITE 660 | | | SPOKANE | WA | 99201-0910 | | | First Class Mail |
| 29920898 | GATHER NO MOSS LTD | 49 UPPER BRIDGE RD. | | | | REDHILL | | RH1 6DE | UNITED KINGDOM | | First Class Mail |
| 29920899 | GATOR SWANSEA PARTNERS LLLP | 7850 NW 146TH ST 4TH FL | | | | MIAMI LAKES | FL | 33016 | | | First Class Mail |
| 29890664 | GAUER, KRISTINA | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29920900 | GAUGE SPRINGS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29920901 | GAVIN BAKER | ADDRESS ON FILE | | | | | | | | | First Class Mail |

Exhibit C
Master Mailing Service List
Served as set forth below

| ADRID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 29920902 | GAVIN CARBINE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29920903 | GAVIN COELHO | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29920904 | GAVIN CROMWELL | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29920905 | GAVIN FARLEY | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29920906 | GAVIN HAMLETT | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29920907 | GAVIN HAMMER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29920908 | GAVIN LALOR | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29920909 | GAVIN MACY | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29920910 | GAVIN MILLER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29920911 | GAVIN PERRY | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29920912 | GAVIN SHANE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29920913 | GAVIN THOMAS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29920914 | GAVIN WOODRUFF | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29920915 | GAVORA INC | PO BOX 70021 | | | | FAIRBANKS | AK | 99707 | | | First Class Mail |
| 29920916 | GAVORA, INC. | 246 ILLINOIS ST., SUITE 3B | P.O. BOX 70021 | | | FAIRBANKS | AK | 99707 | | | First Class Mail |
| 29920917 | GAY ECKMAN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29920918 | GAY FINN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29920919 | GAY GARVIN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29920920 | GAYLA HOWELL | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29920921 | GAYLA HYER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29920922 | GAYLE BAKER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29920923 | GAYLE CARTER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29920924 | GAYLE CONNELLY | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29920925 | GAYLE FABER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29920926 | GAYLE JESS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29920927 | GAYLE KIRSCH | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29920928 | GAYLE KOJETIN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29920929 | GAYLE OAKES | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29920930 | GAYLE WILLIAMS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29920931 | GAYLENE POWELL | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29920932 | GAYNOR THORNE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29920933 | GAZZAL IPLIK SAN VE TIC LTD STI | NO: 48/2 ESENYURT/ISTANBUL | ATATURK MAH.ADNAN MENDERES CAD. | | | ISTANBUL | | 34522 | TURKEY | | First Class Mail |
| 29920934 | GB MALL LTD | C/O QUANTUM COMPANIES | 4912 DEL RAY AVE | | | BETHESDA | MD | 20814 | | | First Class Mail |
| 29920935 | GBR NEIGHBORHOOD RD LLC | C/O GIBRALTAR MGT CO INC | 150 WHITE PLAINS RD | | | TARRYTOWN | NY | 10591 | | | First Class Mail |
| 29920936 | GBR NEIGHBORHOOD ROAD LIMITED LIABILITY COMPANY | C/O GIBRALTAR MANAGEMENT CO., INC. | 150 WHITE PLAINS ROAD, SUITE 400 | | | TARRYTOWN | NY | 10591 | | | First Class Mail |
| 29920937 | GC AMBASSADOR ROW, LLC | C/O GULF COAST COMMERICAL GROUP, INC. | 788 W. SAM HOUSTON PARKWAY NORTH, SUITE 206 | | | HOUSTON | TX | 77042 | | | First Class Mail |
| 29920938 | GC LOUISIANA LLC | GC AMBASSADOR ROW LLC | 3501 SW FAIRLAWN RD STE 200 | | | TOPEKA | KS | 66614 | | | First Class Mail |
| 29920939 | GCE INTERNATIONAL INC | 1385 BROADWAY | | | | NEW YORK | NY | 10018 | | | First Class Mail |
| 29954006 | GCE INTERNATIONAL INC | DAMOU | LUXI NEW VILLAGE | 130 | | DATENG TOWN, ZHUJI CITY | | 311801 | CHINA | | First Class Mail |
| 29920940 | GCI | 2550 DENALI ST | SUITE 1000 | | | ANCHORAGE | AK | 99503 | | | First Class Mail |
| 29953850 | GCI | 2550 DENALI ST | | | | ANCHORAGE | AK | 99503 | | | First Class Mail |
| 29920941 | GCSED | 667 DAYTON-XENIA ROAD | | | | XENIA | OH | 45385-2605 | | | First Class Mail |
| 29920942 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29920943 | GEETANJALI CHAWLA | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29920944 | GEHANAH SOCCAR | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29890665 | GEHLMANN, BRITTANY | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29890666 | GEISLER, DENISE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29920946 | GELLI ARTS LLC | 525 S 4TH STREET SUITE 246 | | | | PHILADELPHIA | PA | 19147 | | | First Class Mail |
| 29920947 | GEMMA COHEN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29920948 | GEMMA HOLMES | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29920949 | GEN3 INVESTMENTS LLC | 8529 100TH AVE | | | | STANWOOD | MI | 49346 | | | First Class Mail |
| 29920950 | GEN3 INVESTMENTS, LLC | 8529 100TH AVENUE | | | | CANADIAN LAKES | MI | 49346 | | | First Class Mail |
| 29920951 | GENA HANNA | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29920952 | GENA TAYLOR | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29920953 | GENARA GATICA | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29920954 | GENASIS COCHRAN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29950396 | GENAVIEVE WICHGERS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29950397 | GENCO WILLIAMS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29950398 | GENE HYATT | ADDRESS ON FILE | | | | | | | | | First Class Mail |

In re: JOANN Inc., et al.
Case No. 25-10068 (CTG)

Page 365 of 998

Exhibit C
Master Mailing Service List
Served as set forth below

| ADRID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 29950399 | GENE J GEORGE U FRIENDSHUH PTR | G&G DEVELOPMENT | 35581 KENAI SPUR HWY | | | SOLDOTNA | AK | 99669 | | | First Class Mail |
| 29950400 | GENE JACKSON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29950401 | GENE WILLIAMS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29950402 | GENECIS ARAIZA GONZALEZ | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29950403 | GENERAL PARTS LLC | 11311 HAMPSHIRE AVE. SOUTH | | | | BLOOMINGTON | MN | 55438 | | | First Class Mail |
| 29950404 | GENERAL TRANSPORT INC | PO BOX 7727 | | | | AKRON | OH | 44306 | | | First Class Mail |
| 29949811 | GENERATE ADVISORS LLC | 225 LIBERTY ST, SUITE 4210 | | | | NEW YORK | NY | 10281 | | | First Class Mail |
| 29954007 | GENERATE CLO 2 LTD. | 225 LIBERTY ST, SUITE 4210 | | | | NEW YORK | NY | 10281 | | | First Class Mail |
| 29954008 | GENERATE CLO 4 LTD. | 225 LIBERTY ST, SUITE 4210 | | | | NEW YORK | NY | 10281 | | | First Class Mail |
| 29954009 | GENERATE CLO 5 LTD. | 225 LIBERTY ST, SUITE 4210 | | | | NEW YORK | NY | 10281 | | | First Class Mail |
| 29954010 | GENERATE CLO 6 LTD. | 225 LIBERTY ST, SUITE 4210 | | | | NEW YORK | NY | 10281 | | | First Class Mail |
| 29954011 | GENERATE CLO 7 LTD. | 225 LIBERTY ST, SUITE 4210 | | | | NEW YORK | NY | 10281 | | | First Class Mail |
| 29954012 | GENERATE CLO 8 LTD. | 225 LIBERTY ST, SUITE 4210 | | | | NEW YORK | NY | 10281 | | | First Class Mail |
| 29954013 | GENERATE CLO 9 LTD. | 225 LIBERTY ST, SUITE 4210 | | | | NEW YORK | NY | 10281 | | | First Class Mail |
| 29949090 | GENESEE COUNTY PUBLIC HEALTH DEPARTMENT | 3837 WEST MAIN STREET RD | | | | BATAVIA | NY | 14020 | | | First Class Mail |
| 29950405 | GENESIS APONTE CUADRADO | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29950406 | GENESIS COR | GENESIS 10 SA | 950 THIRD AVE., 26TH FL | | | NEW YORK | NY | 10022 | | | First Class Mail |
| 29950407 | GENESIS CORP | GENESIS 10 DH | PO BOX 95000-5815 | | | PHILADELPHIA | PA | 19195-5815 | | | First Class Mail |
| 29920955 | GENESIS HUERTA | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29920956 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29920957 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29920958 | GENESIS NEGRON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29920959 | GENESIS ORTEGA | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29920960 | GENESIS RODRIGUEZ | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29920961 | GENESIS SAUL HOOPER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29920962 | GENESIS SOLIS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29920963 | GENESIS VILLATORO | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29920964 | GENESSIS ATWOOD | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29920965 | GENEVA AULENBACH | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29920966 | GENEVA DEISTER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29920967 | GENEVA DOLLAWAY | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29920968 | GENEVA GREEVES | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29920969 | GENEVA JANIAK | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29920970 | GENEVA KELLAR | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29920971 | GENEVA LEBOTTE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29920972 | GENEVA MERAZ | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29920973 | GENEVA OSUNA | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29920974 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29920975 | GENEVA VELA | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29920976 | GENEVIA CHEATHAM | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29920977 | GENEVIEVE BONE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29920978 | GENEVIEVE BRACAMONTE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29920979 | GENEVIEVE BROWN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29920980 | GENEVIEVE BURGER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29920981 | GENEVIEVE CARLISLE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29920982 | GENEVIEVE DELIZO | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29920983 | GENEVIEVE DOMINGUEZ | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29920984 | GENEVIEVE HEIGHTON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29920985 | GENEVIEVE HEIGL | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29920986 | GENEVIEVE KILGA | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29920987 | GENEVIEVE KOTZ | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29920988 | GENEVIEVE MARTINEZ | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29920989 | GENEVIEVE MITCHELL | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29920990 | GENEVIEVE OLIN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29920991 | GENEVIEVE YEAGHER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29920992 | GENINE NEAL | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29920993 | GENISE PIERRE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29920994 | GENISE STEWART | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29920995 | GENNA RENAE GOROSPE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29920996 | GENNEVIERE DOMINGO | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29920997 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29920998 | GENTILLE TUMUKUNDE | ADDRESS ON FILE | | | | | | | | | First Class Mail |

Exhibit C
Master Mailing Service List
Served as set forth below

| ADRID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 29920099 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29921000 | GEOFFREY BENECEWICZ | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29921002 | GEOFFREY EVERTSEN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29921001 | GEOFFREY EVERTSEN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29921003 | GEOFFREY LIN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29921004 | GEOFFREY ROGERS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29921005 | GEOFFREY SCHERMERHORN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29921006 | GEORGA BOULTON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29921007 | GEORGAN GOSS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29921008 | GEORGANN TOFT | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29921009 | GEORGE BARON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29921010 | GEORGE COCHRAN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29921011 | GEORGE GENTLE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29921013 | GEORGE HARTNETT | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29921014 | GEORGE K YAMAOKA | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29921015 | GEORGE KESSLER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29921016 | GEORGE MACIAS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29921017 | GEORGE MCCRARY | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29921018 | GEORGE MILYIORI | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29921019 | GEORGE MODENA | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29921020 | GEORGE P JOHNSON COMPANY | 217 2ND STREET | | | | SAN FRANCISCO | CA | 94105 | | | First Class Mail |
| 29921021 | GEORGE RAYBIN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29921022 | GEORGE SEPEDA | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29921023 | GEORGE SWARTZ | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29921024 | GEORGEANNA SWANSON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29921025 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29921026 | GEORGETTE EISENHOWER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29921027 | GEORGETTE NOLAN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29921028 | GEORGIA CALLAHAN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29921029 | GEORGIA DAVIS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29949091 | GEORGIA DEPARTMENT OF REVENUE | 1800 CENTURY CENTER BLVD., N.E. | | | | ATLANTA | GA | 30345 | | | First Class Mail |
| 29949385 | GEORGIA DEPARTMENT OF REVENUE | UNCLAIMED PROPERTY SECTION | 4125 WELCOME ALL ROAD STE 701 | | | ATLANTA | GA | 30349 | | | First Class Mail |
| 29921031 | GEORGIA DEPT OF AGRICULTURE | REDDING BUILDING | 1109 EXPERIMENT ST | | | GRIFFIN | GA | 30223 | | | First Class Mail |
| 29921032 | GEORGIA DEPT OF LABOR | 148 INTERNATIONAL BLVD NE | | | | ATLANTA | GA | 30303 | | | First Class Mail |
| 29921033 | GEORGIA DILLENBURG | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29921034 | GEORGIA DONOVAN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29921035 | GEORGIA FAMELIS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29921036 | GEORGIA FIX | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29921037 | GEORGIA LINDSTEDT | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29921038 | GEORGIA ORTIZ | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29921039 | GEORGIA PETROFF | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29921041 | GEORGIA POWER | 75 5TH ST NW | STE 150 | | | ATLANTA | GA | 30308 | | | First Class Mail |
| 29921040 | GEORGIA POWER | 96 ANNEX | | | | ATLANTA | GA | 30396 | | | First Class Mail |
| 29921042 | GEORGIA REGO | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29949092 | GEORGIA SECRETARY OF STATE | 214 STATE CAPITOL | | | | ATLANTA | GA | 30334 | | | First Class Mail |
| 29921044 | GEORGIA SLAUGHTER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29921045 | GEORGIA VOSS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29921046 | GEORGIA WESTBANKS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29921047 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29921048 | GEORGIANA BRETT | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29921049 | GEORGIANNA DIVINE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29921050 | GEORGIANNA MARTIN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29921051 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29921052 | GEORGINA CHENOWETH | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29921053 | GEORGINA JAVIER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29921054 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29921055 | GEORGINA REINDORF | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29921056 | GEORZINIA WASHINGTON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29921057 | GEOVANNI RAMOS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29921058 | GEOVANY CARRILLO | ADDRESS ON FILE | | | | | | | | | First Class Mail |

In re: JOANN Inc., et al.
Case No. 25-10068 (CTG)

Page 367 of 998

Exhibit C
Master Mailing Service List
Served as set forth below

| ADRID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 29921059 | GERA GORVITS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29921060 | GERA TAYLOR | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29921061 | GERALD GAUVREAU 4 | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29921062 | GERALD IVAN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29921063 | GERALD M SNEIRSON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29921064 | GERALD MEIER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29921065 | GERALD RUSSELL | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29921066 | GERALD STALKER II | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29921067 | GERALD TRUMBLE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29921068 | GERALDINA DEBENEDICTIS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29958131 | GERALDINE EACRET | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29958132 | GERALDINE HOOPER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29958133 | GERALDINE KAMINSKY | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29958134 | GERALDINE LEWANDOWSKI | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29958135 | GERALDINE LYTER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29958136 | GERALDINE MORGAN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29958137 | GERALDINE MOSSI | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29958138 | GERALDINE WRIGHT | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29958139 | GERALDO DIEPPA | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29958140 | GERALINE KING | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29958141 | GERARD BORONSKY | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29921069 | GERARD PERFETTO | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29921070 | GERARDO CAMPOS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29921071 | GERARDO RODRIGUEZ | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29890667 | GERBUS, NICHOLAS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29921072 | GERDA KHODOROVSKAYA | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29921073 | GERI BERG | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29921074 | GERI BRITTEN-KELLEY | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29921075 | GERIANNE PULLIAM | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29954014 | GERLACH CO FBO FID INV PORT LLC | 399 PARK AVENUE, LEVEL C | CITIBANK N.A ATTN KEITH WHYTE VAULT | | | NEW YORK | NY | 10022 | | | First Class Mail |
| 29949516 | GERLACH CO FBO FIDELITY SALEM ST | 399 PARK AVENUE, LEVEL C | CITIBANK N.A ATTN KEITH WHYTE VAULT | | | NEW YORK | NY | 10022 | | | First Class Mail |
| 29921076 | GERMAINE ALEENA MALABANAN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29921077 | GERMAINE ROGERS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29921078 | GERMANTOWN CENTER LLC | PO BOX 200265 | | | | DALLAS | TX | 75320-0265 | | | First Class Mail |
| 29921079 | GERNEE LUMAS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29921080 | GERRAN BARKER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29921081 | GERRI CREASON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29921082 | GERRI LEWANDOWSKI | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29921083 | GERRIE ROBARDS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29921084 | GERRITY ATLANTIC RETAIL PART. LLC | SANTA SUSANA GARP LLC | P.O. BOX 743455 | | | LOS ANGELES | CA | 90074 | | | First Class Mail |
| 29921085 | GERRY ARABPOUR | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29921086 | GERRY WRIGHT | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29921087 | GERSHOM OLIPHANT | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29921088 | GERSON COMPANY | 1450 S LONE ELM ROAD | | | | OLATHE | KS | 66061 | | | First Class Mail |
| 29921089 | GERSON GOMEZ | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29921090 | GERTRUDIS BONNET | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29921091 | GERVIN PINEDA RODRIGUEZ | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29921092 | GERZAIN GOMEZ OROZCO | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29921093 | GESIKA BROCK | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29921094 | GETZABELL ARCE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29921095 | GEZBRIELLE LICON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29921096 | GFS REALTY INC | C/O THE STOP & SHOP SUPERMARKET CO | PO BOX 3797 | | | BOSTON | MA | 02241-3797 | | | First Class Mail |
| 29921097 | GFS REALTY INC. | 8301 PROFESSIONAL PLACE | ATTN: DIRECTOR OF REAL ESTATE | | | HYATTSVILLE | MD | 20785 | | | First Class Mail |
| 29921098 | GHI INC | 305 WILDBERRY COURT, SUITE B-1 | | | | SCHAUMBURG | IL | 60193 | | | First Class Mail |
| 29921099 | GHUN JUNG | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29921100 | GIA CANNAROZZI | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29921101 | GIA CULBERTSON | ADDRESS ON FILE | | | | | | | | | First Class Mail |

Exhibit C
Master Mailing Service List
Served as set forth below

| ADRID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 29921102 | GIA DELGADO | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29921103 | GIA GAITAN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29921104 | GIA KHANH LLC | 6939 MARIPOSA CIRCLE | ATTN: MANAGING PARTNER | | | DUBLIN | CA | 94568 | | | First Class Mail |
| 29921105 | GIA KHANH LLC | 6939 MARIPOSA CIRCLE | | | | DUBLIN | CA | 94568 | | | First Class Mail |
| 29921106 | GIA RICH | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29921107 | GIACOMINI FAMILY PROPERTIES | NORTH BAY COMMERCIAL | 100 STONY POINT RD., #250 | | | SANTA ROSA | CA | 95401 | | | First Class Mail |
| 29921108 | GIACOMINI TRUSTS | C/O NORTH BAY COMMERCIAL | 100 STONY POINT RD. # 250 | | | SANTA ROSA | CA | 95401 | | | First Class Mail |
| 29921109 | GIANA FERRI | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29921110 | GIANA LEWIS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29921111 | GIANA MORALES | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29921112 | GIANCARLO MEZO | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29921113 | GIANG-NGOC VU | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29921114 | GIANNA BURAS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29921115 | GIANNA CANTONE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29921116 | GIANNA DAVIS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29921117 | GIANNA GAMBINO | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29921118 | GIANNA GENTILE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29921119 | GIANNA HAHN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29921120 | GIANNA IOVINO | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29921121 | GIANNA JASSO | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29921122 | GIANNA MAYERS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29921123 | GIANNA MAZZARELLA | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29921124 | GIANNA PRESTON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29921125 | GIANNA RADCLIFF | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29921126 | GIANNA ROSS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29921127 | GIANNA SCIOLINO | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29921128 | GIANNA SPRECACE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29921129 | GIANNA STIEBER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29921130 | GIANNA TITUS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29921131 | GIANNI ALVAREZ | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29921132 | GIANNINA D'AMATO | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29921133 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29921134 | GIAVANA BERARDINELLI | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29921135 | GIAVONNA GAVIN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29921136 | GIBRALTAR MANAGEMENT CO., INC. | 150 WHITE PLAINS ROAD | | | | TARRYTOWN | NY | 10591 | | | First Class Mail |
| 29921137 | GIBRAUNTAY DOWDELL | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29890668 | GIBSON, MARSHA | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29921138 | GIDGET BAVERY | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29921139 | GIERRA GIDDINGS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29890669 | GIFFELS, ADAM | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29921140 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29921141 | GIFTWARES COMPANY INC | 436 1ST AVE | | | | ROYERSFORD | PA | 19468 | | | First Class Mail |
| 29921142 | GIGI YUEN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29921143 | GILAN SALEHI | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29949093 | GILBERT - CUSTOMER SERVICE CENTER | ALARM UNIT | 90 EAST CIVIC CENTER DR | | | GILBERT | AZ | 85296 | | | First Class Mail |
| 29921144 | GILBERT IAN BANIAGA | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29921145 | GILBERT PORTALATIN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29921146 | GILBERTO GIRON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29921147 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29890670 | GILBRIDE, SAMANTHA | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29921148 | GILDA KOMPANEK | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29921149 | GILDAN USA INC | 1980 CLEMENTS FERRY ROAD | | | | CHARLESTON | SC | 29492 | | | First Class Mail |
| 29921150 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29921151 | GILLETTE CHILDRENS HOSPITAL FOUND. | 200 UNIVERSITY AVE E | | | | SAINT PAUL | MN | 55101 | | | First Class Mail |
| 29921152 | GILLIAN BARRY | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29921153 | GILLIAN FARINELLA | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29921154 | GILLIAN GROCHALA | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29921155 | GILLIAN HIGBY | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29921156 | GILLIAN KLEIN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29921157 | GILLIAN MURRAY | ADDRESS ON FILE | | | | | | | | | First Class Mail |

In re: JOANN Inc., et al.
Case No. 25-10068 (CTG)

Page 369 of 998

Exhibit C
Master Mailing Service List
Served as set forth below

| ADRID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 29921158 | GILLIAN PALAZZINI | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29921159 | GILLIAN SNYDER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29921160 | GILLIAN VAN DER HAVE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29921161 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29921162 | GINA ADGATE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29921163 | GINA AGUERO | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29921165 | GINA ALDRICH | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29921164 | GINA ALDRICH | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29921166 | GINA BALKE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29921167 | GINA BARTELLI | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29921168 | GINA BENEDUCT | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29921169 | GINA BENSON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29921170 | GINA BERGHORN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29921171 | GINA BISHOP | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29921172 | GINA BOOTH | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29921173 | GINA CATTANEO | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29921174 | GINA CHAPMAN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29921175 | GINA CHAPPLE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29921176 | GINA CIHACZ | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29921177 | GINA CLEVELAND | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29921178 | GINA COLE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29921179 | GINA DEL GIUDICE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29921180 | GINA DESIMONE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29921181 | GINA DICKENS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29921182 | GINA GALLINA-DULING | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29958142 | GINA HENCE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29958143 | GINA LEHMAN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29958144 | GINA LIRA | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29958146 | GINA MARIE WESSELS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29958147 | GINA MASCI | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29958148 | GINA MATTUCCI | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29958149 | GINA MCCLURG | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29958150 | GINA MCDUFFIE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29958151 | GINA MONTI | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29958152 | GINA ORNELAS DAVIS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29921183 | GINA PRICE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29921184 | GINA ROMERO | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29921185 | GINA SCHILLING | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29921186 | GINA SCHROEDER SIMPSON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29921187 | GINA SMITH | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29921188 | GINA VERGENZ | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29921189 | GINA WALERYSZAK | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29921190 | GINA WARREN MATHEWS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29921191 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29921192 | GINELL SMOOT | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29921193 | GINGER BENTON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29921194 | GINGER CAPLINGER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29921195 | GINGER HADDEN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29921196 | GINGER KENT | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29921197 | GINGER LEINHOS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29921198 | GINGER MACCONNELL | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29921199 | GINGER NELSON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29921200 | GINGER PHELPS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29921201 | GINGER SULLIVAN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29921202 | GINGER WOLFF-ANDERSON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29921203 | GINGHER INC | 7800 DISCOVERY DRIVE | | | | MIDDLETON | WI | 53562 | | | First Class Mail |
| 29921204 | GINNIS COLLECTIONS | B 39, SECTOR 5 | NOIDA | | | NORTH | | 201301 | INDIA | | First Class Mail |
| 29921205 | GINNY GOODWORTH | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29921206 | GIOVANNA BRUNO | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29921207 | GIOVANNA DUARTE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29921208 | GIOVANNA GONZALEZ | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29921209 | GIOVANNA TELLEZ | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29921210 | GIOVANNI HERNANDEZ | ADDRESS ON FILE | | | | | | | | | First Class Mail |

In re: JOANN Inc., et al.
Case No. 25-10068 (CTG)

Page 370 of 998

Exhibit C
Master Mailing Service List
Served as set forth below

| ADRID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 29921211 | GIOVANNI MEMAX | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29921212 | GIOVANNI ROJO | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29921213 | GIOVANNI TOURNOUR | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29958153 | GIOVANNI WARREN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29958154 | GIOVANNINA CARRA | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29958155 | GIOVANNINA SULUH | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29958156 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29958157 | GIRL SCOUTS OF THE USA | ATTN: FUND DEVEL., CORBY HERSCHMAN | PO BOX 5046 | | | NEW YORK | NY | 10087 | | | First Class Mail |
| 29958158 | GISEL ROMERO | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29958159 | GISEL RUEDA PEREZ | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29958160 | GISEL SAAVEDRA | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29958161 | GISEL TREVINO | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29958162 | GISELA PRADO-DIAZ | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29958163 | GISELE FRANCO MIRANDA | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29921214 | GISELL FLORES-POLANCO | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29921215 | GISELLE ABREU | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29921216 | GISELLE AGUAYO | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29921217 | GISELLE CASTRO | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29921218 | GISELLE DEFREITAS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29921219 | GISELLE DEJESUS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29921220 | GISELLE FALK | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29921221 | GISELLE KHOURI | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29921222 | GISELLE MARAHI | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29921223 | GISELLE MORANDO ONOFRE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29921224 | GISELLE PLASENCIA | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29921225 | GISELLE RODRIGUEZ | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29921226 | GISELLE SIEGEL | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29921227 | GISELLE TINSLEY | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29921228 | GISELLE VAZQUEZ | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29921229 | GISELLE VENCES | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29921230 | GISSEL MEDINA | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29921231 | GISSELE ORNELAS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29921232 | GISSELLE LOTTIN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29921233 | GISSELLE PADRON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29921234 | GISSETTE SUAREZ | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29921235 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29921236 | GIULIANA SALEMI | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29921237 | GIULIANNA GIONFRIDDO | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29921238 | GIVENS ESTES | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29890671 | GIVENS, ALLISON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29921239 | GJ FITZGERALD LLC | 3380 CHASE ROAD | | | | ADRIAN | MI | 49221 | | | First Class Mail |
| 29921240 | GK SOFTWARE USA, INC. | 2518 SW 38TH TRC | | | | CAPE CORAL | FL | 33914 | | | First Class Mail |
| 29921241 | GLADBACK KATELIN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29921242 | GLADIZ RUIZ | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29921243 | GLADLY SOFTWARE INC | 423 BROADWAY, 503 | | | | MILLBRAE | CA | 94030 | | | First Class Mail |
| 29921244 | GLADYS BRIZUELA | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29921245 | GLADYS CRUZ | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29921246 | GLADYS DIAZ | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29921247 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29921248 | GLADYS WEBB | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29921249 | GLADYZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29951459 | GLASGOW ELECTRIC PLANT BOARD | 100 MALLORY DRIVE | | | | GLASGOW | KY | 42141 | | | First Class Mail |
| 29921250 | GLASGOW ELECTRIC PLANT BOARD | P.O. BOX 1809 | | | | GLASGOW | KY | 42142 | | | First Class Mail |
| 29921252 | GLASGOW WATER CO. | 301 W MAIN ST | | | | GLASGOW | KY | 42141 | | | First Class Mail |
| 29921251 | GLASGOW WATER CO. | P.O. BOX 819 | | | | GLASGOW | KY | 42142 | | | First Class Mail |
| 29921253 | GLAVIN INDUSTRIES INC | PO BOX 391316 | | | | SOLON | OH | 44139 | | | First Class Mail |
| 29921254 | GLAZING SYSTEMS INC | 330 TALLMADGE RD., BLDG A | | | | KENT | OH | 44240 | | | First Class Mail |
| 29921255 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29921256 | GLEN DAVIS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29921257 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29921258 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29921259 | GLEN WADE | ADDRESS ON FILE | | | | | | | | | First Class Mail |

In re: JOANN Inc., et al.
Case No. 25-10068 (CTG)

Page 371 of 998

Exhibit C
Master Mailing Service List
Served as set forth below

| ADRID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 29921260 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29921261 | GLENDA ANDERSON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29921262 | GLENDA BURTON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29921263 | GLENDA GRAHAM | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29921264 | GLENDA HEALY | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29921265 | GLENDA NAFTZGER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29921266 | GLENDA NEVELS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29921267 | GLENDA RODRIGUEZ | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29921268 | GLENDA WEST | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29921269 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29921270 | GLENN HOLLINS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29921271 | GLENN RIOUX | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29921272 | GLENNA GOODIN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29921273 | GLENNIE SMITH | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29921274 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29921275 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29921276 | GLENY MONTENEGRO HERRERA | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29921277 | GLIMCHER PROPERTIES, L.P. | ATC GLIMCHER, LLC | PO BOX 200835 | | | DALLAS | TX | 75320-0835 | | | First Class Mail |
| 29921278 | GLL SELECTION II FLORIDA LP | PO BOX 934872 | | | | ATLANTA | GA | 31193 | | | First Class Mail |
| 29921279 | GLL SELECTION II FLORIDA, L.P. | A C/O MACQUARIE | ATTN: BRANDON E. BENSON, PRES. | 420 S. ORANGE AVE., SUITE 190 | | ORLANDO | FL | 32801 | | | First Class Mail |
| 29921280 | GLOBAL CLEVELAND | 1422 EUCLID AVE., #1652 | | | | CLEVELAND | OH | 44115 | | | First Class Mail |
| 29921281 | GLOBAL CREATIVE, INC | 2645 SUZANNE WAY, SUITE 1F | | | | EUGENE | OR | 97408 | | | First Class Mail |
| 29975592 | GLOBAL EDGE DESIGN AMERICA INC | 1985 WEDGEWOOD CIRCLE | | | | ROMEOVILLE | ILLINOIS | 60446 | | | First Class Mail |
| 29975592 | GLOBAL EDGE DESIGN AMERICA INC | YANICK BIENVENUE | PRESIDENT | 1985 WEDGEWOOD CIRCLE | | ROMEOVILLE | ILLINOIS | 60446 | | | First Class Mail |
| 29921283 | GLOBAL EQUIPMENT COMPANY | 29833 NETWORK PLACE | | | | CHICAGO | IL | 60673-1298 | | | First Class Mail |
| 29921284 | GLOBAL EXECUTIVE SOLUTIONS GRP LLC | 3505 EMBASSY PKWY. #200 | | | | AKRON | OH | 44333 | | | First Class Mail |
| 29921285 | GLOBAL EXPERIENCE SPECIALISTS INC | 7000 LINDELL RD. | | | | LAS VEGAS | NV | 89118 | | | First Class Mail |
| 29921286 | GLOBAL FIXTURE SERVICES INC | 1527 W. STATE HWY 114, #500-283 | | | | GRAPEVINE | TX | 76051 | | | First Class Mail |
| 29921287 | GLOBAL MAIL INC | DHL ECOMMERCE | 2700 S. COMMERCE PKWY #300 | | | WESTON | FL | 33331 | | | First Class Mail |
| 29921288 | GLOBAL SOURCING GRP INC | DBA SAKON | PO BOX 1210 | | | BURLINGTON | VT | 05402 | | | First Class Mail |
| 29921289 | GLOBAL TRANSPORT INC | BROKERAGE PLUS | 5541 WEST 164TH ST. | | | BROOK PARK | OH | 44142 | | | First Class Mail |
| 29921290 | GLOBALTRANZ ENTERPRISES LLC | PO BOX 735167 | | | | CHICAGO | IL | 60673 | | | First Class Mail |
| 29921291 | GLORIA ABOLIO | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29921292 | GLORIA AGUILAR | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29921293 | GLORIA AGUILERA | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29921294 | GLORIA ALI | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29921295 | GLORIA ANDREWS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29921296 | GLORIA BILIU | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29921297 | GLORIA BISHOP | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29921298 | GLORIA BRENNAN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29921299 | GLORIA DAVIS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29921300 | GLORIA DRUMMOND | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29921301 | GLORIA DUTCH | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29921302 | GLORIA ELGIN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29921303 | GLORIA GILBERT | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29921304 | GLORIA HERNANDEZ | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29921305 | GLORIA HINTERSCHER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29921306 | GLORIA HORN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29921307 | GLORIA HUMPHREYS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29921308 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29921309 | GLORIA IANNUCCI | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29921310 | GLORIA KARPINSKI | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29921311 | GLORIA MAHONEY | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29921312 | GLORIA MALDONADO | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29921313 | GLORIA MARTINEZ | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29921314 | GLORIA MARTINEZ | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29921316 | GLORIA MELO-ESTRADA | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29921317 | GLORIA PAGAN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29921318 | GLORIA PORTER | ADDRESS ON FILE | | | | | | | | | First Class Mail |

Exhibit C
Master Mailing Service List
Served as set forth below

| ADRID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 29921320 | GLORIA RAMIREZ | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29921319 | GLORIA RAMIREZ | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29921321 | GLORIA RHINEHART | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29921322 | GLORIA SHAZER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29921323 | GLORIA SIBBETT | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29921324 | GLORIA SIMONEAU | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29921325 | GLORIA SMITH | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29921326 | GLORIA TEDDICK | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29921327 | GLORIA TIBERIO | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29921328 | GLORIA WHEELER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29921329 | GLORIA YOUNGBLOOD | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29921330 | GLORIA ZAWADZKI | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29921331 | GLORIAN ANDERSON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29921332 | GLORYVETTE ESPONDA | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29921333 | GLOSTER LIMITED | 21 STRAND ROAD | KOLKATA | | | WEST BENGAL | | 700001 | INDIA | | First Class Mail |
| 29921334 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29921336 | GLOWFORGE INC | 1938 OCCIDENTAL AVE. S. STE C | | | | SEATTLE | WA | 98134 | | | First Class Mail |
| 29921335 | GLOWFORGE INC | 2200 1ST AVE S, STE 100 | | | | SEATTLE | WA | 98134 | | | First Class Mail |
| 29921337 | GLP FLINT LLC | C/O MID AMERICA ASSET MANAGEMENT IN | ONE PARKVIEW PLAZA 9TH FLOOR | | | OAKBROOK TERRACE | IL | 60181 | | | First Class Mail |
| 29921338 | GLP FLINT, LLC | C/O THEODORE SCHMIDT | 180 E. PEARSON ST., #4305 | | | CHICAGO | IL | 60611 | | | First Class Mail |
| 29921339 | GLUE DOTS ADHESIVES | N117 W18711 FULTON DRIVE | | | | GERMANTOWN | WI | 53022 | | | First Class Mail |
| 29921340 | GLYNN COUNTY BOARD OF COMMISSIONERS | OCCUPATION TAX DIVISION | 1725 REYNOLDS STREET STE 300 | | | BRUNSWICK | GA | 31520 | | | First Class Mail |
| 29921341 | GLYNN COUNTY TAX COMMISSIONER | PO BOX 1259 | | | | BRUNSWICK | GA | 31521 | | | First Class Mail |
| 29921342 | GM FABRICS PVT LTD | GMF HOUSE | PLOT NO606 MAKWANA ROAD, MAROL | ANDHERI (E), MUMBAI | | MAHARASHTRA | | 400059 | INDIA | | First Class Mail |
| 29921343 | GMO GLOBALSIGN INC | TWO INTERNATIONAL DR. STE 150 | | | | PORTSMOUTH | NH | 03801 | | | First Class Mail |
| 29921344 | GO VENTURES LLC | 269 S. BEVERLY DR., #8 | | | | BEVERLY HILLS | CA | 90212 | | | First Class Mail |
| 29890672 | GOFF DAVIS, DONNA | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29921345 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29921346 | GOLDEN ACE INDUSTRIAL CO LTD | 107 LIUQUAN RD | RM 2005 20F GUOMAO BLDG | | | ZIBO | | 255000 | CHINA | | First Class Mail |
| 29921348 | GOLDEN HEART UTILITIES | 3691 CAMERON ST | #201 | | | FAIRBANKS | AK | 99709 | | | First Class Mail |
| 29921347 | GOLDEN HEART UTILITIES | P.O. BOX 80370 | | | | FAIRBANKS | AK | 99708-0370 | | | First Class Mail |
| 29921349 | GOLDEN ISLES PLAZA LLC | C/O SKYLINE SEVEN REAL ESTATE | 800 MT. VERNON HWY NE #425 | | | ATLANTA | GA | 30328 | | | First Class Mail |
| 29954026 | GOLDEN STATE WATER CO. | 630 E FOOTHILL BLVD | | | | SAN DIMAS | CA | 91773-1212 | | | First Class Mail |
| 29921351 | GOLDEN STATE WATER CO. | PO BOX 51133 | | | | LOS ANGELES | CA | 90051-1133 | | | First Class Mail |
| 29954028 | GOLDEN VALLEY ELECTRIC ASSOCIATION | 758 ILLINOIS ST | | | | FAIRBANKS | AK | 99701 | | | First Class Mail |
| 29954027 | GOLDEN VALLEY ELECTRIC ASSOCIATION | P.O. BOX 71249 | | | | FAIRBANKS | AK | 99707-1249 | | | First Class Mail |
| 29954029 | GOLDIE PR LLC | 1704 1/2 GRAFTON ST. | | | | LOS ANGELES | CA | 90026 | | | First Class Mail |
| 29949814 | GOLDMAN SACHS ASSET MANAGEMENT | 2001 ROSS AVE. | 35TH FLOOR | | | DALLAS | TX | 75201 | | | First Class Mail |
| 29949517 | GOLDMAN SACHS LENDING PARTNERS LLC | 2001 ROSS AVE. | 35TH FLOOR | | | DALLAS | TX | 75201 | | | First Class Mail |
| 29949518 | GOLDMAN SACHS TRUST II - GOLDMAN SA | 2000 AVENUE OF THE STARS | 12TH FLOOR | | | LOS ANGELES | CA | 90067 | | | First Class Mail |
| 29954030 | GOLDSTAR IC VE DIS TIC LTD | BOZBURUN MAH.7050 SOKAK NO :3 | DENIZLI | | | MERKEZEFENDI | | 20020 | TURKEY | | First Class Mail |
| 29954031 | GOLKOW INC | A VERITEXT DIVISION | PO BOX 71303 | | | CHICAGO | IL | 60694-1303 | | | First Class Mail |
| 29954032 | GONLEE JORDAN FREEMAN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29954033 | GONPA EV GERECLERI DIS TICARET | LIMITED SIRKETI | GONDOL PLAZA ISTOC CEVRE YOLU | | | ISTANBUL | | 34522 | TURKEY | | First Class Mail |
| 29954034 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29954035 | GOODMEN BIG OAKS LLC | TRI INC MGMT C/O EMILY MEEKS | PO BOX B | | | TUPELO | MS | 38802 | | | First Class Mail |
| 29954036 | GOODMEN BIG OAKS, LLC | C/O TRI INC. | 1071 FALL SPRINGS RD. | | | COLLIERVILLE | TN | 38017 | | | First Class Mail |
| 29954037 | GOODMUN MANAGEMENT LLC | 636 OLD YORK RD., 2ND FL. | | | | JENKINTOWN | PA | 19046 | | | First Class Mail |
| 29921352 | GOODNESS ADELEYE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29921353 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29921354 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29921355 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29921356 | GOOGLE INC | PO BOX 883654 | | | | LOS ANGELES | CA | 90088-3654 | | | First Class Mail |

Exhibit C
Master Mailing Service List
Served as set forth below

| ADRID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 29921357 | GORDON BROTHERS HOLDINGS II LLC | GORDON BROTHERS RETAIL PARTNERS LLC | 101 HUNTINGTON AVE., 11TH FL. | | | BOSTON | MA | 02199 | | | First Class Mail |
| 29921358 | GORDON BROTHERS RETAIL PARTNERS LLC | 101 HUNTINGTON AVE, 11TH FL. | | | | BOSTON | MA | 02199 | | | First Class Mail |
| 29949519 | GORDON BROTHERS RETAIL PARTNERS, LLC | ATTN: RICK EDWARDS; JOSEPH MALFITANO; AND DAVID BRAUN | 101 HUNTINGTON STREET, 11TH FLOOR | | | BOSTON | MA | 02119 | | | First Class Mail |
| 29921359 | GORDON COMPANIES INC | 85 INNSBRUCK DR | | | | CHEEKTOWAGA | NY | 14227 | | | First Class Mail |
| 29921360 | GORDON FOOD SERVICE INC | 1300 GEZON PKWY SW | PO BOX 2992 | | | GRAND RAPIDS | MI | 49501 | | | First Class Mail |
| 29921361 | GORDON GREEN EVENTS LLC | 5900 DETROIT AVE. | | | | CLEVELAND | OH | 44102 | | | First Class Mail |
| 29921362 | GORDON RAHSCHULTE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29921363 | GORDON SHAFFER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29921364 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29921365 | GORET PATRICIA RODRIGUEZ | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29964966 | GORGE LEASING COMPANY | C/O NORTH PACIFIC MANAGEMENT, INC. | P.O. BOX 820570 (7200 NE 41ST STREET | SUITE #100 98662) | | VANCOUVER | WA | 98662-5505 | | | First Class Mail |
| 29921366 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29921368 | GOSHEN WATER & SEWER | 308 N 5TH ST | | | | GOSHEN | IN | 46528 | | | First Class Mail |
| 29921367 | GOSHEN WATER & SEWER | P.O. BOX 238 | | | | GOSHEN | IN | 46527-0238 | | | First Class Mail |
| 29921369 | GOSSI INC | 30255 SOLON INDUSTRIAL PARKWAY | | | | SOLON | OH | 44139 | | | First Class Mail |
| 29890673 | GOTCH, GARY | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29921370 | GOURMET HOME PRODUCTS LLC | 347 5TH AVENUE SUITE 506 | | | | NEW YORK | NY | 10016 | | | First Class Mail |
| 29921372 | GOVDOCS INC | 355 RANDOLPH AVE. #200 | | | | SAINT PAUL | MN | 55102 | | | First Class Mail |
| 29921373 | GOVERNOR'S CROSSING 124 HUDSON STREET LLC | GOVERNOR'S CROSSING 124 HUDSON STREET TEI INVESTORS LLC | GOVERNOR'S CROSSING TEI DIV III LLC | | | NEW YORK | NY | 10003 | | | First Class Mail |
| 29921374 | GOVERNORS CROSSING OWNER LLC | C/O URBAN RETAIL PROPERTIES LLC | PO BOX 784045 | | | PHILADELPHIA | PA | 19178-4045 | | | First Class Mail |
| 29964910 | GOVERNOR'S CROSSING OWNER LLC | 55 5TH AVE. | FL 15C | | | NEW YORK | NY | 10003-4301 | | | First Class Mail |
| 29921375 | GOVERNOR'S CROSSING OWNER LLC | PO BOX 784045 | | | | PHILADELPHIA | PA | 19178-4045 | | | First Class Mail |
| 29921376 | GOVERNORS SQUARE COMPANY IB | GOVERNORS SQUARE PLAZA AC #136906 | PO BOX 7545 | | | CAROL STREAM | IL | 60197-7545 | | | First Class Mail |
| 29921377 | GOVERNOR'S SQUARE COMPANY IB | 5577 YOUNGSTOWN-WARREN ROAD | ATTN: LEGAL DEPARTMENT | | | NILES | OH | 44446 | | | First Class Mail |
| 29921378 | GP RETAIL I LLC | DBA:SRV INVESTORS C/O GART PROPERTI | 240 ST PAUL STREET, STE 200 | | | DENVER | CO | 80206 | | | First Class Mail |
| 29921379 | GP RETAIL I, LLC - DBA SRV INVESTORS | C/O GART PROPERTIES, LLC | ATTN: SEAN KIDSTON | 240 ST. PAUL STREET, SUITE 200 | | DENVER | CO | 80206 | | | First Class Mail |
| 29921380 | GPD ASSOCIATES | 520 S MAIN STREET STE 2531 | | | | AKRON | OH | 44311 | | | First Class Mail |
| 29921381 | GP-MILFORD REALTY TRUST | 111 FOUNDERS PLAZA, #301 | | | | EAST HARTFORD | CT | 06108 | | | First Class Mail |
| 29921382 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29958164 | GRACE ADEN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29958165 | GRACE AIMINO | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29958166 | GRACE ALTHOUSE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29958167 | GRACE ALVAREZ | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29958168 | GRACE ANDREWS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29958169 | GRACE ARISS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29958170 | GRACE ASHLINE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29958171 | GRACE AYALA | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29958172 | GRACE BALL | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29958173 | GRACE BEACH | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29958174 | GRACE BIHL | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29921383 | GRACE BLUNDIN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29921384 | GRACE BOGARD | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29921385 | GRACE BOSTVICK | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29921386 | GRACE BOWERS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29921387 | GRACE BRINK | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29921388 | GRACE BULLER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29921390 | GRACE CAMPBELL | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29921389 | GRACE CAMPBELL | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29921391 | GRACE CAPUANO | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29921392 | GRACE CARON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29921393 | GRACE CARROLL | ADDRESS ON FILE | | | | | | | | | First Class Mail |

Exhibit C
Master Mailing Service List
Served as set forth below

| ADRID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 29921394 | GRACE CASTLE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29921395 | GRACE CHRISTENSEN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29921396 | GRACE COLES | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29921397 | GRACE COMSTOCK | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29921398 | GRACE CONANT | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29921399 | GRACE CONROY | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29921400 | GRACE CRAIG | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29921401 | GRACE DYKSTRA | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29921402 | GRACE ENGEL | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29921403 | GRACE FAGAN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29921404 | GRACE FAUST | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29921405 | GRACE FERGUSON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29921406 | GRACE FISHER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29921407 | GRACE FITZGERALD | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29921408 | GRACE FLORES | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29921409 | GRACE FREDERICK | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29921410 | GRACE FRITZ | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29921411 | GRACE GAPPMAYER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29921412 | GRACE GILBERT | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29921413 | GRACE GUIDO | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29921415 | GRACE HALL | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29921414 | GRACE HALL | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29921416 | GRACE HAMILTON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29921417 | GRACE HER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29921418 | GRACE HERMAN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29921419 | GRACE HILL | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29921420 | GRACE HILLEARY | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29921421 | GRACE HILLER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29921422 | GRACE HITCHCOCK | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29921423 | GRACE HOLDEN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29921424 | GRACE HOLLAND | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29921425 | GRACE HORNER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29921426 | GRACE HOWARD | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29921427 | GRACE HOWELL | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29921428 | GRACE HUGHES | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29921429 | GRACE HUNGERFORD | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29921430 | GRACE HUNTER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29921431 | GRACE IRWIN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29921432 | GRACE JARAMILLO | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29958175 | GRACE JARBOE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29958176 | GRACE JENNER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29958177 | GRACE KENASTON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29958179 | GRACE KERR | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29958180 | GRACE KERR | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29958178 | GRACE KERR | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29958181 | GRACE KLEMMER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29958182 | GRACE KNOWLES | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29958183 | GRACE LAMADRID | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29958184 | GRACE LAMARCA | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29958185 | GRACE LAPP | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29921433 | GRACE LEEANN PEELISH | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29921434 | GRACE LEHMAN-WIDGER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29921435 | GRACE LEMANOWICZ | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29921436 | GRACE LIEBERMAN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29921437 | GRACE LISKA-VERDU | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29921438 | GRACE LORENZ | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29921439 | GRACE MAGHANGA | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29921440 | GRACE MALINGOWSKI | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29921441 | GRACE MALLOY | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29921442 | GRACE MARSH | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29921443 | GRACE MCCLAY | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29921444 | GRACE MCCULLOUGH | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29921445 | GRACE MCINTEE | ADDRESS ON FILE | | | | | | | | | First Class Mail |

Exhibit C
Master Mailing Service List
Served as set forth below

| ADRID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 29921446 | GRACE MCNEELEY | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29921447 | GRACE MEARS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29921448 | GRACE MENENDEZ | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29921449 | GRACE MESHREKY | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29921450 | GRACE MILLER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29921452 | GRACE MOORE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29921453 | GRACE MORCOS-HILL | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29921454 | GRACE MULARONI | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29921455 | GRACE MURGUIA | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29921456 | GRACE MURPHY | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29921457 | GRACE MURRAY | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29921458 | GRACE MYLES | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29921459 | GRACE NARCAROTI | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29921460 | GRACE O'BRIEN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29921461 | GRACE OLIVIERI | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29921462 | GRACE O'ROURKE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29951483 | GRACE PALIEWICZ | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29951484 | GRACE PEKALA | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29951485 | GRACE PIETZSCH | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29951486 | GRACE PITTINGER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29951487 | GRACE PLASSIO | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29951488 | GRACE POFAHL | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29951489 | GRACE POLINSKY | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29951490 | GRACE POLLARD | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29951491 | GRACE QUECKBOERNER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29951492 | GRACE RIMPILA | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29951493 | GRACE RIVERA | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29921463 | GRACE ROBINSON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29921464 | GRACE ROECKERS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29921465 | GRACE ROSS GEORGE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29921466 | GRACE RUCHTI | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29921467 | GRACE SABATINE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29921468 | GRACE SCHMIGEL | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29921469 | GRACE SCHWENN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29921470 | GRACE SHAPIRO | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29921471 | GRACE SHARP | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29921472 | GRACE SHERRICK | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29958186 | GRACE SHORES | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29958187 | GRACE SMITH | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29958188 | GRACE SNIDER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29958189 | GRACE SOREL | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29958190 | GRACE STEPHAN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29958191 | GRACE STONE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29958192 | GRACE SZABRAK | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29958193 | GRACE TAORMINA | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29958194 | GRACE TAYLOR | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29958195 | GRACE TEFEND | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29921473 | GRACE THOMPSON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29958196 | GRACE THOMPSON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29921474 | GRACE TOMASHEK | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29921475 | GRACE TOWNSEND | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29921476 | GRACE TROKAN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29921477 | GRACE USBORNE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29921478 | GRACE VELEZ | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29921479 | GRACE VELICHKA | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29921480 | GRACE WALSH | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29921481 | GRACE WEEKS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29921482 | GRACE WHIPPLE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29921483 | GRACE WHITE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29921484 | GRACE WILBURN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29921485 | GRACE WILSON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29921486 | GRACE WOODRUFF | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29921487 | GRACE ZEITHAMMER | ADDRESS ON FILE | | | | | | | | | First Class Mail |

In re: JOANN Inc., et al.
Case No. 25-10068 (CTG)

Page 376 of 998

Exhibit C
Master Mailing Service List
Served as set forth below

| ADRID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 29921488 | GRACEANN TASEL | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29921489 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29921490 | GRACELYN KORNELL | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29921491 | GRACEWOOD MANAGEMENT | C/O GRACE COMPANY | 2225 S 3200 W | | | SALT LAKE CITY | UT | 84119 | | | First Class Mail |
| 29921492 | GRACEWOOD MANAGEMENT INC | GRACE COMPANY | PO BOX 27823 | | | SALT LAKE CITY | UT | 84127 | | | First Class Mail |
| 29921493 | GRACEY BOUCHER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29921494 | GRACEY GILES | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29921495 | GRACEY JENNINGS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29921496 | GRACIE BOATRIGHT | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29921497 | GRACIE BOWMAN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29921498 | GRACIE BOYD | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29921499 | GRACIE DELONG | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29921500 | GRACIE ENOCH | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29921501 | GRACIE FIGUEROA | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29921502 | GRACIE GARNER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29921503 | GRACIE GUTIERREZ | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29921504 | GRACIE HAMES | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29921505 | GRACIE KENNEALY | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29921506 | GRACIE KRICK | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29921507 | GRACIE MARTIN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29921508 | GRACIE SEARS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29921509 | GRACIE SPEER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29921510 | GRACIE SWARTZ | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29921511 | GRACIELA BAEZ | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29921512 | GRACIELA BUSTINZA | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29921513 | GRACIELA RYAN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29921514 | GRACIELA STRAYHORN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29921515 | GRACYN DE ORNELAS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29921516 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29921517 | GRAHAM ANDERSON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29921518 | GRAHAM DYETTE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29921519 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29921520 | GRALYN BROPHY | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29921521 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29921522 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29921523 | GRAND & BENEDICTS INC | 6140 S MACADAM AVE | | | | PORTLAND | OR | 97239 | | | First Class Mail |
| 29921524 | GRAND CHUTE UTILITIES | 1900 GRAND CHUTE BLVD | | | | GRAND CHUTE | WI | 54913-9613 | | | First Class Mail |
| 29921525 | GRAND CHUTE UTILITIES | 1900 W GRAND CHUTE BLVD | | | | GRAND CHUTE | WI | 54913 | | | First Class Mail |
| 29921526 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29921527 | GRAND FORKS ASSOCIATES | C/O SPATZ CENTERS INC | PO BOX 188 | | | DEMOTTE | IN | 46310 | | | First Class Mail |
| 29921528 | GRAND FORKS LIMITED PARTNERSHIP | 2901 CLINT MOORE RD., STE 2-332 | ATTN: WILLIAM SPATZ | | | BOCA RATON | FL | 33480 | | | First Class Mail |
| 29966492 | GRAND FORKS LIMITED PARTNERSHIP | 2901 CLINT MOORE ROAD | STE 2-332 | | | BOCA RATON | FL | 33496 | | | First Class Mail |
| 29921529 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29921531 | GRAND FORKS UTILITY BILLING | 255 N 4TH ST | | | | GRAND FOLKS | ND | 58203 | | | First Class Mail |
| 29921530 | GRAND FORKS UTILITY BILLING | P.O. BOX 5518 | | | | GRAND FORKS | ND | 58206 | | | First Class Mail |
| 29921532 | GRAND HAVEN CUSTOM MOLDING LLC | DBA EFFIZIENT | 1500 S BEECHTREE ST | | | GRAND HAVEN | MI | 49417 | | | First Class Mail |
| 29921533 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29921535 | GRAND PLAZA MANAGEMENT LLC | 24025 PARK SORRENTO, STE 300 | | | | CALABASAS | CA | 91302 | | | First Class Mail |
| 29921534 | GRAND PLAZA MANAGEMENT LLC | 5850 CANOGA AVE. | #650 | | | WOODLAND HILLS | CA | 91367 | | | First Class Mail |
| 29921536 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29921537 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29921538 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29921539 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29921540 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29921541 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29921542 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29921543 | GRANITE TELECOMMUNICATIONS LLC | 100 NEWPORT AVE. EXT. | | | | QUINCY | MA | 02171 | | | First Class Mail |
| 29949817 | GRANITE TELECOMMUNICATIONS LLC | ATTN: LEGAL DEPARTMENT | 1 HERITAGE DRIVE | | | QUINCY | MA | 02171 | | | First Class Mail |
| 29921544 | GRANITE VILLAGE WEST LP | C/O ATHENA PROPERTY MGMT | 730 EL CAMINO WAY STE 200 | | | TUSTIN | CA | 92780 | | | First Class Mail |

Exhibit C
Master Mailing Service List
Served as set forth below

| ADRID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 29921545 | GRANITE VILLAGE WEST, LP | BLACKROCK REALTY ADVISORS | 4400 MACARTHUR BOULEVARD, SUITE 700 | | | NEWPORT BEACH | CA | 92660 | | | First Class Mail |
| 29921547 | GRANT COUNTY PUBLIC UTILITY DISTRICT | 312 W 3RD AVE | | | | MOSES LAKE | WA | 98837-1906 | | | First Class Mail |
| 29921546 | GRANT COUNTY PUBLIC UTILITY DISTRICT | PO BOX 1519 | | | | MOSES LAKE | WA | 98837 | | | First Class Mail |
| 29921548 | GRANT COUNTY TREASURER | PO BOX 37 | | | | EPHRATA | WA | 98823-0037 | | | First Class Mail |
| 29921549 | GRANT DUNMIRE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29921550 | GRANT GENTRY | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29921551 | GRANT HARRINGTON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29921552 | GRANT JACKSON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29921553 | GRANT WINSAND | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29921554 | GRANTS PASS VENTURE LLC | 2200 PASEO VERDE PKWY, STE 260 | | | | HENDERSON | NV | 89052 | | | First Class Mail |
| 29921555 | GRANTS PASS VENTURE, LLC | C/O GRE MANAGEMENT SERVICES, INC. | 3005 DOUGLAS BLVD, SUITE #200 | | | ROSEVILLE | CA | 95661 | | | First Class Mail |
| 29921556 | GRANVILLE ASSOCIATES | DBA VISION BUSINESS PRODUCTS | PO BOX 643897 | | | PITTSBURGH | PA | 15264-3897 | | | First Class Mail |
| 29921557 | GRAPEVINE POLICE DEPT | RECORDS DIVISION | 1007 IRA E WOODS AVE | | | GRAPEVINE | TX | 76051 | | | First Class Mail |
| 29921558 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29949097 | GRAPEVINE/COLLEYVILLE AREA | TAX OFFICE | 3072 MUSTANG DR | | | GRAPEVINE | TX | 76051 | | | First Class Mail |
| 29921560 | GRASEN DAVIS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29921561 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29890674 | GRAVES, MEGAN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29890675 | GRAY, JESSICA | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29890676 | GRAY, WILLIAM | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29921562 | GRAYCE POULTER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29921563 | GRAYCEN MURPHY | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29921564 | GRAYCIE KAYS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29921565 | GRAYCIE MILLER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29921566 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29921567 | GRAYSON BALL | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29949098 | GRAYSON COUNTY | TAX ASSESSOR-COLLECTOR | PO BOX 2107 | | | SHERMAN | TX | 75091-2107 | | | First Class Mail |
| 29921569 | GRAZIELLA XIOLA CHECK | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29921570 | GRAZIELLA YARCUSKO | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29890677 | GRDINA, SYLVIA | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29921571 | GREAT LAKES ENERGY | 2183 NORTH WATER RD | | | | HART | MI | 49420-9007 | | | First Class Mail |
| 29921572 | GREAT LAKES PETROLEUM CO | PO BOX 780040 | | | | PHILADELPHIA | PA | 19178-0040 | | | First Class Mail |
| 29921573 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29921574 | GREAT NORTHERN CORP. | DBA ROLLGUARD | PO BOX 8033 | | | APPLETON | WI | 54912-8033 | | | First Class Mail |
| 29921575 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29921576 | GREAT WORK EMPLOYMENT SERVICE CO | 2034 EAST MARKET STREET | | | | AKRON | OH | 44312 | | | First Class Mail |
| 29921577 | GREATER CLEVELAND SPORTS COMMISSION | 334 EUCLID AVENUE | | | | CLEVELAND | OH | 44114 | | | First Class Mail |
| 29921578 | GREATER PEORIA SANITARY DISTRICT | 2322 SOUTH DARST STREET | | | | PEORIA | IL | 61607-2093 | | | First Class Mail |
| 29921579 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29921580 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29921581 | GREEN BLUE INSTITUTE | GREENBLUE | PO BOX 1114 | | | CHARLOTTESVILLE | VA | 22902 | | | First Class Mail |
| 29921582 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29921584 | GREEN MOUNTAIN POWER CORPORATION | 163 ACORN LN | | | | COLCHESTER | VT | 05446-6611 | | | First Class Mail |
| 29921583 | GREEN MOUNTAIN POWER CORPORATION | P.O. BOX 1611 | | | | BRATTLEBORO | VT | 05302-1611 | | | First Class Mail |
| 29921585 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29890678 | GREEN, BRENNA | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29890679 | GREEN, DESIREE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29921586 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29921587 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29953776 | GREENE COUNTY - COLLECTOR OF REVENUE | 940 BOONVILLE AVENUE | | | | SPRINGFIELD | MO | 65802 | | | First Class Mail |
| 29921588 | GREENE COUNTY COLLECTOR OF REV | 940 BOONVILLE AVENUE | | | | SPRINGFIELD | MO | 65802 | | | First Class Mail |
| 29921589 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29891039 | GREENE, DAVID | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29953778 | GREENFIELD/CITY TREASURER | PERSONAL PROPERTY TAX | 7325 W FOREST HOME | | | GREENFIELD | WI | 53220 | | | First Class Mail |
| 29921591 | GREENFIELD LP | PO BOX 856884 | | | | MINNEAPOLIS | MN | 55485-6884 | | | First Class Mail |
| 29921592 | GREENFIELD POLICE DEPARTMENT | 5300 WEST LAYTON AVE | | | | GREENFIELD | WI | 53220 | | | First Class Mail |
| 29921593 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | First Class Mail |

In re: JOANN Inc., et al.
Case No. 25-10068 (CTG)

Page 378 of 998

Exhibit C
Master Mailing Service List
Served as set forth below

| ADRID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 29921594 | GREENFIELD, L.P. | C/O BONNIE MANAGEMENT CORPORATION | ATTN: STACEY HANSEN, PROPERTY MGR.- EXT 17 | 1350 E. TOUHY AVENUE, SUITE 360E | | DES PLAINES | IL | 60018 | | | First Class Mail |
| 29921595 | GREENTEX AMERICA LLC | KM 9 VIA PEREIRA- LA VIRGINIA | | | | PEREIRA | | 662007 | COLOMBIA | | First Class Mail |
| 29921596 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29921597 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29953779 | GREENVILLE COUNTY TAX COLL | DEPT 390 | P.O. BOX 100221 | | | COLUMBIA | SC | 29202-3221 | | | First Class Mail |
| 29921599 | GREENVILLE PD FALSE ALARMS | PO BOX 6496 | | | | GREENVILLE | SC | 29606 | | | First Class Mail |
| 29921600 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29921602 | GREENVILLE WATER, SC | 407 W BROAD ST | | | | GREENVILLE | SC | 29601 | | | First Class Mail |
| 29921601 | GREENVILLE WATER, SC | P.O. BOX 687 | | | | GREENVILLE | SC | 29602-0687 | | | First Class Mail |
| 29921603 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29921605 | GREENWOOD SANITATION DEPT/INDIANAPOLIS | 367 S WASHINGTON ST | | | | GREENWOOD | IN | 46143 | | | First Class Mail |
| 29921604 | GREENWOOD SANITATION DEPT/INDIANAPOLIS | PO BOX 1206 | | | | INDIANAPOLIS | IN | 46206-1206 | | | First Class Mail |
| 29921606 | GREER ENTERPRISES, INC. | COLLIERS INTERNATIONAL | 5051 JOURNAL CTR BLVD NE #200 | | | ALBUQUERQUE | NM | 87109 | | | First Class Mail |
| 29921607 | GREER HARPER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29921608 | GREG CHRISTOFFERSEN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29921609 | GREG LUNA | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29921610 | GREG PRESNELL | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29921611 | GREGG I SHAVITZ | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29921612 | GREGG SEIFERT | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29921613 | GREGG SEIFERT | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29921614 | GREGGORY BRYANT | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29921615 | GREGORY AGUILERA | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29921616 | GREGORY ARIBON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29921617 | GREGORY BERNARD | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29921618 | GREGORY BLANCHARD | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29921619 | GREGORY BURCHETT | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29921620 | GREGORY CHAPMAN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29921621 | GREGORY DAVIS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29921622 | GREGORY FRANCIS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29921623 | GREGORY GARCIA | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29921624 | GREGORY HILL | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29921625 | GREGORY HINES | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29921626 | GREGORY HOLMES | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29921627 | GREGORY HYER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29921628 | GREGORY JOWERS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29921629 | GREGORY KING | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29921630 | GREGORY MAHAR | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29921631 | GREGORY MCCLAIN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29921632 | GREGORY MCGUFFIE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29921633 | GREGORY O'CONNOR | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29921634 | GREGORY PEREZ | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29921635 | GREGORY PERNELL | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29921636 | GREGORY RICE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29921637 | GREGORY STEPHENSON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29921638 | GREGORY STREETS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29921639 | GREGORY TREXLER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29921640 | GREGORY TRUITT | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29921641 | GREGORY VASQUEZ | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29921642 | GRENSHAYLA JONES | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29921643 | GRETA FRANK | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29921644 | GRETA REED | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29921645 | GRETA REGITZ | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29921646 | GRETA ROTMER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29921647 | GRETCHEN BRADFORD | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29921648 | GRETCHEN CATHERWOOD | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29921649 | GRETCHEN CRAINE | ADDRESS ON FILE | | | | | | | | | First Class Mail |

In re: JOANN Inc., et al.
Case No. 25-10068 (CTG)

Page 379 of 998

Exhibit C
Master Mailing Service List
Served as set forth below

| ADRID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 29921650 | GRETCHEN DIERCKS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29921651 | GRETCHEN DUDLEY | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29921652 | GRETCHEN FITCH | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29921653 | GRETCHEN FREIBURGER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29921654 | GRETCHEN GOODRICH | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29921655 | GRETCHEN GUNDRUM | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29921656 | GRETCHEN HILDEBRAND | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29921658 | GRETCHEN HIRSCH | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29921657 | GRETCHEN HIRSCH | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29921659 | GRETCHEN HIRSCH ROYALTY | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29921660 | GRETCHEN HIRSCH ROYALTY | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29921661 | GRETCHEN JOSEPH | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29921662 | GRETCHEN KINNAMON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29921663 | GRETCHEN LEISS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29921664 | GRETCHEN MENDEZ | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29921665 | GRETCHEN MIILLER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29921666 | GRETCHEN PLANEK | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29921667 | GRETCHEN SCHUMAN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29921668 | GRETCHEN SMITH | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29921669 | GRETCHEN VARGAS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29921670 | GRETCHEN WERTZ | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29921671 | GRETEL FILLERUP | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29921672 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29921673 | GRETTEL GARCIA | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29921674 | GREY GARRISON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29921675 | GREY HILL | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29921676 | GREYSON MANGRUM | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29921677 | GREYSON PILARSKI | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29921679 | GREYSTONE POWER CORPORATION (ELEC) | 3400 HIRAM-DOUGLASVILLE HWY | | | | HIRAM | GA | 30141 | | | First Class Mail |
| 29921678 | GREYSTONE POWER CORPORATION (ELEC) | PO BOX 6071 | | | | DOUGLASVILLE | GA | 30154-6071 | | | First Class Mail |
| 29921680 | GRIDTIYA CHOTIWAN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29921681 | GRIDTIYA CHOTIWAN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29921682 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29921683 | GRIFFIN HAYES | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29921684 | GRIFFIN HINRICHS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29921685 | GRIFFIN OLEARY | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29921686 | GRIFFIN SNOW | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29921687 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29890680 | GRIMMETT, CHRISTIAN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29921688 | GRISEL OCEGUEDA ARIAS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29921690 | GRISELDA ALBARRAN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29921689 | GRISELDA ALBARRAN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29921691 | GRISELDA CONTRERAS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29921692 | GRISELDA LAGUNA | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29921693 | GROOM CONSTRUCTION INC | 96 SWAMPSCOTT ROAD STE 6 | | | | SALEM | MA | 01970-7004 | | | First Class Mail |
| 29921694 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29921695 | GROUP FOUR DESIGN STUDIO LTD | 17 WHITE HILL ROAD | | | | HILLSDALE | NY | 12529 | | | First Class Mail |
| 29921696 | GROUP PACKARD LLC | CO FRED CHIKOVSKY | 2300 NW CORP BLVD #141 | | | BOCA RATON | FL | 33431 | | | First Class Mail |
| 29921697 | GROVE TECHNOLOGIES LLC | DBA GROVESITE | 3104 EAST CAMELBACK RD #559 | | | PHOENIX | AZ | 85016 | | | First Class Mail |
| 29921698 | GRUBHUB HOLDINGS INC | 111 W. WASHINGTON ST., #2100 | | | | CHICAGO | IL | 60602 | | | First Class Mail |
| 29921699 | GSD PRADSAVI COLONIAL COMMONS LLC | PO BOX 200804 | | | | DALLAS | TX | 75320-0804 | | | First Class Mail |
| 29921700 | GSD PRADSAVI COLONIAL COMMONS, LLC | C/O AEM MANAGEMENT SERVICES LLC | 35 SOUTH MAIN STREET, PO BOX 2 | | | PEARL RIVER | NY | 10965 | | | First Class Mail |
| 29921701 | GUADALUPE SANTOS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29921702 | GUADALUPE ALEJANDRE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29921703 | GUADALUPE AVINA | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29921704 | GUADALUPE BROWN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29921705 | GUADALUPE FARFAN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29921706 | GUADALUPE GARCIA GONZALEZ | ADDRESS ON FILE | | | | | | | | | First Class Mail |

Exhibit C
Master Mailing Service List
Served as set forth below

| ADRID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 29921707 | GUADALUPE GONZALEZ | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29921708 | GUADALUPE LOPEZ | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29921709 | GUADALUPE NEVAREZ | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29921710 | GUADALUPE OREA | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29921711 | GUADALUPE OSEGUERA MACHUCA | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29921712 | GUADALUPE PARRA | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29921713 | GUADALUPE PEREZ | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29921714 | GUADALUPE RENDON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29921715 | GUADALUPE RODRIGUEZ | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29921716 | GUADALUPE SALAZAR | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29921717 | GUADALUPE SALMERON IBARRA | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29921718 | GUADALUPE SANCHEZ | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29964921 | GUAM DEPARTMENT OF ADMINISTRATION | FINANCIAL MANAGEMENT DIVISION | UNCLAIMED PROPERTY | 590 SOUTH MARINE CORPS DRIVE, SUITE 140 | | TAMUNING | GU | 96913 | | | First Class Mail |
| 29921719 | GUANGDONG YIBOXUAN CERAMICS CO LTD | DONGSHAN LAKE MODERN | BAOYUN 4TH ROAD AND ZHENXING AVE | GUANGDONG | INDUSTRIAL PARK, CHAOAN | CHAOZHOU | | 515646 | CHINA | | First Class Mail |
| 29921720 | GUANGZHOU XY PAPER CO LTD | NO 32 XINZHUANG 2ND ROAD | YONGHE, HUANGPU DISCTICT, | | | GUANGZHOU | | 510700 | CHINA | | First Class Mail |
| 29921721 | GUARANTEED DELIVERY SERVICE | PO BOX 42265 | | | | CLEVELAND | OH | 44142 | | | First Class Mail |
| 29921722 | GUARDIAN SAFETY AND SUPPLY LLC | 8248 WEST DOE AVE | | | | VISALIA | CA | 93291 | | | First Class Mail |
| 29921724 | GUARDIAN/011237 | 1650 WATERMARK DR STE 170 | | | | COLUMBUS | OH | 43215 | | | First Class Mail |
| 29921723 | GUARDIAN/011237 | PO BOX 16069 | | | | COLUMBUS | OH | 43216-6069 | | | First Class Mail |
| 29921725 | GUDRUN DURHAM | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29921726 | GUDRUN DURHAM | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29921727 | GUDRUN DURHAM | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29921728 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29921729 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29921730 | GUERRIER MENEUS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29921731 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29921732 | GUILENA TAMAGNINI | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29953780 | GUILFORD COUNTY | TAX COLLECTIONS | PO BOX 3328 | | | GREENSBORO | NC | 27402-3328 | | | First Class Mail |
| 29921734 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29921735 | GUILFORD TOWNSHIP AUTHORITY/SEWER | 115 SPRING VALLEY ROAD | | | | CHAMBERSBURG | PA | 17201 | | | First Class Mail |
| 29921736 | GUINEVERE HEALY | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29921737 | GUINEVERE JOHNSON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29921738 | GUINEVERE WALKER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29974192 | GUL AHMED TEXTILE MILLS LIMITED | HUMAYUN BASHIR | GUL AHMED TEXTILE MILLS LIMITED | PLOT NO. HT 08 LANDHI INDUSTRIAL AREA | | KARACHI | SINDH | 75120 | PAKISTAN | | First Class Mail |
| 29974190 | GUL AHMED TEXTILE MILLS LIMITED | PLOT NO. HT 08 LANDHI INDUSTRIAL AREA, KARACHI, PAKISTAN "ATTENTION TO: ASIF BAIG DIRECTOR" | | | | KARACHI | SINDH | 75120 | PAKISTAN | | First Class Mail |
| 29974191 | GUL AHMED TEXTILE MILLS LIMITED | UNIT 8A, NEWBY ROAD, INDUSTRIAL ESTATE, HAZEL GROVE, STOCKPORT ENGLAND | | | | STOCKPORT | | SK7 5DA | UNITED KINGDOM | | First Class Mail |
| 29921739 | GUL AHMED TEXTILE MILLS LTD | PLOT HT/08 LANDHI INDUSTRIAL AREA | | | | KARACHI | | 75120 | PAKISTAN | | First Class Mail |
| 29949824 | GULF POWER COMPANY AND FLORIDA POWER | NEXTERA ENERGY, INC. | 700 UNIVERSE BLVD. | | | JUNO BEACH | FL | 33408 | | | First Class Mail |
| 29921740 | GULNARA KUCHYNKA | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29921741 | GULNAZ ABZALIMOVA | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29921742 | GULSONS LLC | GULSONS RETAIL LLC | 307 LEWERS ST., 6TH FL. | | | HONOLULU | HI | 96815 | | | First Class Mail |
| 29921743 | GULSONS RETAIL, LLC | C/O WATUMULL PROPERTIES CORP. | 307 LEWERS ST., 6TH FLOOR | | | HONOLULU, | HI | 96815 | | | First Class Mail |
| 29890681 | GULYAS, ANGELICA | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29921744 | GUMBERG ASSOC CRANBERRY MALL | C/O LG REALTY ADVISORS INC | 141 S. SAINT CLAIR ST., #201 | | | PITTSBURGH | PA | 15206 | | | First Class Mail |
| 29921745 | GUMBERG ASSOCIATES - CRANBERRY MALL | C/O LG REALTY ADVISORS, INC., AGENT | LIBERTY EAST | | | PITTSBURGH | PA | 15206 | | | First Class Mail |
| 29964964 | GUMBERG ASSOCIATES - SPRINGFIELD SQUARE | C/O LG REALTY ADVISORS, INC., AGENT | LIBERTY EAST, 141 SOUTH | SAINT CLAIR STREET, SUITE 201SAINT CLAIR ST | SUITE 201 | PITTSBURGH | PA | 15206 | | | First Class Mail |
| 29921746 | GUMERCINDO IBOA | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29921747 | GUMP CROY | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29921748 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | First Class Mail |

Exhibit C
Master Mailing Service List
Served as set forth below

| ADRID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 29890682 | GUNNOE, TROY | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29890683 | GURNIK, TRACEE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29921749 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29921750 | GUSTAVO LOPEZ | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29890684 | GUTAL, MARK | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29921751 | GUTERMANN OF AMERICA | C/O AMERICAN & EFIRD LLC | 24 AMERICAN STREET | | | MOUNT HOLLY | NC | 28120 | | | First Class Mail |
| 29890685 | GUTKOSKI, JOSEPH | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29921752 | GUY MASLATON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29921753 | GUZEL ESSMAN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29890686 | GUZIK, JASON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29921754 | GVD COMMERCIAL PROPERTIES INC | 1915-A E KATELLA AVE | | | | ORANGE | CA | 92867 | | | First Class Mail |
| 29921755 | GVD COMMERCIAL PROPERTIES, INC. | 1915-A E. KATELLA AVENUE | ATTN: PRESIDENT | | | ORANGE | CA | 92867 | | | First Class Mail |
| 29921756 | GW REAL ESTATE OF GEORGIA LLC | 3355 LENOX RD STE 440 | | | | ATLANTA | GA | 30326 | | | First Class Mail |
| 29921757 | GWBC LP | TN INVESTMENTS GROUP LLC | 17220 NEWHOPE ST. #207 | | | FOUNTAIN VALLEY | CA | 92708 | | | First Class Mail |
| 29921758 | GWEN CLAIBORNE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29954049 | GWEN COTTRELL | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29954050 | GWEN ELY | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29954051 | GWEN FEIN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29954052 | GWEN ISOM | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29954053 | GWEN LEE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29954054 | GWEN LEONARD | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29954055 | GWEN MERRIMAN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29954056 | GWEN STUDIOS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29954058 | GWEN STUDIOS LLC | 1377 BROADCLOTH STREET, SUITE 202 | | | | FORT MILL | SC | 29715 | | | First Class Mail |
| 29949520 | GWEN STUDIOS LLC | PUDIMADAKA ROAD, ATCHUTAPURAM MANDAL | Z03 | | | VISAKHAPATNAM, ANDHRA PRADESH | | 531011 | INDIA | | First Class Mail |
| 29954059 | GWEN THOMAS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29921759 | GWENDALYN MYERS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29921760 | GWENDALYN WELDON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29921761 | GWENDALYNE HOMAN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29921762 | GWENDELYN BRYANT | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29921763 | GWENDOLYN BROOKHART | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29921764 | GWENDOLYN CLAYTON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29921765 | GWENDOLYN DICKERHOFF | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29921766 | GWENDOLYN FLIPPIN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29921767 | GWENDOLYN FOREMAN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29921768 | GWENDOLYN GREVELY | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29921769 | GWENDOLYN GUAY | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29921770 | GWENDOLYN HOOD | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29921771 | GWENDOLYN KUNZ | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29921772 | GWENDOLYN LAPLANTE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29921773 | GWENDOLYN MOLTON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29921774 | GWENDOLYN STEAME | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29921775 | GWENYTH VANLEEUWEN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29921777 | GWINNETT CO WATER RESOURCES | 684 WINDER HWY | | | | LAWRENCEVILLE | GA | 30045 | | | First Class Mail |
| 29921776 | GWINNETT CO WATER RESOURCES | PO BOX 105023 | | | | ATLANTA | GA | 30348-5023 | | | First Class Mail |
| 29921778 | GWINNETT COUNTY | PO BOX 1045 | | | | LAWRENCEVILLE | GA | 30046 | | | First Class Mail |
| 29953781 | GWINNETT COUNTY - DEPT PLANNING AND DEVELOPMENT | PO BOX 1045 | | | | LAWRENCEVILLE | GA | 30046 | | | First Class Mail |
| 29921779 | GWINNETT COUNTY TAX COMMISSION | PO BOX 372 | | | | LAWRENCEVILLE | GA | 30246 | | | First Class Mail |
| 29921780 | GWYN SIMON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29921781 | GWYNEDD ALLEN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29921782 | GWYNETH CLEMEN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29921783 | GWYNETH ISAACS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29921784 | GWYNETH JOHNSEN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29921785 | GWYNETH MCMAHON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29921786 | GWYNETH SCHACHTNER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29921787 | GWYNEVERE BROMLEY | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29921788 | GXO LOGISTICS SUPPLY CHAIN INC | 4043 PIEDMONT PARKWAY | | | | HIGH POINT | NC | 27265 | | | First Class Mail |
| 29921789 | GYANA GIBSON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29952580 | GYANNA GARCIA | ADDRESS ON FILE | | | | | | | | | First Class Mail |

Exhibit C
Master Mailing Service List
Served as set forth below

| ADRID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 29952581 | GYANU PAUDEL | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29952582 | GYPSY NANCE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29952583 | H & E STEEL | WELDING & INDUSTRIAL SUPPLY LLC | 1201 FIRST AVE BLDG 2 | | | OPELIKA | AL | 36801 | | | First Class Mail |
| 29952584 | H & J INC | BEST WESTERN COEUR D' ALENE INN | 506 W. APPLEWAY AVE | | | COEUR D ALENE | ID | 83814 | | | First Class Mail |
| 29952585 | H&H ASIA LTD | 27F NO 4013 SHENNAN ROAD | | | | SHENZHEN | | 518026 | CHINA | | First Class Mail |
| 29952586 | H. GUERRERO | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29952587 | H. HATFIELD | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29952588 | H. LEWIS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29952589 | H. NEILSEN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29952590 | H. OTTO | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29952591 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29921790 | HA'ANI GARRIDO | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29953784 | HAB-BPT | 901 ENTERPRISE STREET | | | | DICKSON CITY | PA | 18519 | | | First Class Mail |
| 29953783 | HAB-BPT | PO BOX 21810 | | | | LEHIGH VALLEY | PA | 18002-1810 | | | First Class Mail |
| 29921792 | HABIBA SOUSSI | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29921793 | HABIBO ABDIKADIR | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29921794 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29890687 | HADAR, ALEXANDRA | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29921795 | HADAS WEINSTEIN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29921796 | HADASSAH HESTER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29891067 | HADDAD-NULL, MEGHAN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29921797 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29921798 | HADEN HICKEY | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29921799 | HADLEY BARNWELL | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29921800 | HADLEY WEAVER RIVERA | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29890686 | HADLEY, CARRIE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29921801 | HAE JIN DEANS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29921802 | HAELEI DAMRON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29921803 | HAELI SHEPHERD WHITE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29921804 | HAGEN SHERMAN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29921805 | HAGGIN WALLACE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29921806 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29921807 | HAHN LOESER & PARKS LLP | 65 EAST STATE ST., #1400 | | | | COLUMBUS | OH | 43215 | | | First Class Mail |
| 29921808 | HAILAN GUOYUE TRADING CO LTD | FLAT D3 4/FL, KA TO FACTORY BLDG. | CHEUNG SHA WAN | | | KOWLOON | | 999077 | HONG KONG | | First Class Mail |
| 29921809 | HAILEE BEVINS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29921810 | HAILEE BRADY | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29921811 | HAILEE CARROLL | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29921812 | HAILEE PILAND | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29921813 | HAILEE THOMAS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29921814 | HAILEY ALCANTAR | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29921815 | HAILEY ALLISON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29921816 | HAILEY AMADORI | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29921817 | HAILEY ANDERSON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29921818 | HAILEY AUCH | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29921819 | HAILEY BAAZARD | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29921820 | HAILEY BASS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29952342 | HAILEY BAUMANN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29952343 | HAILEY BERKEBILE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29952344 | HAILEY BIENEMAN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29952345 | HAILEY BRADLEY | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29952346 | HAILEY BRINGEDAHL | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29952347 | HAILEY BROOKS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29952348 | HAILEY BRUSS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29952349 | HAILEY CARPER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29952350 | HAILEY CASTOR | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29952351 | HAILEY CERRO | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29952352 | HAILEY CHEEK | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29921821 | HAILEY COLUMBIA | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29921822 | HAILEY COVERT | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29921823 | HAILEY COWING | ADDRESS ON FILE | | | | | | | | | First Class Mail |

In re: JOANN Inc., et al.
Case No. 25-10068 (CTG)

Page 383 of 998

Exhibit C
Master Mailing Service List
Served as set forth below

| ADRID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 29921824 | HAILEY CRISSUP | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29921825 | HAILEY CROWDER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29921826 | HAILEY DIXON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29921827 | HAILEY DOBO | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29921828 | HAILEY DODGE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29921829 | HAILEY DRUMMOND | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29921830 | HAILEY DUNHAM | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29921831 | HAILEY ELLIS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29921832 | HAILEY FARWELL | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29921833 | HAILEY GREENE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29921834 | HAILEY GRZEJKA | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29921835 | HAILEY GUMBS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29921836 | HAILEY HADDON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29921837 | HAILEY HAWKINS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29921838 | HAILEY HESS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29921839 | HAILEY HOJEWSKI | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29921840 | HAILEY HOLBROOK | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29921841 | HAILEY JAMES | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29921842 | HAILEY JOHNSON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29921843 | HAILEY JOHNSON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29921844 | HAILEY KING | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29921845 | HAILEY KING | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29921846 | HAILEY KING-JENKINS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29921847 | HAILEY KING-JENKINS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29921848 | HAILEY LINDSTROM | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29921849 | HAILEY LOVATO | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29921850 | HAILEY MARSHALL | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29958197 | HAILEY MORRIS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29958198 | HAILEY MWANGI | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29958199 | HAILEY NEITZEL | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29958200 | HAILEY NIEDHOLDT | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29958201 | HAILEY NORMAN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29958202 | HAILEY ORR | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29958203 | HAILEY PAQUETTE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29958204 | HAILEY PAYNE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29958205 | HAILEY PERSONS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29958206 | HAILEY PETERSON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29958207 | HAILEY PICKENS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29921851 | HAILEY REED | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29921852 | HAILEY REYES | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29921853 | HAILEY RIVERA | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29921854 | HAILEY RODRIGUEZ | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29921855 | HAILEY ROOD | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29921856 | HAILEY ROSENFIELD | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29921857 | HAILEY SAUNDERS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29921858 | HAILEY SCATURRO | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29921859 | HAILEY SCHEEVEL | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29921860 | HAILEY SCHULTE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29921861 | HAILEY SCOTT | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29921862 | HAILEY STEELE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29921863 | HAILEY STEFFEN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29921864 | HAILEY STEVENSON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29921865 | HAILEY STOREY | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29921866 | HAILEY STREET | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29921867 | HAILEY STROUPE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29921868 | HAILEY THOMAS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29921869 | HAILEY THOMPSON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29921870 | HAILEY THORNE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29921871 | HAILEY TOWNSEND | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29921872 | HAILEY TREPANIER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29921873 | HAILEY VARDIMAN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29921874 | HAILEY WAMPLER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29921875 | HAILEY WELBORN | ADDRESS ON FILE | | | | | | | | | First Class Mail |

In re: JOANN Inc., et al.
Case No. 25-10068 (CTG)

Page 384 of 998

Exhibit C
Master Mailing Service List
Served as set forth below

| ADRID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 29921876 | HAILEY WHITING-YEO | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29921877 | HAILEY WILKINSON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29921878 | HAILEY WILLIAMS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29921879 | HAILEY ZERBEST | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29921880 | HAILEYROSE OPULSKI | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29921881 | HAILIE BATEMAN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29921882 | HAILIE LENTZ | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29921883 | HAILIE MILLER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29921884 | HAILIE SCHMIDT | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29921885 | HAILIE TOMLINSON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29921886 | HAILIE ZEIDERS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29921887 | HAILLE R ESPANA | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29921888 | HAILY CLAY-KELSEY | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29921889 | HAILY HAINES | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29921890 | HAILY KNUPP | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29921891 | HAIVEN SOLEM | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29921892 | HAJAR BOWERS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29890689 | HAJEK, KIMBERLY | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29921893 | HAJOCA CORPORATION | HAINES JONES & CADBURY | 310 SW 24TH ST | | | BENTONVILLE | AR | 72712 | | | First Class Mail |
| 29921894 | HAKEEM JONES | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29921895 | HAKEEM KENNEDY | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29921896 | HAKEEM PITTS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29921897 | HAKEEM SAMPLE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29921898 | HALCRAFT USA INC | 12 SHIHUO NORTH ROAD | | | | XINHUA DISTRICT SHIJIAZHUANG | | | CHINA | | First Class Mail |
| 29890690 | HALE, ANGELA | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29891077 | HALE, FAITH | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29890691 | HALE, ISABELLA | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29921899 | HALEE QUIRK | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29921900 | HALEEMA KAZEEM | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29958208 | HALEIGH EVANS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29958209 | HALEIGH GILL | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29958210 | HALEIGH GUTIERREZ | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29958211 | HALEIGH HERRING | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29958212 | HALEIGH MANSKE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29958213 | HALEIGH SESSION | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29958215 | HALEY ANDERSON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29958214 | HALEY ANDERSON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29958216 | HALEY AVISHAR-SMITH | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29958217 | HALEY AYERS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29958218 | HALEY BAKER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29921901 | HALEY BELL | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29921902 | HALEY BOAZ | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29921903 | HALEY BONDS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29921904 | HALEY BOWMAN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29921905 | HALEY BREECE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29921906 | HALEY CALABRESE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29921907 | HALEY CARRILLO | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29921908 | HALEY CHADWICK | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29921909 | HALEY CHARRLIN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29921910 | HALEY COLE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29958219 | HALEY CORREIA | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29958220 | HALEY COX | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29958221 | HALEY DIXON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29958222 | HALEY DOYLE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29958223 | HALEY DROLL | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29958224 | HALEY DUTILL | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29958225 | HALEY EDELEN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29958226 | HALEY ENOS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29958227 | HALEY ESQUIBEL | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29958228 | HALEY FOSS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29958229 | HALEY GARY | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29921911 | HALEY GILHAM | ADDRESS ON FILE | | | | | | | | | First Class Mail |

In re: JOANN Inc., et al.
Case No. 25-10068 (CTG)

Page 385 of 998

Exhibit C
Master Mailing Service List
Served as set forth below

| ADRID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 29921912 | HALEY HAMMERAND | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29921913 | HALEY HARRIS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29921914 | HALEY HELSTROM | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29921915 | HALEY HENSLEE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29921916 | HALEY HERMAN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29921917 | HALEY HICKMAN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29921918 | HALEY HOWSARE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29921919 | HALEY HUFFMAN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29921920 | HALEY JACKSON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29921921 | HALEY JERMAN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29921922 | HALEY JEWELL | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29921923 | HALEY JOHANNES | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29921924 | HALEY KUHNS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29921925 | HALEY LAVENDER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29921926 | HALEY MACON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29921927 | HALEY MAGNUSSON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29921928 | HALEY MARTINEZ | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29921929 | HALEY MCMASTER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29921930 | HALEY MOORE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29921931 | HALEY MUELLER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29921932 | HALEY O'NEILL | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29921933 | HALEY OBRIEN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29921934 | HALEY OHLSSON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29921935 | HALEY OTTER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29921936 | HALEY PFAFF | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29921937 | HALEY PIERCE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29921938 | HALEY POWELL | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29921940 | HALEY PRUITT | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29921939 | HALEY PRUITT | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29958230 | HALEY PURSELL | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29958231 | HALEY RAINES | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29958232 | HALEY RAWLS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29958233 | HALEY REED | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29958234 | HALEY RODRIGUEZ | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29958235 | HALEY ROOTS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29958236 | HALEY RUBIA | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29958237 | HALEY SWEET | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29958238 | HALEY THACKER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29958239 | HALEY THEEL | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29958240 | HALEY TIERNEY | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29921941 | HALEY TURNER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29921942 | HALEY VEER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29921943 | HALEY WATSON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29921944 | HALEY WEATHERWAX | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29921946 | HALEY WILLIAMS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29921945 | HALEY WILLIAMS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29921947 | HALEY WOLFE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29921948 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29921949 | HALI HUTCHINSON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29921950 | HALI SINEGAL | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29921951 | HALI WITT | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29921952 | HALI WOLKE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29921953 | HALIE STILE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29921954 | HALIEGH NAGLE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29921955 | HALIMA ABDI | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29921956 | HALIMA GEDI | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29921957 | HALINA STANISZEWSKI | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29921958 | HALINA WASIEWICZ | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29921959 | HALL COUNTY | TAX COMMISSIONER | PO BOX 1579 | | | GAINESVILLE | GA | 30503 | | | First Class Mail |
| 29953786 | HALL COUNTY TREASURER | PERSONAL PROPERTY TAX | 121 S PINE STREET | | | GRAND ISLAND | NE | 68801 | | | First Class Mail |
| 29921961 | HALLE ANDERSON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29921962 | HALLE SICKLES | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29921963 | HALLE WEIKERT | ADDRESS ON FILE | | | | | | | | | First Class Mail |

In re: JOANN Inc., et al.
Case No. 25-10068 (CTG)

Page 386 of 998

Exhibit C
Master Mailing Service List
Served as set forth below

| ADRID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 29921964 | HALLE WENTA | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29921965 | HALLEN BURT | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29890692 | HALLER, JENNIFER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29921966 | HALLEY HACKBARTH | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29921967 | HALLEY RENCHER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29921968 | HALLIE ALBRO | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29921969 | HALLIE BOYD | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29921970 | HALLIE DRAKE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29921971 | HALLIE DRAUGHAN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29921972 | HALLIE HAGLUND | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29921973 | HALLIE JONES | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29921974 | HALLIE OBLISK | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29921975 | HALLIE WEGE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29921976 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29921977 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29921978 | HALLOWEEN HAPPY LLC | 28 GOODHUE ST. #402 | | | | SALEM | MA | 01970 | | | First Class Mail |
| 29921979 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29921980 | HALYNA FRANCHEVSKA | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29921981 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29921982 | HAMEEDA KHAN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29921984 | HAMHIC LLC | ATTN: ACCOUNTS RECEIVABLE | 300 PARK BLVD #201 | | | ITASCA | IL | 60143 | | | First Class Mail |
| 29921983 | HAMHIC LLC | C/O HAMILTON PARTNERS | ATTN: GREG WINNER, MANAGING MEMBER | 300 PARK BLVD., SUITE 201 | | ITASCA | IL | 60143 | | | First Class Mail |
| 29921985 | HAMILTON CHASE - SANTA MARIA, LLC | 430 ALISAL ROAD # 468 | ATTN: CHRISTIAN C. LARSON | | | SOLVANG | CA | 93463 | | | First Class Mail |
| 29921986 | HAMILTON CHASE INC | DBA HAMILTON CHASE SANTA MARIA LLC | PO BOX 468 | | | SOLVANG | CA | 93464 | | | First Class Mail |
| 29921987 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29953787 | HAMILTON COUNTY TRUSTEE | PO BOX 11047 | | | | CHATTANOOGA | TN | 37401 | | | First Class Mail |
| 29921989 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29921990 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29953788 | HAMILTON TOWNSHIP | LICENSING OFFICE | 6101 13TH STREET ROOM 201 | | | MAYS LANDING | NJ | 08330 | | | First Class Mail |
| 29921991 | HAMILTON VILLAGE STATION LLC | C/O PHILLIPS EDISON & CO. | ATTN: ROBERT F. MYERS, COO | 11501 NORTHLAKE DRIVE | | CINCINNATI | OH | 45249 | | | First Class Mail |
| 29921992 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29890693 | HAMMER, CLAIRE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29958241 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29958242 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29958243 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29958244 | HAMPTON ART INC | 1481 W 2ND STEET | PO BOX 191 | | | WASHINGTON | NC | 27889 | | | First Class Mail |
| 29958245 | HAMPTON CHARTER TOWNSHIP | PO BOX 187 | | | | BAY CITY | MI | 48707-0187 | | | First Class Mail |
| 29958246 | HAMPTON PLAZA LLC | C/O STUART FRANKEL DEVELOPMENT CO | 1334 MAPLELAWN | | | TROY | MI | 48084 | | | First Class Mail |
| 29958247 | HAMPTON TOWNSHIP TREASURER | 801 W. CENTER ROAD | | | | ESSEXVILLE | MI | 48732 | | | First Class Mail |
| 29958248 | HAMZA ASSAD | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29958249 | HANA AHMED | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29958250 | HANA FARRINGTON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29958251 | HANA IBRAHIM | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29958252 | HANA IQBAL | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29921993 | HANAH DENNIS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29921994 | HANAH JOY AUSTAD | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29921995 | HANAH MOORE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29921996 | HANAN ALI | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29921997 | HANAN ASHKANANI | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29921998 | HANAROSE PALMER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29921999 | HANCI BAGHRAMYAN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29922001 | HANCOCK-WOOD ELECTRIC COOPERATIVE, INC. | 1399 BUSINESS PARK DR S | | | | NORTH BALTIMORE | OH | 45872 | | | First Class Mail |
| 29922000 | HANCOCK-WOOD ELECTRIC COOPERATIVE, INC. | PO BOX 190 | | | | NORTH BALTIMORE | OH | 45872-0190 | | | First Class Mail |
| 29922002 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29922003 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29922004 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29922005 | HANDS CRAFT US, INC. | 5151 HELIOTROPE AVE | | | | VERNON | CA | 90058 | | | First Class Mail |

In re: JOANN Inc., et al.
Case No. 25-10068 (CTG)

Page 387 of 998

Exhibit C
Master Mailing Service List
Served as set forth below

| ADRID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 29922006 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29922007 | HANES INDUSTRIES | 500 N MCLIN CREEK RD | | | | CONOVER | NC | 28613 | | | First Class Mail |
| 29922008 | HANGZHOU PROSTAR ENTERPRISES LTD | UNIT 904, HUAYUAN DEVELOPMENT | NO 639 JIANGUO NORTH ROAD | | | HANGZHOU | | 310004 | CHINA | | First Class Mail |
| 29922009 | HANH LINH NGUYEN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29922010 | HANIFE GHAFFARI | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29922011 | HANNA ARMES-MEDINA | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29922012 | HANNA BECK | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29922013 | HANNA BRITT | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29922014 | HANNA FORCE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29922015 | HANNA GIUGLER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29922016 | HANNA HALEY | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29922017 | HANNA HOFSTRA | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29922018 | HANNA IBRAHIM | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29922019 | HANNA JOEKEMA | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29922020 | HANNA KLOETZER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29922021 | HANNA LETASZ | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29922022 | HANNA MARMOL | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29922023 | HANNA MATHEWS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29958253 | HANNA OBERLY | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29958254 | HANNA POPP | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29958255 | HANNA ROTH | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29958256 | HANNA SHELTON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29958257 | HANNA SIDELINKER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29958258 | HANNA SMOAK | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29890694 | HANNA, ANDREA | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29958259 | HANNABI TORRES JOHNSON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29958260 | HANNAH AHALT | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29958261 | HANNAH ALBRIGHT | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29958262 | HANNAH ALIX | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29958263 | HANNAH ALLARD | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29922024 | HANNAH ALLEN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29922025 | HANNAH ANDERSON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29922026 | HANNAH ANDERSON-STJOHN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29922027 | HANNAH ARSENAULT | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29922028 | HANNAH BABCOCK | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29922029 | HANNAH BADEAUX | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29922030 | HANNAH BAKER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29922031 | HANNAH BARKER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29922032 | HANNAH BARRETT | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29922033 | HANNAH BARRETT | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29922034 | HANNAH BARTH | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29922035 | HANNAH BERBEROGLU | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29922036 | HANNAH BIBBS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29922037 | HANNAH BICKERSTAFF | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29922038 | HANNAH BILLS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29922039 | HANNAH BLOOM | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29922040 | HANNAH BOLING | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29922041 | HANNAH BRADSHAW | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29922042 | HANNAH BROOKE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29922044 | HANNAH BROWN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29922043 | HANNAH BROWN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29922045 | HANNAH BRUTON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29922047 | HANNAH BUSH | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29922046 | HANNAH BUSH | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29922048 | HANNAH CARADINE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29922049 | HANNAH CARON - FELSHMAN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29922050 | HANNAH CARSWELL | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29922052 | HANNAH CARTER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29922051 | HANNAH CARTER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29922053 | HANNAH CATLIN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29958264 | HANNAH CAVE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29958265 | HANNAH CAWTHON | ADDRESS ON FILE | | | | | | | | | First Class Mail |

In re: JOANN Inc., et al.
Case No. 25-10068 (CTG)

Page 388 of 998

Exhibit C
Master Mailing Service List
Served as set forth below

| ADRID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 29958266 | HANNAH CIERNIA | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29958267 | HANNAH CLARK | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29958268 | HANNAH CLOUGH | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29958269 | HANNAH COBB | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29958270 | HANNAH COLLINS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29958271 | HANNAH COOPER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29958272 | HANNAH COTTRILL | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29958273 | HANNAH DABULSKIS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29958274 | HANNAH DAWSON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29922054 | HANNAH DOLAN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29922055 | HANNAH DOUGLAS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29922056 | HANNAH DUEHRING | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29922057 | HANNAH ERICKSON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29922058 | HANNAH EWING | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29922059 | HANNAH FENNELLY | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29922060 | HANNAH FOOS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29922061 | HANNAH FORD | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29922062 | HANNAH FORTUNA | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29922063 | HANNAH FOSTER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29922064 | HANNAH FOSTER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29922065 | HANNAH FOWLER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29922066 | HANNAH FREEMAN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29922067 | HANNAH FRIENDLY | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29922068 | HANNAH FRISCHMAN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29922070 | HANNAH GARCIA | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29922069 | HANNAH GARCIA | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29922071 | HANNAH GARREN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29922072 | HANNAH GARRIS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29922073 | HANNAH GARTEE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29922074 | HANNAH GEDEON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29922075 | HANNAH GERMANY | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29922076 | HANNAH GILLENWATER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29922077 | HANNAH HALES | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29922078 | HANNAH HAMZE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29922079 | HANNAH HARRIS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29922080 | HANNAH HART | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29922081 | HANNAH HATCHER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29922082 | HANNAH HAUSER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29922083 | HANNAH HERROLD | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29958275 | HANNAH HICKS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29958276 | HANNAH HITCH | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29958277 | HANNAH HOLDER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29958279 | HANNAH HOLT | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29958278 | HANNAH HOLT | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29958280 | HANNAH HOUGH | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29958281 | HANNAH HUTSON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29958282 | HANNAH INGOL | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29958283 | HANNAH IVES | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29958284 | HANNAH JAMES | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29958285 | HANNAH JANETSKI | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29922084 | HANNAH JANNEY | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29922085 | HANNAH JEPPERSON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29922086 | HANNAH JONES | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29922087 | HANNAH JOWETT | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29922088 | HANNAH JUHL | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29922089 | HANNAH JULIAN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29922090 | HANNAH JUNG | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29922091 | HANNAH KASPAR | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29922092 | HANNAH KAUFFMAN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29922093 | HANNAH KAYSER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29958286 | HANNAH KILMER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29958287 | HANNAH KING | ADDRESS ON FILE | | | | | | | | | First Class Mail |

In re: JOANN Inc., et al.
Case No. 25-10068 (CTG)

Page 389 of 998

Exhibit C
Master Mailing Service List
Served as set forth below

| ADRID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 29958288 | HANNAH KONKEL | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29958289 | HANNAH KRAENBRING | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29958290 | HANNAH KUBIAK | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29958291 | HANNAH KUITEMS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29958292 | HANNAH LAMARINE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29958293 | HANNAH LAUGHLIN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29958294 | HANNAH LAWRENCE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29958295 | HANNAH LAWSON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29958296 | HANNAH LAYTON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29922094 | HANNAH LEE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29922095 | HANNAH LINDER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29922096 | HANNAH LOCKE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29922097 | HANNAH LONG | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29922098 | HANNAH LOOMAN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29922099 | HANNAH MADDOX | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29922100 | HANNAH MADSON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29922101 | HANNAH MAHADY | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29922102 | HANNAH MAPLES | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29922103 | HANNAH MARSHALL | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29952569 | HANNAH MARTIN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29952570 | HANNAH MARVIN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29952571 | HANNAH MASON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29952572 | HANNAH MAXWELL | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29952573 | HANNAH MCCORMICK | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29952574 | HANNAH MCKINNEY | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29952575 | HANNAH MCLAIN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29952576 | HANNAH MEJIA | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29952577 | HANNAH MELLINGER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29952578 | HANNAH MILITELLO | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29922107 | HANNAH MILLER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29922104 | HANNAH MILLER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29922106 | HANNAH MILLER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29922105 | HANNAH MILLER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29952579 | HANNAH MILLER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29922108 | HANNAH MIZE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29922109 | HANNAH MOUMEN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29922110 | HANNAH MUGLIA | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29922111 | HANNAH MULLEN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29922112 | HANNAH MUNZ | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29922113 | HANNAH MUSTOE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29958297 | HANNAH NEIKIRK | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29958298 | HANNAH NEWMAN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29958299 | HANNAH NIEMI | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29958300 | HANNAH NORMAN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29958301 | HANNAH NORRIS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29958302 | HANNAH OBERDORF | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29958303 | HANNAH OFFINGA | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29958304 | HANNAH OSBORN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29958306 | HANNAH PAWLEY | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29958307 | HANNAH PEACOCK | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29922114 | HANNAH PERRY | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29922115 | HANNAH PIATKO | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29922116 | HANNAH PITTMAN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29922117 | HANNAH POE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29922118 | HANNAH PRICE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29922119 | HANNAH PRIEST | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29922120 | HANNAH PRINCE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29922121 | HANNAH PRZELOMSKI | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29922122 | HANNAH RAGLAND | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29922123 | HANNAH RAMIREZ | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29922124 | HANNAH RECCHIUTI-QUIER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29922125 | HANNAH REED | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29922126 | HANNAH RICHMOND | ADDRESS ON FILE | | | | | | | | | First Class Mail |

Exhibit C
Master Mailing Service List
Served as set forth below

| ADRID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 29922127 | HANNAH RITTER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29922128 | HANNAH ROE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29922129 | HANNAH ROWE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29922130 | HANNAH SALAZAR CURRAN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29922131 | HANNAH SANCHEZ | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29922132 | HANNAH SANGER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29922133 | HANNAH SAVAGE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29922134 | HANNAH SCHOUMAKER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29922135 | HANNAH SCHWEITZER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29922136 | HANNAH SEAY | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29922137 | HANNAH SHIRCLIFF | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29922138 | HANNAH SHREVES | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29922139 | HANNAH SIEGEL | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29922140 | HANNAH SIMPSON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29922141 | HANNAH SMITH | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29922142 | HANNAH SMITH | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29922143 | HANNAH SMURR | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29922144 | HANNAH SOBEL | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29922145 | HANNAH SOTO | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29922146 | HANNAH SOUSA | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29922147 | HANNAH SPYKSTRA | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29922148 | HANNAH STAPLES | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29922149 | HANNAH STEVENSON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29922150 | HANNAH STOAKES | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29922151 | HANNAH STOCKS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29922152 | HANNAH STOKES | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29922153 | HANNAH STYLE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29922154 | HANNAH SWINEY | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29922155 | HANNAH THACKER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29922156 | HANNAH THOMSON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29922157 | HANNAH TOZZO | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29922158 | HANNAH TRUJILLO | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29922159 | HANNAH TRULY INC | 16204 SANDSTONE DR. | | | | MORRISON | CO | 80465 | | | First Class Mail |
| 29922160 | HANNAH TURNER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29922161 | HANNAH TWEDT | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29922162 | HANNAH URRY | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29922163 | HANNAH VARLEY | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29958308 | HANNAH VARNER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29958309 | HANNAH VASHON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29958310 | HANNAH VINCENT | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29958311 | HANNAH VINTILESCU | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29958312 | HANNAH WATTS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29958313 | HANNAH WEAVER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29958314 | HANNAH WEISS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29958315 | HANNAH WEITZ | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29958316 | HANNAH WENZEL | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29958317 | HANNAH WIGGINS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29958318 | HANNAH WOODMORE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29922164 | HANNAH WORTHY | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29922165 | HANNAH WORTHY | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29922166 | HANNAH WRIGHT | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29922167 | HANNAH WYNN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29922168 | HANNAHBAH SLOAN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29922169 | HANNAHLISA FLEMING | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29922170 | HANNAN MOHAMED | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29922171 | HANNELORE WOLF LOVENDUSKY | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29922172 | HANOVER BOARD OF HEALTH | 550 HANOVER ST | | | | HANOVER | MA | 02339 | | | First Class Mail |
| 29922173 | HANSA RANJAN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 28891106 | HANSEN, ELIZABETH | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29922174 | HANUL MORGAN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29922175 | HA-NULL KIM | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29922176 | HANUMSHAHE VLASHI | ADDRESS ON FILE | | | | | | | | | First Class Mail |

Exhibit C
Master Mailing Service List
Served as set forth below

| ADRID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 29922177 | HAOZHEN YUAN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29922178 | HAPAG-LLOYD AKTIENGESELLSCHAFT | HAPAG-LLOYD (AMERICA), LLC | 3 RAVINA DR., STE. 1600 | | | ATLANTA | GA | 30346 | | | First Class Mail |
| 29922179 | HAPPILY DRESSED | 110 LAKEBIRCH DR. | | | | COVINGTON | GA | 30016 | | | First Class Mail |
| 29922180 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29890695 | HARBIN, CORY | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29922181 | HARD FIRE SUPPRESSION SYSTEMS, INC. | 400 A E WILSON BRIDGE RD | | | | WORTHINGTON | OH | 43085 | | | First Class Mail |
| 29949521 | HARDICRAFT/HARDICK BV | AQUAMARIJNSTRAAT 155 | | | | HENGELO | | 7554 NP | NETHERLANDS | | First Class Mail |
| 29975865 | HARDICRAFT/HARDICK BV | HARDICK BV | NICKY BROUWER | 8-10 OOSTERVELDSINGEL | | HENGELO, OV | | 7558PK | NETHERLANDS | | First Class Mail |
| 29922182 | HARDIN COUNTY | 150 N PROVIDENT WAY #101 | | | | ELIZABETHTOWN | KY | 42701 | | | First Class Mail |
| 29922184 | HARDIN COUNTY WATER DISTRICT # 2 | 1951 WEST PARK ROAD | | | | ELIZABETHTOWN | KY | 42701 | | | First Class Mail |
| 29922183 | HARDIN COUNTY WATER DISTRICT # 2 | PO BOX 970 | | | | ELIZABETHTOWN | KY | 42702-0970 | | | First Class Mail |
| 29922185 | HAREDO NURANI | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29922186 | HARFORD COUNTY MARYLAND | PERSONAL PROPERTY TAX | PO BOX 609 | | | BEL AIR | MD | 21014 | | | First Class Mail |
| 29922187 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29922188 | HARFORD COUNTY-CIRCUIT COURT | 20 W COURTLAND ST-COURTHOUSE | | | | BEL AIR | MD | 21014-3790 | | | First Class Mail |
| 29922189 | HARI FRANCIS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29922190 | HARLAND CLARKE CORP | DBA TRANSOURCE | PO BOX 931898 | | | ATLANTA | GA | 31193 | | | First Class Mail |
| 29922191 | HARLEE RANSOM | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29922192 | HARLEIGH RYAN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29922193 | HARLENE SCHACHT | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29922194 | HARLEY CLEVELAND | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29922195 | HARLEY DEARDEUFF | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29922196 | HARLEY FLANDERS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29922197 | HARLEY FREY | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29922198 | HARLEY HERRON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29922199 | HARLEY MCKEITHEN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29922200 | HARLEY MCNAIRN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29922201 | HARLEY MILLER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29922202 | HARLEY PITTS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29922203 | HARLEY ROGERS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29922204 | HARLEY SZALDAK | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29922205 | HARLEY WHITE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29922206 | HARLI DAVENPORT | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29922207 | HARMON ENGINEERING & CONT CO INC | 13376 CL TORBERT JR. PKWY | PO BOX 230 | | | LAFAYETTE | AL | 36862 | | | First Class Mail |
| 29922208 | HARMONAE MARSHALL | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29922209 | HARMONEE MAYNARD | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29922210 | HARMONI ROBERTS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29922211 | HARMONI ROZIER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29922212 | HARMONIE OLSON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29922213 | HARMONY BALL | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29922214 | HARMONY DESROSIERS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29922215 | HARMONY HARTHAN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29958319 | HARMONY KAPULE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29958320 | HARMONY NIEMI | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29958321 | HARMONY OAKES | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29949522 | HARMONY PAPER COMPANY LLC | & YONGDINGHE RD | PLAIN MODEL DIST | 180 | | XINXIAN CITY | | 453514 | CHINA | | First Class Mail |
| 29958322 | HARMONY PAPER COMPANY LLC | 352 FANKER ROAD | | | | HARMONY | PA | 16037 | | | First Class Mail |
| 29958323 | HARMONY STARLING | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29958324 | HARMONY STONEBURNER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29958325 | HARMONY VILLANDRY | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29958326 | HARMONY WILLIAMS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29958327 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29958328 | HAROLD HAMPTON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29958329 | HAROLD MARTINEZ | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29922216 | HAROLEEN LEWIS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29922217 | HARPAL DHOOPER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29922218 | HARPER CHAGNON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29922219 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29922220 | HARPER FULLEN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29922221 | HARPER KOLB | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29890696 | HARPER, HILLARY | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29891091 | HARRELSON, DANIEL | ADDRESS ON FILE | | | | | | | | | First Class Mail |

Exhibit C
Master Mailing Service List
Served as set forth below

| ADRID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 29922222 | HARRIET SULLIVAN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29949102 | HARRIS COUNTY | 11111 KATY FREEWAY #725 | | | | HOUSTON | TX | 77079-2197 | | | First Class Mail |
| 29922224 | HARRIS COUNTY | ALARM DETAIL | 9418 JENSEN DR STE A | | | HOUSTON | TX | 77093-6821 | | | First Class Mail |
| 29922223 | HARRIS COUNTY | TAX ASSESSOR-COLLECTOR | PO BOX 4561 | | | HOUSTON | TX | 77210-4561 | | | First Class Mail |
| 29922225 | HARRIS COUNTY MUD #186 | 11111 KATY FREEWAY #725 | | | | HOUSTON | TX | 77079-2197 | | | First Class Mail |
| 29972687 | HARRIS COUNTY MUNICIPAL UTILLITY DISTRICT #186 | 11111 KATY FREEWAY, SUITE 725 | | | | HOUSTON, | TEXAS | 77079 | | | First Class Mail |
| 29972686 | HARRIS COUNTY MUNICIPAL UTILLITY DISTRICT #186 | C/O CARL O. SANDIN | 1235 NORTH LOOP WEST, SUITE 600 | | | HOUSTON | TEXAS | 77008 | | | First Class Mail |
| 29972686 | HARRIS COUNTY MUNICIPAL UTILLITY DISTRICT #186 | CARL O. SANDIN | ATTORNEY FOR CLAIMANT | 1235 NORTH LOOP WEST, SUITE 600 | | HOUSTON | TEXAS | 77008 | | | First Class Mail |
| 29973987 | HARRIS COUNTY WATER CONTROL & IMPROVEMENT DISTRICT 145 | 11111 KATY FREEWAY, SUITE 725 | | | | HOUSTON | TEXAS | 77079 | | | First Class Mail |
| 29973986 | HARRIS COUNTY WATER CONTROL & IMPROVEMENT DISTRICT 145 | C/O CARL O. SANDIN | 1235 NORTH LOOP WEST, SUITE 600 | | | HOUSTON | TEXAS | 77008 | | | First Class Mail |
| 29973986 | HARRIS COUNTY WATER CONTROL & IMPROVEMENT DISTRICT 145 | CARL O. SANDIN | ATTORNEY FOR CLAIMANT | 1235 NORTH LOOP WEST, SUITE 600 | | HOUSTON | TEXAS | 77008 | | | First Class Mail |
| 29922226 | HARRIS COUNTY WCID #145 | 11111 KATY FREEWAY #725 | | | | HOUSTON | TX | 77079-2197 | | | First Class Mail |
| 29891102 | HARRIS, KATHY | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29958330 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29958331 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29958332 | HARRISON CANAVERAL | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29958333 | HARRISON COOPER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29958334 | HARRISON COUNTY | PO BOX 1270 | | | | GULFPORT | MS | 39502 | | | First Class Mail |
| 29958335 | HARRISON GUGINO | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29958336 | HARRISON STREET INVESTORS LLC | SANTA FE SQUARE, ATTN: J. CORNIA | 1017 S. GILBERT RD., #106 | | | MESA | AZ | 85204 | | | First Class Mail |
| 29958337 | HARRISON STREET INVESTORS, LLC | C/O THE CHOICE GROUP | 2265 LIVERNOIS ROAD, SUITE 500 | | | TROY | MI | 48083 | | | First Class Mail |
| 29958338 | HARRY C LOBALZO & SONS INC | DBA HOBART SALES & SERVICE | 61 N. CLEVELAND-MASSILLON ROAD | | | AKRON | OH | 44333 | | | First Class Mail |
| 29958339 | HARRY LEE TAX COLLECTOR | PARISH OF JEFFERSON | PO BOX 248 | | | GRETNA | LA | 70054 | | | First Class Mail |
| 29958340 | HARRY REINEKE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29922227 | HARRY SEE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29922228 | HARRY T DRIVER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29922229 | HARTER SECREST & EMERY LLP | 1600 BAUSCH & LOMB PLACE | | | | ROCHESTER | NY | 14604 | | | First Class Mail |
| 29922230 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29922231 | HARUNA HEIMA | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29922232 | HARVARD BATTERY INC | PO BOX 2622 | | | | CHERRY HILL | NJ | 08034 | | | First Class Mail |
| 29922233 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29922234 | HARVETA BUTLER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29922235 | HARVEY A TOLSON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29890697 | HARVEY, JASON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29922236 | HARVEYCO LLC | 7150 W CENTRAL AVE | | | | TOLEDO | OH | 43617-1117 | | | First Class Mail |
| 29922237 | HARVIC INTERNATIONAL LTD | 10 W. 33RD ST. ROOM 508 | | | | NEW YORK | NY | 10001 | | | First Class Mail |
| 29890698 | HASAN, JEANINE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29952253 | HASINULLAH AKRAMI | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29952254 | HASSAN BULLOCK | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29952255 | HASSAN THOMAS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29952256 | HAUCK HOLDINGS ALEXANDRIA LLC | 4334 GLENDALE-MILFORD RD | | | | CINCINNATI | OH | 45242 | | | First Class Mail |
| 29952257 | HAUCK HOLDINGS ALEXANDRIA, LLC | 4334 GLENDALE MILFORD RD. | ATTN: ANDY HAUCK | | | CINCINNATI | OH | 45242 | | | First Class Mail |
| 29952258 | HAUCK HOLDINGS LTD | DBA HAUCK HOLDINGS ALEXANDRIA LLC | 4334 GLENDALE MILFORD ROAD | | | CINCINNATI | OH | 45242 | | | First Class Mail |
| 29952260 | HAUPPAUGE PROPERTIES LLC | CROSS STATION LLC | 1975 HEMPSTEAD TPKE,#309 | | | EAST MEADOW | NY | 11554 | | | First Class Mail |
| 29952261 | HAUPPAUGE PROPERTIES LLC | CROSSWINDS COMMONS LLC | 1975 HEMPSTEAD TPKE, #309 | | | EAST MEADOW | NY | 11554 | | | First Class Mail |
| 29952259 | HAUPPAUGE PROPERTIES LLC | EAST CHASE PROPERTIES LLC | 1975 HEMPSTEAD TPKE, 309 | | | EAST MEADOW | NY | 11554 | | | First Class Mail |
| 29952262 | HAVANA ROOKE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29952263 | HAVEN BOCK | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29922238 | HAVEN LONGEST | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29922239 | HAVEN MOORE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29922240 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29922241 | HAVIS INC | PO BOX 641197 | | | | PITTSBURGH | PA | 15264-1197 | | | First Class Mail |

Exhibit C
Master Mailing Service List
Served as set forth below

| ADRID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 29922242 | HAWAII DEPARTMENT OF TAXATION | PO BOX 259 | | | | HONOLULU | HI | 96809 | | | First Class Mail |
| 29922243 | HAWAII STATE TAX COLLECTOR | PO BOX 259 | | | | HONOLULU | HI | 96809 | | | First Class Mail |
| 29922244 | HAWAILEE DUBOSE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29922245 | HAWKINS SMITH | 855 BROAD STREET STE 300 | | | | BOISE | ID | 83702 | | | First Class Mail |
| 29891061 | HAWKINS, ROGER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29922246 | HAWKINS-SMITH | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29922247 | HAWKINS-SMITH DEVELOPMENT | 855 BROAD ST | | | | BOISE | ID | 83702-7153 | | | First Class Mail |
| 29922248 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29953860 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29953861 | HAWRAA QASSAM | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29953862 | HAWTHORNE SUPPLY CO | 54 ELIZABETH STREE, SUITE 34 | | | | RED HOOK | NY | 12571 | | | First Class Mail |
| 29953863 | HAYDEE BARAJAS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29953864 | HAYDEHN TUIPULOTU | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29953865 | HAYDEN DAVIES | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29953866 | HAYDEN DITTY | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29953867 | HAYDEN DUNN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29953868 | HAYDEN GRASS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29953869 | HAYDEN LIMBACH | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29953870 | HAYDEN MALAWEY | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29922249 | HAYDEN SCOTT | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29922250 | HAYDEN THOMPSON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29922251 | HAYDEN TURNER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29922252 | HAYON NIEDHOLDT | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29891076 | HAYES, AMANDA | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29922253 | HAYLA DOWELL | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29922254 | HAYLA WASINGER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29922255 | HAYLEE ALLISON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29922256 | HAYLEE BAISDEN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29922257 | HAYLEE FLORES | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29922258 | HAYLEE GALLO | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29922259 | HAYLEE GRENUS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29922260 | HAYLEE HUGGINS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29922261 | HAYLEE WILLIAMS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29922262 | HAYLEE WOODWARD | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29922263 | HAYLEE ZAMARRIPA | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29922264 | HAYLEEJO WILLINGS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29922265 | HAYLEIGH SPENCE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29922266 | HAYLEIGH STOTTS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29922267 | HAYLEIGH TOWNSEND | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29922268 | HAYLEIGH TURNER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29922269 | HAYLEY BAKER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29922270 | HAYLEY BEACH | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29922271 | HAYLEY BECKER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29922272 | HAYLEY BETTIO | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29922273 | HAYLEY BLACK | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29922274 | HAYLEY BLOCHER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29922275 | HAYLEY CHISHOLM | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29922276 | HAYLEY COFFEY | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29922277 | HAYLEY EGGLESTON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29922278 | HAYLEY ELLIS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29958341 | HAYLEY FANNIN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29958342 | HAYLEY HINDS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29958343 | HAYLEY HOFFER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29958344 | HAYLEY HOOKER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29958345 | HAYLEY INGRAM | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29958346 | HAYLEY JOHNSON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29958347 | HAYLEY KATERSKI | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29958348 | HAYLEY MITCHELL | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29958349 | HAYLEY PATTON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29958350 | HAYLEY PECKA | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29958351 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | First Class Mail |

Exhibit C
Master Mailing Service List
Served as set forth below

| ADRID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 29922279 | HAYLEY PILON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29922280 | HAYLEY PRICE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29922281 | HAYLEY SCHAFFER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29922282 | HAYLEY STEWART | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29922283 | HAYLEY SULLIVAN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29922284 | HAYLEY THOMPSON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29922285 | HAYLEY WEGER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29922286 | HAYLEY WILBERS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29922287 | HAYLEY ZUVER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29922288 | HAYLIE DEARMITT | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29958352 | HAYLIE JACKMAN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29958353 | HAYLIE LIVINGSTON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29958354 | HAYLIE ORNELAS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29958355 | HAYLIX LAZO | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29958356 | HAYS ADVISING LLC | 2800 FOREST DRIVE | | | | WINSTON SALEM | NC | 27104 | | | First Class Mail |
| 29958357 | HAYS PARTNERS II LLC | 1950 S. WEST STREET | | | | WICHITA | KS | 67213 | | | First Class Mail |
| 29958358 | HAYS PARTNERS II, LLC | 1950 S. WEST STREET | ATTN: TOM BOWLES ADN SHARON BOWLES, OWNER/PARTNER | | | WICHITA | KS | 67213 | | | First Class Mail |
| 29958359 | HAYVEN BENJAMIN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29958360 | HAYVN JENKINS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29958361 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29958362 | HAZEL GREEN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29922289 | HAZEL HOUSEMAN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29922290 | HAZEL SHARP | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29922291 | HAZEL TOTEM LLC | 8320 NE HWY., 99 | | | | VANCOUVER | WA | 98665 | | | First Class Mail |
| 29890699 | HAZLEY, M URSULA | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29922292 | HAZY BEST | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29922293 | HBX NATURAL LIVING | HERENWEG 100 | | | | NOORDWIJK | | 2201 AL | NETHERLANDS | | First Class Mail |
| 29922294 | HC PACKAGING ASIA LIMITED | UNIT 1307, BEVERLY COMMERCIAL | CENTERE, 87-105 CHATHAM ROAD SOUTH, | | | KOWLOON CITY | | 999077 | HONG KONG | | First Class Mail |
| 29922295 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29922298 | HCC SPECIALTY | 13403 NORTHWEST FREEWAY | | | | HOUSTON | TX | 77040 | | | First Class Mail |
| 29922296 | HCC SPECIALTY INSURANCE CO | 401 EDGEWATER PLACE | SUITE 400 | | | WAKEFIELD | MA | 01880 | | | First Class Mail |
| 29922297 | HCC SPECIALTY INSURANCE CO | SPECIALTY GROUP | 37 RADIO CIRCLE DRIVE | | | MOUNT KISCO | NY | 10549 | | | First Class Mail |
| 29922299 | HDG ENTERPRISES OF OHIO LLC | PO BOX 30631 | | | | CLEVELAND | OH | 44130 | | | First Class Mail |
| 29922300 | HEALTHEQUITY, INC | PO BOX 14374 | | | | LEXINGTON | KY | 40512 | | | First Class Mail |
| 29922301 | HEALY CONSTRUCTION SERVICES INC | 14000 S KEELER AVE | | | | CRESTWOOD | IL | 60445 | | | First Class Mail |
| 29922302 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29964867 | HEARTLAND BANK | ATTN: MICHELE D. KING | 401 N HERSHEY ROAD | | | BLOOMINGTON | IL | 61704 | | | First Class Mail |
| 29949788 | HEARTLAND BANK AND TRUST COMPANY | 401 N. HERSHEY ROAD | P.O. BOX 67 | | | BLOOMINGTON | IL | 61702-0067 | | | First Class Mail |
| 29922303 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29922304 | HEATHER A MILLAR | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29922305 | HEATHER ABRAMS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29922306 | HEATHER ACUNA | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29922307 | HEATHER ALAS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29922308 | HEATHER ALLRED | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29922309 | HEATHER ANDERSEN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29922310 | HEATHER ANDERSON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29922311 | HEATHER ANDUJAR | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29922312 | HEATHER AUSTIN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29922313 | HEATHER AYALA | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29922314 | HEATHER BADE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29922315 | HEATHER BAILEY LLC | 4080 E OXFORD LN | | | | GILBERT | AZ | 85295 | | | First Class Mail |
| 29922316 | HEATHER BEAL | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29922317 | HEATHER BETTENCOURT | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29922318 | HEATHER BISHOP | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29922319 | HEATHER BLACKSHIRE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29922320 | HEATHER BOEHNKE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29958363 | HEATHER BOSO | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29958364 | HEATHER BOWEN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29958365 | HEATHER BRANDALICK | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29958366 | HEATHER BRAUNLIN JONES | ADDRESS ON FILE | | | | | | | | | First Class Mail |

Exhibit C
Master Mailing Service List
Served as set forth below

| ADRID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 29958367 | HEATHER BRESLIN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29958368 | HEATHER BROOKS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29958369 | HEATHER BROWN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29958370 | HEATHER BURKETT | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29958371 | HEATHER CAIRNS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29958372 | HEATHER CALDWELL | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29958373 | HEATHER CASSIDY | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29922321 | HEATHER CHAISSON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29922322 | HEATHER CHAMBERS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29922323 | HEATHER CHWALEK | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29922324 | HEATHER CIFANI-HARTMAN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29922325 | HEATHER CLARKE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29922327 | HEATHER COOK | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29922326 | HEATHER COOK | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29922328 | HEATHER CRUZ | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29922329 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29922330 | HEATHER DEIS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29952038 | HEATHER DENNISON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29952039 | HEATHER DUBOSE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29952040 | HEATHER DUNCAN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29952041 | HEATHER DUNN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29952042 | HEATHER FELKER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29952043 | HEATHER FITZPATRICK | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29952044 | HEATHER FLEMING | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29952045 | HEATHER FOLK | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29952046 | HEATHER FRANTZ | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29952047 | HEATHER FRENZEL | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29952048 | HEATHER GARCIA | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29922331 | HEATHER GARDINER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29922332 | HEATHER GIBSON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29922333 | HEATHER GOLDEN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29922334 | HEATHER GRAFFEO | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29922335 | HEATHER GREY | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29922336 | HEATHER GRUBB | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29922337 | HEATHER GUSTAFSON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29922339 | HEATHER HALE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29922338 | HEATHER HALE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29922340 | HEATHER HAMILTON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29922341 | HEATHER HAMMERSLEY | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29922343 | HEATHER HAYES | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29922342 | HEATHER HAYES | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29922344 | HEATHER HAYWARD | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29922345 | HEATHER HEIFNER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29922347 | HEATHER HERNANDEZ | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29922346 | HEATHER HERNANDEZ | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29922348 | HEATHER HERROLD | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29922349 | HEATHER HICKMAN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29922350 | HEATHER HICKS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29922351 | HEATHER HICKS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29922352 | HEATHER HOGEMAN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29922354 | HEATHER HOLLAND | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29922353 | HEATHER HOLLAND | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29922355 | HEATHER HOLLOWAY | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29922357 | HEATHER HOLODY | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29922356 | HEATHER HOLODY | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29922358 | HEATHER HUBBARD | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29922359 | HEATHER HUGHES | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29958374 | HEATHER JOHNSON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29922360 | HEATHER JOHNSON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29958375 | HEATHER JONES | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29958376 | HEATHER JOY | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29958377 | HEATHER KAROL | ADDRESS ON FILE | | | | | | | | | First Class Mail |

In re: JOANN Inc., et al.
Case No. 25-10068 (CTG)

Page 396 of 998

Exhibit C
Master Mailing Service List
Served as set forth below

| ADRID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 29958378 | HEATHER KIESELBACH | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29958379 | HEATHER KRAL | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29958380 | HEATHER LADERER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29958381 | HEATHER LAVIGNE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29958382 | HEATHER LAYTON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29958383 | HEATHER LEA | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29922361 | HEATHER LEE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29958384 | HEATHER LEE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29922362 | HEATHER LIBBY | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29922363 | HEATHER LOVING | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29922364 | HEATHER LUSKEY | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29922365 | HEATHER LYON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29922366 | HEATHER MAAS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29922367 | HEATHER MAZZA | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29922368 | HEATHER MCKEE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29922369 | HEATHER MEENA | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29922370 | HEATHER MERRELL | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29922371 | HEATHER MESSICK | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29922373 | HEATHER MILLER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29922372 | HEATHER MILLER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29922374 | HEATHER MIRAMONTES GARCIA | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29922375 | HEATHER MIRELES | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29922377 | HEATHER MITCHELL | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29922376 | HEATHER MITCHELL | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29922378 | HEATHER MONDIER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29922379 | HEATHER MORRIS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29922380 | HEATHER MURPHY | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29922381 | HEATHER MURRAY | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29922382 | HEATHER NEWTON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29922383 | HEATHER NOLEN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29922384 | HEATHER OBOYLE HOLISTIC BEAUTY & WE | 3262 CHADBOURNE ROAD | | | | SHAKER HEIGHTS | OH | 44120 | | | First Class Mail |
| 29922385 | HEATHER OLSON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29922386 | HEATHER ONEILL | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29922387 | HEATHER PALCICH | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29922388 | HEATHER PALMER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29922389 | HEATHER PARKER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29922390 | HEATHER PERKINS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29958385 | HEATHER PIER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29958386 | HEATHER PLETSCH | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29958387 | HEATHER POPELARS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29958388 | HEATHER POUPARD | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29958389 | HEATHER PRESLEY | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29958390 | HEATHER RAMSEY | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29958391 | HEATHER RANEY | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29958392 | HEATHER RAPP-CURRY | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29958393 | HEATHER RAY | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29958394 | HEATHER REDICK | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29958395 | HEATHER RICHEY | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29922391 | HEATHER RIGOR | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29922392 | HEATHER RIORDAN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29922394 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29922393 | HEATHER ROBINSON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29922395 | HEATHER ROBLES | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29922396 | HEATHER ROGERS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29922397 | HEATHER ROSS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29922398 | HEATHER RUCKLE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29922399 | HEATHER SCHAEFER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29922400 | HEATHER SCHNEIDER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29958396 | HEATHER SHAW | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29958397 | HEATHER SHERMAN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29958399 | HEATHER SKAGGS | ADDRESS ON FILE | | | | | | | | | First Class Mail |

In re: JOANN Inc., et al.
Case No. 25-10068 (CTG)

Page 397 of 998

Exhibit C
Master Mailing Service List
Served as set forth below

| ADRID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 29958398 | HEATHER SKAGGS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29958400 | HEATHER SLIM | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29958401 | HEATHER SLIVKA | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29958402 | HEATHER SMITH | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29958403 | HEATHER SPALTHOFF | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29958404 | HEATHER STAMPER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29958405 | HEATHER STEINLICHT | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29958406 | HEATHER STONE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29922401 | HEATHER STOVALL | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29922402 | HEATHER SUMMERS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29922403 | HEATHER SWEENEY | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29922404 | HEATHER TALLMAN-GIRVIN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29922405 | HEATHER TARDY | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29922406 | HEATHER TAYLOR | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29922407 | HEATHER TEASLEY | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29922408 | HEATHER TESTA | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29922411 | HEATHER THOMPSON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29922410 | HEATHER THOMPSON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29922409 | HEATHER THOMPSON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29922412 | HEATHER TROMBLY | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29922414 | HEATHER TUPELO ROSS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29922416 | HEATHER TUPELO-ROSS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29922415 | HEATHER TUPELO-ROSS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29922417 | HEATHER TURNER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29922418 | HEATHER UTTERBACK | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29922419 | HEATHER VEGA | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29922420 | HEATHER VINCENT | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29922421 | HEATHER VOGT | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29922422 | HEATHER VYMISLICKY | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29922423 | HEATHER WAINE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29922424 | HEATHER WALTERS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29922425 | HEATHER WELLS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29922426 | HEATHER WENDLING | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29922427 | HEATHER WILEY | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29922429 | HEATHER WILLIAMS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29922430 | HEATHER WILLIAMS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29922428 | HEATHER WILLIAMS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29922431 | HEATHER WINTER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29922432 | HEATHER WITT-HERRON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29922433 | HEATHER WOLF | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29922434 | HEATHER WOLTER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29922435 | HEATHER WONING | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29922436 | HEATHER WORLEY | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29922437 | HEATHER YARON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29922438 | HEATHER ZALDIVAR | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29922439 | HEATHER ZAVALA | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29922440 | HEATHERLYNN JONES | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29922441 | HEATHER-MAE WALKER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29922442 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29922443 | HEATHYR SMITH | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29922444 | HEATHYR SMITH | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29922445 | HEAVEN ADDERLEY | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29922446 | HEAVEN CUNNINGHAM | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29922447 | HEAVEN FRANKLIN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29922448 | HEAVEN GRAY | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29922449 | HEAVEN KILE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29922450 | HEAVEN LARA | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29922451 | HEAVEN MARSHALL | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29958407 | HEAVEN PERSON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29958408 | HEAVEN WOODARD | ADDRESS ON FILE | | | | | | | | | First Class Mail |

Exhibit C
Master Mailing Service List
Served as set forth below

| ADRID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 29958409 | HEAVENLY EUGENE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29958410 | HEAVYN HILL | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29958411 | HEBA MOUSA MOUSA | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29958412 | HEBEI BESTONE JEWELRY CO LTD | NO. 662, HEPING WEST ROAD | | | | SHIJIAZHUANG | | 50000 | CHINA | | First Class Mail |
| 29958413 | HEBER RIVERA | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29958414 | HECTOR CAJIGAS-NIEVES | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29958415 | HECTOR DIAZ | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29958416 | HECTOR GARCIA | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29958417 | HECTOR L GUTIERREZ | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29922452 | HECTOR MALDONADO | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29922453 | HECTOR MARTINEZ | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29922454 | HECTOR VELIZ | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29922455 | HEFZIBA RAMIREZ-GARCIA | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29922456 | HEIDI ARKENBOUT | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29922457 | HEIDI BALLARD-GARDNER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29922458 | HEIDI BECK | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29922459 | HEIDI BERG | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29922460 | HEIDI BUCHAN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29922462 | HEIDI DMICHAEL | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29922463 | HEIDI DYSINGER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29922464 | HEIDI FREEMAN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29922465 | HEIDI GARRETT | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29922466 | HEIDI GROVES | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29922467 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29922468 | HEIDI HULL | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29922469 | HEIDI HUMPHREYS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29922470 | HEIDI JOHNSON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29922471 | HEIDI JOHNSON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29922472 | HEIDI JONES | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29922473 | HEIDI KEITH | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29922474 | HEIDI KNOCH | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29922475 | HEIDI KOENIG | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29922476 | HEIDI KOKULAK | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29922477 | HEIDI KRAMER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29922478 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29922479 | HEIDI MECKLER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29922480 | HEIDI MELGAR-MIRANDA | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29922482 | HEIDI MILLER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29922481 | HEIDI MILLER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29922484 | HEIDI MILLS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29922486 | HEIDI MONROE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29922485 | HEIDI MONROE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29922487 | HEIDI MURPHY | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29922488 | HEIDI PARKES | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29922489 | HEIDI PARPART | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29922490 | HEIDI PATTERSON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29922491 | HEIDI PRINGLE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29922492 | HEIDI RAMIREZ | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29922493 | HEIDI ROSE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29922494 | HEIDI SCACCHETTI | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29922495 | HEIDI SHERMAN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29922496 | HEIDI SVENSSON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29922498 | HEIDI SWANSON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29922497 | HEIDI SWANSON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29922499 | HEIDI TAMM | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29922500 | HEIDI THOMPSON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29922501 | HEIDI TUCKER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29922502 | HEIDI TURNER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29922503 | HEIDI VACANTI | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29958418 | HEIDI VANDERWILT | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29958419 | HEIDI WILLIAMS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29958420 | HEIDI WINKLER | ADDRESS ON FILE | | | | | | | | | First Class Mail |

In re: JOANN Inc., et al.
Case No. 25-10068 (CTG)

Page 399 of 998

Exhibit C
Master Mailing Service List
Served as set forth below

| ADRID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 29958421 | HEIDI ZINNEL | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29958422 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29958423 | HEIDY GONZALEZ | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29958424 | HEIDY SARMIENTO | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29958425 | HEIKE GARCIA | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29958426 | HEINDREK ALLEN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29958427 | HELAINA CLAY | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29958428 | HELAYNA LARSON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29922504 | HELAYNA NICHOLSON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29922506 | HELEANA WESSENDORF | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29922505 | HELEANA WESSENDORF | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29922507 | HELEN ANTHONY | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29922508 | HELEN BELL | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29922509 | HELEN BROWN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29922510 | HELEN DALE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29922511 | HELEN FISHER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29922512 | HELEN HANSON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29922513 | HELEN HARDWICK | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29922514 | HELEN HENDRIX | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29922515 | HELEN IRONSIDE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29922516 | HELEN JANINE SMALL | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29922517 | HELEN LANGSTON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29922518 | HELEN LE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29922519 | HELEN LOUCKS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29922520 | HELEN LUNA | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29922522 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29922521 | HELEN MILLARD | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29922523 | HELEN MILLER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29922524 | HELEN NAJI | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29922525 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29922526 | HELEN ROCKETT | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29922527 | HELEN ROSAS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29922529 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29922531 | HELEN SCOTT | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29922530 | HELEN SCOTT | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29922532 | HELEN SMITH | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29922533 | HELEN T MIDDAUGH | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29922534 | HELEN TAYLOR | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29922535 | HELEN VILLALTA | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29922536 | HELEN VISSAS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29922537 | HELEN VUJEVICH | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29922538 | HELEN WAGERS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29922539 | HELEN ZALAS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29922540 | HELENA BROPHY | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29922541 | HELENA DAVIS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29922542 | HELENA FORD | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29922543 | HELENA GIBSON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29922544 | HELENA JONES | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29922545 | HELENE BERGER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29922546 | HELENE BRANSON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29922547 | HELISOA RANDRIAMANANA | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29922548 | HELLEN SMART | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29922550 | HELLENA HENRY | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29922551 | HELLO LUCKY LLC | PO BOX 170605 | | | | SAN FRANCISCO | CA | 94117 | | | First Class Mail |
| 29922552 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29922554 | HEMAXI GOVINDJIE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29922553 | HEMAXI GOVINDJIE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29890700 | HEMKER, ZACHARY | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29922555 | HEMLOCK ASHWOOD | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29922556 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29890701 | HEMPHILL, ARIANNA | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29922557 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | First Class Mail |

In re: JOANN Inc., et al.
Case No. 25-10068 (CTG)

Page 400 of 998

Exhibit C
Master Mailing Service List
Served as set forth below

| ADRID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 29922558 | HENDERSON COUNTY TAX COLL. | 200 NORTH GROVE STREET, STE. 66 | | | | HENDERSONVILLE | NC | 28792-5027 | | | First Class Mail |
| 29922559 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29922560 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29922561 | HENDON LP | 7 VIEWMONT ESTATES | | | | SCRANTON | PA | 18508 | | | First Class Mail |
| 29922562 | HENDRICKS COUNTY TREASURER | 355 S WASHINGTON ST #215 | | | | DANVILLE | IN | 46122 | | | First Class Mail |
| 29922563 | HENG ZHONG | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29922564 | HENKEL CORPORATION | 26235 FIRST STREET | | | | WESTLAKE | OH | 44145 | | | First Class Mail |
| 29922565 | HENLEE WRIGHT | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29922566 | HENNEPIN COUNTY | ACCOUNTS RECEIVABLE | 300 S SIXTH STREET MAIL CODE 131 | | | MINNEAPOLIS | MN | 55487 | | | First Class Mail |
| 29922567 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29922568 | HENRIETTA HENDERSON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29922569 | HENRY BARRIENTOS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29922570 | HENRY BORNEMAN MANGIONE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29922571 | HENRY CHAVEZ | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29922572 | HENRY HAUGHERY | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29922573 | HENRY JEANTY | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29922574 | HENRY LOWNSDALE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29922575 | HENRY PORTER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29922576 | HERIBERTO BARRIGA MALDONADO | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29922577 | HERIBERTO PEREZ | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29922578 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29922579 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29922580 | HERMAN COTA | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29890702 | HERMAN, AARON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29880703 | HERMAN, AVERY | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29890704 | HERMAN, SAMANTHA | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29922581 | HERMINIO DECLET | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29922582 | HERMITAGE PLAZA SHOPPING CENTER, INC. | C/O J.J. GUMBERG CO, AGENT | 1051 BRINTON ROAD | | | PITTSBURGH | PA | 15221 | | | First Class Mail |
| 29922583 | HERMITAGE TOWNE PLAZA | C/O JJ GUMBERG CO. | 1051 BRINTON ROAD | | | PITTSBURGH | PA | 15221 | | | First Class Mail |
| 29922584 | HERMODIO COCA | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29922585 | HERNANDEZ JOSE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29922586 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29922587 | HERNANDO COUNTY TAX COLLECTOR | 20 NORTH MAIN ST | ROOM 112 | | | BROOKSVILLE | FL | 34601 | | | First Class Mail |
| 29922588 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29922589 | HERO ARTS RUBBER STAMPS INC | 1200 HARBOUR WAY SOUTH STE 201 | | | | RICHMOND | CA | 94804 | | | First Class Mail |
| 29922590 | HERRICA PETTUS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29922591 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29890705 | HERSHBERGER, LYNN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29922592 | HESPERIA WATER DISTRICT, CA | 9700 7TH AVE | | | | HESPERIA | CA | 92345-3495 | | | First Class Mail |
| 29890706 | HESS, JOHN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29922593 | HEWLETT PACKARD FINANCIAL SERV | PO BOX 402582 | | | | ATLANTA | GA | 30384-2582 | | | First Class Mail |
| 29949523 | HEWLETT-PACKARD FINANCIAL SERVICES COMPANY | 200 CONNELL DRIVE | | | | BERKELEY HEIGHTS | NJ | 07922 | | | First Class Mail |
| 29922594 | HEY BUDDY HEY PAL LLC | 3611 S. SONCY STE 6B | | | | AMARILLO | TX | 79119 | | | First Class Mail |
| 29922595 | HEYDI QUINLAN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29922596 | HEZE MAXWELL WOODEN PRODUCTS CO LTD | NO 88 HANJIANG ROAD | CAOXIAN COUNTY | | | HEZE CITY | | | CHINA | | First Class Mail |
| 29922597 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29922598 | HGIE LLC | DBA HILTON GARDEN INN EAGAN | 1975 RAHNCLIFF COURT | | | EAGAN | MN | 55122 | | | First Class Mail |
| 29922599 | HH GOLDEN GATE | P.O. BOX 74008052 | | | | CHICAGO | IL | 60674 | | | First Class Mail |
| 29950931 | HH GOLDEN GATE LLC | 98 CUTTER MILL RD., SUITE 462S | ATTN: DAREN HORNIG | | | GREAT NECK | NY | 11021 | | | First Class Mail |
| 29964914 | HH GOLDEN GATE LLC | 99 SEAVIEW BLVD. | STE C | | | PORT WASHINGTON | NY | 11050-4606 | | | First Class Mail |
| 29950932 | HH GOLDEN GATE LLC | PO BOX 74008052 | | | | CHICAGO | IL | 60674-8052 | | | First Class Mail |
| 29950933 | HIBATO OBEED | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29950934 | HIBBING PUBLIC UTILITIES COMMISSION | 1902 EAST 6TH AVENUE | | | | HIBBING | MN | 55746-0249 | | | First Class Mail |

Exhibit C
Master Mailing Service List
Served as set forth below

| ADRID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 29950936 | HICKMAN PROPERTIES II | ATTN: DONALD HICKMAN | 1091 HOLTON ROAD | | | GROVE CITY | OH | 43123 | | | First Class Mail |
| 29950935 | HICKMAN PROPERTIES II | ATTN: DONALD P. HICKMAN | 1091 HOLTON ROAD | | | GROVE CITY | OH | 43123 | | | First Class Mail |
| 29950937 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29950938 | HI'D NAGADOME | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29949108 | HIDALGO COUNTY | TAX ASSESSOR/COLLECTOR | PO BOX 178 | | | EDINBURG | TX | 78540-0178 | | | First Class Mail |
| 29950940 | HIEDY BORJAS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29890707 | HIGGINS, ALYSSA | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29950941 | HIGH INTENCITY | 22-08 ROUTE 208 SOUTH | | | | FAIR LAWN | NJ | 07410 | | | First Class Mail |
| 29950942 | HIGH POINT DESIGN LLC | 1411 BROADWAY | | | | NEW YORK | NY | 10018 | | | First Class Mail |
| 29922600 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29922601 | HIGH STANDARD PRODUCTS | GALSHAHEED, OLD ICE FACTORY | MORADABAD | | | UTTAR PRADESH | | 244001 | INDIA | | First Class Mail |
| 29949524 | HIGHLAND CAPITAL MANAGEMENT LP | 100 CRESCENT COURT | SUITE 1850 | | | DALLAS | TX | 75201 | | | First Class Mail |
| 29922602 | HIGHLAND CONSULTING ASSOC INC | 159 CROCKER PARK BLVD # 350 | | | | CLEVELAND | OH | 44145 | | | First Class Mail |
| 29922603 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29922604 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29922605 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29922606 | HIGHLAND SEWER & WATER AUTHORITY | 120 TANK DRIVE | | | | JOHNSTOWN | PA | 15904 | | | First Class Mail |
| 29922607 | HIGHMEN (SHANGHAI) INTERNATIONAL CO | NO 2285 DUNHUI ROAD | SHANGHAI | | | MINHANG DISTRICT | | 201108 | CHINA | | First Class Mail |
| 29922608 | HIGHYON SC INV FUNDS NO 106 LP | C/O LIBERTY UM | 314 E. ANDERSON ST. | | | ORLANDO | FL | 32801 | | | First Class Mail |
| 29922609 | HIGHYON SHOPPING CENTER INVESTMENT FUNDS NO. 106 L.P. | 1000 N HIATUS RD., SUITE 197 | | | | PEMBROKE PINES | FL | 33026 | | | First Class Mail |
| 29922610 | HIKARI ITO | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29922611 | HILARY FRIEL | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29922612 | HILARY HAIGHT | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29922613 | HILARY HIGGS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29922614 | HILARY LOWRY | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29922616 | HILARY SCERNI | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29922615 | HILARY SCERNI | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29922617 | HILARY WATSON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29922618 | HILARY WICKS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29922619 | HILARY WILLIAMS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29922621 | HILCO ELECTRIC COOPERATIVE INC | 115 EAST MAIN STREET | P.O. BOX 127 | | | ITASCA | TX | 76055 | | | First Class Mail |
| 29922620 | HILCO ELECTRIC COOPERATIVE INC | P.O. BOX 127 | | | | ITASCA | TX | 76055-0127 | | | First Class Mail |
| 29922622 | HILCO MERCHANT RESOURCES LLC | 5 REVERE DR SUITE 206 | | | | NORTHBROOK | IL | 60062 | | | First Class Mail |
| 29922623 | HILDA ARREOLA-BLANCO | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29922624 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29922625 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29922626 | HILDA LEWIS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29922627 | HILDA LOMAS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29922628 | HILDA MATHIS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29922629 | HILDA NEWSOME | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29922630 | HILDA VICENTI | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29922631 | HILDAGARDE GILLEN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29922632 | HILDEGARD ZUEHLKE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29890708 | HILL, GREGORY | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29922633 | HILLARI BOLLINGER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29922634 | HILLARY AUTHIER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29922635 | HILLARY BABCOCK | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29922636 | HILLARY GRAVES | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29922637 | HILLARY HARPER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29922638 | HILLARY HITSMAN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29922639 | HILLARY THEE SANCHEZ | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29922640 | HILLARY THOMPSON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29922641 | HILLARY WALLACE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29922642 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29922643 | HILLCREST MO LLC | C/O LISA EARLEYWINE, CPM, RPA, VICE PRESIDENT | DIRECTOR OF PROPERTY MANAGEMENT | 4622 PENNSYLVANIA AVE, SUITE 700 | | KANSAS CITY | MO | 64112 | | | First Class Mail |
| 29922644 | HILLSBOROUGH CNTY BRD OF CNTY COMM. | CONSUMER & VETERANS SERVICES | 601 E. KENNEDY BLVD, 18TH FL | | | TAMPA | FL | 33602 | | | First Class Mail |
| 29922645 | HILLSBOROUGH COUNTY | FIRE MARSHALL | PO BOX 310398 | | | TAMPA | FL | 33680 | | | First Class Mail |

In re: JOANN Inc., et al.
Case No. 25-10068 (CTG)

Page 402 of 998

Exhibit C
Master Mailing Service List
Served as set forth below

| ADRID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 29949110 | HILLSBOROUGH COUNTY TAX COLLECTOR | DOUG BELDEN | PO BOX 172920 | | | TAMPA | FL | 33672-0920 | | | First Class Mail |
| 29922648 | HILLSBOROUGH COUNTY WATER RESOURCE - BOCC | 925 E. TWIGGS ST. | | | | TAMPA | FL | 33602 | | | First Class Mail |
| 29922647 | HILLSBOROUGH COUNTY WATER RESOURCE - BOCC | PO BOX 89637 | | | | TAMPA | FL | 33689 | | | First Class Mail |
| 29922649 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29922650 | HILLTOP DEVELOPMENT INC | 301 WEST WASHINTON AVE #200 | | | | JONESBORO | AR | 72401 | | | First Class Mail |
| 29922651 | HILLTOP DEVELOPMENT, INC. | ATTN: RODDY THRASHER AND CASSIE KERSEY | 4200 S. CARAWAY RD | | | JONESBORO | AR | 72404 | | | First Class Mail |
| 29922652 | HINA PANCHAL | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29922653 | HINDS COUNTY | TAX COLLECTOR | PO BOX 1727 | | | JACKSON | MS | 39215-1727 | | | First Class Mail |
| 29953252 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29953253 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29890709 | HIRTER, KARLIE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29953254 | HITOMI GREENBAUM | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29953255 | HJH IOWA 1 LLC | 300 W DOUGLAS AVE., STE 1031 | | | | WICHITA | KS | 67202 | | | First Class Mail |
| 29953256 | HJH IOWA 1, LLC | 300 W. DOUGLAS AVE., SUITE 1031 | ATTN: TIM SELNICK | | | WICHITA | KS | 67202 | | | First Class Mail |
| 29949787 | HK NEW PLAN ERP PROPERTY HLDGS. | 450 LEXINGTON AVENUE | 13TH FLOOR | | | NEW YORK | NY | 10017 | | | First Class Mail |
| 29953257 | HK NEW PLAN ERP PROPERTY HLDGS. | PO BOX 645321 | | | | CINCINNATI | OH | 45264-5321 | | | First Class Mail |
| 29953258 | HK NEW PLAN ERP PROPERTY HOLDINGS, LLC | C/O BRIXMOR PROPERTY GROUP | 200 RIDGE PIKE, SUITE 100 | | | CONSHOHOCKEN | PA | 19428 | | | First Class Mail |
| 29953259 | HLINTSA LOR | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29953260 | HNUBCIG YANG | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29953261 | HOAI THUONG NGUYEN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29953262 | HOAPE STEINMETZ | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29890710 | HOFFMAN, JENNIFER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29922654 | HOFFMASTER GROUP INC DBA CREATIVE CONVERTING | 2920 N MAIN STREET | | | | OSHKOSH | WI | 54901 | | | First Class Mail |
| 29922655 | HOGAN ASSESSMENTS SYSTEMS INC | HOGAN | LOCKBOX: DEPT 55, PO BOX 21228 | | | TULSA | OK | 74121-1228 | | | First Class Mail |
| 29890711 | HOHMAN, RICHARD | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29922656 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29922657 | HOLDEN FORESTS & GARDENS | CLEVELAND BOTANICAL GARDEN | 11030 EAST BLVD. | | | CLEVELAND | OH | 44106 | | | First Class Mail |
| 29922658 | HOLDEN HARRIS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29890712 | HOLDEN, CHRYSTAL | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29949386 | HOLDER SERVICES | KANSAS TREASURER UNCLAIMED PROPERTY | 900 SW JACKSON STE 201 | | | TOPEKA | KS | 66612-1235 | | | First Class Mail |
| 29890713 | HOLDER, JUSTYN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29890714 | HOLDMAN, KATHRYN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29922659 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29922660 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29890715 | HOLL, SANDRA | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29922661 | HOLLACE SOWINSKI | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29922662 | HOLLAND & KNIGHT LLP | PO BOX 936937 | | | | ATLANTA | GA | 31193-6937 | | | First Class Mail |
| 29922663 | HOLLAND BOARD OF PUBLIC WORKS | 625 HASTINGS AVENUE | | | | HOLLAND | MI | 49423 | | | First Class Mail |
| 29922664 | HOLLAND CHARTER TOWNSHIP | PO BOX 8127 | | | | HOLLAND | MI | 49422 | | | First Class Mail |
| 29952672 | HOLLAND CHARTER TOWNSHIP, MI | 353 NORTH 120TH AVENUE | | | | HOLLAND | MI | 49424 | | | First Class Mail |
| 29952673 | HOLLAND PETERSEN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29952674 | HOLLAND QUINN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29952675 | HOLLEY BEILFUSS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29952676 | HOLLEY GEOFFROY | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29952677 | HOLLIE HALL | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29952678 | HOLLIE MCGOVERN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29952679 | HOLLIE MCLELLAN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29952680 | HOLLIE PETERSEN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29952681 | HOLLIS MCKEEVER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29952682 | HOLLY ANDERSON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29922665 | HOLLY AUGSBURY | ADDRESS ON FILE | | | | | | | | | First Class Mail |

In re: JOANN Inc., et al.
Case No. 25-10068 (CTG)

Page 403 of 998

Exhibit C
Master Mailing Service List
Served as set forth below

| ADRID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 29922666 | HOLLY BAK | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29922667 | HOLLY BISHOP | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29922668 | HOLLY BLACK | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29922669 | HOLLY BOLING | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29922670 | HOLLY BROWN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29922671 | HOLLY BROWN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29922672 | HOLLY BRUCE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29922673 | HOLLY BUTTERS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29922674 | HOLLY COOK | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29958429 | HOLLY DAY | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29958430 | HOLLY DRISCOLL | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29958431 | HOLLY DYER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29958432 | HOLLY FINLEY | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29958433 | HOLLY FORTUNA | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29958434 | HOLLY GRIFFITTS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29958435 | HOLLY HARBER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29958436 | HOLLY HARDEN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29958437 | HOLLY HARTZ | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29958438 | HOLLY HENEKS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29958439 | HOLLY HOLLINGSHEAD | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29922675 | HOLLY HOWARD | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29922676 | HOLLY HOWES | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29922677 | HOLLY HUSK | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29922678 | HOLLY IRONS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29922679 | HOLLY IRVING | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29922680 | HOLLY IVERSON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29922681 | HOLLY JOHNSON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29922682 | HOLLY KELLER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29922683 | HOLLY KOEPSEL | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29922684 | HOLLY LAUTANEN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29958440 | HOLLY LEWIS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29958441 | HOLLY LY | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29958442 | HOLLY MANNERS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29958443 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29958444 | HOLLY MASON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29958445 | HOLLY MCCARLEY | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29958446 | HOLLY MCDONALD | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29958447 | HOLLY MERCER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29958448 | HOLLY MILLER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29958449 | HOLLY MILTENBERGER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29958450 | HOLLY NICKS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29922685 | HOLLY NORRGARD | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29922686 | HOLLY ORMSBEE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29922687 | HOLLY OVERMYER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29922688 | HOLLY PIPER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29922689 | HOLLY RENNELLS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29922690 | HOLLY RICHARDSON-HUTTON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29922691 | HOLLY RIVERA | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29922692 | HOLLY ROSENGREN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29922693 | HOLLY SARACENO | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29922694 | HOLLY SARAFIN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29922695 | HOLLY SCHEFFLER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29922696 | HOLLY SEELIGER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29922697 | HOLLY SINIARD | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29922698 | HOLLY SMAGLIK | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29922699 | HOLLY SMITH | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29922700 | HOLLY SOPER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29922701 | HOLLY STELLBERGER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29922702 | HOLLY SWAIN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29922703 | HOLLY THOMAS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29922704 | HOLLY THOMPSON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29922705 | HOLLY TILTON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29922706 | HOLLY TOOHILL | ADDRESS ON FILE | | | | | | | | | First Class Mail |

In re: JOANN Inc., et al.
Case No. 25-10068 (CTG)

Page 404 of 998

Exhibit C
Master Mailing Service List
Served as set forth below

| ADRID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 29922708 | HOLLY TOTH | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29922709 | HOLLY WAGNER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29922710 | HOLLY WATKINS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29922711 | HOLLY WEDEBROOK | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29922712 | HOLLY WINGERT | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29922713 | HOLLY WOLFSTEIN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29922714 | HOLLYE BALDWIN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29922715 | HOLLYE JOHNSON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29922716 | HOLLYGIRLS QUILTING LLC | C/O SUE NICKLES | 3196 EDGEWOOD DR. | | | ANN ARBOR | MI | 48104 | | | First Class Mail |
| 29922717 | HOLLYN FRANO | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29922718 | HOLLYWOOD CENTER INC | 200 STANTON BLVD STE 200 | | | | STEUBENVILLE | OH | 43952 | | | First Class Mail |
| 29922719 | HOLLYWOOD CENTER, INC. | 200 STANTON BLVD., SUITE 200 | ATTN: DOMINIC J. TERAMANA JR., PRESIDENT | | | STEUBENVILLE | OH | 43952 | | | First Class Mail |
| 29922720 | HOLLYWOOD CHAIRS, INC. | DBA TOTALLY BAMBOO | 1880 DIAMOND STREET | | | SAN MARCOS | CA | 92078 | | | First Class Mail |
| 29922721 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29922722 | HOLOBEAM INC | 170 CHANGEBRIDGE RD UNIT B 4 | | | | MONTVILLE | NJ | 07045 | | | First Class Mail |
| 29922723 | HOLOBEAM, INC. | C/O R. A. FREDERICKS & COMPANY, LLP | ATTN: RALPH A FREDERICKS, CPA | 170 CHANGEBRIDGE ROAD, UNIT B-4 | | MONTVILLE | NJ | 07045 | | | First Class Mail |
| 29891047 | HOLODY, HEATHER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29922724 | HOLT GETTYS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29922725 | HOLT WETHERALD | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29890716 | HOLTSCLAW, AMY | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29922726 | HOLYOKE CITY HALL | CITY CLERKS OFFICE | 536 DWIGHT ST | | | HOLYOKE | MA | 01040 | | | First Class Mail |
| 29922728 | HOLYOKE GAS & ELECTRIC DEPARTMENT | 99 SUFFOLK ST | | | | HOLYOKE | MA | 01040 | | | First Class Mail |
| 29922727 | HOLYOKE GAS & ELECTRIC DEPARTMENT | PO BOX 4165 | | | | WOBURN | MA | 01888-4165 | | | First Class Mail |
| 29922729 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29922730 | HOME DEPOT CREDIT SERVICES | PO BOX 9001043 | | | | LOUISVILLE | KY | 40290-1043 | | | First Class Mail |
| 29922731 | HOME DEPOT PLAZA ASSOCIATES LTD | 5858 CENTRAL AVE | | | | SAINT PETERSBURG | FL | 33707 | | | First Class Mail |
| 29922732 | HOME DEPOT PLAZA ASSOCIATES LTD. | C/O THE SEMBLER COMPANY | 5858 CENTRAL AVENUE, 2ND FLOOR | | | ST. PETERSBURG | FL | 33707 | | | First Class Mail |
| 29922733 | HOME SWEET PINK INC | 3901 SOUTH CLAY STREET | | | | GREEN BAY | WI | 54301 | | | First Class Mail |
| 29922734 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29922735 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29953742 | HOMER ELECTRIC ASSOC., INC. | 3977 LAKE STREET | | | | HOMER | AK | 99603 | | | First Class Mail |
| 29922736 | HOMER ELECTRIC ASSOC., INC. | PO BOX 530812 | | | | ATLANTA | GA | 30353-0812 | | | First Class Mail |
| 29953743 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29953744 | HOMERO VAZQUEZ-HERNANDEZ | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29953745 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29953746 | HONEI TATE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29953747 | HONESTY OLIVER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29953748 | HONEY CAN DO INTERNATIONAL | 5300 ST CHARLES ROAD | | | | BERKELEY | IL | 60163 | | | First Class Mail |
| 29953749 | HONEY CAN DO INTERNATIONAL LLC | 5300 ST CHARLES BLVD | | | | BERKELEY | IL | 60163 | | | First Class Mail |
| 29953750 | HONEY CAN DO INTERNATIONAL LLC | 5300 ST CHARLES RD | | | | BERKELEY | IL | 60163 | | | First Class Mail |
| 29953751 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29953752 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29953753 | HONG NGUYEN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29922737 | HONGKONG SIMPLE ELEMENT GLOBAL LIMI | NO. 1498 JIANGNAN ROAD | 3-4F, NO.1 BUILDING | | | NINGBO | | 315040 | CHINA | | First Class Mail |
| 29922738 | HONNI LE CLARC | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29922739 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29922740 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29922741 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29922742 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29922743 | HOOKSETT SEWER COMMISSION, NH | 1 EGAWES DR | | | | HOOKSETT | NH | 03106-1814 | | | First Class Mail |
| 29922744 | HOPE AGUILAR | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29922745 | HOPE ANDERSON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29922746 | HOPE BERGE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29922747 | HOPE BIGNELL | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29958451 | HOPE CROWDER | ADDRESS ON FILE | | | | | | | | | First Class Mail |

In re: JOANN Inc., et al.
Case No. 25-10068 (CTG)

Page 405 of 998

Exhibit C
Master Mailing Service List
Served as set forth below

| ADRID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 29958452 | HOPE DEAN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29958453 | HOPE DENDY | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29958454 | HOPE FELICETTY | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29958455 | HOPE GAS INC/646049 | BANK ONE CENTER W 3RD ST | | | | CLARKSBURG | WV | 26301 | | | First Class Mail |
| 29958456 | HOPE GAS INC/646049 | PO BOX 646049 | | | | PITTSBURGH | PA | 15264-6049 | | | First Class Mail |
| 29958457 | HOPE HACKETT | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29958458 | HOPE HALL | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29958459 | HOPE HENKENMEIER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29958460 | HOPE HUNSUCKER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29958461 | HOPE MONGARE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29922748 | HOPE PURSEL | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29922749 | HOPE RICE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29922750 | HOPE RIESTER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29922751 | HOPE RISING SUN-BRADEN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29922752 | HOPE SEIFERT | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29922753 | HOPE SETZER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29922754 | HOPE SULLIVAN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29922755 | HOPE TEBBEN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29922756 | HOPE THIEMKE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29922757 | HOPE TRACEY | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29922758 | HOPE TUDELA | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29922759 | HOPE VUE-LOR | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29922760 | HOPE WALKER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29922762 | HOPE WALLACE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29922761 | HOPE WALLACE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29922763 | HOPE WALSH | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29922764 | HOPE WILSON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29922765 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29922766 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29922767 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29922768 | HORACIO CAPELLA | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29922769 | HORIZON COMMONS LLC | HORJOANN | PO BOX 263 | | | EMERSON | NJ | 07630 | | | First Class Mail |
| 29922770 | HORIZON COMMONS, LLC | C/O ROSEN EQUITIES, LLC | 40 EAST 69TH ST., FOURTH FLOOR | | | NEW YORK | NY | 10021 | | | First Class Mail |
| 29922771 | HORIZON FREIGHT SYSTEM INC | PO BOX 70242 | | | | CLEVELAND | OH | 44190-0242 | | | First Class Mail |
| 29922772 | HORIZON GROUP USA INC | 45 TECHNOLOGY DRIVE | | | | WARREN | NJ | 07059 | | | First Class Mail |
| 29922773 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29922774 | HOUA XEE HER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29922775 | HOULIHAN LOKEY CAPITAL INC | 10250 CONSTELLATION BLVD, 5TH FL | | | | LOS ANGELES | CA | 90067 | | | First Class Mail |
| 29922776 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29922777 | HOUSEWORKS LTD | 2388 PLEASANTDALE ROAD | | | | ATLANTA | GA | 30340 | | | First Class Mail |
| 29922779 | HOUSTON COUNTY | REVENUE COMMISSIONER | PO BOX 6406 | | | DOTHAN | AL | 36302-6406 | | | First Class Mail |
| 29922780 | HOUSTON COUNTY TAX COMM | PO DRAWER 7799 | 200 CARL VINSON PKWY | | | WARNER ROBINS | GA | 31095 | | | First Class Mail |
| 29954153 | HOUSTON HEALTH DEPT - BUREAU OF CONSUMER HEALTH | DEPARTMENT OF HEALTH | P. O. BOX 300008 | | | HOUSTON | TX | 77230-0008 | | | First Class Mail |
| 29922781 | HOUSTON LAKES RETAIL CENTER, LLC | C/O NEYER MANAGEMENT | ATTN: LESLIE M. SCHNEUER, VP - | 1111 META DRIVE, SUITE 100 | | CINCINNATI | OH | 45237 | | | First Class Mail |
| 29922782 | HOUSTON LAKES RETAIL CTR LLC | CO NEYER MGMT | 1111 META DRIVE, #100 | | | CINCINNATI | OH | 45237 | | | First Class Mail |
| 29890717 | HOUSTON, KATHY | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29922783 | HOWARD BURTON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29954154 | HOWARD COUNTY | BUSINESS TAX DIVISION | PO BOX 3370 | | | ELLICOTT CITY | MD | 21041-3370 | | | First Class Mail |
| 29922785 | HOWARD COUNTY | CLERK OF CIRCUIT COURT | 9250 BENDIX RD | | | COLUMBIA | MD | 21045 | | | First Class Mail |
| 29922786 | HOWARD COUNTY DEPT OF POLICE | PO BOX 17414 | | | | BALTIMORE | MD | 21297-1414 | | | First Class Mail |
| 29954155 | HOWARD COUNTY HEALTH DEPT - DIRECTOR OF FINANCE | HOWARD COUNTY HEALTH DEPT-ENV | 8930 STANFORD BLVD. | | | COLUMBIA | MD | 21045 | | | First Class Mail |
| 29954156 | HOWARD COUNTY TREASURER | 220 NORTH MAIN ST RM 226 | | | | KOKOMO | IN | 46901 | | | First Class Mail |
| 29922788 | HOWARD EVERETTE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29890718 | HOWARD, DAVID | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29922789 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29922790 | HOWRA AL-JUMAILI | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29922791 | HPC-KCB MONTEREY MARKETPLACE LLC | 18321 VENTURAL BLVD, STE. 980 | | | | TARZANA | CA | 91356 | | | First Class Mail |

In re: JOANN Inc., et al.
Case No. 25-10068 (CTG)

Page 406 of 998

Exhibit C
Master Mailing Service List
Served as set forth below

| ADRID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 29922792 | HPC-KCB MONTEREY MARKETPLACE, LLC | 18321 VENTURA BOULEVARD, SUITE 980 | | | | TARZANA | CA | 91356 | | | First Class Mail |
| 29922794 | HPI | C/O SQUIRE PATTON BOGGS LLP | ATTN: TAMARA D. FRAIZER | 555 CALIFORNIA STREET | SUITE 550 | SAN FRANCISCO | CA | 94104 | | | First Class Mail |
| 29922793 | HPI | C/O TIMOTHY DEVLIN LAW FIRM LLC | ATTN: TIMOTHY DEVLIN | 1526 GILPIN AVE. | | WILMINGTON | DE | 19806 | | | First Class Mail |
| 29949802 | HPS INVESTMENT PARTNERS LLC | 40 WEST 57TH STREET | | | | NEW YORK | NY | 10019 | | | First Class Mail |
| 29949525 | HPS LOAN MANAGEMENT 11-2017 JAN, LL | 40 WEST 57TH STREET | | | | NEW YORK | NY | 10019 | | | First Class Mail |
| 29950556 | HPS LOAN MANAGEMENT 12-2018 JAN, LL | 40 WEST 57TH STREET | | | | NEW YORK | NY | 10019 | | | First Class Mail |
| 29950557 | HPS LOAN MANAGEMENT 13-2018 JAN, LL | 40 WEST 57TH STREET | | | | NEW YORK | NY | 10019 | | | First Class Mail |
| 29950558 | HPS LOAN MANAGEMENT 14-2019 JAN, LL | 40 WEST 57TH STREET | | | | NEW YORK | NY | 10019 | | | First Class Mail |
| 29950559 | HPS LOAN MANAGEMENT 2013-2 JAN, LLC | 40 WEST 57TH STREET | | | | NEW YORK | NY | 10019 | | | First Class Mail |
| 29950560 | HPS LOAN MANAGEMENT 2023-18 JAN, LL | 40 WEST 57TH STREET | | | | NEW YORK | NY | 10019 | | | First Class Mail |
| 29950561 | HPS LOAN MANAGEMENT 3-2014 JAN, LLC | 40 WEST 57TH STREET | | | | NEW YORK | NY | 10019 | | | First Class Mail |
| 29950562 | HPS LOAN MANAGEMENT 4-2014 JAN, LLC | 40 WEST 57TH STREET | | | | NEW YORK | NY | 10019 | | | First Class Mail |
| 29950563 | HPS LOAN MANAGEMENT 5-2015 JAN, LLC | 40 WEST 57TH STREET | | | | NEW YORK | NY | 10019 | | | First Class Mail |
| 29950564 | HPS LOAN MANAGEMENT 6-2015 JAN, LLC | 40 WEST 57TH STREET | | | | NEW YORK | NY | 10019 | | | First Class Mail |
| 29950565 | HPS LOAN MANAGEMENT 8-2016 JAN, LLC | 40 WEST 57TH STREET | | | | NEW YORK | NY | 10019 | | | First Class Mail |
| 29950566 | HPS LOAN MANAGEMENT 9-2016 JAN, LLC | 40 WEST 57TH STREET | | | | NEW YORK | NY | 10019 | | | First Class Mail |
| 29922795 | HRE RETAIL FUND II LP | RCC MERCH WALK LLC C/O NEW LINK MGM | 6809 PARAGON PLACE STE 120 | | | RICHMOND | VA | 23230 | | | First Class Mail |
| 29922796 | HRE RETAIL FUND II LP | RCC TRADEWINDS LLC C/O NEWLINK MGMT | PO BOX 17710 | | | RICHMOND | VA | 23226 | | | First Class Mail |
| 29922798 | HRSD/HRUBS | 1434 AIR RAIL AVENUE | | | | VIRGINIA BEACH | VA | 23455 | | | First Class Mail |
| 29922797 | HRSD/HRUBS | PO BOX 37097 | | | | BOONE | IA | 50037-0097 | | | First Class Mail |
| 29922799 | HTL LIMITED | 12/F, D.J. BUILDING, 173 HOI BUN ROAD | | | | KWUN TONG | | 999077 | CHINA | | First Class Mail |
| 29966897 | HUAI AN FULLYA INTERNATIONAL CORPORATION | CARE OF MAZZOLA LINDSTROM LLP ATTN: KATIE O'LEARY | 1350 AVENUE OF THE AMERICAS, 2ND FLOOR | | | NEW YORK | NY | 10019 | | | First Class Mail |
| 29966897 | HUAI AN FULLYA INTERNATIONAL CORPORATION | KATIE O'LEARY | MAZZOLA LINDSTROM LLP | 1350 AVENUE OF THE AMERICAS, 2ND FLOOR | | NEW YORK | NY | 10019 | | | First Class Mail |
| 29922800 | HUAIAN FULLYA INTERNATIONAL | NO 98 EAST SHENZHEN ROAD | | | | HUAIAN | | 223005 | CHINA | | First Class Mail |
| 29922801 | HUANGYAN FOREVER ARTS & CRAFTS FACT | CHENGJIANG INDUSTRY ZONE | FENGGUANG ROAD NO 76 | | | TAIZHOU | | 318020 | CHINA | | First Class Mail |
| 29922802 | HUB GROUP ASSOCIATES INC | 33773 TREASURY CTR | | | | CHICAGO | IL | 60694 | | | First Class Mail |
| 29922803 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29890719 | HUBER, CODY | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29922804 | HUDA QURESHI | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29922805 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29922806 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29922807 | HUDSON COMMUNITY FOUNDATION | PO BOX 944 | | | | HUDSON | OH | 44236 | | | First Class Mail |
| 29922808 | HUDSON CONLEY | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29922809 | HUDSON EBERHARDT | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29922810 | HUDSON ENVELOPE OF NEW JERSEY | DBA JAM BNC | 185 LEGRAND AVE | | | NORTHVALE | NJ | 07647 | | | First Class Mail |
| 29922811 | HUDSON HOOVER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29922812 | HUDSON KENDALL | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29922813 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29922814 | HUDSON PARENT TEACHER ORG | PO BOX 642 | | | | HUDSON | OH | 44236 | | | First Class Mail |
| 29922816 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29922815 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29922817 | HUDSON RETAIL LLC, FAIRVIEW HUDSON LLC | C/O TRG PROPERTY MANAGEMENT, LLC AND 11-13 HUDSON LLC | ATTN: MEREDITH POOLE | | | ALBANY | NY | 12205 | | | First Class Mail |
| 29922818 | HUEIPING LIN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29922819 | HUFFMASTER CRISIS RESPONSE INC | 1055 W. MAPLE RD. | | | | CLAWSON | MI | 48017 | | | First Class Mail |
| 29922820 | HUGH BUFORD | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29890720 | HUGHES, MICHAEL | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29922821 | HUGO RODRIGUEZ | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29922822 | HUIZHOU FESTOON CRAFT CO LTD | BUILDING #B YIHU INDUSTRY ZONE | YONGHU TOWN, HUIYANG DISTRICT | | | HUIZHOU | | 516267 | CHINA | | First Class Mail |
| 29922823 | HULIO TELLO | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29922824 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29922825 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29922827 | HUMAIRA NOMAN | ADDRESS ON FILE | | | | | | | | | First Class Mail |

Exhibit C
Master Mailing Service List
Served as set forth below

| ADRID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 29922826 | HUMAIRA NOMAN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29922828 | HUMAN SECURITY INC | HUMAN F/K/A WHITE OPS | PO BOX 392993 | | | PITTSBURGH | PA | 15251-9993 | | | First Class Mail |
| 29922829 | HUMBERTO CASTRO | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29954157 | HUMBLE INDEPENDENT S/D | PO BOX 2000 | | | | HUMBLE | TX | 77347 | | | First Class Mail |
| 29974080 | HUMBLE INDEPENDENT SCHOOL DISTRICT | C/O MELISSA E. VALDEZ | 1235 NORTH LOOP WEST, SUITE 600 | | | HOUSTON | TX | 77008 | | | First Class Mail |
| 29974080 | HUMBLE INDEPENDENT SCHOOL DISTRICT | MELISSA E. VALDEZ | ATTORNEY FOR CLAIMANT | 1235 NORTH LOOP WEST, SUITE 600 | | HOUSTON | TX | 77008 | | | First Class Mail |
| 29974081 | HUMBLE INDEPENDENT SCHOOL DISTRICT | P.O. BOX 2000 | | | | HUMBLE | TX | 77347 | | | First Class Mail |
| 29922831 | HUMBOLDT COUNTY TAX COLLECTOR | 825 5TH STREET | | | | EUREKA | CA | 95501 | | | First Class Mail |
| 29922832 | HUMERA MALIK | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29890721 | HUMES, GABRIELLA | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29922833 | HUNTER ALSBROOK | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29922834 | HUNTER BLANEY | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29922835 | HUNTER BURWELL | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29922836 | HUNTER CALL | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29922837 | HUNTER CARROLL | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29922838 | HUNTER COLE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29922839 | HUNTER DAVIS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29922840 | HUNTER DAY | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29922841 | HUNTER GAINES | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29922842 | HUNTER HENN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29922843 | HUNTER HODGSON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29922844 | HUNTER HUSS-STEILS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29950851 | HUNTER KURTIS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29950852 | HUNTER LYTLE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29950853 | HUNTER MELTON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29950854 | HUNTER MILLER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29950855 | HUNTER OLSON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29950856 | HUNTER POLK | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29950857 | HUNTER POWELL | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29950858 | HUNTER ROSE CONNELLY | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29950859 | HUNTER SWINDALL | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29950860 | HUNTER TOBIN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29950861 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29922845 | HUNTINGTON BILLBOARDS | 524 1/2 S. BROADWAY | | | | GREENVILLE | OH | 45331 | | | First Class Mail |
| 29922846 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29922847 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29922848 | HUNTSVILLE CITY CLERK-TREASURER | PO BOX 308 | | | | HUNTSVILLE | AL | 35801 | | | First Class Mail |
| 29922849 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29922850 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29922852 | HUNTSVILLE UTILITIES, AL | 112 SPRAGINS STREET | | | | HUNTSVILLE | AL | 35801 | | | First Class Mail |
| 29922851 | HUNTSVILLE UTILITIES, AL | HUNTSVILLE UTILITIES | 112 SPRAGINS ST | | | HUNTSVILLE | AL | 35801 | | | First Class Mail |
| 29922853 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29922854 | HURRICANE LABS LLC | 4511 ROCKSIDE RD #100 | | | | INDEPENDENCE | OH | 44131 | | | First Class Mail |
| 29922855 | HURSAN HAVLU URETIM SAN VE TIC AS | OSB 1.BOLGE | TURAN BAHADIR CADDESI NO:10 | HONAZ | | DENIZLI | | 20330 | TURKEY | | First Class Mail |
| 29958462 | HURST FALSE ALARM REDUCTION PROG | PO BOX 207226 | | | | DALLAS | TX | 75320-7226 | | | First Class Mail |
| 29958463 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29958464 | HUSCH BLACKWELL LLP | PO BOX 790379 | | | | ST. LOUIS | MO | 63179 | | | First Class Mail |
| 29958465 | HUSNI HASAN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29958466 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29958467 | HUTCHINSON MALL REALTY GROUP LLC | C/O LEXINGTON REALTY INTERNATIONAL | 911 EAST COUNTY LINE RD STE 207 | | | LAKEWOOD | NJ | 08701 | | | First Class Mail |
| 29958468 | HUTCHINSON MALL REALTY GROUP, LLC | C/O LEXINGTON REALTY INTERNATIONAL | 2361 NOSTRAND AVENUE | | | BROOKLYN | NY | 11210 | | | First Class Mail |
| 29958469 | HUTCHINSON UTILITIES COMMISSION | 225 MICHIGAN ST | | | | HUTCHINSON | MN | 55350-1940 | | | First Class Mail |
| 29958470 | HUTH REYNOLDS LLP | 41 CANNON COURT | | | | HUNTINGTON | NY | 11743 | | | First Class Mail |
| 29890722 | HUTKAY, ERIC | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29958471 | HV CENTER LLC | 151 BODMAN PLACE, SUITE 201 | ATTN: ANDREW DENARDO | | | RED BANK | NJ | 07701 | | | First Class Mail |

In re: JOANN Inc., et al.
Case No. 25-10068 (CTG)

Page 408 of 998

Exhibit C
Master Mailing Service List
Served as set forth below

| ADRID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 29958472 | HV CENTER REALTY FIND LLC | HV CENTER LLC | 151 BODMAN PLACE, #201 | | | RED BANK | NJ | 07701 | | | First Class Mail |
| 29922856 | HYANNIS WATER SYSTEM | 47 OLD YARMOUTH ROAD | | | | HYANNIS | MA | 02601 | | | First Class Mail |
| 29922857 | HYANNIS WATER SYSTEM | PO BOX 731 | | | | READING | MA | 01867-0405 | | | First Class Mail |
| 29922857 | HYAT ISSA | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29922858 | HYDIA SEGUI-MALAVE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29922859 | HYDROFIRE LLC | PO BOX 470, 1401 PARK LN | | | | WEST POINT | GA | 31833 | | | First Class Mail |
| 29922860 | HYLARY ARAPE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29922861 | HYMAN FAMILY TRUST | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29922862 | HYROSEN PROPERTIES INC | PO BOX 548 | | | | RANCHO CUCAMONGA | CA | 91729-0548 | | | First Class Mail |
| 29922863 | HYROSEN PROPERTIES, INC. | C/O LEAH NOLDEN | CITY COMMERCIAL REAL ESTATE SERVICE | 1887 BUSINESS CENTER DR | | SAN BERNARDINO | CA | 92408 | | | First Class Mail |
| 29922864 | HY-TEK INTRALOGISTICS | 2222 RICKENBACKER PKY WEST | | | | COLUMBUS | OH | 43217 | | | First Class Mail |
| 29922865 | HYUNDAI AMERICA SHIPPING | 222 WEST LAS COLINAS STE 700 | | | | IRVING | TX | 75039 | | | First Class Mail |
| 29922866 | HYUNSUN SEO | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29922867 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29922868 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29922869 | I. MIRANDA | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29922870 | I. S. T. MANAGEMENT INC | DBA NATIONWIDE INT BALLOON DELIVERY | 900 MOE DRIVE | | | AKRON | OH | 44310 | | | First Class Mail |
| 29922871 | I. THOMPSON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29922872 | I2POLY, INC. | 4501 W 47TH ST | | | | CHICAGO | IL | 60632 | | | First Class Mail |
| 29922873 | IA ROUNTROCK UNIVERSITY OAKS LIMITED PARTNERSHIP | C/O INVENTRUST PROPERTY MANAGEMENT, LLC | 3025 HIGHLAND PARKWAY, STE. 350 | | | DOWNERS GROVE | IL | 60515 | | | First Class Mail |
| 29922874 | IA-COM-SALES TAX | HOOVER STATE OFFICE BLDG | 1305 E WALNUT ST | | | DES MOINES | IA | 50319 | | | First Class Mail |
| 29922875 | IA-JAS-SALES TAX 00300 | HOOVER STATE OFFICE BLDG | 1305 E WALNUT ST | | | DES MOINES | IA | 50319 | | | First Class Mail |
| 29922876 | IAN BARAGRY | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29922877 | IAN BRADLEY | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29922878 | IAN BUCHANAN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29922879 | IAN CARDENAS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29922880 | IAN CASTILLO | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29922881 | IAN DUKES-WHITBREAD | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29922882 | IAN EDMUNDS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29922883 | IAN FUSCO | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29922884 | IAN GRONQUIST-CHARLAND | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29922885 | IAN HERNANDEZ | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29922886 | IAN JOHNSON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29922887 | IAN KOTCH | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29958474 | IAN KRANZ | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29958475 | IAN LEWIS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29958476 | IAN MALIN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29958477 | IAN MARSHALL | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29958478 | IAN MCSORLEY | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29958479 | IAN MERCER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29958480 | IAN MEYERS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29958481 | IAN MILLS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29958482 | IAN MORRIS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29958483 | IAN MOSS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29958484 | IAN NOPPER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29922888 | IAN PRICE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29922889 | IAN ROBNETT | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29922890 | IAN SACHS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29922891 | IAN SCHEBLE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29922892 | IAN SHAW | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29922893 | IAN SMITH | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29922894 | IAN STANTURF | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29922895 | IAN TRAMMEL | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29922896 | IAN WASHINGTON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29922897 | IAN WHISTLER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29922898 | IASIS GRANDLUND | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29922899 | IA-SSC-CORP | STATE OF IOWA TREASURER | PO BOX 10468 | | | DES MOINES | IA | 50306 | | | First Class Mail |

Exhibit C
Master Mailing Service List
Served as set forth below

| ADRID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 29922900 | IATT INVESTMENTS INC | NEW HARTFORD SHOPPING CENTER | PO BOX 40 | | | NEW HARTFORD | NY | 13413 | | | First Class Mail |
| 29922901 | IB ROCKFORD HOTEL PARTNERS LLC | HAMPTON INN ROCKFORD | 615 CLARK DRIVE | | | ROCKFORD | IL | 61107 | | | First Class Mail |
| 29922902 | IBBY FISKE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29922903 | IBG LLC | 4660 S EASTERN AVE SUITE 202 | | | | LAS VEGAS | NV | 89119 | | | First Class Mail |
| 29922904 | IBIS RIVERA | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29922905 | IBM CORP INC-QP3 | P.O. BOX 643600 | | | | PITTSBURGH | PA | 15264-3600 | | | First Class Mail |
| 29922906 | IBRAHIM BAMBA | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29922907 | IBRAHIM ELIAS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29922908 | ICA BFC VENTURE LLC | CO HSA COMMER REAL EST ATTN:AR | 100 S WACKER DR 9TH FL | | | CHICAGO | IL | 60606 | | | First Class Mail |
| 29922909 | ICA BFC VENTURE, LLC | C/O CITADEL PROPERTY ADVISORS | 100 SOUTH WACKER DRIVE, SUITE 950 | | | CHICAGO | IL | 60606 | | | First Class Mail |
| 29922910 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29922911 | ICE SYSTEMS INC | PROXYTRUST | PO BOX 11126 | | | HAUPPAUGE | NY | 11788-0934 | | | First Class Mail |
| 29922912 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29922913 | ICR OPCO LLC | ICR LLC | 761 MAIN AVE. | | | NORWALK | CT | 06851 | | | First Class Mail |
| 29890723 | ICSMAN, ROBERT | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29922914 | IDA DELUCIA | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29922915 | IDA HIGGINS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29922916 | IDA REEVES | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29922917 | IDA WALLY | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29922919 | IDAHO POWER | 1221 W IDAHO ST | | | | BOISE | ID | 83702-5627 | | | First Class Mail |
| 29922918 | IDAHO POWER | PO BOX 5381 | | | | CAROL STREAM | IL | 60197-5381 | | | First Class Mail |
| 29958485 | IDAHO SECRETARY OF STATE | 450 N. 4TH STREET | | | | BOISE | ID | 83702 | | | First Class Mail |
| 29954161 | IDAHO STATE TAX COMMISSION | 800 PARK BLVD., PLAZA IV | | | | BOISE | ID | 83712-7742 | | | First Class Mail |
| 29958488 | IDAHO STATE TAX COMMISSION | IDAHO CORPORATION INCOME TAX | PO BOX 36 | | | BOISE | ID | 83722 | | | First Class Mail |
| 29958486 | IDAHO STATE TAX COMMISSION | PO BOX 36 | | | | BOISE | ID | 83722-0410 | | | First Class Mail |
| 29949387 | IDAHO UNCLAIMED PROPERTY | 304 N 8TH STREET STE 208 | | | | BOISE | ID | 83702 | | | First Class Mail |
| 29958489 | IDALBIS C CORDERO GUILARTE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29958490 | IDALIA BATTISTE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29958491 | IDALIA MORALES | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29958492 | I'DALIS BEAVERS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29958493 | IDALIS DAVIS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29958494 | ID-CORP-INCOME-HLD 02105 | IDAHO STATE TAX COMMISSION | 11321 W CHINDEN BLVD | | | BOISE | ID | 83714-1021 | | | First Class Mail |
| 29958495 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29922920 | IDEASTREAM CONSUMER PRODUCTS LLC | 812 HURON RD SUITE 390 | | | | CLEVELAND | OH | 44115 | | | First Class Mail |
| 29922921 | IDEAVILLAGE PRODUCTS CORP | 155 ROUTE 46 WEST 4TH FLOOR | | | | WAYNE | NJ | 07470 | | | First Class Mail |
| 29922922 | IDELIA BROWN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29922923 | IDENTIPHOTO COMPANY INC | 1810 JOSEPH LLOYD PKWY | | | | WILLOUGHBY | OH | 44094-8042 | | | First Class Mail |
| 29922924 | IDENTITY SYSTEMS, INC. | 1324 STIMMEL ROAD | | | | COLUMBUS | OH | 43223 | | | First Class Mail |
| 29922925 | ID-JAC-SALES TAX | PO BOX 36 | | | | BOISE | ID | 83722 | | | First Class Mail |
| 29922926 | ID-JAS-SALES TAX 04008 | PO BOX 36 | | | | BOISE | ID | 83722 | | | First Class Mail |
| 29922927 | IDORIS BLANKEN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29922928 | IEC GROUP INC | AMERIBEN | PO BOX 7186 | | | BOISE | ID | 83707 | | | First Class Mail |
| 29922929 | IESHA WILLIAMS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29922930 | IESHIA DIAZ | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29958496 | IFEOLUWA ADEYOOYE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29958497 | IG DESIGN GROUP AMERICAS | 26 INDUSTRIAL BLVD | | | | MIDWAY | GA | 31320 | | | First Class Mail |
| 29958498 | IG DESIGN GROUP AMERICAS | 5555 GLENRIDGE CONNECTOR STE 200 | | | | ATLANTA | GA | 30342 | | | First Class Mail |
| 29949526 | IG DESIGN GROUP AMERICAS, INC. | 5555 GLENRIDGE CONNECTOR | SUITE 300 | | | ATLANTA | GA | 30342 | | | First Class Mail |
| 29891098 | IGBINOBA, RICHARD | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29964965 | IGi21 KATY LLC | 1140 N. WILLIAMSON BLVD, SUITE 140 | ATTN: STEVEN R. GREATHOUSE | CHIEF INVESTMENT OFFICER | | DAYTONA BEACH | FL | 32114 | | | First Class Mail |
| 29958499 | IGNACIO PERALDI | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29958500 | IGNATIUS JAROS | ADDRESS ON FILE | | | | | | | | | First Class Mail |

In re: JOANN Inc., et al.
Case No. 25-10068 (CTG)

Page 410 of 998

Exhibit C
Master Mailing Service List
Served as set forth below

| ADRID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 29958501 | IHWOP LLC | 4350 WESTOWN PKWY, STE 100 | | | | WEST DES MOINES | IA | 50266 | | | First Class Mail |
| 29958502 | IJB PRODUCTS LLC | 230 5TH AVENUE, SUITE 1107 | | | | NEW YORK | NY | 10001 | | | First Class Mail |
| 29958503 | IKICA BOONE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29958504 | ILANA MOORE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29958505 | ILANA SCHWEITZER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29922931 | IL-CORP-021-EST | ILLINOIS DEPT OF REVENUE | WEST JEFFERSON ST | WILLARD ICE BLDG | 101 WEST JEFFERSON ST | SPRINGFIELD | IL | 62702 | | | First Class Mail |
| 29922932 | ILEAH CARTAGENA | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29922933 | ILEANA GODINEZ | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29922934 | ILEANA SANDERS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29922935 | ILEIA WILLIAMSON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29922936 | ILENE ROSS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29922937 | ILIANA CASTANEDA | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29922938 | ILIANA COSTA | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29922939 | ILIANA HUETSON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29922940 | ILIANA HUINAC MENDEZ | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29951871 | ILIANA LEAL | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29951872 | ILIANA NEWMAN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29951873 | IL-JAC-SALES TAX 0411 | 101 WEST JEFFERSON STREET | | | | SPRINGFIELD | IL | 62702 | | | First Class Mail |
| 29951874 | IL-JAC-SALES TAX 0412 | 101 WEST JEFFERSON STREET | | | | SPRINGFIELD | IL | 62702 | | | First Class Mail |
| 29951875 | IL-JAS-SALES TAX 0411 | 101 WEST JEFFERSON ST | | | | SPRINGFIELD | IL | 62702 | | | First Class Mail |
| 29951876 | IL-JAS-SALES TAX 0412 | 101 WEST JEFFERSON ST | | | | SPRINGFIELD | IL | 62702 | | | First Class Mail |
| 29951877 | ILKA CHAPMAN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29951878 | ILLAHE INC | LAQUINTA INN & STES BY WYNDHAM | 3480 HUTTON STREET | | | SPRINGFIELD | OR | 97477 | | | First Class Mail |
| 29951879 | ILLEANA THAO | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29951880 | ILLINOIS AMERICAN WATER | 300 N WATER WORKS DR | | | | BELLEVILLE | IL | 62223-8601 | | | First Class Mail |
| 29951881 | ILLINOIS DEPARTMENT OF REVENUE | PO BOX 1040 | | | | GALESBURG | IL | 61402-1040 | | | First Class Mail |
| 29922941 | ILLINOIS SECRETARY OF STATE | 213 STATE CAPITOL SPRINGFIELD | | | | SPRINGFIELD | IL | 62756 | | | First Class Mail |
| 29951882 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29922942 | ILLINOIS SECRETARY OF STATE | OFFICE OF SECRETARY OF STATE | 213 STATE CAPITOL | | | SPRINGFIELD | IL | 62756 | | | First Class Mail |
| 29922943 | ILLUCION NAVARRO | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29922944 | ILLUMAX CHINA LIMITED | UNIT 7A 02 PLACE TWO | 15 CHEUNG SHUN STREET | | | LAI CHI KOK | | 999077 | HONG KONG | | First Class Mail |
| 29922945 | ILONA SZEIFERT | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29922946 | ILOSAVETE POISLER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29922947 | ILSE ARANA AGUILAR | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29922948 | ILVA I GOMEZ | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29922949 | IMAN SIKANDAR | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29922950 | IMANI BERRY | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29958506 | IMANI DELMOND | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29958507 | IMANI EUQEHART | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29958508 | IMANI IVEYS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29958509 | IMANI JEFFERSON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29958510 | IMANI KUYKENDALL | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29958511 | IMANI MCKOY | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29958512 | IMANI MILLER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29958512 | IMANI MILLER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29958514 | IMANI PUTNAM | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29958515 | IMANI RAGLAND | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29958516 | IMARA THRASHER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29922951 | IMARI BERMUDEZ | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29922952 | IMARIAH YEBOAH | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29922953 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29922954 | IMMOHTEP CASTILLO BELTRAN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29922955 | IMPACT ANALYTICS INC | 780 ELKRIDGE LANDING RD | | | | LINTHICUM HEIGHTS | MD | 21090 | | | First Class Mail |
| 29922956 | IMPACT FUND | 2728 N HAMPDEN CT UNIT 205 | | | | CHICAGO | IL | 60614 | | | First Class Mail |
| 29922958 | IMPERIAL IRRIGATION DISTRICT, CA | 333 E BARIONI BLVD | | | | IMPERIAL | CA | 92251 | | | First Class Mail |
| 29922957 | IMPERIAL IRRIGATION DISTRICT, CA | P.O. BOX 937 | | | | IMPERIAL | CA | 92251-0937 | | | First Class Mail |
| 29922959 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29922960 | IMTIAZ AHMED | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29922961 | INALEEN DAVID-REYES | ADDRESS ON FILE | | | | | | | | | First Class Mail |

In re: JOANN Inc., et al.
Case No. 25-10068 (CTG)

Page 411 of 998

Exhibit C
Master Mailing Service List
Served as set forth below

| ADRID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 29958517 | INAM ZARI & MOON ZARI INDUSTRIES | 14 RAVI ROAD | LAHORE | | | PUNJAB | | 54000 | PAKISTAN | | First Class Mail |
| 29958518 | INARA STARKS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29958519 | IN-BUG-SALES TAX | 100 NORTH SENATE AVE. | | | | INDIANAPOLIS | IN | 46204 | | | First Class Mail |
| 29949527 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29958520 | INDA SCHEULER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29958521 | INDANAZIA EVANS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29958522 | INDEED INC | MAIL CODE 5160 | PO BOX 660367 | | | DALLAS | TX | 75266-0367 | | | First Class Mail |
| 29958523 | INDEPENDENCE FALSE ALARM PROGRAM | PO BOX 505475 | | | | SAINT LOUIS | MO | 63150-5475 | | | First Class Mail |
| 29958524 | INDIA BACHINI | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29958525 | INDIA BETHEL | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29958526 | INDIA CASTILLO | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29958527 | INDIA RIVERA | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29922962 | INDIA ROBINSON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29922963 | INDIA TONKIN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29922964 | INDIA TURNER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29922965 | INDIA WILLIAMS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29922966 | INDIA YOUNG | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29922967 | INDIAH WILLIAMS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29922968 | INDIAN HILLS PLAZA LLC | PO BOX 856205 | | | | MINNEAPOLIS | MN | 55485-6205 | | | First Class Mail |
| 29922969 | INDIAN HILLS PLAZA, LLC | C/O GATOR DEVELOPMENT CORP. | 7850 NW 146TH ST., 4TH FLOOR | | | MIAMI LAKES | FL | 33016 | | | First Class Mail |
| 29922970 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29922971 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29949113 | INDIAN RIVER COUNTY | TAX COLLECTOR | PO BOX 1509 | | | VERO BEACH | FL | 32961-1509 | | | First Class Mail |
| 29922973 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29949114 | INDIAN RIVER COUNTY TAX COLLECTOR | TAX COLLECTOR | PO BOX 1509 | | | VERO BEACH | FL | 32961-1509 | | | First Class Mail |
| 29922975 | INDIAN RIVER COUNTY UTILITIES, FL | 1921 US HIGHWAY 1 | | | | SEBASTIAN | FL | 32958 | | | First Class Mail |
| 29922974 | INDIAN RIVER COUNTY UTILITIES, FL | PO BOX 71323 | | | | CHARLOTTE | NC | 28272-1323 | | | First Class Mail |
| 29922976 | INDIAN RIVER SHERIFF'S OFFICE | FALSE ALARM REDUCTION OFFICE | 4055 41ST AVENUE | | | VERO BEACH | FL | 32960 | | | First Class Mail |
| 29922977 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29922979 | INDIAN WELLS VALLEY WATER DISTRICT | 500 W. RIDGECREST BLVD | | | | RIDGECREST | CA | 93555 | | | First Class Mail |
| 29922978 | INDIAN WELLS VALLEY WATER DISTRICT | P.O. BOX 1329 | | | | RIDGECREST | CA | 93556 | | | First Class Mail |
| 29922980 | INDIANA AMERICAN WATER | 153 N. EMERSON AVENUE | | | | GREENWOOD | IN | 46143 | | | First Class Mail |
| 29949115 | INDIANA DEPARTMENT OF REVENUE | 1025 WIDENER LN | | | | SOUTH BEND | IN | 46614 | | | First Class Mail |
| 29922982 | INDIANA MICHIGAN POWER | 110 E. WAYNE ST. | | | | FORT WAYNE | IN | 46801 | | | First Class Mail |
| 29922983 | INDIANA MILLER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29922984 | INDIANA MOORE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29922985 | INDIANA REAL ESTATE HOLDINGS LLC | 543 BAY STREET | | | | STATEN ISLAND | NY | 10304 | | | First Class Mail |
| 29949116 | INDIANA SECRETARY OF STATE | 200 W WASHINGTON ST #201 | | | | INDIANAPOLIS | IN | 46204 | | | First Class Mail |
| 29949388 | INDIANA UNCLAIMED PROPERTY | 35 SOUTH PARK BLVD | | | | GREENWOOD | IN | 46143 | | | First Class Mail |
| 29922987 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29922988 | INDICA SPEECE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29922989 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29922990 | INDIGO DICKSON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29922991 | INDIGO GROUP INC | IGI21 KATY LLC, ATT: ACCT REC | PO BOX 95681 | | | CHICAGO | IL | 60694-5681 | | | First Class Mail |
| 29922992 | INDIMADE BRANDS LLC | 7820 E PLEASANT VALLEY RD | | | | INDEPENDENCE | OH | 44131 | | | First Class Mail |
| 29922993 | INDIRA MACDUFFIE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29922994 | INDRA MOHANAM | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29950020 | INDRA ROJAS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29950021 | INDUS RIVERSIDE HOTEL LLC | HILTON GARDEN INN | 3232 OLENTANGY RIVER RD. | | | COLUMBUS | OH | 43202 | | | First Class Mail |
| 29950022 | INDUSTRIAL SERVICE & SUPPLY INC | PO BOX 158 | | | | VALLEY | AL | 36854 | | | First Class Mail |
| 29950023 | INDYA HAGANS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29950024 | INDYME SOLUTIONS LLC | 8295 AERO PLACE STE#260 | | | | SAN DIEGO | CA | 92123 | | | First Class Mail |
| 29950025 | INES VARGAS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29950026 | INESSA PUGH | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29950027 | INETTE BELEFORD | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29950028 | INEZ CROUT | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29950029 | INEZ GUERENA | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29950030 | INEZ MANDUJANO | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29922995 | INEZ O'BRIEN | ADDRESS ON FILE | | | | | | | | | First Class Mail |

Exhibit C
Master Mailing Service List
Served as set forth below

| ADRID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 29922996 | INEZ SANTOS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29922997 | INFINITY HOLDINGS LLC | 4215 CROMWELL ROAD | | | | CHATTANOOGA | TN | 37421 | | | First Class Mail |
| 29922998 | INFINITY WILLIAMS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29922999 | INFOSYS LTD | 2300 CABOT DR. | | | | LISLE | IL | 60532 | | | First Class Mail |
| 29923000 | ING, ING & FOON LLP | C/O AZOSE COMMERCIAL PROPERTIES | 8451 SE 68TH ST., #200 | | | MERCER ISLAND | WA | 98040 | | | First Class Mail |
| 29923002 | INGERSOLL RAND INDUSTRIAL US INC | 15768 COLLECTIONS CTR DR. | | | | CHICAGO | IL | 60693 | | | First Class Mail |
| 29949117 | INGHAM COUNTY CLERK | 300 W THIRTEEN MILE RD | | | | MADISON HEIGHTS | MI | 48071 | | | First Class Mail |
| 29890724 | INGRAM, JILL | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29923003 | INGRID ALICEA | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29923004 | INGRID ANDERSON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29953893 | INGRID GLENN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29953894 | INGRID GUASCO | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29953895 | INGRID JIMÉNEZ | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29953896 | INGRID ROSKAM | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29953897 | INGRID SMITH | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29953898 | INGRID-CAMILLE LAGMAN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29953899 | INIGO CALENDULA | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29953900 | IN-JAC-SALES TAX | 100 NORTH SENATE AVENUE | | | | INDIANAPOLIS | IN | 46204 | | | First Class Mail |
| 29953901 | IN-JAS LLC-INCOME TAX | 100 N SENATE AVE | | | | INDIANAPOLIS | IN | 46204-2253 | | | First Class Mail |
| 29953902 | IN-JAS-SALES TAX RST | 100 N SENATE AVE | | | | INDIANAPOLIS | IN | 46204-2253 | | | First Class Mail |
| 29953903 | INLAND COMMER REAL ESTATE SERV LLC | BLDG 51573 | 32533 COLLECTION CTR DR | | | CHICAGO | IL | 60693-0325 | | | First Class Mail |
| 29953904 | INLITEN LLC | 2350 RAVINE WAY SUITE 300 | | | | GLENVIEW | IL | 60025 | | | First Class Mail |
| 29949528 | INLITEN LLC | HUAIDE INDUTRIAL AREA | 190 | | | HUMEN TOWN DONG GUAN CITY | | 523927 | CHINA | | First Class Mail |
| 29923005 | INNOVATIVE CREATIONS INC | NO 19 MINGFANG WEST ROAD | HUAZHUANG STREET, BINHU DISTRICT | | | WUXI | | 214131 | CHINA | | First Class Mail |
| 29923006 | INNOVATIVE DESIGNS | 132 W 36TH ST., SUITE 800 | | | | NEW YORK | NY | 10018 | | | First Class Mail |
| 29923007 | INNOVATIVE LOGISTICS SERVICES INC | 201 E. TWINSBURG RD | | | | NORTHFIELD | OH | 44067 | | | First Class Mail |
| 29923008 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29923009 | INS INSURANCE INC | SCHNEIDERS NATIONAL CARRIER INC | PO BOX 74008750 | | | CHICAGO | IL | 60674-8750 | | | First Class Mail |
| 29923010 | INSIGHT STAFFING SOLUTIONS INC | PO BOX 3271 | | | | VISALIA | CA | 93278 | | | First Class Mail |
| 29923011 | INSPECTORIO INC | 400 S. 4TH STREET, STE. 410 | | | | MINNEAPOLIS | MN | 55415 | | | First Class Mail |
| 29923012 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29923013 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29923014 | IN-SSC-INCOME TAX | 100 N SENATE AVE. | | | | INDIANAPOLIS | IN | 46204-2253 | | | First Class Mail |
| 29923015 | INSTANT BRANDS | 3025 HIGHLAND PARKWAY, SUITE 700 | | | | DOWNERS GROVE | IL | 60515 | | | First Class Mail |
| 29953641 | INTCO INTERNATIONAL (HK) CO., LTD | LEVEL 54 HOPEWELL CENTRE | 183 QUEEN'S ROAD EAST HONG KONG | | | WANCHAI | | | HONG KONG | | First Class Mail |
| 29953642 | INTEGRIS VENTURES- TC LLC | C/O INTEGRIS VENTURES MGMT LLC | 655 CRAIG RD., SUITE 100 | | | CREVE COEUR | MO | 63141 | | | First Class Mail |
| 29953643 | INTEGRIS VENTURES-TC, LLC | C/O INTEGRIS VENTURES - MANAGEMENT, LLC | ATTN: DAVID TOMLINSON | 655 CRAIG ROAD, SUITE 100 | | CREVE COEUR | MO | 63141 | | | First Class Mail |
| 29953644 | INTEGRITY FIBER SUPPLY LLC | ACCOUNTS RECEIVABLE | PO BOX 1911 | | | AKRON | OH | 44309 | | | First Class Mail |
| 29949529 | INTERCOM INC | 55 SECOND ST. | #400 | | | SAN FRANCISCO | CA | 94105 | | | First Class Mail |
| 29953645 | INTERFINISH LLC | PO BOX 686 | | | | ANNAPOLIS JUNCTION | MD | 20701 | | | First Class Mail |
| 29953647 | INTERMOUNTAIN GAS COMPANY | 555 S COLE RD. | | | | BOISE | ID | 83706-0940 | | | First Class Mail |
| 29953646 | INTERMOUNTAIN GAS COMPANY | PO BOX 5600 | | | | BISMARCK | ND | 58506-5600 | | | First Class Mail |
| 29953648 | INTERNATIONAL BALER CORPORATION | P.O. BOX 631847 | | | | CINCINNATI | OH | 45263-1847 | | | First Class Mail |
| 29953649 | INTERNATIONAL FINANCIAL SERVICES IN | DTS CONNEX | PO BOX 724 | | | WESTMINSTER | MD | 21157 | | | First Class Mail |
| 29953650 | INTERNATIONAL PAPER | 6400 POPLAR AVE | | | | MEMPHIS | TN | 38197 | | | First Class Mail |
| 29953651 | INTERNATIONAL PAPER CO- CA | CAMARILLO PLANT | PO BOX 31001-0780 | | | PASADENA | CA | 91110 | | | First Class Mail |
| 29953652 | INTERNATIONAL PAPER CO- OH | DELAWARE PLANT | PO BOX 31001-0780 | | | PASADENA | CA | 91110 | | | First Class Mail |
| 29923016 | INTERNATIONAL PAPER CO-AL | FOREST PARK CONTAINER PLANT | PO BOX 31001-0780 | | | PASADENA | CA | 91110 | | | First Class Mail |
| 29923017 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29923018 | INTERNATIONAL SOS ASSISTANCE INC | PO BOX 419386 | | | | BOSTON | MA | 02241-9386 | | | First Class Mail |
| 29923019 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29923020 | INTRAEDGE INC | 5660 W. CHANDLER BLVD., STE 1 | | | | CHANDLER | AZ | 85226 | | | First Class Mail |

In re: JOANN Inc., et al.
Case No. 25-10068 (CTG)

Page 413 of 998

Exhibit C
Master Mailing Service List
Served as set forth below

| ADRID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 29923021 | INTRALINKS INC | P.O. BOX 392134 | | | | PITTSBURGH | PA | 15251 | | | First Class Mail |
| 29923022 | INTUNE LOGISTICS INC | 208 ADLEY WAY | | | | GREENVILLE | SC | 29607 | | | First Class Mail |
| 29923023 | INVENTRUST PROPERTIES CORP. | IA ROUND ROCK UNIVERSITY OAKS LP | 62908 COLLECTION CTR. DR. | | | CHICAGO | IL | 60693-0629 | | | First Class Mail |
| 29949530 | INVESTCORP CREDIT MANAGEMENT US LLC | 280 PARK AVENUE | 39TH FLOOR | | | NEW YORK | NY | 10017 | | | First Class Mail |
| 29923024 | INVISORS LLC | 2000 PGA BLVD STE 4440 | | | | PALM BEACH GARDENS | FL | 33408 | | | First Class Mail |
| 29923025 | INYS MANESS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29923026 | IOANA GARCIA | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29923027 | IOANNIS KOTSALIDIS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29923028 | IONA REGN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29923029 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29923030 | IONNA BROWN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29923031 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29923032 | IOWA AMERICAN WATER COMPANY | 500 SW 7TH STREET | SUITE 101 | | | DES MOINES | IA | 50309 | | | First Class Mail |
| 29923033 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29949118 | IOWA DEPARTMENT OF REVENUE AND FINANCE | PO BOX 10471 | | | | DES MOINES | IA | 50306-0471 | | | First Class Mail |
| 29923035 | IOWA DEPT OF REVENUE & FINANCE | 310 W KANESVILLE SUITE A | PO BOX 1766 | | | COUNCIL BLUFFS | IA | 51502-1766 | | | First Class Mail |
| 29949119 | IOWA SECRETARY OF STATE | 321 E. 12TH ST. | | | | DES MOINES | IA | 50319 | | | First Class Mail |
| 29949389 | IOWAS UNCLAIMED PROPERTY DIVISION | GREAT IOWA TREASURE HUNT | LUCAS STATE OFFICE BUILDING | 321 E 12TH ST., 1ST FLOOR | | DES MOINES | IA | 50319 | | | First Class Mail |
| 29923037 | IP ROCKFORD RECAP VENTURES LLC | DBA RUBY-11-STERLING LLC | 4001 N. PERRYVILLE RD., #D201 | | | LOVES PARK | IL | 61111 | | | First Class Mail |
| 29923038 | IPSOS INSIGHT LLC | PO BOX 36076 | | | | NEWARK | NJ | 07188-6076 | | | First Class Mail |
| 29923039 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29923040 | IRA NICHOLS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29923041 | IRAIDA RODRIGUEZ | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29949769 | IRC EASTGATE CROSSING LLC | 814 COMMERCE DR. STE 300 | | | | OAK BROOK | IL | 60523 | | | First Class Mail |
| 29923042 | IRC EASTGATE CROSSING LLC | PO BOX 6351 | | | | CAROL STREAM | IL | 60197-6351 | | | First Class Mail |
| 29923045 | IRC RETAIL CENTERS INC | LEASE 20782 | PO BOX 854619 | | | MINNEAPOLIS | MN | 55485-4619 | | | First Class Mail |
| 29923046 | IRC RETAIL CENTERS INC | LEASE 24565 | 75 REMITTANCE DR DEPT 3128 | | | CHICAGO | IL | 60675-3128 | | | First Class Mail |
| 29923044 | IRC RETAIL CENTERS INC | LEASE 24567 | PO BOX 854619 | | | MINNEAPOLIS | MN | 55485-4619 | | | First Class Mail |
| 29923043 | IRC RETAIL CENTERS INC | PO BOX 6351 | | | | CAROL STREAM | IL | 60197-6351 | | | First Class Mail |
| 29923047 | IRC RETAIL CENTERS MGMT INC | PO BOX 6334 | | | | CAROL STREAM | IL | 60197 | | | First Class Mail |
| 29923048 | IRC RETAIL CENTERS MGMT INC | PO BOX 6351 | | | | CAROL STREAM | IL | 60197-6351 | | | First Class Mail |
| 29951453 | IRC SCHAUMBURG PLAZA LLC | C/O THE CORPORATION TRUST COMPANY, CORPORATION TRUST CENTER | 1209 ORANGE STREET | | | WILMINGTON | NC | 19801 | | | First Class Mail |
| 29923049 | IRC SCHAUMBURG PLAZA LLC | PO BOX 854619 | | | | MINNEAPOLIS | MN | 55485-4619 | | | First Class Mail |
| 29923050 | IREDELL COUNTY TAX COLLECTOR | C/O FIRST CITIZENS BANK | PO BOX 63030 | | | CHARLOTTE | NC | 28263 | | | First Class Mail |
| 29923051 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29923052 | IRELAND HANSEN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29923053 | IRELAND MITCHELL | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29923054 | IRELAND OVARD | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29923055 | IRENE DEADY | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29923056 | IRENE DENTON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29923057 | IRENE FLORES | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29923058 | IRENE GONZALES | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29923059 | IRENE GROVER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29923060 | IRENE HALE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29923061 | IRENE HOSKINS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29923062 | IRENE JOHNSON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29923063 | IRENE LEYVA VAZQUEZ | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29923064 | IRENE ORDAZ | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29923065 | IRENE REYES | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29923066 | IRENE ROONEY | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29923067 | IRENE SHEA | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29923068 | IRENE TOVAR | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29923069 | IRENE WOMOCHIL | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29958828 | IRENEA ANSTIGUETA | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29958829 | IRINA AVDALIAN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29958530 | IRINA MONGER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29958531 | IRINA ORDYANS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29958532 | IRIS CORTESE | ADDRESS ON FILE | | | | | | | | | First Class Mail |

In re: JOANN Inc., et al.
Case No. 25-10068 (CTG)

Page 414 of 998

Exhibit C
Master Mailing Service List
Served as set forth below

| ADRID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 29958533 | IRIS FLORES | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29958534 | IRIS JURADO | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29958535 | IRIS MORRISON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29958536 | IRIS NILES | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29958537 | IRIS OLIVEIRA | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29958538 | IRIS RIVAS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29923070 | IRIS RODRIGUEZ PEREZ | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29923071 | IRIS SMITH | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29923072 | IRIS TORRENCE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29923073 | IRIS USA INC | 13423 WEST CACTUS RD | | | | SURPRISE | AZ | 85379 | | | First Class Mail |
| 29923074 | IRIS USA, INC. | 13423 W. CACTUS ROAD | | | | TUCSON | AZ | 85739 | | | First Class Mail |
| 29923075 | IRIS VELAZQUEZ | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29923076 | IRIS WANG | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29923077 | IRIS WEDEN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29923078 | IRISANNE LOYA | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29923079 | IRISH JOHNSON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29949531 | IRISHNINE + CO FBO JNL/FIAM TOTAL | 1 IRON ST | | | | BOSTON | MA | 02110 | | | First Class Mail |
| 29923080 | IRMA COVARRUBIAS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29923081 | IRMA HERNANDEZ | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29923082 | IRMA RIVERA MIRAMONTES | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29923083 | IRMA V HERNANDEZ | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29923084 | IRNELL WHITE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29949121 | IRON COUNTY ASSESSOR | PO BOX 537 | | | | PAROWAN | UT | 84761 | | | First Class Mail |
| 29923086 | IRON MOUNTAIN INFORMATION MGT | DBA IRON MOUNTAIN | PO BOX 27128 | | | NEW YORK | NY | 10087 | | | First Class Mail |
| 29923087 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29923088 | IRONGATE ASSOCIATES LLC | C/O BUCKINGHAM PROP MGMT LLC | | | | MOUNT KISCO | NY | 10549 | | | First Class Mail |
| 29923089 | IRONGATE ASSOCIATES, LLC | ATTN: KATE RACANELLI | 657 E. MAIN ST., STE. 6 | | | MOUNT KISCO | NY | 10549 | | | First Class Mail |
| 29923090 | NAME ON FILE | ADDRESS ON FILE | 657 E. MAIN STREET | | | | | | | | First Class Mail |
| 29923091 | IRVIN MAZON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29923093 | IRVINE RANCH WATER DISTRICT | 15600 SAND CANYON AVENUE | | | | IRVINE | CA | 92618 | | | First Class Mail |
| 29923092 | IRVINE RANCH WATER DISTRICT | PO BOX 51403 | | | | LOS ANGELES | CA | 90051-5703 | | | First Class Mail |
| 29923095 | IRVING ENERGY/70712 | 190 COMMERCE WAY | | | | PORTSMOUTH | NH | 03801 | | | First Class Mail |
| 29923094 | IRVING ENERGY/70712 | PO BOX 70712 | | | | PHILADELPHIA | PA | 19176 | | | First Class Mail |
| 29923096 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29923097 | IRVING SANTOS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 28891082 | IRVING, VICTORIA | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29923098 | IRWIN MCINTYRE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29923099 | IRYNA SUSLOVA | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29923100 | ISAAC ANGEL | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29923101 | ISAAC ARROYO | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29923102 | ISAAC FLORES | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29923103 | ISAAC HOME DEPOT FINDLAY LTD | C/O REICHLE KLEIN GROUP | 1 SEAGATE 26TH FLOOR | | | TOLEDO | OH | 43604 | | | First Class Mail |
| 29923104 | ISAAC HOME DEPOT FINDLAY, LTD. | C/O REICHLE KLEIN GROUP | 1 SEAGATE, 26TH FLOOR | | | TOLDEO | OH | 43604 | | | First Class Mail |
| 29923105 | ISAAC HUGHES | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29923106 | ISAAC JOHNSON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29923107 | ISAAC KOAST | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29923108 | ISAAC KUPETZ | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29923109 | ISAAC LOMELI | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29923110 | ISAAC MACIEL | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29923111 | ISAAC MORENO | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29923112 | ISAAC NATION | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29923113 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29923114 | ISAAC NORTHTOWNE EAST DEFIANCE LLC | C/O REICHLE KLEIN GROUP | 1 SEAGATE 26TH FLOOR | | | TOLEDO | OH | 43604 | | | First Class Mail |
| 29923115 | ISAAC NORTHTOWNE EAST DEFIANCE, LTD. | C/O REICHLE KLEIN GROUP | 1 SEAGATE, 26TH FLOOR | | | TOLEDO | OH | 43604 | | | First Class Mail |
| 29923116 | ISAAC PROPERTY & HOLD LLC | 5420 BECKLEY MALL LLC | 2081 NILES-CORTLAND RD SE | | | WARREN | OH | 44484 | | | First Class Mail |
| 29923117 | ISAAC PROPERTY & HOLDINGS, LLC | DBA S420 BECKLEY MALL, LLC | 2081 NILES CORTLAND RD., SE | | | WARREN | OH | 44484 | | | First Class Mail |
| 29923118 | ISAAC STREIFF | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29923119 | ISAAC VARGAS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29923120 | ISAAC VOWLES | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29923121 | ISABAEL PARRA-FLORES | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29958539 | ISABAEL PARRA-FLORES | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29958540 | ISABEL ALCALA | ADDRESS ON FILE | | | | | | | | | First Class Mail |

In re: JOANN Inc., et al.
Case No. 25-10068 (CTG)

Page 415 of 998

Exhibit C
Master Mailing Service List
Served as set forth below

| ADRID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 29958541 | ISABEL ALEMAN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29958542 | ISABEL AMEZCUA | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29958543 | ISABEL ARENAS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29958544 | ISABEL BAKER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29958545 | ISABEL CAMPBELL | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29958546 | ISABEL CERVANTES | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29958547 | ISABEL COLON MEDINA | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29958548 | ISABEL COOK | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29958549 | ISABEL COVINGTON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29923122 | ISABEL CRUZ RAMOS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29923123 | ISABEL CURRY | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29923124 | ISABEL DE LOS SANTOS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29923125 | ISABEL DIAL | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29923126 | ISABEL FORDER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29923127 | ISABEL FRANCO | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29923128 | ISABEL FUENTES | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29923129 | ISABEL GAMEZ | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29923130 | ISABEL GARZA | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29923131 | ISABEL GUERRERO | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29923132 | ISABEL HAYES | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29923133 | ISABEL HINSON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29923134 | ISABEL JARAMILLO | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29923135 | ISABEL KEIM | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29923136 | ISABEL KETTLER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29923137 | ISABEL KIPP | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29923138 | ISABEL KLEMENT | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29923139 | ISABEL LAMBERT | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29923140 | ISABEL LOZA | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29923141 | ISABEL MCGRATH | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29923142 | ISABEL NELSON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29923143 | ISABEL NEWBY | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29923144 | ISABEL PHILLIPS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29923145 | ISABEL REED | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29923146 | ISABEL RODRIGUEZ | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29923147 | ISABEL SANCHEZ | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29923148 | ISABEL SENSKE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29923149 | ISABEL SLADE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29923150 | ISABEL SOUSA | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29923151 | ISABEL UGALINO | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29949893 | ISABEL VALENZUELA | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29949894 | ISABEL VASQUEZ | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29949895 | ISABEL VEGA | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29949896 | ISABEL WARD | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29949897 | ISABEL WILLIS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29949898 | ISABELA BARBERO | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29949899 | ISABELA ORTIZ | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29949900 | ISABELA TORRES | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29949901 | ISABELE BAUNSGARD | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29949902 | ISABELE GRACH | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29949903 | ISABELE GWINN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29923152 | ISABELL AUSTIN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29923153 | ISABELL BIGELOW | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29923154 | ISABELL LAWSON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29923155 | ISABELLA AIKMAN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29923156 | ISABELLA ALFONSO | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29923157 | ISABELLA ARANDA | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29923158 | ISABELLA ARMSTRONG | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29923159 | ISABELLA BAKA | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29923160 | ISABELLA BARDELLI | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29923161 | ISABELLA BARTLETT | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29923162 | ISABELLA BELTRAN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29923163 | ISABELLA BIRD | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29923164 | ISABELLA BONNER | ADDRESS ON FILE | | | | | | | | | First Class Mail |

In re: JOANN Inc., et al.
Case No. 25-10068 (CTG)

Page 416 of 998

Exhibit C
Master Mailing Service List
Served as set forth below

| ADRID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 29923165 | ISABELLA BROUSSEAU | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29923166 | ISABELLA BULLARD | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29923167 | ISABELLA BURT | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29923168 | ISABELLA BURTON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29923169 | ISABELLA BUTKA | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29923170 | ISABELLA CABRERA | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29923171 | ISABELLA CANALES | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29923172 | ISABELLA CARDENAS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29923173 | ISABELLA CARDENTEY | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29923174 | ISABELLA CHRISTENSEN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29923175 | ISABELLA COLLINS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29923176 | ISABELLA CONDE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29923177 | ISABELLA CORRAL | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29923178 | ISABELLA COSTA | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29923179 | ISABELLA CROSS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29923180 | ISABELLA DELCARMEN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29923181 | ISABELLA DEMOURA | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29923182 | ISABELLA DINE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29923183 | ISABELLA DITULLIO | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29923184 | ISABELLA DIXON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29923185 | ISABELLA DONAIS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29923186 | ISABELLA ESCALONA PERTE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29923187 | ISABELLA FATAFEHI | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29923188 | ISABELLA FELTON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29923189 | ISABELLA FLESHMAN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29923190 | ISABELLA FUSILIER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29923191 | ISABELLA GARCIA | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29923192 | ISABELLA GARCIA | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29923193 | ISABELLA GARNER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29923194 | ISABELLA GARRETT | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29923195 | ISABELLA GILES | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29923196 | ISABELLA GONZALEZ | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29923197 | ISABELLA GRANADOS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29923198 | ISABELLA HALE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29923199 | ISABELLA HALLAS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29923200 | ISABELLA HAMMOND | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29923201 | ISABELLA HEBERT | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29923202 | ISABELLA HERTZ | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29923203 | ISABELLA HICKS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29923204 | ISABELLA HIMEBAUCH | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29923205 | ISABELLA HOELTZEL | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29923206 | ISABELLA HOOD | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29923207 | ISABELLA HORN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29923208 | ISABELLA HORTON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29923209 | ISABELLA INDENDI | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29923210 | ISABELLA KIEFFER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29923211 | ISABELLA KOREJKO | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29923212 | ISABELLA LABOY | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29923213 | ISABELLA LAFLAM | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29923214 | ISABELLA LEROUGE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29923215 | ISABELLA LIBERTI | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29923216 | ISABELLA LIVIERI | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29923217 | ISABELLA LOWERY | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29923218 | ISABELLA LOYD | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29923219 | ISABELLA LOZANO | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29923220 | ISABELLA MACALUSO | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29923221 | ISABELLA MACHADO | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29923222 | ISABELLA MANN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29923223 | ISABELLA MANSFIELD | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29923224 | ISABELLA MATOVSKI | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29923225 | ISABELLA MATTHEWS | ADDRESS ON FILE | | | | | | | | | First Class Mail |

In re: JOANN Inc., et al.
Case No. 25-10068 (CTG)

Page 417 of 998

Exhibit C
Master Mailing Service List
Served as set forth below

| ADRID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 29923226 | ISABELLA MCDAVID | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29923227 | ISABELLA MCGUIRE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29923228 | ISABELLA MELLADO | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29923229 | ISABELLA MERLE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29923230 | ISABELLA MILLER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29923231 | ISABELLA MOORE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29923232 | ISABELLA MORENO | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29923233 | ISABELLA MUMPHREY | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29923234 | ISABELLA OLSEN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29923235 | ISABELLA O'REAR | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29923236 | ISABELLA PALLONE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29923237 | ISABELLA PALOMBARO | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29923238 | ISABELLA PEREZ | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29923239 | ISABELLA PETERSON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29923240 | ISABELLA PICCIOLA | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29923241 | ISABELLA POOLE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29923242 | ISABELLA PORRATA | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29923243 | ISABELLA PUTNAM | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29923244 | ISABELLA RAGO | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29923245 | ISABELLA RAMBLER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29923246 | ISABELLA RATCLIFF | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29923247 | ISABELLA REYNA | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29923248 | ISABELLA RITO | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29923249 | ISABELLA ROCCA | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29923250 | ISABELLA RODRIGUES | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29923251 | ISABELLA ROSE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29923252 | ISABELLA SAKWA | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29923254 | ISABELLA SANCHEZ | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29923253 | ISABELLA SANCHEZ | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29923255 | ISABELLA SANTALUCIA | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29923256 | ISABELLA SANTOYO | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29923257 | ISABELLA SARACO | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29923258 | ISABELLA SCHNEIR | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29923259 | ISABELLA SELNER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29923260 | ISABELLA SILVA | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29923261 | ISABELLA SMITH | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29923262 | ISABELLA SMITH | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29923263 | ISABELLA SOTO | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29923264 | ISABELLA SOTOLONGO | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29923265 | ISABELLA SUWANTARARUNGSRI | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29923266 | ISABELLA TAYLOR | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29923267 | ISABELLA THOMAS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29923269 | ISABELLA THOMPSON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29923268 | ISABELLA THOMPSON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29923270 | ISABELLA TIANI | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29923271 | ISABELLA TOMLIN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29923273 | ISABELLA TRANTIN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29923272 | ISABELLA TRANTIN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29923274 | ISABELLA TRUMAN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29923275 | ISABELLA VENEZIA | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29923276 | ISABELLA VOGL | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29923277 | ISABELLA WALLIS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29923278 | ISABELLA WELSCH | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29923279 | ISABELLA WHITEHEAD | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29923280 | ISABELLA WILLIAMS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29923281 | ISABELLA WOLFE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29923282 | ISABELLA ZAGOROV | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29923283 | ISABELLA ZARAGOZA | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29923284 | ISABELLE ABEYTA | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29923285 | ISABELLE AUST | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29923286 | ISABELLE BAKER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29923287 | ISABELLE BEATON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29923288 | ISABELLE BERGERON | ADDRESS ON FILE | | | | | | | | | First Class Mail |

In re: JOANN Inc., et al.
Case No. 25-10068 (CTG)

Page 418 of 998

Exhibit C
Master Mailing Service List
Served as set forth below

| ADRID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 29923289 | ISABELLE BLACK | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29923290 | ISABELLE DILLON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29923291 | ISABELLE FRITZ | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29923292 | ISABELLE GARBER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29923293 | ISABELLE GAROFANO | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29923294 | ISABELLE GIGLIOTTI | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29923295 | ISABELLE GRIFFIN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29923296 | ISABELLE HARRISON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29923297 | ISABELLE HEINTZ | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29923298 | ISABELLE HERBERT | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29923299 | ISABELLE HILL | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29923300 | ISABELLE HOZEMPA | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29923301 | ISABELLE HYLAND | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29923302 | ISABELLE IRELAND | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29923303 | ISABELLE IRWIN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29923304 | ISABELLE JONES | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29923305 | ISABELLE JUSTE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29923306 | ISABELLE LAWRENCE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29923307 | ISABELLE LEPPALA | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29923308 | ISABELLE LONG | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29923309 | ISABELLE OESTMAN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29923310 | ISABELLE PETTINGER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29923311 | ISABELLE SANDERS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29923312 | ISABELLE SANTORUFO | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29923313 | ISABELLE SCHMITT | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29923314 | ISABELLE SHANNON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29923315 | ISABELLE SHEPHERD | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29923316 | ISABELLE ZIEMER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29923317 | ISADORA BOLTON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29923318 | ISAIAH ARTIS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29923319 | ISAIAH BENALLY | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29923320 | ISAIAH BRICKHOUSE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29923321 | ISAIAH BRIGGS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29923322 | ISAIAH CADENA | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29923323 | ISAIAH GERALDO | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29923324 | ISAIAH HERSHBERGER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29923325 | ISAIAH KENT | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29923326 | ISAIAH LUNA | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29923327 | ISAIAH MERRIWEATHER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29923328 | ISAIAH MURRAY | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29923329 | ISAIAH RUPP | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29923330 | ISAIAH TAPIA | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29923331 | ISAIAH THOMAS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29923332 | ISAIAH TURNER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29923333 | ISAIAH VIRAMONTES | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29923334 | ISAIAH WARD | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29923335 | ISAIAJAH MYERS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29923336 | ISAIAS CAUICH GUZMAN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29923337 | ISAIAS SANCHEZ | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29923338 | ISALLAS QUIROZ | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29923339 | ISAURA HERNANDEZ GIRALDEZ | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29923340 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29923341 | ISELA ARROYO | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29923342 | ISHA BHAGAT | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29923343 | ISHA FARRAKH | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29923344 | I'SHA MELINN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29923345 | ISHAAN KOTHARI | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29923346 | ISHANI CHAKRABARTI | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29923347 | ISHELLE PAYER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29923348 | ISHILLAY GLASPIE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29923349 | ISHRAT BHATTY | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29923350 | ISI BERNOFF | ADDRESS ON FILE | | | | | | | | | First Class Mail |

In re: JOANN Inc., et al.
Case No. 25-10068 (CTG)

Page 419 of 998

Exhibit C
Master Mailing Service List
Served as set forth below

| ADRID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 29923351 | ISIA GARCIA | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29923352 | ISIAH BONILLA | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29923353 | ISIAH BROCKMILLER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29923354 | ISIAH MILLER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29923355 | ISIDRO DIAZ HERNANDEZ | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29923356 | ISIDRO TORRES | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29923357 | ISIS BEARNSON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29923358 | ISIS GARCIA | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29923359 | ISIS MENESES CONTRERAS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29923360 | ISIS ZAMORA | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29923361 | ISISEL BADILLO-MATIAZ | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29958550 | ISLA MCNEILL | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29958552 | ISLETA VELASCO | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29958553 | ISLIP LODGING LLC | LA QUINTA INN & STES. ISLIP | 10 AERO ROAD | | | BOHEMIA | NY | 11716 | | | First Class Mail |
| 29958554 | ISMAIL AHMAD | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29958555 | ISOBEL PECKHAM | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29958556 | ISOBEL PETERSEN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29958557 | ISOBEL WATSON LEY | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29958558 | ISOBEL WESSLING | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29958559 | ISOBELLA BERGQUIST | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29958560 | ISOLDE KALAHAN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29923362 | ISRAEL NAVARRO | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29923363 | ISRAEL OLSON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29923364 | ISRAEL SUAREZ QUINTANAR | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29923365 | ISRAELLA CONDER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29923366 | ISRAM RIVERWALK LLC | C/O ISRAM REALTY & MANAGEMENT INC | 506 S DIXIE HIGHWAY | | | HALLANDALE | FL | 33009 | | | First Class Mail |
| 29923367 | ISRAM RIVERWALK, LLC | C/O ISRAM REALTY & MANAGEMENT, INC. | 506 SOUTH DIXIE HIGHWAY | | | HALLANDALE | FL | 33009 | | | First Class Mail |
| 29923368 | ISRIEL HARRIS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29923369 | ISSABEL TABUNDA | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29923370 | ISSABELLA MOORE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29923371 | ISSAC HERNANDEZ | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29923372 | ISSAC MORGAN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29923373 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29923374 | ISSIS CUNNINGHAM | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29923375 | ITALEE WRIGHT | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29923376 | ITALIA LUA | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29923377 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29923378 | ITF WASHINGTON STATE DEPT OF NAT RE | INTEGRATED REAL ESTATE SERVICES LLC | PO BOX 3588 | | | SEATTLE | WA | 98124 | | | First Class Mail |
| 29923379 | ITP AS | BYGDOEY ALLE 4 | | | | OSLO | | 257 | NORWAY | | First Class Mail |
| 29923380 | ITZEL MUÑOZ | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29923381 | ITZIA RIVERA | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29923382 | ITZMARAY CERDA | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29923383 | IVAN BARKER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29923384 | IVAN DE LUNA AMBRIZ | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29923385 | IVAN DIAZ | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29923386 | IVAN FRANCO | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29923387 | IVAN JOHNSON JR | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29923388 | IVANA FORD | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29923389 | IVANA VALVERDE FAVELA | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29923390 | IVANE MATTHEWS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29923391 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29923392 | IVERSON JONES | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29923393 | IVETTE CHAVEZ | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29923394 | IVETTE SANDOVAL | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29923395 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29923396 | IVICA BRKIC | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29923397 | IVION JOHNSON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29923398 | IVIS DARLENE OYLER | ADDRESS ON FILE | | | | | | | | | First Class Mail |

In re: JOANN Inc., et al.
Case No. 25-10068 (CTG)

Page 420 of 998

Exhibit C
Master Mailing Service List
Served as set forth below

| ADRID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 29923399 | IVONNE MAGANA-GARCIA | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29923400 | IVORI WARREN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29923401 | IVORY ANDERSON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29923402 | IVORY MAYS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29923403 | IVY CARTER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29923404 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29923405 | IVY CROWE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29923406 | IVY ELBON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29923407 | IVY JACKSON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29923408 | IVY KATE KLEIN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29923409 | IVY MAGLIDT | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29923410 | IVY MATEJCEK | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29923411 | IVY MILLER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29923412 | IVY NICHOLS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29923413 | IVY OLSON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29958561 | IVY PETERSON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29958562 | IVY ROSEN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29958563 | IVY TRAVIS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29958564 | IVYLEE GOBIN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29958565 | IXYHA RATZ | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29958566 | IYANA MORGAN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29958567 | IYANA SMITH | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29958568 | IYANAH BRANTLEY | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29958569 | IYANNA HARRIS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29958570 | IYANNI SHYNE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29958571 | IYAWNA SESSION | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29923414 | IYLA SHERMON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29923415 | IZAAC DIETZ | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29923416 | IZABEL ALONZO | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29923417 | IZABEL BUTLER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29923418 | IZABEL COCKRUM | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29923419 | IZABEL GROMMERSCH | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29923420 | IZABELA CZECHOWSKI | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29923421 | IZABELLA CASTANON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29923422 | IZABELLA FALCONI | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29923423 | IZABELLA GRANGER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29923424 | IZABELLA GREEN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29923425 | IZABELLA HEARNE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29923426 | IZABELLA HERON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29923427 | IZABELLA HOGEBOOM | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29923428 | IZABELLA HOLSTEIN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29923429 | IZABELLA MYERS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29923430 | IZABELLA ULVOCZKY | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29923431 | IZABELLA WILLSON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29923432 | IZABELLE LONG | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29923433 | IZAIAH CERVANTES | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29923434 | IZAIAH JONES | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29923435 | IZEL PEARCE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29923436 | IZELLAH BARROZO | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29923437 | IZIS CORDOVA | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29923438 | IZZABELLA FREDETTE - SHEPPARD | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29923439 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29923440 | J & J SERVICE SOLUTIONS LLC | 1820 FRANKLIN ST | | | | COLUMBIA | PA | 17512 | | | First Class Mail |
| 29923441 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29923442 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29923443 | J AND H HOLLYWOOD, LLC | 45 NW 21ST STREET | | | | MIAMI | FL | 33127 | | | First Class Mail |
| 29923444 | J AND J CORP | NO 201 ILKWANG BLDG 441-1 CHEONHO-DAERO | DONGDAEMUN-GU | | | SEOUL | | 2645 | KOREA, REPUBLIC OF | | First Class Mail |
| 29923445 | J C LANSDOWNE INC | 8601 W ROOSEVELT AVE | | | | VISALIA | CA | 93291 | | | First Class Mail |
| 29923446 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29923447 | J KELLY'S EXPORTS | 503 SILVERLEAF CIR | | | | CORONA | CA | 92882 | | | First Class Mail |
| 29923448 | J MCDONALD | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29923449 | J R COLUNGA | ADDRESS ON FILE | | | | | | | | | First Class Mail |

In re: JOANN Inc., et al.
Case No. 25-10068 (CTG)

Page 421 of 998

Exhibit C
Master Mailing Service List
Served as set forth below

| ADRID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 29923450 | J RAMIREZ LIRA | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29923451 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29923452 | J&H HOLLYWOOD BLVD LLC | 45 NW 21ST STREET | | | | MIAMI | FL | 33127 | | | First Class Mail |
| 29923453 | J. CONLEY | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29923454 | J. EGGERS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29923455 | J. FLOWERS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29923456 | J. FUENTES | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29923457 | J. GUITIERREZ | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29923458 | J. HEIDIN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29923459 | J. JENKINS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29923460 | J. KOLLMAN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29923461 | J. MARQUEZ-CORREA | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29923462 | J. NEUMANN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29923463 | J. REIFSCHNEIDER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29923464 | J. SMITH | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29923465 | J. STAHL | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29923466 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29958572 | J. WILSON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29958573 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29958574 | J'ALIYAH DAVIS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29958575 | J'KYLA CLEMENTS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29958576 | J'NYJAH DAVIS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29958577 | JA'SHON JONES | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29958578 | JABBER HAUS LLC | 1645 N. VINE STREET, UNIT 606 | | | | LOS ANGELES | CA | 90028 | | | First Class Mail |
| 29958579 | JABREEAH MARKS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29958580 | JABREOUNA LIGON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29958581 | JABRIAH ROBINSON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29958582 | JABRIL LEONARD | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29923467 | JACALYN WILLIAMS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29923468 | JACARA NICHOLAS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29923469 | JACCI HARRIMAN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29923470 | JACE GROTT | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29923471 | JACELYN HOLT | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29923472 | JACEONNA THOMAS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29923473 | JACEY KUNDE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29923474 | JACEY NELSON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29923475 | JACHRISTON WRIGHT | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29923476 | JACI RED | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29958583 | JACI WALLS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29958584 | JACINDA BOSO | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29958585 | JACINDA HOLLOWAY | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29958586 | JACINTA BARRETT | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29958587 | JACINTA DAVIS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29958588 | JACINTA MCWAIN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29958589 | JACK CROUT | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29958590 | JACK DILLINGER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29958591 | JACK FINKLE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29958592 | JACK HILL | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29958593 | JACK KIRBY | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29923477 | JACK LECOUTEUR | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29923478 | JACK LUNDELL | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29923479 | JACK MONROE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29923480 | JACK MORRIS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29923481 | JACK RHODES | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29923482 | JACK RISJAN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29923483 | JACK RIVERA | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29923484 | JACK ROBERTSON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29923485 | JACK SCHOENBORN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29923486 | JACK SWANEY | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29952049 | JACKALYN HENDERSON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29952050 | JACKELIN GONZALEZ | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29952051 | JACKELINE GARCIA | ADDRESS ON FILE | | | | | | | | | First Class Mail |

Exhibit C
Master Mailing Service List
Served as set forth below

| ADRID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 29952052 | JACKELINE GOMEZ | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29952053 | JACKELINE GUILLEN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29952054 | JACKELINE HENRIQUEZ | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29952055 | JACKELINN LIVENGOOD HERRERA | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29952056 | JACKELYN SUCHITE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29952057 | JACKIE BAKER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29952058 | JACKIE COHRON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29952059 | JACKIE GOATES | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29923487 | JACKIE GUERRERO | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29923488 | JACKIE HAZZARD | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29923489 | JACKIE HENRY | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29923490 | JACKIE HERZOG-ROBERTSON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29923491 | JACKIE KYLE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29923492 | JACKIE PAPP | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29923493 | JACKIE PILGRIM | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29923494 | JACKIE SHUPE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29923495 | JACKIE SORENSEN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29923496 | JACKIE WEAVER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29958594 | JACKLYN DESMARAIS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29958595 | JACKLYN DUGGAN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29958596 | JACKLYN KIM WELCH | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29958597 | JACKLYN RAMIREZ | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29958598 | JACKLYN WELCH | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29958599 | JACKLYNN BILYEU | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29958600 | JACKQUELINE OWENS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29958601 | JACKSON ASSOCIATES | 2900 UNION LAKE ROAD STE 102 | | | | COMMERCE | MI | 48382 | | | First Class Mail |
| 29958602 | JACKSON BATES | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29958603 | JACKSON CLANCY | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29958604 | JACKSON CONN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29923497 | JACKSON COOPER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29923498 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29923499 | JACKSON COUNTY PAYMENT CENTER | PO BOX 1569 | | | | MEDFORD | OR | 97501 | | | First Class Mail |
| 29923500 | JACKSON CROSS PARTNERS LLC | 151 S. WARNER RD., #110 | | | | WAYNE | PA | 19087 | | | First Class Mail |
| 29923501 | JACKSON DEFORD | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29923502 | JACKSON DICKMAN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29923503 | JACKSON ECKTON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29923505 | JACKSON ELECTRIC MEMBERSHIP CORP, GA | 100 DAWSONVILLE HWY | | | | GAINSVILLE | GA | 30504 | | | First Class Mail |
| 29923504 | JACKSON ELECTRIC MEMBERSHIP CORP, GA | PO BOX 166023 | | | | ALTAMONTE SPRINGS | FL | 32716-6023 | | | First Class Mail |
| 29923507 | JACKSON ENERGY AUTHORITY | 351 MARTIN LUTHER KING JR. | | | | DR. JACKSON | TN | 38301 | | | First Class Mail |
| 29923506 | JACKSON ENERGY AUTHORITY | PO BOX 2082 | | | | MEMPHIS | TN | 38101-2082 | | | First Class Mail |
| 29958605 | JACKSON FELT | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29958606 | JACKSON GARZA | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29958607 | JACKSON GOJO | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29958608 | JACKSON GOJO 2014 LP | 550 HOWE AVENUE, SUITE 100 | | | | SACRAMENTO | CA | 95825 | | | First Class Mail |
| 29958609 | JACKSON JULIEN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29958610 | JACKSON KERSCHER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29958611 | JACKSON LEUNG | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29958612 | JACKSON LEWIS P.C. | P.O. BOX 416019 | | | | BOSTON | MA | 02241 | | | First Class Mail |
| 29958613 | JACKSON MARSHALL | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29958614 | JACKSON MEIER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29958615 | JACKSON ODOM | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29923508 | JACKSON PALMER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29923509 | JACKSON PROPERTIES, L.L.C. | 2900 UNION LAKE ROAD, SUITE 102 | ATTN: MICHAEL MCGLOTHIN, MANAGING MEMBER | | | COMMERCE TWP. | MI | 48382 | | | First Class Mail |
| 29923510 | JACKSON WHITEHEAD | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29923511 | JACKSON WINDLE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29890725 | JACKSON, KASSIDY | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29923512 | JACLYN BEST | ADDRESS ON FILE | | | | | | | | | First Class Mail |

In re: JOANN Inc., et al.
Case No. 25-10068 (CTG)

Page 423 of 998

Exhibit C
Master Mailing Service List
Served as set forth below

| ADRID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 29923513 | JACLYN DIETZ | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29923514 | JACLYN DOEHNE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29923515 | JACLYN IGNANT | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29923516 | JACLYN KOOISTRA | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29923517 | JACLYN LONGMIRE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29958616 | JACLYN MALAGIES | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29958617 | JACLYN MATHER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29958618 | JACLYN PIANT | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29958619 | JACLYN QUINN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29958620 | JACLYN SCHULTE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29958621 | JACLYN STRAUCH | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29958622 | JACLYN VIOLA | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29958623 | JACLYN WALTZ | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29958624 | JACLYN WARNER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29958625 | JACLYNN HACK | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29958626 | JACMAX INDUSTRIES LLC | 473 WORTMAN AVENUE | | | | BROOKLYN | NY | 11208 | | | First Class Mail |
| 29923518 | JACOB ALLEM | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29923519 | JACOB AREAN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29923520 | JACOB AUCHMAN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29923521 | JACOB BARBERO | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29923522 | JACOB BARTEE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29923523 | JACOB BEAUDOIN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29923524 | JACOB BENFIELD | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29923525 | JACOB BEST | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29923526 | JACOB BLACKOWSKI | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29923527 | JACOB BLACKWELL | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29923528 | JACOB BORDEAUX | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29923529 | JACOB BRAUNER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29923530 | JACOB BROWN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29923531 | JACOB BUSTAMANTE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29923532 | JACOB CARR | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29923533 | JACOB CHAGOYA | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29923534 | JACOB CLAYTON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29923535 | JACOB CONLEY | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29923536 | JACOB CONNELLY | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29923538 | JACOB CORPUS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29923539 | JACOB CROSS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29923540 | JACOB DEPUE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29923541 | JACOB DOMINGUEZ | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29923542 | JACOB DUNCAN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29923543 | JACOB DUVALL | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29923544 | JACOB ELDREDGE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29923545 | JACOB ELLENBERGER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29923546 | JACOB EMHOFF | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29923547 | JACOB ENNIS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29923548 | JACOB FLORES | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29923549 | JACOB FRESTY | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29923550 | JACOB FRIEST | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29923551 | JACOB FUNNELL | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29923552 | JACOB GALAN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29923553 | JACOB GAMBLE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29923554 | JACOB GANEY | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29923557 | JACOB GARCIA | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29923556 | JACOB GARCIA | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29923555 | JACOB GARCIA | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29923558 | JACOB GEORGE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29923559 | JACOB GRIJALVA | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29923560 | JACOB HALL | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29923561 | JACOB HARPER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29923562 | JACOB ISKENDERIAN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29923563 | JACOB JIMERSON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29923564 | JACOB JOHNSON | ADDRESS ON FILE | | | | | | | | | First Class Mail |

In re: JOANN Inc., et al.
Case No. 25-10068 (CTG)

Page 424 of 998

Exhibit C
Master Mailing Service List
Served as set forth below

| ADRID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 29923565 | JACOB JONES | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29923566 | JACOB KELLY | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29923567 | JACOB KETCHAM | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29958627 | JACOB KUOPPALA | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29958628 | JACOB LONG | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29958629 | JACOB LUDVIKSEN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29958630 | JACOB LUGO | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29958631 | JACOB MALONE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29958632 | JACOB MARNEY | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29958633 | JACOB MARRIOTT | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29958634 | JACOB MARSH | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29958635 | JACOB MATHWIG | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29958636 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29958637 | JACOB MCCRACKEN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29923568 | JACOB MCWHORTER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29923569 | JACOB MELTON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29923570 | JACOB MOORE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29923571 | JACOB MOOS III | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29923572 | JACOB MORONI SHEPARD | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29923573 | JACOB MORRIS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29923574 | JACOB MORSE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29923575 | JACOB NESHEIM | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29923576 | JACOB OESAU | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29923577 | JACOB OSBORNE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29958638 | JACOB PEARSON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29958639 | JACOB PEDERSON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29958640 | JACOB PEREZ | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29958641 | JACOB POCHOWICZ | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29958642 | JACOB RENDELL | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29958643 | JACOB RIBEIRO | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29958644 | JACOB RODRIGUEZ | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29958645 | JACOB ROWLAND | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29958646 | JACOB SAN SOUCI | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29958647 | JACOB SCHLENKER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29958648 | JACOB SHEPHERD | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29923578 | JACOB SHERMAN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29923579 | JACOB SLOCKBOWER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29923580 | JACOB SMITH | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29923581 | JACOB SPEARS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29923582 | JACOB SPINNER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29923583 | JACOB STOCK | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29923584 | JACOB STOTTS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29923585 | JACOB SWARTZ | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29923586 | JACOB TAYLOR | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29923587 | JACOB TOWNSEND | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29958649 | JACOB TUCKER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29958650 | JACOB TURNER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29958651 | JACOB VELASCO-STOUT | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29958652 | JACOB WEINMANN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29958653 | JACOB WILKINSON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29958654 | JACOB YAZZIE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29958655 | JACOB ZAYED | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29958656 | JACOB ZIMMERMAN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29958657 | JACOBUS ENERGY LLC | PO BOX 88249 | | | | MILWAUKEE | WI | 53288-8249 | | | First Class Mail |
| 29958658 | JACOREY WILLIAMS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29958659 | JACORI SANKS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29923588 | JACORIOUS DOWDELL | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29923589 | JACORIUS BRYANT | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29923590 | JACQIE CLAWSON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29923591 | JACQUE PRINCE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29923592 | JACQUELIN NAILLIEUX | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29923593 | JACQUELIN ORTEGA | ADDRESS ON FILE | | | | | | | | | First Class Mail |

Exhibit C
Master Mailing Service List
Served as set forth below

| ADRID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 29923594 | JACQUELIN WOOD | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29923595 | JACQUELINE ALMAZO | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29923596 | JACQUELINE ARMSTEAD | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29923597 | JACQUELINE ARNETT | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29923598 | JACQUELINE AUFDERHEIDE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29923599 | JACQUELINE AVENDANO | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29923600 | JACQUELINE BAIER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29923601 | JACQUELINE BALES | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29923602 | JACQUELINE BARRIOS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29923603 | JACQUELINE BOYER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29923604 | JACQUELINE BURNHAM | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29923605 | JACQUELINE CABRERA | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29923606 | JACQUELINE CAMPOS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29923607 | JACQUELINE CANNATA-FROST | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29923608 | JACQUELINE CHILDERS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29923609 | JACQUELINE COMFORT | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29923610 | JACQUELINE CONROY | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29923611 | JACQUELINE CORSA | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29923612 | JACQUELINE CUMMINGS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29923613 | JACQUELINE CUMMINGS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29923614 | JACQUELINE CURTIS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29923615 | JACQUELINE DE MENT | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29923616 | JACQUELINE DELACRUZ | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29958660 | JACQUELINE DEMYERS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29958661 | JACQUELINE EBEL | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29958662 | JACQUELINE EVANS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29958663 | JACQUELINE FIGUEROA | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29958664 | JACQUELINE FJELLSTROM | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29958665 | JACQUELINE FLICKINGER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29958666 | JACQUELINE GARZA | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29958667 | JACQUELINE GIL | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29958668 | JACQUELINE GLABB | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29958669 | JACQUELINE GONZALEZ | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29958670 | JACQUELINE GOULD | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29923618 | JACQUELINE GREENEY | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29923619 | JACQUELINE GREENEY | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29923620 | JACQUELINE HARRIMAN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29923621 | JACQUELINE HAWKEN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29923622 | JACQUELINE HAYWOOD | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29923623 | JACQUELINE HIBBERD | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29923624 | JACQUELINE HIPPLE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29923625 | JACQUELINE HIRSCH | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29923626 | JACQUELINE HORN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29923627 | JACQUELINE KISER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29923628 | JACQUELINE KOPPES | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29923629 | JACQUELINE KRIEDEMAN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29923630 | JACQUELINE LACKMEYER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29923631 | JACQUELINE LANDIS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29923632 | JACQUELINE LARA | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29923633 | JACQUELINE LAUTERBACH | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29923634 | JACQUELINE LEDEZMA | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29923635 | JACQUELINE LLOYD | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29923636 | JACQUELINE MARIE PRINCE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29923637 | JACQUELINE MARROQUIN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29923638 | JACQUELINE MARSHALL | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29923639 | JACQUELINE MARTIN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29923640 | JACQUELINE MARTINEZ | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29923641 | JACQUELINE MASCHMEIER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29923642 | JACQUELINE MATA | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29923643 | JACQUELINE MEDINA | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29923644 | JACQUELINE MELLEN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29923645 | JACQUELINE METHENY | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29923646 | JACQUELINE MINER | ADDRESS ON FILE | | | | | | | | | First Class Mail |

In re: JOANN Inc., et al.
Case No. 25-10068 (CTG)

Page 426 of 998

Exhibit C
Master Mailing Service List
Served as set forth below

| ADRID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 29923647 | JACQUELINE MORROW-MAHER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29958671 | JACQUELINE NIEMET | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29958672 | JACQUELINE OCONNELL | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29958674 | JACQUELINE OTT | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29958675 | JACQUELINE PEREIRA | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29958676 | JACQUELINE PFILE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29958677 | JACQUELINE PREER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29958678 | JACQUELINE PURVIS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29958679 | JACQUELINE R JOHANN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29958680 | JACQUELINE RAMIREZ | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29958681 | JACQUELINE REILLY | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29923648 | JACQUELINE RESAU | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29923649 | JACQUELINE RESENDIZ | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29923650 | JACQUELINE RICKS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29923651 | JACQUELINE RIVERA | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29923652 | JACQUELINE ROBERTS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29923653 | JACQUELINE SAPAUGH | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29923654 | JACQUELINE SEAMAN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29923655 | JACQUELINE SPRENGER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29923656 | JACQUELINE SYLVAH- LARRIER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29923657 | JACQUELINE TANKERSLEY | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29923658 | JACQUELINE TREJO | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29923659 | JACQUELINE VOLTA | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29923660 | JACQUELINE WALTERS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29923661 | JACQUELINE WILSON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29923662 | JACQUELINE ZRINCHAK | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29923663 | JACQUELYN BEDNAR | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29923664 | JACQUELYN BURTON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29923665 | JACQUELYN DENOVA | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29923666 | JACQUELYN ERIVES | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29923667 | JACQUELYN FOUST | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29923668 | JACQUELYN GREEN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29923669 | JACQUELYN HARDY | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29923670 | JACQUELYN HOFFMAN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29923671 | JACQUELYN HOLLOMAN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29923672 | JACQUELYN JACKSON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29923673 | JACQUELYN JAMES | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29923674 | JACQUELYN LEMMO | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29923675 | JACQUELYN LOVE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29923676 | JACQUELYN MCDANIELS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29923677 | JACQUELYN MOORE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29923678 | JACQUELYN PRIMM | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29923679 | JACQUELYN RODRIGUEZ | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29923680 | JACQUELYN SERGENT | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29923681 | JACQUELYN SMITH | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29923682 | JACQUELYN STOCKWELL | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29923683 | JACQUELYN YOUNG | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29923685 | JACQUELYNE GRANGER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29923684 | JACQUELYNE GRANGER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29923686 | JACQUELYNE SUAREZ | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29923687 | JACQUELYNN ION | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29923688 | JACQUELYNNE JORGENSEN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29923689 | JACQUEZ HARRIS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29923690 | JACQUILYN RYAN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29923691 | JACQULINE PANZANO | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29923692 | JACQULYN LAHR | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29923693 | JACQULYNN CIRA | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29923694 | JACQUOLYN MARSH | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29923695 | JACRAI WALLACE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29923696 | JACY ALLEN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29923697 | JADA ADAMS | ADDRESS ON FILE | | | | | | | | | First Class Mail |

In re: JOANN Inc., et al.
Case No. 25-10068 (CTG)

Page 427 of 998

Exhibit C
Master Mailing Service List
Served as set forth below

| ADRID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 29950750 | JADA BAUMGARDNER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29950751 | JADA BENNETT | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29950752 | JADA DANIELS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29950753 | JADA DASHIELL | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29950754 | JADA DUNCAN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29950755 | JADA ESTES | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29950756 | JADA EVANS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29950757 | JADA FICK | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29950758 | JADA GANABAN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29950759 | JADA HALL | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29950760 | JADA HARBUT | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29923698 | JADA HILL | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29923699 | JADA JOHNSON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29923700 | JADA MALONE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29923701 | JADA MANUEL | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29923702 | JADA MAYNARD | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29923703 | JADA NOBLES | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29923704 | JADA PAQUETTE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29923705 | JADA PEPE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29923706 | JADA SPIRES | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29923707 | JADA STEVENSON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29958682 | JADA WELLS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29958683 | JADA WHITAKER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29958684 | JADA WIGGINS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29958685 | JADAH DAVIS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29958686 | JADALIN TRUJILLO | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29958687 | JADE AYERS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29958688 | JADE BAKER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29958689 | JADE BOOKER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29958690 | JADE BURNS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29958691 | JADE CALLEN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29958692 | JADE COLLINS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29923708 | JADE CRANDELL | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29923709 | JADE CRAWFORD | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29923711 | JADE DEAN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29923710 | JADE DEAN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29923712 | JADE DOMM | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29923713 | JADE FLYNN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29923714 | JADE FRANCIS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29923715 | JADE HALL | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29923716 | JADE HAMMONS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29923717 | JADE IVIE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29958693 | JADE JOLLIFF | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29958694 | JADE KEY | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29958695 | JADE LAKE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29958696 | JADE LE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29958697 | JADE LOVE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29958698 | JADE MARTIN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29958699 | JADE MCCORMACK | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29958700 | JADE MERRIMAN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29958701 | JADE MEYER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29958702 | JADE MILLER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29958703 | JADE MIRABELLA | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29923718 | JADE PEREZ | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29923719 | JADE POPPE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29923720 | JADE SMITH | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29923721 | JADE STANDRIDGE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29923722 | JADE VAN LANKVELT | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29923723 | JADE VANEYK | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29923724 | JADE VANLANKVELT | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29923725 | JADE WANAMAKER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29923726 | JADE WIEBOLD | ADDRESS ON FILE | | | | | | | | | First Class Mail |

In re: JOANN Inc., et al.
Case No. 25-10068 (CTG)

Page 428 of 998

Exhibit C
Master Mailing Service List
Served as set forth below

| ADRID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 29923727 | JADE WOLFE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29958704 | JADE ZAYAS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29958705 | JADEN ANDERSON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29958706 | JADEN BINGEN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29958707 | JADEN CARPENTER | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 29958708 | JADEN DEGNAN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29958709 | JADEN DUSSIA | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29958710 | JADEN DYE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29958711 | JADEN ENGELHARDT | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29958712 | JADEN GRUBBS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29958713 | JADEN ISAAC | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29958714 | JADEN KOSKIE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29923728 | JADEN LORTS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29923729 | JADEN MCGHEE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29923730 | JADEN MOYET | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29923731 | JADEN OLSON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29923732 | JADEN PETERS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29923733 | JADEN ROGERS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29923734 | JADEN SMITH | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29923735 | JADEN SWAM | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29923736 | JADEN VEGA | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29923737 | JADEN WENTZ | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29923738 | JADEN WINSTON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29923739 | JADIE TRAN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29923740 | JADIN HILL | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29923741 | JADON FOSTER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29923742 | JADON MARCOUX | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29923743 | JADON MCCULLOUGH | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29923744 | JÄDRA HALTERMAN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29923745 | JADREA FAIRHAM | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29923746 | JADYN ALLISON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29923747 | JADYN BURGESS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29923748 | JAE JOHNSON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29923749 | JAEDA BOZICH | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29923750 | JAEDA RAGLAND | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29923751 | JAEDEN TAYLOR | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29923752 | JAEDON HAMILTON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29923753 | JAEDON SISK | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29923754 | JAEDYN COOPER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29923755 | JAEDYN LOHSE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29923756 | JAEDYN LYNCH | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29923757 | JAEL AUGUSTA | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29923758 | JAEL BROWN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29923759 | JAEL TUCKER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29923760 | JAELA DOUTHARD | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29923761 | JAELA KELL | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29923762 | JAELA WASHINGTON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29923763 | JAELL DIAZ | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29923764 | JAELYN GILLIAM | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29923765 | JAELYN MEJIA | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29923766 | JAELYN ROCKWELL | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29923767 | JAELYN RODRIGUEZ | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29923768 | JAELYN STRAND | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29923769 | JAEMIN KIM | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29923770 | JAENELLE RUIZ | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29923771 | JAEQUAN ANDERSON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29923772 | JAFTEX CORPORATION | DBA FABRIC EDITIONS INC | 49 WEST 37TH STREET, #14 | | | NEW YORK | NY | 10018 | | | First Class Mail |
| 29923773 | JAGGER THOMAS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29923775 | JIAHAIDA DE LA TORRE | ADDRESS ON FILE | | | | | | | | | First Class Mail |

In re: JOANN Inc., et al.
Case No. 25-10068 (CTG)

Page 429 of 998

Exhibit C
Master Mailing Service List
Served as set forth below

| ADRID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 29923774 | JAHAIDA DE LA TORRE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29923776 | JAHKERIA STEPHENS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29923777 | JAHLIKA CLARK | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29958715 | JAHLIL HOLLOWAY | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29958716 | JAHMAL HUTCHINSON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29958717 | JAHNAVI ISSAR | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29958718 | JAHNEE DANIELSON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29958719 | JAHNEE THOMASON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29958720 | JAHNIA EVANS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29958721 | JAHSEEM CRAWFORD | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29958722 | JAHSIR ROBINSON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29958723 | JAIA SLAUGHTER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29958724 | JAIANA SHORTER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29958725 | JAIDA JENKINS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29923778 | JAIDA LARSON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29923779 | JAIDA MCGRAW | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29923780 | JAIDA MOODY | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29923781 | JAIDA STERLING | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29923782 | JAIDAN KEIL | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29923783 | JAIDAN SCHEUNEMANN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29923784 | JAIDE BROWN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29923785 | JAIDE MANDAS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29923786 | JAIDEN ALCOCK | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29923787 | JAIDEN BONILLA | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29923788 | JAIDEN CHAMBERS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29923789 | JAIDEN COLLINS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29923790 | JAIDEN DRAPEAU | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29923791 | JAIDEN GORNIAK | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29923792 | JAIDEN HART | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29923793 | JAIDEN MADDOX | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29923794 | JAIDEN RUBIO | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29923795 | JAIDEN WILHELM | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29923796 | JAIDON BARNES | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29923797 | JAIDYN HIGH | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29923798 | JAIDYN RAY | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29923799 | JAILENE SANCHEZ | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29928800 | JAILIA LAO | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29923801 | JAILYN SWALLEY | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29923802 | JAILYNN UNDERWOOD | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29923803 | JAIME CHAMBERS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29923804 | JAIME COURTNEY | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29923806 | JAIME DELAROSA | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29923805 | JAIME DELAROSA | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29923807 | JAIME DEVRIEND | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29923808 | JAIME GRAY | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29923809 | JAIME HEBERT | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29923810 | JAIME HOSKINS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29923812 | JAIME INHELDER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29923811 | JAIME INHELDER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29923813 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29923814 | JAIME KIMBLER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29923815 | JAIME LANDEROS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29923816 | JAIME LESTER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29923817 | JAIME MATTHEWS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29923818 | JAIME MAXWELL | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29923819 | JAIME MEYER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29923821 | JAIME MORENO | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29923820 | JAIME MORENO | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29923822 | JAIME O'CONNOR | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29923823 | JAIME PEDROW | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29923824 | JAIME RIENKS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29923825 | JAIME ROBINSON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29923826 | JAIME SMITH | ADDRESS ON FILE | | | | | | | | | First Class Mail |

Exhibit C
Master Mailing Service List
Served as set forth below

| ADRID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 29923827 | JAIME VILLAMIL | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29923828 | JAIME WELLS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29951106 | JAIMEE ANTONIO | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29951107 | JAIMEE HOWDER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29951108 | JAIMEE LESMANN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29951109 | JAIMIE MACINNIS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29890726 | JAIN, VAIBHAV | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29951110 | JAINA HARRIS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29951111 | JAINA JOHNSON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29951112 | JAINA SCOTT | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29951113 | JAIR MORALES RODRIGUEZ | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29951114 | JAIRA SKIRVIN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29951115 | JAIRUS MCMILLAN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29951116 | JAIRUS WILLIAMS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29923829 | JAISEE PATE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29923830 | JAKAIJA ELLIOTT | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29923831 | JAKANNI JACKSON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29923832 | JAKAYLA JENNINGS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29923833 | JAKAYLAH WALKER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29923834 | JAKAYSHA STEPHENS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29923835 | JAKE ERICKSON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29923836 | JAKE GRIFFIN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29923837 | JAKE JUSTESEN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29923838 | JAKE NORRIS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29958726 | JAKE RODERICK | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29958727 | JAKE ROSEN ENTERTAINMENT LLC | 240 KELBOURNE AVE. | | | | SLEEPY HOLLOW | NY | 10591 | | | First Class Mail |
| 29958728 | JAKE SCHUELE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29958729 | JAKE WEDDINGFELD | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29958730 | JAKEMIA GRIFFIN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29958731 | JAKIAH FRAZIER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29958732 | JAKIYA BRANNON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29958733 | JAKIYA SKINNER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29958734 | JAKKS SALES CORP | 2951 28TH STREET | | | | SANTA MONICA | CA | 90405 | | | First Class Mail |
| 29958735 | JAKOB LAUB | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29958736 | JAKOB MAESKE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29923839 | JAKOB MARSHALL | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29923840 | JAKOB NEBRASKY | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29923841 | JAKSON WYATT | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29923842 | JALAYNA DAYE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29923843 | JALEA RICHARDSON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29923844 | JALEANA MARIN MARIN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29923845 | JALECHIA STOECKLER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29923846 | JALEEL TOWNSEND | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29923847 | JALEESA JOHNSON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29923848 | JALEESA SANDIFER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29923850 | JALEN HILL | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29923849 | JALEN HILL | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29923851 | JALEN HOUSTON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29923852 | JALEN MCCLAIN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29923853 | JALEN MILLINER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29923854 | JALEN MONTE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29923855 | JALEN PORTER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29923856 | JALEN STEELE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29923857 | JALEN TICEN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29923858 | JALEYN SELDON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29923859 | JALICIA METELLUS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29923860 | JALIECE RIVERS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29923861 | JALIN AIKENS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29923862 | JALINE CRAWFORD | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29923863 | JALINIE TABARES-GIRALDO | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29923864 | JIALISA GOODLOW | ADDRESS ON FILE | | | | | | | | | First Class Mail |

Exhibit C
Master Mailing Service List
Served as set forth below

| ADRID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 29923865 | JALLIYAH HILL | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29923866 | JALYSSA ORTIZ | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29923867 | JAMAL BEAVERS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29923868 | JAMAL COLEMON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29923869 | JAMAL CORE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29923870 | JAMAL DERE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29923871 | JAMAL HEAD | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29923872 | JAMAL JOHNSON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29923873 | JAMAL KAMARA | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29923874 | JAMAL KEITH | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29923875 | JAMAL LOCKETT-WRIGHT | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29923876 | JAMAL MONROE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29923877 | JAMAL SUDDERTH | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29923878 | JA'MARCUS PARKER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29923879 | JAMARCUS WILLIAMS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29923880 | JAMARIA GUY | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29923881 | JAMARION CARR | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29923882 | JAMARION RIGSBY | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29923883 | JAMARIUS BRADLEY | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29923884 | JAMARIUS PORTER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29923885 | JAMARIUS WADE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29923886 | JAMARQUAY FLOURNOY | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29923887 | JA'MARRIUS BRAYLOCK | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29923888 | JAMECIYA PARKS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29954291 | JAMEE PAYTE-COFER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29954292 | JAMEEL PALMER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29954293 | JAMEKA DICKINSON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29954294 | JAMEKA FLOWERS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29954295 | JAMEL ALDAJUSTE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29954296 | JAMELIA FLETCHER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29954297 | JAMELL INELUS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29954298 | JAMELYN HOXSEY | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29954299 | JAMERIA STURGIS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29954300 | JAMES A MEKALIAN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29954301 | JAMES BAKER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29923889 | JAMES BAVETZ | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29923890 | JAMES BICKFORD | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29923891 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29923892 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29923893 | JAMES BOYD | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29923894 | JAMES BOYD | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29923895 | JAMES BRANT | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29923896 | JAMES BRODERICK | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29923897 | JAMES BROOKS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29923898 | JAMES BROUILLETTE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29923899 | JAMES BROWN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29923900 | JAMES BURROWS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29923901 | JAMES BUSH | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29923902 | JAMES BYRD | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29923903 | JAMES CALLIE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29923904 | JAMES CHRISTIAN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29923905 | JAMES CLARY | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29923906 | JAMES CLEMENS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29923907 | JAMES CONFER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29923908 | JAMES COUREY | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29923909 | JAMES CROWDER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29923910 | JAMES DAY | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29923911 | JAMES DUDLEY | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29923912 | JAMES EDWARDS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29923913 | JAMES ENEBRAD | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29923915 | JAMES EVANS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29923914 | JAMES EVANS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29923916 | JAMES FARR | ADDRESS ON FILE | | | | | | | | | First Class Mail |

In re: JOANN Inc., et al.
Case No. 25-10068 (CTG)

Page 432 of 998

Exhibit C
Master Mailing Service List
Served as set forth below

| ADRID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 29923917 | JAMES FEISTHAMEL | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29923918 | JAMES GOLDBACH | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29923919 | JAMES GRONER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29958737 | JAMES HANKINS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29958738 | JAMES HARRISON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29958739 | JAMES HERBERT | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29958740 | JAMES HILTON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29958741 | JAMES HINTON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29958742 | JAMES HODGE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29958743 | JAMES HOLLAND | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29958744 | JAMES HOLLENBECK | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29958745 | JAMES HOLLOWAY | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29958747 | JAMES HONORE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29923920 | JAMES HORTON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29923921 | JAMES HUNT | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29923922 | JAMES HYERS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29923923 | JAMES IMUS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29923924 | JAMES INGRAM | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29923927 | JAMES JACKSON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29923926 | JAMES JACKSON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29923928 | JAMES JACKSON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29923925 | JAMES JACKSON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29923929 | JAMES JOHNSON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29958748 | JAMES JONES | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29958749 | JAMES KIMBALL | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29958750 | JAMES KRETSCHMAN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29958751 | JAMES L KING CITY TREASURER | CITY OF ST MATTHEWS BUS LICENSE | PO BOX 7097 | | | LOUISVILLE | KY | 40257-0097 | | | First Class Mail |
| 29958752 | JAMES LUKASIEWICZ | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29958753 | JAMES MALOY | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29958754 | JAMES MARTIN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29958755 | JAMES MASTERS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29958756 | JAMES MAWOLO | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29958757 | JAMES MOORE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29958758 | JAMES MORRISON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29923930 | JAMES NELLENBACH | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29923931 | JAMES OREFICE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29923932 | JAMES PARHAM | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29923933 | JAMES PAYNE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29923934 | JAMES PORTER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29923935 | JAMES RICHARDSON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29923936 | JAMES ROBINSON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29923937 | JAMES ROGERS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29923938 | JAMES ROGERS-HEMPSTED | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29923939 | JAMES ROSS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29953801 | JAMES RUTLEDGE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29953802 | JAMES SAXON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29953803 | JAMES SCHRAM | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29953804 | JAMES SCRITTORALE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29953805 | JAMES SIADATY | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29953806 | JAMES SILVER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29953807 | JAMES SIMMS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29953808 | JAMES SITCH | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29953809 | JAMES SLATER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29953811 | JAMES SMITH | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29953810 | JAMES SMITH | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29923940 | JAMES SOVIL | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29923941 | JAMES STOPHER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29923942 | JAMES SULLIVAN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29923943 | JAMES TARQUINIO | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29923944 | JAMES TAYLOR | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29923945 | JAMES TERLECKYJ | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29923946 | JAMES THOMPSON | ADDRESS ON FILE | | | | | | | | | First Class Mail |

In re: JOANN Inc., et al.
Case No. 25-10068 (CTG)

Page 433 of 998

Exhibit C
Master Mailing Service List
Served as set forth below

| ADRID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 29923947 | JAMES THORBAHN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29923948 | JAMES TREFNEY | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29923949 | JAMES VEILLEUX | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29958759 | JAMES VONTIN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29958760 | JAMES W ROSS INC | DBA SWIFT FIRST AID | 4201 WYOGA LK RD #200 | | | STOW | OH | 44224 | | | First Class Mail |
| 29958761 | JAMES WALSH | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29958762 | JAMES WASHINGTON JR | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29958763 | JAMES WEHRI | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29958764 | JAMES WEIKAMP | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29958765 | JAMES WHITE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29958766 | JAMES WILLIAMS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29958767 | JAMES YOUNG | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29958768 | JAMES ZEMANEK | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29958769 | JAMES ZUNIGA | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29923950 | JAMESHA LEWIS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29923951 | JAMESHIA GUNN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29923952 | JAMESIA STRINGER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29923953 | JAMESON FLOYD | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29923954 | JAMESON JOHNSON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29949532 | JAMESTOWN CLO VI-R LTD. | 399PARK AVENUE, LEVEL B | | | | NEW YORK | NY | 10022 | | | First Class Mail |
| 29949533 | JAMESTOWN CLO XI LTD. | 1719 OTISWAY | | | | FLORENCE | SC | 29501 | | | First Class Mail |
| 29949534 | JAMESTOWN CLO XII LTD. | 55 WATER STREET | | | | NEW YORK | NY | 10041 | | | First Class Mail |
| 29949535 | JAMESTOWN CLO XIV LTD. | 399 PARK AVENUE, LEVEL B | | | | NEW YORK | NY | 10022 | | | First Class Mail |
| 29949536 | JAMESTOWN CLO XV LTD. | 1505 ENERGY PARK DRIVE | | | | ST PAUL | MN | 55108 | | | First Class Mail |
| 29964881 | JAMESTOWN CLO XVI LTD. | 333 WEST34THSTREET | 3RD FLOOR | | | NEW YORK | NY | 10001 | | | First Class Mail |
| 29964882 | JAMESTOWN CLO XVII LTD. | 1505 ENERGY PARK DRIVE | | | | ST PAUL | MN | 55108 | | | First Class Mail |
| 29923955 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29923956 | JAMEY DAVIS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29923957 | JAMI DEWITT | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29923959 | JAMI FLOYD | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29923960 | JAMI HAINES | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29923961 | JAMI HOWELL | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29923962 | JAMI PAKACKI | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29923963 | JAMIAH JONES | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29923964 | JAMIAS PITTS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29923965 | JAMIE ABBOTT | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29923966 | JAMIE ADAM | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29923967 | JAMIE ALLEN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29923968 | JAMIE BATRES | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29923969 | JAMIE BIERACH | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29923970 | JAMIE BRUNN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29923971 | JAMIE BULLOCK | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29923972 | JAMIE BYRD-CASTILLO | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29923973 | JAMIE CAFFARELLI | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29923974 | JAMIE CORRY | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29923975 | JAMIE COY | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29923976 | JAMIE DEAN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29923977 | JAMIE DODSON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29923978 | JAMIE DRAKE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29923979 | JAMIE GARBIN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29923980 | JAMIE GREY | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29951618 | JAMIE HAGOOD | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29951619 | JAMIE HARTMAN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29951620 | JAMIE HOWARD | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29951621 | JAMIE HYERS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29951622 | JAMIE INGLIS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29951623 | JAMIE JACOBS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29951624 | JAMIE JARRELL | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29951625 | JAMIE JOHNSON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29951626 | JAMIE JOHNSTON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29951627 | JAMIE JONES | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29951628 | JAMIE KREBS | ADDRESS ON FILE | | | | | | | | | First Class Mail |

In re: JOANN Inc., et al.
Case No. 25-10068 (CTG)

Page 434 of 998

Exhibit C
Master Mailing Service List
Served as set forth below

| ADRID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 29923981 | JAMIE L LITZINGER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29923982 | JAMIE L WEINFURTER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29923983 | JAMIE LANDUCCI | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29923984 | JAMIE LAVIGNE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29923985 | JAMIE LLOYD | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29923986 | JAMIE MALDONADO | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29923987 | JAMIE MARTINEZ | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29923988 | JAMIE MCCARTHY | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29923989 | JAMIE MCNEIL | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29923990 | JAMIE MEIK | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29953905 | JAMIE MILLER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29953906 | JAMIE MONROY | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29953907 | JAMIE MUSACCHIO | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29953908 | JAMIE NUTT | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29953909 | JAMIE OAKLEY | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29953910 | JAMIE PETERIE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29953911 | JAMIE PIGLIA | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29953912 | JAMIE PONDS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29953913 | JAMIE POPOFF | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29953914 | JAMIE RABAGO CHAVEZ | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29923991 | JAMIE RAMSDELL | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29953915 | JAMIE RAMSDELL | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29923992 | JAMIE RAY | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29923993 | JAMIE ROBERTS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29923994 | JAMIE RUSSELL | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29923995 | JAMIE SANDIFER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29923996 | JAMIE SANTAGATA | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29923997 | JAMIE SIMM | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29923998 | JAMIE SMALLS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29923999 | JAMIE SMITH | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29924000 | JAMIE STONE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29924001 | JAMIE THOMPSON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29924002 | JAMIE VIGIL | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29924003 | JAMIE WARD | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29924004 | JAMIE WATTS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29924005 | JAMIE WILLIAMS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29924006 | JAMIE YOUNG | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29924007 | JAMIE ZEMBRODT | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29924008 | JAMIELYNNE LESNICK | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29924009 | JAMILA COWHERD | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29924010 | JAMILA LAURENCIO | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29924011 | JAMILA LEWIS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29924012 | JAMILA MILLS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29924013 | JAMILA MUFFAZEL MADDA | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29924014 | JAMILA SMITH | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29924015 | JAMILEE ZYCH | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29924016 | JAMIR FRANCIS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29924017 | JAMIRACLE KATO | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29924018 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29924019 | JAMISHA MERIWEATHER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29924020 | JAMISON MOLODY | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29924021 | JAMISON SPRINGER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29958770 | JAMONTE KEARSE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29958771 | JAMY CALK | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29958772 | JAMY STANFORD | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29958773 | JA'MYA HOLLINS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29958774 | JAMYA JOHNSON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29958775 | JA'MYA PREZEAU | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29958776 | JA'MYA WILLIS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29958777 | JAMYLA JOHNSON | ADDRESS ON FILE | | | | | | | | | First Class Mail |

Exhibit C
Master Mailing Service List
Served as set forth below

| ADRID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 29958778 | JAN ADAMS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29958779 | JAN AVILES | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29958780 | JAN KAKIMOTO | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29924022 | JAN KENNEDY | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29924023 | JAN MILLS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29924024 | JAN MULDER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29924025 | JAN NELSON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29924026 | JAN ROSELLO | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29924027 | JAN ROSSI | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29924028 | JAN SLOCUM | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29924029 | JANA CASTELLO | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29924030 | JANA FITZHUGH | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29924031 | JANA KHANAFER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29924032 | JANA MONIN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29924033 | JANA PETERSEN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29924034 | JANA WILHITE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29924035 | JANA WILKERSON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29924036 | JANAE FISHER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29924038 | JANAE KILGORE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29924037 | JANAE KILGORE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29924039 | JANAI KAMEKA | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29924040 | JANAYA OWENS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29924041 | JANAYA RUDOLPH | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29924042 | JANAYA STOCKTON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29924043 | JANDYN HASSENRIK | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29924044 | JANE ALDERMAN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29924045 | JANE ANDERSON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29924046 | JANE BAKER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29924047 | JANE BONANNO | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29924048 | JANE BOTTRELL | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29924049 | JANE CHADBOURNE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29924050 | JANE DALY | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29924051 | JANE ELIZABETH THUMMEL | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29924052 | JANE FAITH | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29924053 | JANE FOODS INC | KIMBLES | 607 HINES STREET | | | LAGRANGE | GA | 30241 | | | First Class Mail |
| 29924054 | JANE FOX | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29924055 | JANE FRANZ | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29924056 | JANE GUNDACKER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29924057 | JANE HODGES | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29924058 | JANE HUGHES | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29924059 | JANE KNUDSEN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29924060 | JANE KOST | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29924061 | JANE M KIEFFER RATH | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29924062 | JANE MACALLA | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29924063 | JANE MCGUIGAN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29924064 | JANE MEDRZYKOWSKI | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29924065 | JANE MESSER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29924066 | JANE MINTON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29924067 | JANE MOYER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29924068 | JANE RAGUSA | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29924069 | JANE ROSSMAN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29924070 | JANE SAKIZADEH | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29924071 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29924072 | JANE STEVENSON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29924073 | JANE STRINGER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29958781 | JANEEN MASTIN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29958782 | JANEICE MARTINEZ | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29958783 | JANEIL YOUNG | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29958784 | JANEL BEDOR GRIFFITHS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29958785 | JANEL HARTMAN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29958786 | JANELIS SANCHEZ | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29958787 | JANELLE AWAZEM | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29958788 | JANELLE CAMPOS | ADDRESS ON FILE | | | | | | | | | First Class Mail |

In re: JOANN Inc., et al.
Case No. 25-10068 (CTG)

Page 436 of 998

Exhibit C
Master Mailing Service List
Served as set forth below

| ADRID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 29958789 | JANELLE ENGLE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29958790 | JANELLE FIELD | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29958791 | JANELLE GRAVETTE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29924074 | JANELLE KURETZ | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29924075 | JANELLE LEONE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29924076 | JANELLE MEDRANO | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29924077 | JANELLE NUSZ | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29924079 | JANELLE ORTEGA LAZARO | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29924080 | JANELLE RIVERA | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29924081 | JANELLE VILLANUEVA-CALLOWAY | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29924082 | JANELLE WARNER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29924083 | JANELLE WINN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29958792 | JANESSA BRITTON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29958793 | JANESSA SMALL | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29958794 | JANESSICA BROWN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29958795 | JANET A STEFANO | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29958796 | JANET ALTMAN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29958797 | JANET ANKLAM | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29958798 | JANET BARILE-PROUTY | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29958799 | JANET BARRON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29958800 | JANET BATE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29958801 | JANET BOOTH | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29958802 | JANET BRANDENBURG | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29924084 | JANET BROOKS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29924085 | JANET BUNGER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29924086 | JANET BUTLER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29924087 | JANET CHAVEZ | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29924088 | JANET CHRISTIANSEN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29924089 | JANET CONWELL | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29924090 | JANET CONYERS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29924091 | JANET COPPOCK | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29924093 | JANET DULIGA | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29924094 | JANET ELLIS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29924095 | JANET EUSTIS-DODD | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29924096 | JANET FLORENCE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29924097 | JANET FRESH | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29924098 | JANET GERRISH | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29924099 | JANET GREEN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29924100 | JANET GRESKE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29924101 | JANET GYURINA | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29924102 | JANET HADDAD | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29924103 | JANET HAHN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29924104 | JANET HETTERSCHEIDT | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29924105 | JANET HOFFMANN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29924106 | JANET HORVATH | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29924107 | JANET JOHNSON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29924108 | JANET KASSIN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29924109 | JANET KLENK | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29924110 | JANET KOERWITZ | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29924111 | JANET KROMER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29924112 | JANET LADD | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29924113 | JANET LAPITSKY | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29924114 | JANET LAPPIN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29958803 | JANET LARISON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29958804 | JANET LYLE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29958805 | JANET LYTLE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29958806 | JANET MADSEN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29958807 | JANET MARSHALL | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29958808 | JANET MARTINEZ-ZAVALA | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29958809 | JANET MCNEAL | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29958810 | JANET MCNEEL | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29958811 | JANET MELILLO | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29958812 | JANET MILLER | ADDRESS ON FILE | | | | | | | | | First Class Mail |

In re: JOANN Inc., et al.
Case No. 25-10068 (CTG)

Page 437 of 998

Exhibit C
Master Mailing Service List
Served as set forth below

| ADRID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 29958813 | JANET NELSON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29924115 | JANET NEWSOME | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29924116 | JANET NILSON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29924117 | JANET ORSINI | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29924118 | JANET PEAK | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29924120 | JANET PEARCE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29924119 | JANET PEARCE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29924121 | JANET POLITIS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29924122 | JANET POTTS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29924123 | JANET ROBISON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29924124 | JANET RODRIQUEZ | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29924125 | JANET ROSALES | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29924126 | JANET SANDLIN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29924127 | JANET SKINNER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29924128 | JANET SPAN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29924129 | JANET TAFOLLA | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29924130 | JANET TAYLOR | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29924131 | JANET TEEPLE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29924132 | JANET TERNUS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29924133 | JANET THOMAS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29924134 | JANET VANTREUREN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29924135 | JANET VARGAS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29924136 | JANET VEGA | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29924137 | JANET WILKINS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29924138 | JANET WILLETT | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29924139 | JANET WILLIAMS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29924140 | JANET ZEAMES | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29924141 | JANETRIA DAVIS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29924142 | JANETT NUNEZ | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29924143 | JANETTE AHMED | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29924144 | JANETTE MACIAS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29924145 | JANETTE SANTIAGO RICO | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29953037 | JANETTE THEODORE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29953038 | JANETTE WHITE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29953039 | JANIA JOHNSON-WEEMS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29953040 | JANIA SAINVIL | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29953041 | JANIAH HARNETT | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29953042 | JANIAH PELLERIN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29953043 | JANICE AHLIG | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29953044 | JANICE ALDRICH | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29953045 | JANICE BAXTER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29953046 | JANICE BJONFALD | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29953047 | JANICE BRADLEY | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29924146 | JANICE BRIGHT | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29924147 | JANICE BRLICK | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29924148 | JANICE BRUNS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29924149 | JANICE BURRISS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29924150 | JANICE CARTER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29924151 | JANICE CORNELIUS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29924152 | JANICE COUGHLIN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29924153 | JANICE DILLMAN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29924154 | JANICE DUBIN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29924155 | JANICE EHRENBERG | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29958814 | JANICE FARLEY | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29958815 | JANICE FULLER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29958816 | JANICE GRAHAM | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29958817 | JANICE GREENE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29958818 | JANICE GRETEN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29958819 | JANICE GUAJARDO | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29958820 | JANICE HADFORD | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29958821 | JANICE HEGG | ADDRESS ON FILE | | | | | | | | | First Class Mail |

Exhibit C
Master Mailing Service List
Served as set forth below

| ADRID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 29958822 | JANICE HUFF | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29958823 | JANICE HYER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29958824 | JANICE HYLTON-TISCHLER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29924156 | JANICE JENTZ | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29924157 | JANICE JONES | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29924158 | JANICE KAKISH | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29924159 | JANICE KENDEL | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29924160 | JANICE KING | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29924161 | JANICE KOLAR | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29924162 | JANICE LEWIS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29924163 | JANICE LIBBY | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29924164 | JANICE LYSZCZARZ | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29924165 | JANICE MCCLUER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29924166 | JANICE MCNEIL | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29924167 | JANICE MICHAELSON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29924168 | JANICE MORENO | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29924169 | JANICE MURPHY | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29924170 | JANICE POWELL | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29924171 | JANICE PURDY | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29924172 | JANICE REMACLE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29924173 | JANICE ROBINSON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29924174 | JANICE ROSSI | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29924176 | JANICE SMITH | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29924175 | JANICE SMITH | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29924177 | JANICE SOUSA | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29924178 | JANICE TRIMMER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29924179 | JANICE TRUSCOTT | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29924180 | JANICE VASIL | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29924181 | JANICE WHISPELL | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29924182 | JANICE WILLIAMSON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29924183 | JANICE WINTERHALTER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29924184 | JANICE ZOLLINGER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29924185 | JANIE AUGSBURGER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29924186 | JANIE CHAPPLE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29924187 | JANIE HOWANSKY | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29924188 | JANIE KLEMENS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29924189 | JANIE KOSTECKA | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29924190 | JANIE MOLANDES | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29924191 | JA'NIECE JONES | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29924193 | JANIECE RUMENAP | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29924192 | JANIECE RUMENAP | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29924194 | JANIESIA BRIMMER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29924195 | JANIKEE FLOWERS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29924196 | JANINE CASTINE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29924197 | JANINE GAILEY | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29924198 | JANINE GAMA | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29924199 | JANINE HEINEY | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29924200 | JANINE JABLONSKI | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29924201 | JANINE TIPSORD | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29924202 | JANINE WALLACE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29924203 | JANINE WINFREY | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29924204 | JANIS BINNING | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29924205 | JANIS DE JESUS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29924206 | JANIS FRY | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29924207 | JANIS GONZALEZ | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29958825 | JANIS LINNELL | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29958826 | JANIS MCCONNAUGHAY | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29958827 | JANIS MITCHELL | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29958828 | JANIS RAINE SARMIENTO | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29958829 | JANIS STONE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29958830 | JANIS STRICKLAND | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29958831 | JANIS TAYLOR | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29958832 | JANIYA WILLIAMS | ADDRESS ON FILE | | | | | | | | | First Class Mail |

Exhibit C
Master Mailing Service List
Served as set forth below

| ADRID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 29958833 | JANIYAH MAPLE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29890727 | JANKOVSKY, ANNA | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29890728 | JANKOWSKI, CARLY | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29958834 | JANN WEBER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29958835 | JANNA BOYER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29924208 | JANNA BRENDLINGER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29924209 | JANNA CARLSON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29924210 | JANNA LEBLANC | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29924211 | JANNAI BATES | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29924212 | JANNET BADILLO | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29924213 | JANNIE FIELDS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29924214 | JANNIE REED | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29924215 | JANO JOHNSON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29924217 | JANOME AMERICA INC. | 10 INDUSTRIAL AVE. SUITE 2 | | | | MAHWAH | NJ | 07430 | | | First Class Mail |
| 29924218 | JANUARY BILLOCK | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29924219 | JANUARY DOLAN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29924220 | JANVI MANNAMBETH | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29924221 | JANWYN GOLDEN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29924222 | JAPM PLAZA LLC | 20 COMMERCE DRIVE, SUITE 326 | | | | CRANFORD | NJ | 07016 | | | First Class Mail |
| 29924223 | JAPM PLAZA LLC | C/O DIVERSIFIED MGMT PLUS | 1125 OCEAN AVE. | | | LAKEWOOD | NJ | 08701 | | | First Class Mail |
| 29924224 | JAQUALYNN ACOSTA | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29924225 | JAQUAVION JOHNSON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29924226 | JAQUAZIA WILSON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29924227 | JAQUELIN CASTRO | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29924228 | JAQUELIN THOMPSON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29924229 | JAQUELINE DIAZ DE LEON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29924230 | JAQUELINE GOMEZ | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29924231 | JAQUELINE MARTINEZ | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29924232 | JAQUELINE OCHOA | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29924233 | JAQUELINE OLIVEIRA CRUZ | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29924235 | JAQUELINE TOP MORENO | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29924236 | JAQUINCY GUIDRY | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29924237 | JAQUON GOLDEN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29924238 | JA'QUON SPIKES | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29958836 | JARA GONZALEZ | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29958837 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29958838 | JARDAYNE RATTIGAN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29958839 | JARED AAMODT | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29958840 | JARED ANGSTADT | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29958841 | JARED BACCAIRE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29958842 | JARED BAILEY | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29958843 | JARED HOLLIS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29958844 | JARED HUFF | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29958845 | JARED JERNIGAN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29958846 | JARED KNOPSNYDER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29924239 | JARED LIKENS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29924240 | JARED RICH | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29924241 | JARED RIOS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29924242 | JARED SHAW | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29924243 | JARED VELASQUEZ | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29924244 | JARED VISCA | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29924245 | JARED WALTRIP | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29924246 | JAREK SWAN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29924247 | JARETZY PONCIANO | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29924248 | JARIDA HESS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29958847 | JARINET GONZALEZ | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29958848 | JARNELLE ROBINSON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29958849 | JAROD VANATTIA | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29958850 | JAROD ZILLINGER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29958851 | JARON BIRCH | ADDRESS ON FILE | | | | | | | | | First Class Mail |

In re: JOANN Inc., et al.
Case No. 25-10068 (CTG)

Page 440 of 998

Exhibit C
Master Mailing Service List
Served as set forth below

| ADRID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 29958852 | JAROTH INC | DBA PACIFIC TELEMANAGEMENT SERVICES | 2001 CROW CANYON RD STE 200 | | | SAN RAMON | CA | 94583 | | | First Class Mail |
| 29958853 | JARQUEZ BANKS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29958854 | JARRED FORD | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29958855 | JARRED FRANKLIN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29958856 | JARRED MASSEY-BAKER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29958857 | JARRELL BENNETT | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29924249 | JARRET LOVEJOY | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29924250 | JARRETT MASON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29924251 | JARROD BERTRAM | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29924252 | JARROD GREEN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29924253 | JARROD HERCEG | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29924254 | JARROD LARA | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29924255 | JARROD POLEN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29924256 | JARROD WHITE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29924257 | JA-RU | 12901 FLAGLER CENTER BLVD | | | | JACKSONVILLE | FL | 32258 | | | First Class Mail |
| 29976111 | JA-RU INC | 12901 FLAGLER CENTER BLVD | | | | JACKSONVILLE | FL | 32258 | | | First Class Mail |
| 29924258 | JASE AIKEN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29958858 | JASELLE HURD | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29958859 | JASHAWN FOSTER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29958860 | JASHER THOMPSON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29958861 | JASHIA ROBINSON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29958862 | JASHMAE BACULPO | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29958863 | JASHYANIQUE MACK | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29958864 | JASIA FREDRICH | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29958865 | JASILIENN LOPEZ | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29958866 | JASLYN SIFUENTES | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29958867 | JASMARIE JACINTO | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29958868 | JASMIA BOOKER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29924259 | JASMIN BAEZ | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29924260 | JASMIN BELL | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29924261 | JASMIN CHRISTIAN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29924262 | JASMIN DENNY | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29924263 | JASMIN GALVAN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29924264 | JASMIN GAYTAN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29924265 | JASMIN GILEENS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29924266 | JASMIN HERNANDEZ | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29924267 | JASMIN JACKSON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29924268 | JASMIN JACOBO | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29958869 | JASMIN JAIME | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29958870 | JASMIN RAMIREZ | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29958871 | JASMIN RANGEL | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29958872 | JASMIN RIVERA | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29958873 | JASMIN SHAW | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29958874 | JASMIN VANCE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29958875 | JASMINE ADAMS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29958876 | JASMINE ALEXANDER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29958877 | JASMINE ALLEN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29958878 | JASMINE AMIKER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29958879 | JASMINE AUGUSTINE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29924269 | JASMINE BEANE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29924270 | JASMINE BENTLEY | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29924271 | JASMINE BOSTWICK | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29924272 | JASMINE CANTRELL | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29924273 | JASMINE CARIGNAN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29924274 | JASMINE CARROTHERS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29924275 | JASMINE CHAN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29924276 | JASMINE CHEN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29924277 | JASMINE CHOICE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29924278 | JASMINE CLARK | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29924279 | JASMINE COOK | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29924280 | JASMINE COTTRELL | ADDRESS ON FILE | | | | | | | | | First Class Mail |

In re: JOANN Inc., et al.
Case No. 25-10068 (CTG)

Page 441 of 998

Exhibit C
Master Mailing Service List
Served as set forth below

| ADRID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 29924281 | JASMINE COURTS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29924282 | JASMINE CROWELL | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29924283 | JASMINE CURRY | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29924284 | JASMINE DAVIS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29924285 | JASMINE DEMENT | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29924287 | JASMINE DEMING | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29924288 | JASMINE DESIREE SHINN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29924289 | JASMINE FULCHER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29924290 | JASMINE GILLARD | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29924291 | JASMINE GRIFFIN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29924292 | JASMINE GUTIERREZ | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29924293 | JASMINE HALL | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29924294 | JASMINE HARWARD | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29924295 | JASMINE HEARN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29924296 | JASMINE HENDERSON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29924297 | JASMINE HERRERA | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29924298 | JASMINE HOLMES | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29924299 | JASMINE HOWARD | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29924300 | JASMINE ICEMAN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29924301 | JASMINE JACKSON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29924302 | JASMINE JACKSON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29924303 | JASMINE JEAN-LOUIS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29924304 | JASMINE JONES | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29924305 | JASMINE KHALIFA | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29924306 | JASMINE KOWALESKI | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29924307 | JASMINE LAVENDER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29924308 | JASMINE LAWS-HARRIS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29924309 | JASMINE LEE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29924310 | JASMINE LEON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29924311 | JASMINE LEWIS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29924312 | JASMINE LEYVA | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29924313 | JASMINE MILLER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29924314 | JASMINE NIXON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29924315 | JASMINE NIXON DAVIS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29924316 | JASMINE OLSON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29924317 | JASMINE ORTEGA | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29924318 | JASMINE PARKHURST | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29924319 | JASMINE PETERSON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29924320 | JASMINE POOLE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29924321 | JASMINE PRIGGEMEIER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29924322 | JASMINE RAGER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29924323 | JASMINE RAMIREZ | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29924324 | JASMINE RAMOS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29924325 | JASMINE RANGEL | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29924326 | JASMINE REAVES | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29924327 | JASMINE RHOADES | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29924328 | JASMINE RIVERA | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29924329 | JASMINE ROADCAP | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29924330 | JASMINE RODRIGUEZ | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29924331 | JASMINE SANTIAGO | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29924332 | JASMINE SANTIAGO | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29924333 | JASMINE SHAW | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29924334 | JASMINE SIMMONS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29924335 | JASMINE SIMPSON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29924336 | JASMINE SOK | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29924337 | JASMINE SPANGLER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29924338 | JASMINE SPELLS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29924339 | JASMINE TATE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29924341 | JASMINE TAYLOR | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29924340 | JASMINE TAYLOR | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29924342 | JASMINE TEIXEIRA | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29924343 | JASMINE TROCHE | ADDRESS ON FILE | | | | | | | | | First Class Mail |

Exhibit C
Master Mailing Service List
Served as set forth below

| ADRID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 29924344 | JASMINE VALENTINE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29924345 | JASMINE VILLALOBOS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29924346 | JASMINE WALL | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29924347 | JASMINE WILLIAMS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29924348 | JASMON NOLIN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29924349 | JASMYN CHAVERS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29924350 | JASMYNE TAYLOR | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29924351 | JASMYNE TURNER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29924352 | JASMYNE VEAL | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29924353 | JASMYNE WATSON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29924354 | JASON ANGELO BELINO | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29924355 | JASON ARRUE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29924356 | JASON BOLIN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29924357 | JASON CAFERRA | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29924358 | JASON CARRERO | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29952027 | JASON CLARK | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29952028 | JASON COMBS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29952029 | JASON COOK | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29952030 | JASON CORTES | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29952031 | JASON CRUZ | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29952032 | JASON DAVIS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29952033 | JASON DEADMOND | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29952034 | JASON DELONG | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29952035 | JASON DIRUSSO | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29952036 | JASON DUNCAN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29952037 | JASON DUNNAM | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29924359 | JASON EDDINGS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29924360 | JASON EVANS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29924361 | JASON GONZALEZ | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29924362 | JASON GROGAN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29924363 | JASON GUSMAN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29924364 | JASON GUZIK | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29924365 | JASON GYURE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29924366 | JASON HARVEY | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29924367 | JASON HODGE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29958880 | JASON HOFSTEDT | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29924368 | JASON HOFSTEDT | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29958881 | JASON HORNE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29958882 | JASON HUCKEBA | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29958883 | JASON HUGGINS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29958884 | JASON ISHAM | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29958885 | JASON JENKINS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29958886 | JASON JENNINGS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29958887 | JASON JUSTICE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29958888 | JASON KNIGHT | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29958889 | JASON LANGFORD | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29958890 | JASON LEACH | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29924369 | JASON LOMBARD | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29924370 | JASON MAILLOUX | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29924372 | JASON MCNEESE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29924373 | JASON MERCED | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29924374 | JASON MISHLER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29924376 | JASON MOORE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29924375 | JASON MOORE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29924378 | JASON MUÑOZ | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29958891 | JASON NEWELL | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29958892 | JASON RAEBEL | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29958893 | JASON RITTER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29958894 | JASON ROCKLYN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29958895 | JASON ROSE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29958896 | JASON SADILEK | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29958897 | JASON SAUTNER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29958898 | JASON SCHMIDT | ADDRESS ON FILE | | | | | | | | | First Class Mail |

In re: JOANN Inc., et al.
Case No. 25-10068 (CTG)

Page 443 of 998

Exhibit C
Master Mailing Service List
Served as set forth below

| ADRID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 29958899 | JASON SCHULZ | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29958900 | JASON SEE SOUKKHASEM | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29958901 | JASON SEMINARIO COOPER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29924379 | JASON SHARP | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29924380 | JASON SLOAS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29924383 | JASON SMITH | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29924381 | JASON SMITH | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29924382 | JASON SMITH | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29924384 | JASON SPRIEGEL | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29924385 | JASON STARKEY | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29924386 | JASON STAYTON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29924387 | JASON SULLIVAN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29924388 | JASON SUMMERS JR. | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29924389 | JASON SWEN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29924390 | JASON VASQUEZ | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29924391 | JASON VEGA | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29924392 | JASON VILLALTA | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29924393 | JASON WHITE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29924394 | JASON WILLIAMS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29924396 | JASON WOOD | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29924395 | JASON WOOD | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29924397 | JASON WRIGHT | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29924398 | JASONLEE GRANTZ | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29953297 | JASPER COUNTY COLLECTOR | JASPER COUNTY COLLECTOR | 601 S PEARL AVE STE 107 | | | JOPLIN | MO | 64801 | | | First Class Mail |
| 29924399 | JASPER COUNTY COLLECTOR | PO BOX 421 | | | | CARTHAGE | MO | 64836 | | | First Class Mail |
| 29924400 | JASPER KOLASKI | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29924401 | JASPER MARTIN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29924403 | JASPER MUNICIPAL UTILITIES | 610 MAIN ST | | | | JASPER | IN | 47549 | | | First Class Mail |
| 29924402 | JASPER MUNICIPAL UTILITIES | P.O. BOX 750 | | | | JASPER | IN | 47547-0750 | | | First Class Mail |
| 29924404 | JASPER PURCELL | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29924405 | JASTIN FULTON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29924406 | JATASIA BROCK | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29924407 | JATAVA BURNS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29924408 | JATAVIA DIXON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29890729 | JATOTH, NAVYA | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29924409 | JA'VAN PHILLIPS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29924410 | JAVETTE TRUCK & TRACTOR INC | 2692 W ESCALON AVE | | | | FRESNO | CA | 93711 | | | First Class Mail |
| 29924411 | JAVIAN HEARD | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29924412 | JAVIER ANGEL MALDONADO | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29924413 | JAVIER BRIONES | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29924414 | JAVIER CANALS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29924415 | JAVIER GONZALEZ | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29924416 | JAVIER JOSEPH | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29924417 | JAVIER LEMUS CISNEROS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29924418 | JAVIER MONTES-LOPEZ | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29924419 | JAVIER NUNEZ ALFARO | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29924420 | JAVIER TOVAR | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29924421 | JAVIER VARGAS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29924422 | JAVIER VILLA | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29924423 | JAVIOUS Z HARPER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29924424 | JAVON DARBY | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29924425 | JAVONTAE PALMORE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29924426 | JAVORIA NICHOLS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29924427 | JAVYN GREENLAW | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29924428 | JAWAAD PALMER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29924429 | JAWAN AMIN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29924430 | JAWANDA EVANS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29924431 | JAWAUN POWELL | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29924432 | JAXON DAVIS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29924433 | JAXON RADKE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29924434 | JAXS STANFIELD | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29924435 | JAXSON RODEBACK | ADDRESS ON FILE | | | | | | | | | First Class Mail |

In re: JOANN Inc., et al.
Case No. 25-10068 (CTG)

Page 444 of 998

Exhibit C
Master Mailing Service List
Served as set forth below

| ADRID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 29924436 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29924437 | JAY FOSTER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29924438 | JAY HAHN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29924439 | JAY LORING | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29924440 | JAY MORRIS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29924441 | JAY NEUMAN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29924442 | JAY PAGGI-HOWE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29924443 | JAY PATEL | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29924444 | JAY ROOF | 2 FIXTURES | 3082 SPEEDWAY BLVD. | | | LINCOLN | AL | 35096 | | | First Class Mail |
| 29924445 | JAYA HANKINS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29924446 | JAYANITA EXPORTS PVT. LTD. | PLOT NO 2, SECTOR-40 | GREATER NOIDA | | | UTTA PRADESH | | 201308 | INDIA | | First Class Mail |
| 29924447 | JAYANNA ZIM | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29924448 | JAYASANKAR SASI | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29924450 | JAYCE CARTHENS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29924451 | JAYCE MCRAE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29924452 | JAYCE QUICK | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29924453 | JAYCE RINGWALD | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29924454 | JAYCEE DAVIS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29924455 | JAYCEE WAAL | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29924456 | JAYDA CHILD | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29924457 | JAYDA HAMLETT | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29924458 | JAYDA HARMON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29924459 | JAYDA KOCHIS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29924460 | JAYDA RIVERS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29924461 | JAYDA YOUNG | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29924462 | JAYDA ZYLLA | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29924463 | JAYDAN NORR | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29924464 | JAYDE BURNS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29924465 | JAYDE FARMER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29924466 | JAYDE FUHR | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29924467 | JAYDEE ANTIS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29924468 | JAYDEN ALIOTH | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29924469 | JAYDEN CACERES | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29924470 | JAYDEN CHILDS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29924471 | JAYDEN CLARK | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29924472 | JAYDEN COOVERT | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29950626 | JAYDEN COUSINS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29950627 | JAYDEN DIAZ | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29950628 | JAYDEN DONOHO | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29950629 | JAYDEN GALVAO-CERDEIRA | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29950630 | JAYDEN GAUTREAUX | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29950631 | JAYDEN GIERER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29950632 | JAYDEN LANDOR | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29950633 | JAYDEN RODRIGUEZ | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29950634 | JAYDEN SMITH | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29950635 | JAYDEN STEELE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29950636 | JAYDEN STINSON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29924473 | JAYDEN TRETTEL | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29924474 | JAYDEN WEISE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29924475 | JAYDEN WILSON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29924476 | JAYE COCHRAN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29924477 | JAYE GUTIERREZ | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29924478 | JAYE STRAUSBORGER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29924479 | JAYE-ALTA LINDSAY | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29924480 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29924481 | JAYKE FREDERICK | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29924482 | JAYLA AUSTIN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29924483 | JAYLA DOBBINS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29924484 | JAYLA HINTON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29924485 | JAYLA LEHMANN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29924486 | JAYLA WADLEY | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29924487 | JAYLA WILLIAMS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29924488 | JAYLA WILLIAMS | ADDRESS ON FILE | | | | | | | | | First Class Mail |

In re: JOANN Inc., et al.
Case No. 25-10068 (CTG)

Page 445 of 998

Exhibit C
Master Mailing Service List
Served as set forth below

| ADRID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 29924489 | JAYLA YOUNG | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29924490 | JAYLACA TAYLOR | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29924491 | JAYLAH DILTZ | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29924492 | JAYLAH FRANKLIN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29924493 | JAYLEEN GUTIERREZ | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29924494 | JAYLEIGH KNIGHT | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29924495 | JAYLEN BAGLEY | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29924496 | JAYLEN CARLTON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29924497 | JAYLEN GRIEVES | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29924498 | JAYLEN JAMES | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29924499 | JAYLEN PRICE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29924500 | JAYLEN WOMACK | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29924501 | JAYLENE VASQUEZ | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29924502 | JAYLIE BUDKE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29924503 | JAYLIE WATSON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29924504 | JAYLIN ANDERSON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29924505 | JAYLIN BRITTIAN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29924506 | JAYLIN BURRIS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29924507 | JAYLIN NORRIS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29924508 | JAYLIN PARSONS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29924509 | JAYLIN REISDORF | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29924510 | JAYLIN SCHALLER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29924511 | JAYLN BOYD | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29924512 | JAYLON CALHOUN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29924513 | JAYLON PAYTON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29924514 | JAYLON PECHULI | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29924515 | JAYLYN BENZAN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29924516 | JAYLYN SUITER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29924517 | JAYLYNN RANDOLPH | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29924518 | JAYME BAUER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29924519 | JAYME FLOM | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29924520 | JAYME KERSEY | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29924521 | JAYME RILEY | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29924522 | JAYMEE BROADWATER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29958902 | JAYMEE CAMPBELL | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29958903 | JAYMEE CLEMENT | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29958904 | JAYMEE DHEIN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29958905 | JAYMEE HEFFLEY | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29958906 | JAYMEE MANN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29958907 | JAYMESON MANN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29958908 | JAYMIE BENNETT | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29958909 | JAYMIE DE LA CRUZ | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29958910 | JAYMIE WILSON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29958911 | JAYNA HOLEN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29958912 | JAYNA MCCRORY | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29924523 | JAYNA TIMA | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29924524 | JAYNE BURNS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29924525 | JAYNE HARTER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29924526 | JAYNE KANE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29924527 | JAYNE LULEK | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29924528 | JAYNE SOMOGY | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29924529 | JAYNE STRANG | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29924530 | JAYNE WEAKMAN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29924531 | JAYNIE DIAZ | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29924532 | JAYONIE SPARKMAN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29958913 | JA-YONNA RIVERA | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29958914 | JAYQUAN WATKISS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29958915 | JAYSHAUN JONES | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29958916 | JAYSON GRIFFIN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29958917 | JAYVIONTE KING | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29958918 | JAYYSEL GONZALEZ | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29958919 | JAZALYNN TRAYNHAM | ADDRESS ON FILE | | | | | | | | | First Class Mail |

In re: JOANN Inc., et al.
Case No. 25-10068 (CTG)

Page 446 of 998

Exhibit C
Master Mailing Service List
Served as set forth below

| ADRID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 29958920 | JAZEL GUERRA | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29958921 | JAZELLE LESLIE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29958922 | JAZMIN BADEA JOHNSON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29958923 | JAZMIN ESCOBAR | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29924533 | JAZMIN ESPINDOLA | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29924534 | JAZMIN GOMEZ | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29924535 | JAZMIN GRAJEDA | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29924536 | JAZMIN GRANT | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29924537 | JAZMIN HENRY | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29924538 | JAZMIN LEON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29924539 | JAZMIN LUSK | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29924540 | JAZMIN MARQUEZ | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29924541 | JAZMIN PEREZ | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29924542 | JAZMIN QUINTERO-GAVINO | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29924543 | JAZMIN ROSE-MUMPHREY | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29924544 | JAZMINE BROKAW | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29924545 | JAZMINE HERNANDEZ | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29924546 | JAZMINE MARTIN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29924547 | JAZMINE MARTINEZ | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29924548 | JAZMINE MEDINA | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29924549 | JAZMINE MEDRANO | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29924550 | JAZMINE MELECIO | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29924551 | JAZMINE MORALES | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29924552 | JAZMINE MORAN GRANADOS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29924553 | JAZMINE MORITA | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29924554 | JAZMINE SOARD | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29924555 | JAZMINE STEAN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29924556 | JAZMINE WILSON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29924558 | JAZMYN BRANTLEY | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29924557 | JAZMYN BRANTLEY | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29924559 | JAZMYN HAYES | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29924560 | JAZMYN THOMAS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29924561 | JAZMYN WOODALL | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29924562 | JAZMYNE BUNDY | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29924563 | JAZMYNE GRACE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29924564 | JAZMYNE MOORE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29924565 | JAZMYNE SORENSEN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29924566 | JAZMYNE THOMPSON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29924567 | JAZZMIN WILSON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29924568 | JAZZMINE BRANTLEY | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29924569 | JAZZMYN COVINGTON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29924571 | JAZZMYNE HUNT | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29924570 | JAZZMYNE HUNT | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29924572 | JAZZ'NIQUE HUDLEY | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29924573 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29924574 | JB HUNT TRANSPORT INC | PO BOX 98545 | | | | CHICAGO | IL | 60693 | | | First Class Mail |
| 29924575 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29924576 | JBL SAVANNAH CENTRE NM-TIMBERSTONE | C/O JBL ASSET MGMT LLC | 2028 HARRISON ST., #202 | | | HOLLYWOOD | FL | 33020 | | | First Class Mail |
| 29924577 | JBL SAVANNAH CENTRE NM-TIMBERSTONE, LLC | C/O JBL ASSET MANAGEMET, LLC | 2028 HARRISON ST. - SUITE 202 | | | HOLLYWOOD | FL | 33020 | | | First Class Mail |
| 29924578 | JC COLLEY LLC | 212 JARRETT ST | | | | VALLEY | AL | 36854 | | | First Class Mail |
| 29924580 | JCPSD - JEFFCO PUBLIC SEWER DISTRICT | 4629 YEAGER ROAD | | | | HILLSBORO | MO | 63050 | | | First Class Mail |
| 29924579 | JCPSD - JEFFCO PUBLIC SEWER DISTRICT | PO BOX 648 | | | | HILLSBORO | MO | 63050 | | | First Class Mail |
| 29924581 | JDAVION MADDOX | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29924582 | JDM GROWTH GROUP LLC | 18910 WESTWOOD DR., STE 201 | | | | STRONGSVILLE | OH | 44136 | | | First Class Mail |
| 29924584 | JEA | 21 WEST CHURCH ST | | | | JACKSONVILLE | FL | 32202 | | | First Class Mail |
| 29924583 | JEA | PO BOX 45047 | | | | JACKSONVILLE | FL | 32232-5047 | | | First Class Mail |
| 29958924 | JEADEEN KNOX | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29958925 | JEAN ACHTERMANN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29958826 | JEAN ADAMS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29958927 | JEAN BAPTISTE MAREUS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29958928 | JEAN BLEDSOE | ADDRESS ON FILE | | | | | | | | | First Class Mail |

Exhibit C
Master Mailing Service List
Served as set forth below

| ADRID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 29958929 | JEAN BRADY | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29958930 | JEAN BUSTA | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29958931 | JEAN CROOKER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29958932 | JEAN FRIESTAD | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29958933 | JEAN GOODRICH | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29958934 | JEAN HANSON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29924585 | JEAN HOUGHTALING | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29924586 | JEAN JONES | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29924587 | JEAN JULIEN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29924588 | JEAN KOOPMANS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29924589 | JEAN MCREYNOLDS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29924590 | JEAN MOLICA | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29924591 | JEAN MONTE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29924592 | JEAN MOSHER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29924593 | JEAN NELSON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29924594 | JEAN NININGER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29924595 | JEAN PENNY | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29924596 | JEAN PIEZER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29924597 | JEAN ROBERT EDOUARD JR | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29924600 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29924599 | JEAN ROBINSON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29924601 | JEAN SAFREED | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29924602 | JEAN SALATA | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29924603 | JEAN SERBECK | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29924604 | JEAN SHIELDS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29924605 | JEAN STEINGRABER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29924606 | JEAN STORY | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29924608 | JEAN TAIPALE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29924607 | JEAN TAIPALE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29924609 | JEAN TORRES | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29924610 | JEAN TURVEY | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29924611 | JEAN WEBER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29924612 | JEAN WEINER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29924613 | JEAN WESLY BRUNO | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29924615 | JEAN ZELKO | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29924614 | JEAN ZELKO | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29924616 | JEANA MAKSYM | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29924617 | JEANA MALCOLM | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29924618 | JEANA NOEL | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29924619 | JEANA VANVOLKENBURGH | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29924620 | JEANELLE COLON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29924621 | JEAN-ELLEN DESPAIN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29924622 | JEANETTA STUART | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29924623 | JEANETTA VAUGHN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29924624 | JEANETTE ARTON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29924625 | JEANETTE BALTODANO | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29924626 | JEANETTE BASILE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29924627 | JEANETTE CORDOVEZ | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29924628 | JEANETTE DEASEY | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29924629 | JEANETTE GRAY | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29924630 | JEANETTE HARWOOD | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29924631 | JEANETTE HASKELL | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29924632 | JEANETTE JIMERSON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29924633 | JEANETTE MARTINEZ | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29924634 | JEANETTE MASE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29924635 | JEANETTE MAYORGA | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29924636 | JEANETTE MCCLAIN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29924637 | JEANETTE MCCORMICK | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29924638 | JEANETTE RAMIERI | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29924639 | JEANETTE RAMOYA | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29924640 | JEANETTE RINE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29924641 | JEANETTE SANDERS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29924642 | JEANETTE SIMONS | ADDRESS ON FILE | | | | | | | | | First Class Mail |

Exhibit C
Master Mailing Service List
Served as set forth below

| ADRID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 29924643 | JEANETTE STANDLEY | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29924644 | JEANETTE MALOY | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29924645 | JEANIE BOYD | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29924646 | JEANINE GUSTIN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29924647 | JEANINE HASAN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29924648 | JEANINE HILL | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29924649 | JEANINE KAYE HILA | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29924650 | JEANINE LAWSON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29924651 | JEANINE TURNER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29924652 | JEANINE WIREBAUGH | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29924653 | JEANMARIE AYALA | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29924654 | JEAN-MARIE CLYMER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29924655 | JEANNA LENSING | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29924656 | JEANNAIRE WHITEHOUSE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29952456 | JEANNE BAILEY | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29952457 | JEANNE BARB | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29952458 | JEANNE BLUHM | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29952459 | JEANNE CANUP | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29924660 | JEANNE DONG | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29952461 | JEANNE ECKER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29952462 | JEANNE HELZERMAN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29952463 | JEANNE HERRERA | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29952464 | JEANNE KISTER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29952465 | JEANNE LOSE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29952466 | JEANNE MILLER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29924657 | JEANNE NETHERTON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29924658 | JEANNE NYBERG | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29924659 | JEANNE OLDRICH | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29924660 | JEANNE RIEGSECKER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29924661 | JEANNE ROTTMANN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29924662 | JEANNE SHEREN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29924663 | JEANNE SKOGH | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29924664 | JEANNE SMITH | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29924665 | JEANNE WARPINSKI | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29924666 | JEANNETTE CAMDEN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29952231 | JEANNETTE KEITEL | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29952232 | JEANNETTE LOPEZ | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29952233 | JEANNETTE MARTE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29952234 | JEANNETTE MARTINEZ | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29952235 | JEANNETTE PETTIFORD | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29952236 | JEANNETTE STEED | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29952237 | JEANNETTE SWEARS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29952238 | JEANNETTE WAGNER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29952239 | JEANNIE COOPER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29952240 | JEANNIE DUBBELDE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29952241 | JEANNIE GORMAN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29924667 | JEANNIE GRANDIN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29924668 | JEANNIE HEROPOULOS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29924669 | JEANNIE JOHNSON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29924670 | JEANNIE KLINGMAN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29924671 | JEANNIE NELSON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29924672 | JEANNIE PELLETIER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29924673 | JEANNIE WEST | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29924674 | JEANNINE FRANKS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29924675 | JEANNINE HARDY | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29924676 | JEANNINE LOVEJOY | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29924677 | JEANTHONY THOMAS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29924678 | JECOBIA STEPP | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29924679 | JEDREK TURNER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29924680 | JEENA RODRIGUEZ | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29924681 | JEERAPUN WORAPONG | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29924682 | JEFF BARTSCH | ADDRESS ON FILE | | | | | | | | | First Class Mail |

In re: JOANN Inc., et al.
Case No. 25-10068 (CTG)

Page 449 of 998

Exhibit C
Master Mailing Service List
Served as set forth below

| ADRID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 29924683 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29924684 | JEFF EDWARDS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29924685 | JEFF KAPE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29924686 | JEFF LOUIS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29924687 | JEFF LYTLE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29924688 | JEFF MILLER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29924689 | JEFF NORTHROP | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29924690 | JEFFER MANGELS BUTLER & MITCHELL LL | 1900 AVENUE OF THE STARS, 7F | | | | LOS ANGELES | CA | 90067 | | | First Class Mail |
| 29964883 | JEFFERIES CAPITAL SERVICES LLC | 520 MADISON AVENUE | | | | NEW YORK | NY | 10022 | | | First Class Mail |
| 29900497 | JEFFERIES CAPITAL SERVICES LLC | ATTN DENISE JACQUES | 520 MADISON AVE 3RD FLOOR | | | NEW YORK | NY | 10022 | | | First Class Mail |
| 29924691 | JEFFERSON ASSOCIATES LP | DBA WARRENTON CTR LLC | 1945 OLD GALLOWS RD #300 | | | VIENNA | VA | 22182 | | | First Class Mail |
| 29924692 | JEFFERSON ASSOCIATES, LP | DBA WARRENTON CENTER LLC | C/O TSCG | 300 GALLERIA PARKWAY, 12TH FLOOR | | ATLANTA | GA | 30339 | | | First Class Mail |
| 29953298 | JEFFERSON COUNTY | COLLECTOR OF REVENUE | PO BOX 100 | | | HILLSBORO | MO | 63050 | | | First Class Mail |
| 29953299 | JEFFERSON COUNTY - COUNTY COLLECTOR | JEFFERSON COUNTY | PO BOX 100 | | | HILLSBORO | MO | 63050 | | | First Class Mail |
| 29924693 | JEFFERSON COUNTY DEPARTMENT OF REVENUE | P.O. BOX 830710 | | | | BIRMINGHAM | AL | 35283-0710 | | | First Class Mail |
| 29924694 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29924695 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29924696 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29924697 | JEFFERSON COUNTY REVENUE DEPT | PO BOX 830710 | | | | BIRMINGHAM | AL | 35283-0710 | | | First Class Mail |
| 29924698 | JEFFERSON COUNTY SHERIFF'S OFFICE | PO BOX 70300 | | | | LOUISVILLE | KY | 40270-0300 | | | First Class Mail |
| 29924699 | JEFFERSON COUNTY TAX COLLECTOR | 716 RICHARD ARRINGTON JR BLVD N | | | | BIRMINGHAM | AL | 35203 | | | First Class Mail |
| 29953303 | JEFFERSON COUNTY TAX OFFICE | PO BOX 2112 | | | | BEAUMONT | TX | 77704 | | | First Class Mail |
| 29924701 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29924702 | JEFFERSON KEATHLEY | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29964884 | JEFFERSON MILL CLO LTD. | 262 HARBOR DRIVE, 4TH FLOOR | | | | STAMFORD | CT | 06902 | | | First Class Mail |
| 29924703 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29953304 | JEFFERSON PARISH SHERIFFS OFFICE | PARISH OF JEFFERSON | PO BOX 248 | | | GRETNA | LA | 70054 | | | First Class Mail |
| 29924704 | JEFFERSON PARISH SHERIFFS OFFICE | SALES TAX DIVISION | PO BOX 248 | | | GRETNA | LA | 70054 | | | First Class Mail |
| 29924705 | JEFFERSON PARISH SHERIFF'S OFFICE, BUREAU OF REVENUE AND TAXATION, SALES TAX DIVISION | PO BOX 248 | | | | GRETNA | LA | 70054 | | | First Class Mail |
| 29924706 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29924707 | JEFFERY ANDERSON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29924708 | JEFFERY ARNOLD | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29924709 | JEFFERY FOSTER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29924710 | JEFFERY GREEN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29924711 | JEFFERY KIRCHNER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29924712 | JEFFERY MASHLAN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29924713 | JEFFERY MOSER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29924714 | JEFFERY RAYBORN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29924715 | JEFFERY ROACH | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29924716 | JEFFERY ROACH-COGSWELL | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29924717 | JEFFERY SWYRTEK | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29924718 | JEFFERY WHITE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29966456 | JEFFERYAL DOWDELL | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29924719 | JEFFERYAL DOWDELL | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29958935 | JEFFEY CUMMINS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29958936 | JEFFREY ASHBY | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29958937 | JEFFREY BANKS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29958938 | JEFFREY BARNES | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29958939 | JEFFREY BLAINE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29958940 | JEFFREY BRADEN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29958941 | JEFFREY BUESING | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29958942 | JEFFREY BUFTON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29958943 | JEFFREY BURK | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29958944 | JEFFREY CLAY PATTEN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29958945 | JEFFREY COLLINS | ADDRESS ON FILE | | | | | | | | | First Class Mail |

In re: JOANN Inc., et al.
Case No. 25-10068 (CTG)

Page 450 of 998

Exhibit C
Master Mailing Service List
Served as set forth below

| ADRID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 29924720 | JEFFREY DAVIS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29924721 | JEFFREY DECKARD | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29924722 | JEFFREY DESIATA | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29924723 | JEFFREY DETWILER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29924724 | JEFFREY DOLAN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29924725 | JEFFREY DONNELL | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29924726 | JEFFREY EDWARDS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29924727 | JEFFREY FRONTIERA | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29924728 | JEFFREY GATES | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29924729 | JEFFREY GIACOLETTI | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29924730 | JEFFREY GIBSON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29924731 | JEFFREY GRIMES | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29924733 | JEFFREY HERWIG | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29924734 | JEFFREY HUTTON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29924735 | JEFFREY KRAMER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29924736 | JEFFREY LIPINSKI | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29924738 | JEFFREY LYTLE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29924739 | JEFFREY MILLER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29924740 | JEFFREY NORTHROP | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29924741 | JEFFREY PRINCE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29924742 | JEFFREY REDMON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29924743 | JEFFREY REINER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29924744 | JEFFREY RUDYK | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29924745 | JEFFREY SMITH | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29924747 | JEFFREY SMITH | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29924748 | JEFFREY SMITH | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29924746 | JEFFREY SMITH | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29924749 | JEFFREY STONE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29924750 | JEFFREY SULLIVAN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29924751 | JEFFREY WEBB | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29924752 | JEFFREY WEDE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29924753 | JEFFREY WILKERSON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29924754 | JEFFREY WOOLWINE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29924755 | JEFFREY WURSTER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29924756 | JEFFRY DRISKILL | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29924757 | JEFFRY KRASNASKY | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29924758 | JEFREY ALEXANDER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29924759 | JEIREN PAULINO | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29924760 | JE'KEYSIA OWENS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29924761 | JELENA ANDERSON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29924762 | JEMAR MACK JR | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29924763 | JEMERIA DAVIS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29924764 | JEMINDA WHIPPLE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29924765 | JEMMA COACHMAN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29924766 | JEMMA MACIAS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29924767 | JEMMARAE PILCZUK | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29924768 | JEN ABBOTT | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29924769 | JEN BYLUND | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29924770 | JENA AILPORT | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29953664 | JENA MARIE ROSEMAN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29953665 | JENA SAND | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29953666 | JENA SIGUR | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29953667 | JENA USHER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29953668 | JENAE MOORE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29953669 | JENAH RUSS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29953670 | JENAIHA WILMOTT | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29953671 | JENALYN ZOLLINGER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29953672 | JENARY JONES | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29953673 | JENASCIA ARTHUR | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29953674 | JENASIS GONZALEZ | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29924771 | JENAVIEVE BROWN | ADDRESS ON FILE | | | | | | | | | First Class Mail |

In re: JOANN Inc., et al.
Case No. 25-10068 (CTG)

Page 451 of 998

Exhibit C
Master Mailing Service List
Served as set forth below

| ADRID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 29924772 | JENCY ESTRADA | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29924773 | JENEAL LATZKE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29924774 | JENELLE PEREIRA | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29924775 | JENELLE VYTLACIL | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29924776 | JENESSA LOERZEL | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29924777 | JENETTE PENA | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29924778 | JENETTE TROBERG | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29924779 | JENEVIE LOPEZ | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29924780 | JENI KIM-PANDEY | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29924781 | JENIAH ANDERSON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29924782 | JENIAH RIVERA | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29924783 | JENIBELLA NGUYEN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29924784 | JENICE CAREY | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29924785 | JENIFER ALBA BRAVO | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29924786 | JENIFER CARNES | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29924787 | JENIFER GOMEZ | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29924788 | JENIFER KLEMM | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29924789 | JENIFER LUCIO | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29924790 | JENIFER SHAFER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29924791 | JENIFER TAPSCOTT | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29924792 | JENIFFER JIMENEZ OLIVO | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29924793 | JENIFFER ROBINSON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29924794 | JENIFFER WOODWARD | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29924795 | JENIKA LYNCH | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29924796 | JENILINNE CRUZ | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29924797 | JENINA RAMOS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29924798 | JENINE ALBERT | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29924799 | JENISE LAING | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29924800 | JENISE WYATT | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29924801 | JENISSA MOREL | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29924802 | JENKIN ASSELL | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29924803 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29924804 | JENN BENZA | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29924805 | JENN PEDEN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29924806 | JENNA ABED | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29924807 | JENNA ANDREWS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29924808 | JENNA BALAGEY | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29924809 | JENNA BISER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29924811 | JENNA BOND | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29924810 | JENNA BOND | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29924812 | JENNA BROWN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29924813 | JENNA BURBOROUGH | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29924814 | JENNA BURROUGHS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29924815 | JENNA BUTLER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29924816 | JENNA CANIPE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29924817 | JENNA CANTU | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29924818 | JENNA CHACON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29924819 | JENNA CHALUPA | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29924820 | JENNA CLEARY | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29924821 | JENNA DAUBERT | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29924822 | JENNA DAUGHERTY | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29924823 | JENNA DERRICK | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29924824 | JENNA DLUGOPOLSKI | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29924825 | JENNA DOUCETTE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29924826 | JENNA DUBBELDE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29924827 | JENNA EASLICK | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29924828 | JENNA ELBAYOUMI | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29924829 | JENNA ENDEAN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29924830 | JENNA FRANCIS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29924831 | JENNA GORZA | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29924832 | JENNA GOVE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29924833 | JENNA GRAYBILL | ADDRESS ON FILE | | | | | | | | | First Class Mail |

In re: JOANN Inc., et al.
Case No. 25-10068 (CTG)

Page 452 of 998

Exhibit C
Master Mailing Service List
Served as set forth below

| ADRID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 29924834 | JENNA HARVEY | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29924835 | JENNA HATLER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29924836 | JENNA HIRSCH | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29924837 | JENNA HOEK | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29924838 | JENNA ITO | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29924839 | JENNA JOHNSON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29924840 | JENNA KERN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29924841 | JENNA KRUGER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29924842 | JENNA LEE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29924843 | JENNA LENN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29924844 | JENNA LIBRACH | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29924845 | JENNA LOUCKS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29924846 | JENNA MACKENZIE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29924847 | JENNA MARBURGER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29924848 | JENNA MCCREARY | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29924849 | JENNA MCDONEL | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29924850 | JENNA MCGUIRE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29924851 | JENNA MICHAUD | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29924852 | JENNA MIYAGISHIMA | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29924853 | JENNA MOLLE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29924854 | JENNA MOORE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29924855 | JENNA MURPHY | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29924856 | JENNA NGUYEN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29924858 | JENNA PERRY | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29924857 | JENNA PERRY | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29924859 | JENNA PITT | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29924860 | JENNA POKRZYWNICKI | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29924861 | JENNA PROCHASKA | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29958946 | JENNA RIDDLE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29958947 | JENNA RIGGLE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29958948 | JENNA SLAVEN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29958949 | JENNA SMITH | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29958950 | JENNA TORRES | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29958951 | JENNA TRIVITT | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29958952 | JENNA VELGICH | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29958953 | JENNA WAGNER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29958954 | JENNA WEBB | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29958955 | JENNA WILDE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29958956 | JENNA YANKE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29924862 | JENNA ZAMORA | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29924863 | JENNAFER JENNER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29924864 | JENNAH CORNETT FREDRICK | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29924865 | JENNALY MATTISON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29924866 | JENNAMARIE HEESACKER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29924867 | JENNAVIEVE LUEDER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29924868 | JENNELIA CARABALLO | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29924869 | JENNEY SEALE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29924870 | JENNI HALL | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29924871 | JENNI LOFOCO | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29924872 | JENNICA VOEGLER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29924873 | JENNIE EKSTEIN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29924874 | JENNIE GERLING | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29924875 | JENNIE GUADAGNO | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29924876 | JENNIE KESSLER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29924877 | JENNIE KURONO | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29924878 | JENNIE LYONS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29924879 | JENNIE MERILLI | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29924880 | JENNIEFER SEALS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29924881 | JENNIFER ABERCROMBIE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29924882 | JENNIFER ALLEN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29924883 | JENNIFER ALLEN | ADDRESS ON FILE | | | | | | | | | First Class Mail |

Exhibit C
Master Mailing Service List
Served as set forth below

| ADRID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 29924884 | JENNIFER ALVARADO | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29924885 | JENNIFER AMBROSIO | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29924886 | JENNIFER ANDRADE CEJUDO | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29924887 | JENNIFER ANTILLI | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29924888 | JENNIFER ARCHER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29924889 | JENNIFER ARLEDGE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29924890 | JENNIFER ARMSTRONG | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29924891 | JENNIFER ARROLLO | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29924892 | JENNIFER ASSID | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29924893 | JENNIFER BAKER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29924894 | JENNIFER BALTES | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29924895 | JENNIFER BANCROFT | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29924896 | JENNIFER BARKER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29924897 | JENNIFER BARNHART | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29924898 | JENNIFER BEAUDOIN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29924899 | JENNIFER BEFUMO | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29924900 | JENNIFER BENNETT | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29924901 | JENNIFER BERGERON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29924902 | JENNIFER BERK | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29924903 | JENNIFER BERNA | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29924904 | JENNIFER BIBLES | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29924905 | JENNIFER BIGELOW | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29924906 | JENNIFER BILLINGSLEY | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29924907 | JENNIFER BOND | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29924909 | JENNIFER BONEBRAKE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29924908 | JENNIFER BONEBRAKE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29924910 | JENNIFER BOVEE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29924911 | JENNIFER BOWLER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29952377 | JENNIFER BOYCE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29952378 | JENNIFER BOZZETTE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29952379 | JENNIFER BRITTON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29952380 | JENNIFER BRITTON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29952381 | JENNIFER BROOKS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29952382 | JENNIFER BROOME | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29952384 | JENNIFER BROWN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29952383 | JENNIFER BROWN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29952385 | JENNIFER BRUMBAUGH | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29952386 | JENNIFER BRUNNER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29952387 | JENNIFER BRYAN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29924912 | JENNIFER BRYSON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29924913 | JENNIFER BURNS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29924915 | JENNIFER CABELLO | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29924916 | JENNIFER CAMANTIGUE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29924917 | JENNIFER CANO | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29924918 | JENNIFER CHANG | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29924920 | JENNIFER CHARRIEZ | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29924919 | JENNIFER CHARRIEZ | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29924921 | JENNIFER CHILDS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29958957 | JENNIFER CHRISTIANSEN-MAY | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29958959 | JENNIFER CLARK | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29958958 | JENNIFER CLARK | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29958960 | JENNIFER CLARKE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29958961 | JENNIFER CLINGERMAN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29958962 | JENNIFER COFFMAN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29958963 | JENNIFER COLEMAN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29958964 | JENNIFER COLLINS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29958965 | JENNIFER CONYNGHAM | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29958966 | JENNIFER COOK | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29958967 | JENNIFER CRAYNE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29924922 | JENNIFER CROCKETT | ADDRESS ON FILE | | | | | | | | | First Class Mail |

Exhibit C
Master Mailing Service List
Served as set forth below

| ADRID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 29924923 | JENNIFER CULLEN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29924924 | JENNIFER CULLOR | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29924925 | JENNIFER CUTLIFF | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29924926 | JENNIFER DAHNE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29924927 | JENNIFER DAUER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29924928 | JENNIFER DAUGHTRY | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29924929 | JENNIFER DEGOWSKI | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29924930 | JENNIFER DEIGHTON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29924931 | JENNIFER DELK | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29958968 | JENNIFER DEMPICH | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29958970 | JENNIFER DENNIS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29958971 | JENNIFER DEROCH | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29958972 | JENNIFER DEVRIES | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29958973 | JENNIFER DIAZ | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29958974 | JENNIFER DIAZ | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29958975 | JENNIFER DIAZ-SOTO | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29958976 | JENNIFER DOLAN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29958977 | JENNIFER DONALDSON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29958978 | JENNIFER DORMAN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29924932 | JENNIFER DOYLE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29924933 | JENNIFER DRIESCH | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29924934 | JENNIFER DURBIN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29924935 | JENNIFER DURLER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29924936 | JENNIFER EARLEY | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29924939 | JENNIFER EDWARDS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29924938 | JENNIFER EDWARDS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29924937 | JENNIFER EDWARDS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29924940 | JENNIFER EHRENBERG | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29924941 | JENNIFER ERICKSON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29950408 | JENNIFER ESPINOZA | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29950409 | JENNIFER EVINGER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29950411 | JENNIFER FANG | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29950412 | JENNIFER FARINA | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29950413 | JENNIFER FARMER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29950414 | JENNIFER FELTS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29950415 | JENNIFER FERGUSON-LOTT | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29950416 | JENNIFER FITT | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29950417 | JENNIFER FLOOD | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29950418 | JENNIFER FOLEY | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29924942 | JENNIFER FOX | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29924943 | JENNIFER FRANTZ | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29924944 | JENNIFER FREDENBURG | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29924945 | JENNIFER FREEMAN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29924946 | JENNIFER GAARDER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29924947 | JENNIFER GALLAGHER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29924948 | JENNIFER GALSTER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29924949 | JENNIFER GAMBA | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29924950 | JENNIFER GARCIA | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29924951 | JENNIFER GARON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29924952 | JENNIFER GEORGE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29924953 | JENNIFER GERMAN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29924954 | JENNIFER GILES | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29924955 | JENNIFER GITSCHLAG | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29924956 | JENNIFER GIVENS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29924957 | JENNIFER GODDU | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29924958 | JENNIFER GODWIN-MCNULTY | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29924959 | JENNIFER GOMEZ MARTINEZ | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29924960 | JENNIFER GONZALEZ | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29924961 | JENNIFER GONZALEZ | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29924962 | JENNIFER GREEN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29924963 | JENNIFER GRIMES | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29924964 | JENNIFER GUCCIONE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29924965 | JENNIFER HADDOCK | ADDRESS ON FILE | | | | | | | | | First Class Mail |

In re: JOANN Inc., et al.
Case No. 25-10068 (CTG)

Page 455 of 998

Exhibit C
Master Mailing Service List
Served as set forth below

| ADRID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 29924966 | JENNIFER HALDER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29924967 | JENNIFER HALL | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29924968 | JENNIFER HALLER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29924970 | JENNIFER HAMMOND | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29924971 | JENNIFER HARDING | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29924972 | JENNIFER HARLESS-SMITH | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29924973 | JENNIFER HARRINGTON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29924975 | JENNIFER HARRIS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29924974 | JENNIFER HARRIS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29924976 | JENNIFER HARRISON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29924977 | JENNIFER HARRISON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29924978 | JENNIFER HAWKINS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29924979 | JENNIFER HAYES | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29924980 | JENNIFER HE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29924981 | JENNIFER HENDRICKSON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29924982 | JENNIFER HENNING | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29924983 | JENNIFER HERMANSON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29924984 | JENNIFER HERNANDEZ | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29924985 | JENNIFER HERNANDEZ-GASTELUM | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29924986 | JENNIFER HERRERA HERRERA | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29924987 | JENNIFER HILLARD | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29924988 | JENNIFER HINDMAN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29924989 | JENNIFER HOFFMAN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29924990 | JENNIFER HOLLOWAY | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29924991 | JENNIFER HONEA | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29952638 | JENNIFER HORNER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29952639 | JENNIFER HOWELL | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29952640 | JENNIFER HUFFMAN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29952641 | JENNIFER IGLESIAS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29952642 | JENNIFER IID | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29952643 | JENNIFER JAMESON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29952645 | JENNIFER JIMENEZ | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29924993 | JENNIFER JOHNSON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29924992 | JENNIFER JOHNSON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29952647 | JENNIFER JOHNSON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29952646 | JENNIFER JOHNSON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29952648 | JENNIFER JOHNSON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29924995 | JENNIFER JONES | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29924996 | JENNIFER JOSEPH | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29924997 | JENNIFER JRIDI | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29924998 | JENNIFER KACPRZYNSKI | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29924999 | JENNIFER KAUFMAN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29925000 | JENNIFER KELLEY | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29925001 | JENNIFER KELLOGG | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29925002 | JENNIFER KINGSTON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29925003 | JENNIFER KINSEY | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29925004 | JENNIFER KIRK | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29925005 | JENNIFER KNUCKEY | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29925006 | JENNIFER KOCH | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29925007 | JENNIFER KOHLER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29925008 | JENNIFER KORNBAUM | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29925009 | JENNIFER KOUTNIK | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29925010 | JENNIFER KRUTSCH | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29925011 | JENNIFER KUZNIEWSKI | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29925012 | JENNIFER LACEY | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29925013 | JENNIFER LACHAPELLE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29925014 | JENNIFER LAFRANCE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29925015 | JENNIFER LAHMERS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29925016 | JENNIFER LANG | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29925017 | JENNIFER LANG | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29925018 | JENNIFER LARA | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29925019 | JENNIFER LAVENBERG | ADDRESS ON FILE | | | | | | | | | First Class Mail |

In re: JOANN Inc., et al.
Case No. 25-10068 (CTG)

Page 456 of 998

Exhibit C
Master Mailing Service List
Served as set forth below

| ADRID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 29925020 | JENNIFER LECHLER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29925021 | JENNIFER LECHNER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29951687 | JENNIFER LEDFERD | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29951689 | JENNIFER LEE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29951688 | JENNIFER LEE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29951690 | JENNIFER LEHMAN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29951691 | JENNIFER LERMAN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29951692 | JENNIFER LIEBIG | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29951694 | JENNIFER LIU | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29951693 | JENNIFER LIU | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29951695 | JENNIFER LOPEZ | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29951696 | JENNIFER LOPEZ | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29951697 | JENNIFER LOPEZ | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29925022 | JENNIFER LOUIS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29925023 | JENNIFER LOWDEN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29925024 | JENNIFER MACPHERSON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29925025 | JENNIFER MAILEY | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29925026 | JENNIFER MAIZE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29925027 | JENNIFER MARTIN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29925028 | JENNIFER MCCURDY | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29925029 | JENNIFER MCDANIEL | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29925030 | JENNIFER MCGREGOR | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29925031 | JENNIFER MCKINESS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29958979 | JENNIFER MELCHER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29958980 | JENNIFER MELLA | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29958981 | JENNIFER MELLON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29958982 | JENNIFER MERCEDE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29958983 | JENNIFER MERRILL | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29958984 | JENNIFER METZLER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29958985 | JENNIFER MICHALSKI | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29958987 | JENNIFER MIHALIC | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29958989 | JENNIFER MILBY | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29958988 | JENNIFER MILBY | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29925034 | JENNIFER MILLER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29925032 | JENNIFER MILLER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29925033 | JENNIFER MILLER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29925037 | JENNIFER MORENO | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29925038 | JENNIFER MURPHY | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29925039 | JENNIFER MUSSELMAN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29925040 | JENNIFER NEAL | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29925041 | JENNIFER NELLENBACH | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29958990 | JENNIFER NEUMANN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29958991 | JENNIFER NGUYEN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29958992 | JENNIFER NORRIS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29958993 | JENNIFER NORTHEY | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29958894 | JENNIFER OCHOA CERVANTES | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29958995 | JENNIFER OCILKA | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29958996 | JENNIFER OGREN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29958997 | JENNIFER O'LAGUE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29958998 | JENNIFER OPFERMAN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29958999 | JENNIFER ORD | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29959000 | JENNIFER ORKIN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29925042 | JENNIFER OSTRANDER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29925044 | JENNIFER OVERMYER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29925043 | JENNIFER OVERMYER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29925045 | JENNIFER OWENS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29925046 | JENNIFER OZAETA | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29925047 | JENNIFER PAAPE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29925049 | JENNIFER PAVLOCK | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29925048 | JENNIFER PAVLOCK | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29925050 | JENNIFER PECK-MAWER | ADDRESS ON FILE | | | | | | | | | First Class Mail |

Exhibit C
Master Mailing Service List
Served as set forth below

| ADRID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 29925051 | JENNIFER PEISNER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29925052 | JENNIFER PEREZ | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29925053 | JENNIFER PERKINS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29925054 | JENNIFER PEZEUR | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29925055 | JENNIFER PHELPS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29925056 | JENNIFER PINEDO | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29925057 | JENNIFER POBLETE-BOONSOM | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29925058 | JENNIFER PONGRATZ | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29925059 | JENNIFER POSTAGE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29925060 | JENNIFER POWELL | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29925061 | JENNIFER POWERS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29925063 | JENNIFER PRYOR | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29925062 | JENNIFER PRYOR | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29925064 | JENNIFER PURSGLOVE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29925065 | JENNIFER QUINN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29925066 | JENNIFER RACICOT WILLIS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29925067 | JENNIFER RANDALL | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29925068 | NAME ON FILE | | | | | | | | | | First Class Mail |
| 29925069 | JENNIFER RAVEN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29925070 | JENNIFER REED | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29925071 | JENNIFER REGNIER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29925073 | JENNIFER REINTJES | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29925074 | JENNIFER REUTER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29925075 | JENNIFER REVIE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29925076 | JENNIFER REYNOLDS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29925078 | JENNIFER RIBEIRO | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29925079 | JENNIFER RICE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29925080 | JENNIFER RICH | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29925081 | JENNIFER RICHARD | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29925082 | JENNIFER RIDGE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29925083 | JENNIFER ROBERTS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29925084 | JENNIFER ROBINSON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29925085 | JENNIFER ROGERS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29925086 | JENNIFER ROGERS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29925087 | JENNIFER ROLLAND | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29925088 | JENNIFER ROMERO | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29925089 | JENNIFER ROSE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29925090 | JENNIFER ROTHROCK | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29925091 | JENNIFER ROTTMAN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29925092 | JENNIFER ROY | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29925093 | JENNIFER RUPER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29959002 | JENNIFER SALMONS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29959001 | JENNIFER SALMONS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29959003 | JENNIFER SANCHEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29959004 | JENNIFER SANDERS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29959005 | JENNIFER SANTOS RICO | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29959006 | JENNIFER SANTOYO | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29959008 | JENNIFER SCHULZ | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29959007 | JENNIFER SCHULZ | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29959009 | JENNIFER SCHULZE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29959010 | JENNIFER SCHWIER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29959011 | JENNIFER SCOTT | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29925094 | JENNIFER SEGURA | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29925095 | JENNIFER SERRICCHIO | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29925096 | JENNIFER SEXTON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29925097 | JENNIFER SHIVERS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29925098 | JENNIFER SHOEMAKER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29925099 | JENNIFER SIEFRING | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29925100 | JENNIFER SKASKO | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29925102 | JENNIFER SMITH | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29925103 | JENNIFER SMITH | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29959013 | JENNIFER SMITH | ADDRESS ON FILE | | | | | | | | | First Class Mail |

In re: JOANN Inc., et al.
Case No. 25-10068 (CTG)

Page 458 of 998

Exhibit C
Master Mailing Service List
Served as set forth below

| ADRID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 29959012 | JENNIFER SMITH | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29925101 | JENNIFER SMITH | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29959014 | JENNIFER SNODGRASS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29959015 | JENNIFER SOSA | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29959016 | JENNIFER SPARROWGROVE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29959017 | JENNIFER SPENCER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29959018 | JENNIFER SREBERNAK | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29959019 | JENNIFER STADNICK | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29959020 | JENNIFER STANTON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29959022 | JENNIFER STARCHMAN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29959021 | JENNIFER STARCHMAN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29925105 | JENNIFER STEPHENS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29925104 | JENNIFER STEPHENS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29925106 | JENNIFER STITELER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29925107 | JENNIFER STOOPS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29925108 | JENNIFER SVEC | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29925109 | JENNIFER SWANSON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29925110 | JENNIFER TALIS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29925111 | JENNIFER THIBODEAUX | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29925112 | JENNIFER THOMAS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29925113 | JENNIFER TILFORD | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29925114 | JENNIFER TILLEY | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29925116 | JENNIFER TILLMAN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29925115 | JENNIFER TILLMAN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29925117 | JENNIFER TOLSON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29925118 | JENNIFER TRAPKIN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29925119 | JENNIFER TRAWICKI | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29925120 | JENNIFER TREVORROW | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29925121 | JENNIFER TUNGATE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29925122 | JENNIFER TURNEY | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29925123 | JENNIFER UMBLES | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29925124 | JENNIFER VALLECILLO | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29925125 | JENNIFER VAN HEECKEREN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29925127 | JENNIFER VARGAS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29925126 | JENNIFER VARGAS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29925128 | JENNIFER VAUGHN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29925129 | JENNIFER VAZQUEZ | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29925130 | JENNIFER VEACH | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29925131 | JENNIFER VEGA-NUNEZ | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29925132 | JENNIFER VERDUZCO | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29925133 | JENNIFER VICTORIA | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29925134 | JENNIFER VILLALOBOS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29925135 | JENNIFER WAGNER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29925136 | JENNIFER WALTER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29925138 | JENNIFER WATKINS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29925139 | JENNIFER WATRY | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29925140 | JENNIFER WAXMAN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29925141 | JENNIFER WEBSTER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29925142 | JENNIFER WEEKLEY | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29925143 | JENNIFER WELSH | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29925144 | JENNIFER WELTY | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29925145 | JENNIFER WELTY | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29925146 | JENNIFER WEST | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29925147 | JENNIFER WIEBRAND | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29925148 | JENNIFER WIEDERHOLD | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29925149 | JENNIFER WILBURN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29925151 | JENNIFER WILLIAMS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29925152 | JENNIFER WILLIAMS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29925150 | JENNIFER WILLIAMS | ADDRESS ON FILE | | | | | | | | | First Class Mail |

Exhibit C
Master Mailing Service List
Served as set forth below

| ADRID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 29925153 | JENNIFER WILLIS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29954349 | JENNIFER WILSON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29954350 | JENNIFER WISER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29954353 | JENNIFER WOLF | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29954351 | JENNIFER WOLF | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29954352 | JENNIFER WOLF | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29954354 | JENNIFER WRIGHT | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29954355 | JENNIFER WRIGHT | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29954356 | JENNIFER WYMER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29954357 | JENNIFER YORK | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29954358 | JENNIFER YOUNG | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29954359 | JENNIFER YOUNG | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29925154 | JENIFER YTTRIE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29925155 | JENNIFER ZAMMIKIEL | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29925156 | JENNIFER ZEMAN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29925157 | JENNIFER ZIELINSKI | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29925158 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29925159 | JENNIKKA WILLIAMS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29925160 | JENNILYNN WILLIAMS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29925161 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29925162 | JENNIS GREGER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29925163 | JENNIS S GREGER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29925164 | JENNY CARR | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29925165 | JENNY CRAWFORD | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29925166 | JENNY CRAWFORD | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29925167 | JENNY FORSYTHE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29925168 | JENNY HICKS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29925169 | JENNY IDAEHO-MCKINLEY | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29925170 | JENNY LEACH | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29925171 | JENNY LIN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29925172 | JENNY MILLER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29925173 | JENNY MITCHELL | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29925174 | JENNY OXLEY | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29925175 | JENNY PHAM | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29925176 | JENNY QUIROLA | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29925178 | JENNY RAMSAY | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29925177 | JENNY RAMSAY | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29925179 | JENNY ROMERO | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29925180 | JENNY SEIN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29925181 | JENNY STICKLE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29925182 | JENNY STUBENVOLL | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29925183 | JENNY SUM | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29925184 | JENNY SUMNER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29925185 | JENNY WORLEY | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29925186 | JENSEN JONES | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29925187 | JENSEN PRICE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29925188 | JENSY RAMOS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29925189 | JENTRI PERRY | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29925190 | JENYSSA WALLACE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29925191 | JERDAVIS WILLIAMS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29925192 | JERDILLIOUS TUCKER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29925193 | JEREL STAPLETON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29925194 | JEREMAIH BUNKLEY | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29925195 | JEREMIAH BAILEY | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29925196 | JEREMIAH HARVEY | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29925197 | JEREMIAH HATCH | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29925198 | JEREMIAH JONES | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29925199 | JEREMIAH MAYBERRY-GEST | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29925200 | JEREMIAH PITTMAN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29925201 | JEREMIAH RISPER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29925202 | JEREMIAH SHIPP | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29925203 | JEREMIAH SKINNER-ROBINSON | ADDRESS ON FILE | | | | | | | | | First Class Mail |

Exhibit C
Master Mailing Service List
Served as set forth below

| ADRID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 29925204 | JEREMIAH SMILEY | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29925205 | JEREMIAH SMITH | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29925206 | JEREMIAH TABARCIA | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29925207 | JEREMIAH WENDROTH | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29925208 | JEREMY ALAVA | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29925209 | JEREMY BEGIN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29925210 | JEREMY BEHR | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29925211 | JEREMY BORNER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29925212 | JEREMY BROWN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29925213 | JEREMY BUNDA | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29925214 | JEREMY BURNETTE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29925215 | JEREMY BYERS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29925216 | JEREMY COSTA | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29925217 | JEREMY DEREMER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29925218 | JEREMY DUNN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29925219 | JEREMY GAINES | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29925220 | JEREMY OLIVER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29925221 | JEREMY PLANT | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29925222 | JEREMY PYTEL | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29925223 | JEREMY SANDERS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29925224 | JEREMY SAWICKI | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29959023 | JEREMY SHEEDER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29959024 | JEREMY THEW | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29959025 | JEREMY TRAVIS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29959026 | JEREMY WILLIAMS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29959027 | JEREMY ZELWIN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29959028 | JEREMYAH RODRIGUEZ | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29959029 | JEREMYAH ROMERO-GATZ | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29959030 | JERENI FALASCO | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29959031 | JERFRID JOSAPHAT | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29959032 | JERI STACK | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29959033 | JERI VAUGHN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29925225 | JERICO DIMARANAN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29925226 | JERILYN BOYLE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29925227 | JERINIYA JOHNSON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29925228 | JERISSA GILDER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29925229 | JERLEN MARY MACALANDA | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29925230 | JERMAINE COLEMAN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29925231 | JERMAINE HARRIS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29925233 | JERMAINE JONES | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29925232 | JERMAINE JONES | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29925234 | JERMAINE PARKER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29925235 | JERMUEL FLOYD | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29925236 | JERMYA JACKSON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29925237 | JERNARD DUNCAN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29925238 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29925239 | JEROME PALM | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29925240 | JEROME RICE JR | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29925241 | JERONIMO LESMES | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29925242 | JERREISE POEPPING | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29925243 | JERRI UFFELMAN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29925244 | JERRIECE JONES | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29925245 | JERRILYN HENDLEY | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29925246 | JERRY DONELL | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29925247 | JERRY RIFFLE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29925248 | JERRY WINDLE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29925249 | JERRY YANG | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29925250 | JERSEY CENTRAL POWER & LIGHT | 76 S MAIN ST | | | | AKRON | OH | 44308-1812 | | | First Class Mail |
| 29925251 | JERSEY GAUDET | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29925252 | JERUSHA RIESS-SMITH | ADDRESS ON FILE | | | | | | | | | First Class Mail |

Exhibit C
Master Mailing Service List
Served as set forth below

| ADRID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 29925253 | JESENIA DIAZ | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29925254 | JESENIA HERNANDEZ MORENO | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29925255 | JESENIA VERA | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29925256 | JESICA HOWARD | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29925257 | JESITA SAWATDEE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29925258 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29925259 | JESS MOSS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29925260 | JESS WEITZEL | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29925261 | JESSA DAVIS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29925262 | JESSA TERRILL | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29925263 | JESSALYN AUNE-SMITH | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29925264 | JESSALYN EDWARDS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29925265 | JESSALYN EDWARDS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29925266 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29925267 | JESSANIE COOK | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29925268 | JESSE ALSOP | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29925269 | JESSE BARTHOLOMEW | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29925270 | JESSE BULTSMA | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29925271 | JESSE DUNIVER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29925272 | JESSE DURAN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29925273 | JESSE FOSTER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29925274 | JESSE FREAKE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29925275 | JESSE GALLARDO | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29925276 | JESSE GUERNSEY | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29925277 | JESSE HART | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29925278 | JESSE JAMES & CO INC | 950 JENNINGS STREET UNIT 1B | | | | BETHLEHEM | PA | 18017 | | | First Class Mail |
| 29925279 | JESSE KEPPLE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29925280 | JESSE KEPPLE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29925281 | JESSE LONG | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29925282 | JESSE LUCIO | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29925283 | JESSE NEUBAUER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29925284 | JESSE NEW | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29925285 | JESSE OCAMPO | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29925286 | JESSE PAULSON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29925287 | JESSE RAY | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29925289 | JESSE SALCIDO | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29925290 | JESSE SCHUTTE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29925291 | JESSE TARANTO | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29925293 | JESSE THOMPSON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29925292 | JESSE THOMPSON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29925294 | JESSE WIERING | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29925295 | JESSECA ANDERSON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29925296 | JESSENIA PACHECO | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29925297 | JESSI BEHRENS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29925298 | JESSI JAMES | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29925299 | JESSICA ABEL | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29925300 | JESSICA ACOSTA | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29925301 | JESSICA ADAMS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29925302 | JESSICA AEMMER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29925303 | JESSICA AGONIS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29925304 | JESSICA AGUDO | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29925305 | JESSICA AGUINIGA | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29925306 | JESSICA ALEXANDER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29925308 | JESSICA ALLEN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29925309 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29925311 | JESSICA ANDERSON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29925310 | JESSICA ANDERSON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29925312 | JESSICA ARCHULETA | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29925313 | JESSICA ARECHIGA SMITH | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29925314 | JESSICA ASAY | ADDRESS ON FILE | | | | | | | | | First Class Mail |

Exhibit C
Master Mailing Service List
Served as set forth below

| ADRID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 29925315 | JESSICA AVEYARD | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29925316 | JESSICA AVILA | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29925317 | JESSICA BAILEY | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29925318 | JESSICA BANNER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29925319 | JESSICA BANUELOS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29925320 | JESSICA BARAJAS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29925321 | JESSICA BARNES | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29925322 | JESSICA BARNSTIEN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29925323 | JESSICA BARRAZA | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29925324 | JESSICA BEAVER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29925325 | JESSICA BELCHER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29925326 | JESSICA BELDING | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29925327 | JESSICA BELISLE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29925328 | JESSICA BERTRAM | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29925329 | JESSICA BISHOP | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29925330 | JESSICA BLALOCK | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29925331 | JESSICA BLANCHARD | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29925332 | JESSICA BLEVINS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29925333 | JESSICA BOESCH | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29925334 | JESSICA BOLLIG | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29925335 | JESSICA BOONE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29925336 | JESSICA BRICKER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29925338 | JESSICA BROWN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29925337 | JESSICA BROWN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29925339 | JESSICA BRUCH | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29925340 | JESSICA BUILER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29925341 | JESSICA BUKHOVKO | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29925342 | JESSICA BURGESS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29925343 | JESSICA BUSTAMANTE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29925344 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29925345 | JESSICA BUTLER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29925346 | JESSICA CAMPBELL | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29925347 | JESSICA CANTADA | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29925348 | JESSICA CANTRELL | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29925349 | JESSICA CARBAJAL | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29925350 | JESSICA CARDEN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29925351 | JESSICA CARREON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29925352 | JESSICA CASTLE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29925353 | JESSICA CATIVERA | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29925354 | JESSICA CHANG | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29925355 | JESSICA CHENE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29925356 | JESSICA CHICK | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29925357 | JESSICA CHINNI | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29959034 | JESSICA CHOO | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29959035 | JESSICA CHOWANIEC | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29959036 | JESSICA CLARKSON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29959037 | JESSICA CLASS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29959039 | JESSICA COLLINS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29959038 | JESSICA COLLINS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29959040 | JESSICA CONKLIN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29959041 | JESSICA CONSTANTINE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29959042 | JESSICA COOPER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29959043 | JESSICA COUCH | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29959044 | JESSICA COURTNEY | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29925358 | JESSICA COVINGTON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29925359 | JESSICA CRAVER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29925361 | JESSICA CRAWFORD | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29925360 | JESSICA CRAWFORD | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29925362 | JESSICA CRUZ FERNANDEZ | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29925363 | JESSICA CURTIS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29925364 | JESSICA DANGELO | ADDRESS ON FILE | | | | | | | | | First Class Mail |

In re: JOANN Inc., et al.
Case No. 25-10068 (CTG)

Page 463 of 998

Exhibit C
Master Mailing Service List
Served as set forth below

| ADRID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 29925365 | JESSICA DEJARLAIS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29925366 | JESSICA DEL ROSARIO | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29925367 | JESSICA DELGADO | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29925368 | JESSICA DIETRICH | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29925369 | JESSICA DIMAGGIO | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29925370 | JESSICA DOAN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29925371 | JESSICA DOANE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29925372 | JESSICA DOWDING | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29925373 | JESSICA DRAGO | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29925374 | JESSICA DUARTE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29925375 | JESSICA DUMKE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29925376 | JESSICA DUNNE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29925377 | JESSICA DURANT | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29925378 | JESSICA EASLEY | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29925381 | JESSICA EDWARDS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29925379 | JESSICA EDWARDS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29925380 | JESSICA EDWARDS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29925382 | JESSICA ENOCH | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29925383 | JESSICA ESCOTTO | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29925384 | JESSICA FECK | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29925385 | JESSICA FERNANDEZ | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29925387 | JESICA FIELDS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29925386 | JESSICA FIELDS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29950202 | JESSICA FIGUEROA | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29950203 | JESSICA FLAHERTY | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29950204 | JESSICA FORTIN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29950205 | JESSICA FOSTER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29950206 | JESSICA FOWLER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29950207 | JESSICA FOX | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29950208 | JESSICA FRANCO | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29950209 | JESSICA FRANKLIN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29950211 | JESSICA FREEMAN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29950210 | JESSICA FREEMAN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29950212 | JESSICA FRINK | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29925388 | JESSICA GAINES | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29925389 | JESSICA GALLOWAY | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29925390 | JESSICA GANS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29925391 | JESSICA GANTT | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29925392 | JESSICA GARCIA | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29925393 | JESSICA GARCIA-HERNANDEZ | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29925394 | JESSICA GARNICA | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29925395 | JESSICA GARTRELL | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29925396 | JESSICA GASDICK | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29925397 | JESSICA GENTZ | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29925398 | JESSICA GEORGE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29925399 | JESSICA GIBSON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29925400 | JESSICA GOCHNOUR | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29925401 | JESSICA GOMEZ-OCHOA | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29925402 | JESSICA GRAY | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29925403 | JESSICA GREEN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29925404 | JESSICA GRIFFIN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29925405 | JESSICA GUTIERREZ | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29925406 | JESSICA HABAY | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29925408 | JESSICA HALL | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29925407 | JESSICA HALL | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29925409 | JESSICA HAMOCK | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29925410 | JESSICA HAND | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29925411 | JESSICA HANNEMAN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29925412 | JESSICA HARRIS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29925413 | JESSICA HASSELL | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29925414 | JESSICA HASSON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29925415 | JESSICA HELZERMAN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29925417 | JESSICA HERNANDEZ | ADDRESS ON FILE | | | | | | | | | First Class Mail |

In re: JOANN Inc., et al.
Case No. 25-10068 (CTG)

Page 464 of 998

Exhibit C
Master Mailing Service List
Served as set forth below

| ADRID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 29925418 | JESSICA HERNANDEZ | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29925416 | JESSICA HERNANDEZ | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29925419 | JESSICA HERRERA | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29925420 | JESSICA HIBBARD | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29925421 | JESSICA HILL | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29925422 | JESSICA HOLDERNESS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29925423 | JESSICA HOLLAWAY | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29925424 | JESSICA HOLLOWAY | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29925425 | JESSICA HUGHES | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29925426 | JESSICA HULEN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29925427 | JESSICA IRWIN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29925428 | JESSICA JACOBSON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29925429 | JESSICA JAMES | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29925430 | JESSICA JAMIESON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29925431 | JESSICA JENNINGS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29925432 | JESSICA JIMENEZ | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29925433 | JESSICA JOHNS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29925435 | JESSICA JOHNSON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29925434 | JESSICA JOHNSON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29925436 | JESSICA JOHNSTON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29925437 | JESSICA KANE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29925438 | JESSICA KANKOVSKY | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29925439 | JESSICA KEISTER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29925440 | JESSICA KELLER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29925441 | JESSICA KENDRICK | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29925442 | JESSICA KILLE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29925443 | JESSICA KINNEY | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29925444 | JESSICA KONTOUR | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29925445 | JESSICA KOSIOR | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29925446 | JESSICA KOZLOVSKIS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29925447 | JESSICA KRAMER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29925448 | JESSICA KUCH | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29925449 | JESSICA KVEEN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29925450 | JESSICA LACHANCE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29925451 | JESSICA LANDERS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29925452 | JESSICA LAYUGAN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29925453 | JESSICA LECKIE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29925454 | JESSICA LEICHLITER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29925455 | JESSICA LEMUS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29925456 | JESSICA LEON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29925457 | JESSICA LESTER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29953004 | JESSICA LEWIS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29953005 | JESSICA LINDLEY | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29953006 | JESSICA LIRA | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29953007 | JESSICA LOHR | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29953008 | JESSICA LOPEZ | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29953009 | JESSICA LOVEJOY | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29953010 | JESSICA LOZANO | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29953011 | JESSICA LUMAN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29953012 | JESSICA MACHADO | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29953013 | JESSICA MACLEAN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29925458 | JESSICA MADRID | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29953014 | JESSICA MADRID | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29925459 | JESSICA MANSBERRY | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29925460 | JESSICA MARINELLO | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29925461 | JESSICA MARNNE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29925463 | JESSICA MARTINEZ | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29925462 | JESSICA MARTINEZ | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29925464 | JESSICA MATHERLY | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29925466 | JESSICA MATHEWS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29925465 | JESSICA MATHEWS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29925467 | JESSICA MATLOCK | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29925468 | JESSICA MATZ | ADDRESS ON FILE | | | | | | | | | First Class Mail |

In re: JOANN Inc., et al.
Case No. 25-10068 (CTG)

Page 465 of 998

Exhibit C
Master Mailing Service List
Served as set forth below

| ADRID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 29925469 | JESSICA MCCOY | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29925470 | JESSICA MCDONALD BISCAMP | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29925471 | JESSICA MCGOWAN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29925472 | JESSICA MCGRAW | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29925474 | JESSICA MCKITRICK | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29925475 | JESSICA MCLEAN-TIMMONS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29925476 | JESSICA MCNEAL | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29925477 | JESSICA MECUM | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29925478 | JESSICA MELTON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29925479 | JESSICA MERGENTHAL | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29925480 | JESSICA MIES | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29925481 | JESSICA MILLER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29925482 | JESSICA MILLER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29925483 | JESSICA MORGAN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29925484 | JESSICA MORGAN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29925485 | JESSICA MOSCATO | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29925486 | JESSICA MOSHER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29925487 | JESSICA MULLEN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29952787 | JESSICA MURIEL | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29952788 | JESSICA NAQUIN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29952789 | JESSICA NEHER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29952790 | JESSICA NEITZEL | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29952791 | JESSICA NELSON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29952792 | JESSICA NEVAREZ | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29952793 | JESSICA NEWMAN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29952794 | JESSICA NEWTOLS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29952796 | JESSICA NICHOLS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29952795 | JESSICA NICHOLS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29952797 | JESSICA NORWICK | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29925488 | JESSICA NOTHMANN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29925489 | JESSICA NOVAS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29925490 | JESSICA OBERBROECKLING | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29925491 | JESSICA OLEARY | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29925492 | JESSICA OLIPHANT | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29925493 | JESSICA OLSON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29925494 | JESSICA OLVERA | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29925495 | JESSICA ONHEISER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29925496 | JESSICA OREFICE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29959045 | JESSICA ORELLANA | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29925497 | JESSICA ORELLANA | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29959046 | JESSICA ORTIZ | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29959047 | JESSICA OTERO | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29959048 | JESSICA OUIMET | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29959049 | JESSICA PARK | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29959051 | JESSICA PARSONS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29959052 | JESSICA PARTIN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29959053 | JESSICA PATRICK | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29959054 | JESSICA PEARSON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29959055 | JESSICA PEDROZA | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29925498 | JESSICA PELAEZ | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29925499 | JESSICA PEMBERTON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29925500 | JESSICA PERRY | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29925501 | JESSICA PETTY | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29925502 | JESSICA PHILLIPS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29925503 | JESSICA PINO | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29925504 | JESSICA PLESZ | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29925505 | JESSICA POFFENBERGER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29925506 | JESSICA POLLEY | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29925507 | JESSICA PULIDO | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29959056 | JESSICA QUINN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29959057 | JESSICA RACKLEY | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29959059 | JESSICA RACKOV | ADDRESS ON FILE | | | | | | | | | First Class Mail |

In re: JOANN Inc., et al.
Case No. 25-10068 (CTG)

Page 466 of 998

Exhibit C
Master Mailing Service List
Served as set forth below

| ADRID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 29959058 | JESSICA RACKOV | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29959060 | JESSICA RAMIREZ | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29959061 | JESSICA RAMOS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29959062 | JESSICA RANUM | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29959063 | JESSICA RAY | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29959064 | JESSICA RAY | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29959065 | JESSICA RAZNICK | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29959066 | JESSICA REEP | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29925508 | JESSICA REINERT | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29925509 | JESSICA REMTER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29925510 | JESSICA RICHARDSON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29925511 | JESSICA RING | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29925512 | JESSICA RIPPEON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29925513 | JESSICA ROBERTSON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29925514 | JESSICA ROBINSON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29925515 | JESSICA RODRIGUEZ | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29925516 | JESSICA ROGERS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29925517 | JESSICA RUCKER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29925518 | JESSICA RUDDIE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29925519 | JESSICA RULICH | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29925520 | JESSICA SAGARNAGA | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29925521 | JESSICA SANCEN-FLORES | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29925522 | JESSICA SANTOS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29925523 | JESSICA SARGENT | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29925524 | JESSICA SAUER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29925525 | JESSICA SCHEETZ | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29925526 | JESSICA SCHNITZER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29925527 | JESSICA SCOTT | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29925528 | JESSICA SCOTT | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29925529 | JESSICA SELLERS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29925530 | JESSICA SENER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29925531 | JESSICA SEWING | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29925532 | JESSICA SHAVER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29925533 | JESSICA SHAVLIK | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29925534 | JESSICA SHAW | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29925535 | JESSICA SHEETS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29925536 | JESSICA SHOPE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29925537 | JESSICA SHROYER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29925538 | JESSICA SKAGGS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29925539 | JESSICA SKRYPSKI | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29925540 | JESSICA SLEANBECK | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29925541 | JESSICA SMEAD | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29925545 | JESSICA SMITH | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29925544 | JESSICA SMITH | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29925546 | JESSICA SMITH | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29925548 | JESSICA SMITH | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29925547 | JESSICA SMITH | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29925543 | JESSICA SMITH | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29925542 | JESSICA SMITH | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29925549 | JESSICA STANICK | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29925550 | JESSICA STRAIGHT | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29925551 | JESSICA STROSSNER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29925552 | JESSICA STROUP | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29925553 | JESSICA SULTANY | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29925554 | JESSICA SUTTON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29925555 | JESSICA SWEENEY | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29925556 | JESSICA SZADY | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29925558 | JESSICA TOMPKINS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29925559 | JESSICA TOOMBS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29925560 | JESSICA TOWNE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29925561 | JESSICA TRIPP | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29925562 | JESSICA TURLEY | ADDRESS ON FILE | | | | | | | | | First Class Mail |

In re: JOANN Inc., et al.
Case No. 25-10068 (CTG)

Page 467 of 998

Exhibit C
Master Mailing Service List
Served as set forth below

| ADRID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 29925563 | JESSICA VAIL | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29925564 | JESSICA VALENCIA | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29925565 | JESSICA VALOS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29925566 | JESSICA VAN DYKEN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29925567 | JESSICA VARGASON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29925568 | JESSICA VARNER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29925569 | JESSICA VELASCO | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29925570 | JESSICA VERDUZCO | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29925571 | JESSICA VICHI | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29925572 | JESSICA WALLACE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29925573 | JESSICA WALTERS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29925574 | JESSICA WATSON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29925575 | JESSICA WEBBER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29925576 | JESSICA WEBSTER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29925577 | JESSICA WEDLER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29925578 | JESSICA WEISS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29925579 | JESSICA WELCH | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29925580 | JESSICA WELSH | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29925581 | JESSICA WHEELER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29925584 | JESSICA WHITE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29925583 | JESSICA WHITE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29925582 | JESSICA WHITE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29925587 | JESSICA WILLIAMS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29925586 | JESSICA WILLIAMS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29925585 | JESSICA WILLIAMS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29925588 | JESSICA WILLIAMSON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29925589 | JESSICA WOOLFRAM | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29925590 | JESSICA WYDNER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29925591 | JESSICA YODER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29925592 | JESSICA YOUNG | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29925593 | JESSICA ZUNKER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29925594 | JESSIE BANKS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29925595 | JESSIE BLACKBURN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29925596 | JESSIE BOWENS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29959067 | JESSIE BRUMFIELD | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29959068 | JESSIE BUSCH | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29959069 | JESSIE DECARLO | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29959070 | JESSIE GREENBURG | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29959071 | JESSIE HALEY | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29959072 | JESSIE LAMSON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29959073 | JESSIE MODRZECKI | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29959074 | JESSIE PORTER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29959075 | JESSIE POTVIN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29959076 | JESSIE REESE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29959077 | JESSIE SALDANA | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29925598 | JESSIE SOPKO | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29925599 | JESSIE STEK | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29925600 | JESSIE SUNIGA | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29925601 | JESSIE WHEELER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29925602 | JESSIKA BAILEY | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29925603 | JESSIKA GARCIA | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29925604 | JESSIKA SMITH | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29925605 | JESSIKA VARGO | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29925606 | JESSULA HOARD | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29925607 | JESSY WILSON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29959078 | JESULA LIFAITE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29959079 | JESUS ALCARAZ | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29959080 | JESUS ALEJANDRO MARTINEZ RAMIREZ | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29959081 | JESUS BEDELL | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29959082 | JESUS CASTRO SOLIS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29959083 | JESUS COLON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29959084 | JESUS DAVILA | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29959085 | JESUS FERNANDEZ | ADDRESS ON FILE | | | | | | | | | First Class Mail |

Exhibit C
Master Mailing Service List
Served as set forth below

| ADRID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 29959086 | JESUS GARCIA | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29959087 | JESUS HUERTA | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29959088 | JESUS JUAREZ | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29925608 | JESUS MORALES JR | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29925609 | JESUS NAZARIO | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29925610 | JESUS PEREZ | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29925611 | JESUS RAMIREZ | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29925612 | JESUS RODRIGUEZ | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29925613 | JESUS SANCHEZ | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29925614 | JET HOLDINGS HK LIMITED | ROOM 3A, BUILDING 4 | NO. 727 DINGXI ROAD, CHANGNING DISTRICT | | | SHANGHAI | | 200050 | CHINA | | First Class Mail |
| 29925615 | JET'AIME BENNETT | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29925616 | JETLYN SMITH | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29925617 | JETT MARTELL | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29959089 | JETTE BERKEN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29959090 | JEVONAH PETERSON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29959091 | JEWEL AULER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29959092 | JEWEL HORTON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29959093 | JEWEL MILLSON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29959094 | JEWELEAN BRANCH | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29959095 | JEWELIA KING | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29959096 | JEWELL EVANS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29959097 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29959098 | JEWELRY MADE BY ME LTD | FLAT/RM07A, 37/F CABLE TV TOWER | NO. 9 HOI SHING ROAD | | | TSUEN WAN NT | | | HONG KONG | | First Class Mail |
| 29959099 | JEWELRY MADE BY ME, LLC | 2840 W. BAY #278 | | | | BELLEAIR BLUFFS | FL | 33770 | | | First Class Mail |
| 29925618 | JEYLIANE TORO | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29925619 | JEZABEL REBELES | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29925620 | JEZEBELL ROMERO | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29925621 | JFROG INC | DEPT LA 24906 | | | | PASADENA | CA | 91185-4906 | | | First Class Mail |
| 29925622 | JH COMMUNICATIONS LLC | PO BOX 1392 | | | | TOWNSHIP OF WASHINGTON | NJ | 07676 | | | First Class Mail |
| 29925623 | JHABRIUNNA WILLIAMS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29925624 | JHANI MCCALL | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29925625 | JHARED BROOKS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29925626 | JHAVIER MARTINEZ | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29925627 | JHENE JOHNS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29959100 | JHIA JONES | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29959101 | JHOLAINY PIMENTEL | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29959102 | JHONATHAN SALMORAN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29959103 | JHONELLYN CUPINO | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29959104 | JHOREL ANNAMUNTHODO | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29959105 | JHORIELLE YSABELLA PEREZ | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29959106 | JI YOUN CHAO | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29959107 | JIAN URIZABEL | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29959108 | JIANGSHANG (CAMBODIA) SPORT & STATIONERY CO LTD | REAM COMMUNE | S S E Z, BETTRANG COMM & SMACH DENG, REAM COMM | | | PREY NOB DISTRICT | | 180101 | CAMBODIA | | First Class Mail |
| 29959109 | JIANGSU PHOENIX ART MATERIALS TECHNOLOGY CO LTD | 2# HUAYUAN ROAD, BINHU DISTRICT | | | | WUXI | | 214131 | CHINA | | First Class Mail |
| 29975476 | JIANGSU PHOENIX ART MATERIALS TECHNOLOGY CO., LTD. | #2, HUAYUAN ROAD, BINHU DISTRICT | | | | WUXI, JS | | 214131 | CHINA | | First Class Mail |
| 29959110 | JIANGSU ROMROL GROUP OUTDOOR MATERIAL CO LTD | 1022 NANHUAN ROAD 2 | | | | SUZHOU CITY | | 215228 | CHINA | | First Class Mail |
| 29925628 | JIASHU SVACHA | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29925629 | JIEISHA FORBES | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29925630 | JILANE BROOKS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29925631 | JILL A STEVENSON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29925632 | JILL CAMPBELL | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29925633 | JILL CARL | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29925634 | JILL CHARLESWORTH | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29925635 | JILL COLEMAN | ADDRESS ON FILE | | | | | | | | | First Class Mail |

In re: JOANN Inc., et al.
Case No. 25-10068 (CTG)

Page 469 of 998

Exhibit C
Master Mailing Service List
Served as set forth below

| ADRID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 29925636 | JILL COOPER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29925637 | JILL D CHABRA | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29925638 | JILL DAVIGNON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29925639 | JILL DEUTSCHMAN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29925640 | JILL DRAPER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29925641 | JILL DUNHAM | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29925642 | JILL FINLAYSON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29925643 | JILL FITZPATRICK | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29925644 | JILL GAVNIK | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29925645 | JILL GRZONKA | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29925646 | JILL HENNINGS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29925648 | JILL INGRAM | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29925647 | JILL INGRAM | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29925649 | JILL JONES | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29925650 | JILL JORDAN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29925651 | JILL LANGE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29925652 | JILL LEE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29925653 | JILL MANN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29925654 | JILL MC INNIS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29925655 | JILL MCCONNELL | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29925656 | JILL MORGAN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29925657 | JILL MYERS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29925658 | JILL OBRIEN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29959111 | JILL PERISICH | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29959112 | JILL PETERSON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29959113 | JILL PFANNENSTIEL | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29959114 | JILL PICKETT | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29959115 | JILL RAMSIER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29959116 | JILL RIVES | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29959117 | JILL SCHUMAN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29959118 | JILL SEKERA | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29959119 | JILL SHIFFER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29959120 | JILL SILVA | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29959121 | JILL SMITH | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29925659 | JILL SMITH | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29925660 | JILL STAAB | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29925661 | JILL STEVENSON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29925662 | JILL STOCKMAN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29925663 | JILL STRICKLAND | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29925664 | JILL THOMPSON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29925665 | JILL THUNHORST | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29925666 | JILL VARGA | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29925667 | JILL WELDON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29925668 | JILL WESOLOWICZ | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29925669 | JILL WESTRA | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29925670 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29925671 | JILL YOAKAM | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29925672 | JILL YOUNG | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29925673 | JILLIAN ACEVEDO | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29925674 | JILLIAN BLASZKO | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29925676 | JILLIAN BONNO | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29925675 | JILLIAN BONNO | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29925677 | JILLIAN CRAWFORD | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29925678 | JILLIAN DEAN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29925679 | JILLIAN DOUCET | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29925680 | JILLIAN FRANCIS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29925681 | JILLIAN GRACE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29925682 | JILLIAN GUINED | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29925683 | JILLIAN HALL | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29925684 | JILLIAN HAMILTON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29925685 | JILLIAN HOSTETLER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29925686 | JILLIAN JAAKKOLA | ADDRESS ON FILE | | | | | | | | | First Class Mail |

Exhibit C
Master Mailing Service List
Served as set forth below

| ADRID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 29925687 | JILLIAN JACOBO | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29925688 | JILLIAN JOBE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29925689 | JILLIAN KAY | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29925690 | JILLIAN KEELY | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29925691 | JILLIAN KELLY | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29925692 | JILLIAN KENWABIKISE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29925693 | JILLIAN LAIRD | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29925694 | JILLIAN MACKEY | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29925695 | JILLIAN MAGIDSON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29925697 | JILLIAN MARTIN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29925696 | JILLIAN MARTIN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29925698 | JILLIAN O'BRIEN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29925699 | JILLIAN PATTERSON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29925700 | JILLIAN PHILLIPS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29925701 | JILLIAN PIERCE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29925702 | JILLIAN PIKE RICCARDI | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29925703 | JILLIAN PINTO | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29925704 | JILLIAN ROBBINS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29925705 | JILLIAN ROOT | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29925706 | JILLIAN RUGGLES | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29925707 | JILLIAN SALVITTI | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29925708 | JILLIAN SCHOLES | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29925709 | JILLIAN SHERMAN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29953938 | JILLIAN SMITH | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29953939 | JILLIAN SPROTT-JOHNSON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29953940 | JILLIAN STOLTZFUS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29953941 | JILLIAN THOMAN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29953942 | JILLIAN WASHINGTON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29953943 | JILLIAN WEBSTER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29953944 | JILLIANA MCEVILLY | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29953945 | JILLIANNA HELLMUTH | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29953946 | JILLIONNA EKLUND | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29953947 | JIM HENSON COMPANY INC | 1416 N. LA BREA AVENUE | | | | HOLLYWOOD | CA | 90028 | | | First Class Mail |
| 29953948 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29925710 | JIM N NICKS MANAGEMENT LLC | 1920 SOUTH COLLEGE ST. | | | | AUBURN | AL | 36832 | | | First Class Mail |
| 29925711 | JIM RIVERA MALDONADO | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29925712 | JIM YOON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29925713 | JIMENA ESPAÑA | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29925714 | JIMMIE FRANKLIN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29925715 | JIMMY BLAKES | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29925716 | JIMMY SILVA | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29925717 | JIMS TOWING SERVICE INC | JTS TRUCK REPAIR | PO BOX 40970 | | | BAKERSFIELD | CA | 93384 | | | First Class Mail |
| 29925718 | JINIFERD RIGSBY | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29925719 | JINX CULVER-REEVES | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29925720 | JISSELLA MONJARAZ | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29925721 | JISUNG WOO | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29925722 | JIZELLE ANALLA | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29925723 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29925725 | JJD-HOV ELK GROVE, LLC | C/O DANA BUTCHER ASSOCIATES | 6475 N. PALM AVE., SUITE 101 | | | FRESNO | CA | 93704 | | | First Class Mail |
| 29925726 | JJD-HOV ELK GROVE, LLC | C/O WHITNEY THOMPSON & JEFFCOACH, LLP | ATTN: MARSHALL C. WHITNEY | 970 W. ALLUVIAL AVENUE | | FRESNO | CA | 93711 | | | First Class Mail |
| 29925727 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29925728 | JMH DINING LLC | DBA NEWKS | 2664 ENTERRPISE DR | | | OPELIKA | AL | 36801 | | | First Class Mail |
| 29925729 | JMH DINING LLC-DBA NEWKS | 2664 ENTERPRISE DR | | | | OPELIKA | AL | 36801 | | | First Class Mail |
| 29964885 | JMP CREDIT ADVISORS CLO V LTD. | 520 MADISON AVENUE | | | | NEW YORK | NY | 10022 | | | First Class Mail |
| 29925730 | JMW SALES INC | PO BOX 50245 | | | | BELLEVUE | WA | 98015 | | | First Class Mail |
| 29925731 | JNASIA BELL | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29925732 | JO ANN DAVIS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29925733 | JO ANN KRAVITZ | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29925734 | JO ANN WARD | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29925735 | JO CAMERON | ADDRESS ON FILE | | | | | | | | | First Class Mail |

Exhibit C
Master Mailing Service List
Served as set forth below

| ADRID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 29925736 | JO ELSEA | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29925737 | JO HENNING | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29925738 | JO ROBINSON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29925739 | JO SHOUSE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29925740 | JOALI RODRIGUEZ | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29925741 | JOAMIS CARRION | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29925742 | JOAN BARKER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29925743 | JOAN BITSKO | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29925744 | JOAN BOX | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29925745 | JOAN BRANAN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29925746 | JOAN BROWN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29925747 | JOAN COATES | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29925748 | JOAN DAVIS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29925750 | JOAN FITZGERALD-GOFF | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29925749 | JOAN FITZGERALD-GOFF | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29925751 | JOAN GIBBONS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29925752 | JOAN HARPER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29925753 | JOAN HENRY | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29925754 | JOAN HOSSACK | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29925755 | JOAN ISER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29925756 | JOAN KENNEDY | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29925757 | JOAN KING | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29925758 | JOAN MADDEN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29925759 | JOAN MILLS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29925760 | JOAN MITCHELL | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29925761 | JOAN POURFATEMI | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29959122 | JOAN ROWLADER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29959123 | JOAN SLOTA | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29959124 | JOAN SOUTTER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29959125 | JOAN SULLIVAN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29959126 | JOAN VOELLER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29959127 | JOAN WAJAND | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29959128 | JOAN WOJAN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29959129 | JOAN WOJAN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29959130 | JOANA MARTINO RIOS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29959131 | JOANA MIRANDA | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29959132 | JOANELAINE BODINE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29925762 | JOANGELIZ MILAGROS ALMONTE PARIS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29925763 | JOANIE GOODBOE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29925765 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29925766 | JOANN ALBANESE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29925767 | JOANN BARONSKI | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29925768 | JOANN BELL | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29925769 | JOANN DETE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29925770 | JOANN DUNBAR | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29925771 | JOANN MILLS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29959133 | JOANN NOVIK | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29959134 | JOANN PETROSKI | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29959135 | JOANN PICHOTTA | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29959136 | JOANN PLANT | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29959137 | JOANN ROWE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29959138 | JOANN SANCHEZ-SMITH | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29959139 | JOANN TORRENTE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29959140 | JOANN VARGAS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29959141 | JOANN WAIDELICH | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29959142 | JOANNA CRUZ VALADEZ | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29959143 | JOANNA DIAZ | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29925772 | JOANNA FIGUEROA | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29925773 | JOANNA HAAS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29925774 | JOANNA HATCH | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29925775 | JOANNA HOMOLA | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29925776 | JOANNA JANIA | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29925777 | JOANNA KELLER | ADDRESS ON FILE | | | | | | | | | First Class Mail |

Exhibit C
Master Mailing Service List
Served as set forth below

| ADRID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 29925778 | JOANNA LOPEZ | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29925779 | JOANNA MACKAY | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29925780 | JOANNA MALLEY | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29925781 | JOANNA NEWELL | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29959144 | JOANNA OTEY | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29959145 | JOANNA POSADA | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29959146 | JOANNA RANDISI | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29959147 | JOANNA RUSCIANO | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29959148 | JOANNA SADLER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29959149 | JOANNA SHAW | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29959150 | JOANNA SHORTRIDGE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29959151 | JOANNA SIFUENTES | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29959152 | JOANNA VASQUEZ | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29959153 | JOANNE AIELLO | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29959154 | JOANNE BRIXIE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29925782 | JOANNE CARMER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29925783 | JOANNE CICERO | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29925784 | JOANNE COMBS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29925785 | JOANNE CONWAY | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29925786 | JOANNE COTRUPE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29925787 | JOANNE COX | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29925788 | JOANNE FORSBERG | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29925789 | JOANNE GARDNER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29925790 | JOANNE HEMINGWAY | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29925791 | JOANNE HOHMAN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29959155 | JOANNE HOPKINS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29959157 | JOANNE JACOBS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29959158 | JOANNE KELLAR | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29959159 | JOANNE LEHR | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29959160 | JOANNE MALONE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29959161 | JOANNE MARTIN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29959162 | JOANNE MCCORMICK | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29959163 | JOANNE MCKINNEY | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29959164 | JO-ANNE MEAD | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29959165 | JOANNE MEAGHER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29925792 | JOANNE NOLEN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29925793 | JOANNE PERSICHINI | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29925794 | JOANNE PIRRELLO | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29925795 | JOANNE RANDALL | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29925796 | JOANNE RIELLA | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29925797 | JOANNE ROOD | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29925798 | JOANNE SANDERCEDERLOF | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29925799 | JOANNE THOMPSON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29925800 | JOANNE WEST | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29925801 | JOANNE WILSON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29925802 | JOANNE YANKTON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29925803 | JOANNE YUSUF | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29925804 | JOANNIE LUCAS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29925805 | JOANNIE PEREZ | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29925806 | JOB ALMONTE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29925807 | JOBANI JACINTO GAMBOA BLANCO | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29925808 | JOC INTERNATIONAL LIMITED | 1430 BROADWAY SUITE 1803 | | | | NEW YORK | NY | 10018 | | | First Class Mail |
| 29964886 | JOC INTERNATIONAL LIMITED | NO 1 ZHENNAN ROAD GULI TOWN | 100 | | | CHANGSHU CITY | | 215533 | CHINA | | First Class Mail |
| 29925809 | JOCEILL EVERHART | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29890730 | JOCEK, CAREY | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29925810 | JOCELINE LAGUNAS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29925811 | JOCELYN ABARAY | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29925812 | JOCELYN ALONSO | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29925813 | JOCELYN BAZURO | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29925814 | JOCELYN BOGAN | ADDRESS ON FILE | | | | | | | | | First Class Mail |

Exhibit C
Master Mailing Service List
Served as set forth below

| ADRID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 29925815 | JOCELYN CONWAY | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29925816 | JOCELYN EVANS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29925817 | JOCELYN GONZALEZ | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29925818 | JOCELYN HERRERA | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29925819 | JOCELYN JACOBO | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29925820 | JOCELYN KASELOW | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29925821 | JOCELYN KRAFT | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29925822 | JOCELYN LUNA VARGAS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29925823 | JOCELYN MIELE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29925824 | JOCELYN MITCHELL | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29925825 | JOCELYN PEARCE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29925826 | JOCELYN PITTMAN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29925827 | JOCELYN RODRIGUEZ | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29925828 | JOCELYN SANCHEZ-TEMOCHE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29925829 | JOCELYN SIERRA | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29925830 | JOCELYN SOMMERFELD | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29925831 | JOCELYN SPINIEO | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29925832 | JOCELYN THOMPSON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29925833 | JOCELYN TILTON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29925834 | JOCELYN TRUJILLO | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29925835 | JOCELYN WARREN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29925836 | JOCELYNN GREGORY | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29925837 | JOCELYNN OBLAD | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29925838 | JOCELYNN VELASCO | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29925839 | JOCELYNNE BALDERAS-AREVALO | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29925840 | JOCHLYNN WARD | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29925841 | JODA MAYNARD | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29925842 | JODAN SIEGFRIED | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29925843 | JODEAN FASTWOLF | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29925844 | JODI ANDERSON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29925845 | JODI GIBBS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29925846 | JODI GOLVEIA | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29925847 | JODI KAYE SMITH HEWAN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29925848 | JODI KOGOVSEK | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29925849 | JODI REINERT | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29925850 | JODI ROBERTSON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29925851 | JODI SILVERIA | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29925852 | JODI SOMMA | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29925853 | JODI TAYLOR | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29925854 | JODI USHER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29925855 | JODI-ANN GOODIN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29925856 | JODIE ANTOINE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29925857 | JODIE BERGEY | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29925858 | JODIE BISHOP | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29925859 | JODIE CAROTHERS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29925860 | JODIE CRICK | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29925861 | JODIE DEW | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29959166 | JODIE FUENTES | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29959167 | JODIE KRALL | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29959168 | JODIE LARSEN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29959169 | JODIE STOCKBERGER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29959170 | JODIE STODDART | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29959171 | JODIE-LYNN BURAS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29959172 | JODY ALEXANDER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29959173 | JODY COWLES | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29959174 | JODY DAVIS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29959175 | JODY ENSWORTH | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29959176 | JODY FREET | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29925862 | JODY SPRAGGINS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29953306 | JODY VANCE, COLLECTOR OF REVENUE | PO BOX 217 | | | | TUSCUMBIA | MO | 65082 | | | First Class Mail |
| 29925863 | JODY WATERS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29925864 | JOE BLINKHORN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29925865 | JOE CAMPBELL | ADDRESS ON FILE | | | | | | | | | First Class Mail |

In re: JOANN Inc., et al.
Case No. 25-10068 (CTG)

Page 474 of 998

Exhibit C
Master Mailing Service List
Served as set forth below

| ADRID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 29925866 | JOE FORNER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29925867 | JOE OLIVAS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29925868 | JOE OLNEY | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29925869 | JOE THIBAULT | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29925870 | JOEL AGUILAR | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29925871 | JOEL CASTRO | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29925872 | JOEL DEWBERRY DESIGNS LLC | 113 W 1600 S | | | | PERRY | UT | 84302 | | | First Class Mail |
| 29925873 | JOEL DEWBERRY DESIGNS LLC | 1870 S. 100 WEST | | | | PERRY | UT | 84302 | | | First Class Mail |
| 29925874 | JOEL DURAZO | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29925875 | JOEL FORTUNA | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29925876 | JOEL GAMBOA | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29925877 | JOEL HOLNESS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29925878 | JOEL MARQUEZ | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29925879 | JOEL NEPOMUCENO | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29925880 | JOEL SANCHEZ | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29925881 | JOEL WILKE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29925882 | JOELEE-ANNA SIQUEIROS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29925883 | JOELI THOMAS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29925884 | JOELIE JOHNSON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29925885 | JOELL MCDONALD | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29925886 | JOELLA BURTSCHER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29925887 | JOELLE EGBERT | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29925888 | JOELLE PITROFF | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29925889 | JOELLE ROTH | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29925890 | JOELLE SIFA | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29925891 | JOELLE SULLIVAN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29925892 | JOELLEN BRENNNY | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29959177 | JOELLEN GOCHENOUR | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29959178 | JOELLYN DESTEFANO | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29959179 | JOELYN ARTZ | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29959180 | JOETTA SHIPLEY | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29959181 | JOEY ANDRE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29959182 | JOEY BLESSING | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29959183 | JOEY FROEMLING | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29959184 | JOEY RINERE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29959185 | JOEY ULUFALE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29959186 | JOFFCO SQUARE SHOPPING CENTER LLC | 550 7TH AVE., 15TH FLOOR | | | | NEW YORK | NY | 10018 | | | First Class Mail |
| 29959187 | JOFFCO SQUARE SHOPPING CENTER, LLC | C/O NASSIMI REALTY | 550 7TH AVENUE, 15TH FLOOR | | | NEW YORK | NY | 10018 | | | First Class Mail |
| 29925893 | JOHAN MUNOZ DIAZ | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29925894 | JOHANNA CARLSON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29925895 | JOHANNA CARRANZA | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29925896 | JOHANNA GLOVER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29925897 | JOHANNA LINDER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29925898 | JOHANNA OCEGUEDA | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29925899 | JOHANNA ORTIZ | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29925900 | JOHANNA ORTIZ-MIRANDA | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29925901 | JOHANNA OSCARSON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29925902 | JOHANNA RAMIREZ | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29952809 | JOHANNA RAMIREZ | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29952810 | JOHANNA ROCHA | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29952811 | JOHANNA SCHWENK | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29952812 | JOHANNA SPALDING | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29952813 | JOHANNA VAN VEEN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29952814 | JOHANNA VILLAVICENCIO | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29952815 | JOHANNAH COULTER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29952816 | JOHANNAH MASON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29952817 | JOHANNE MARTELL | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29952818 | JOHANNY GONZALEZ AGUILAR | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29952819 | JOHANSON TRANSPORTATION SERVICE | PO BOX 55003 | | | | FRESNO | CA | 93747 | | | First Class Mail |
| 29925903 | JOHARI INGRAM | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29953859 | JOHKIM CAPITAL PARTNERS MANAGEMENT LLC | 8235 DOUGLAS AVENUE | SUITE 1050 | | | DALLAS | TX | 75225 | | | First Class Mail |
| 29964887 | JOHKIM CAPITAL PARTNERS MASTER LP | 8235 DOUGLAS AVENUE | SUITE 1050 | | | DALLAS | TX | 75225 | | | First Class Mail |

Exhibit C
Master Mailing Service List
Served as set forth below

| ADRID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 29925904 | JOHN ANTHONY MORALES-REYES | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29925905 | JOHN BAKER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29925906 | JOHN BARKER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29925907 | JOHN BEAD CORP | 20 BERTRAND AVENUE | | | | TORONTO | ON | M1L 2P4 | CANADA | | First Class Mail |
| 29925908 | JOHN BEAD CORP. | 4271 LAKE AVENUE | | | | BLASDELL | NY | 14219 | | | First Class Mail |
| 29925909 | JOHN BEAD CORPORATION LIMITED | 20 BERTRAND AVE | | | | TORONTO | ON | M1L 2P4 | CANADA | | First Class Mail |
| 29925910 | JOHN BIGELOW | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29925911 | JOHN BOEHLKE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29925913 | JOHN BROCCOLO | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29925912 | JOHN BROCCOLO | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29925914 | JOHN BRYAN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29925915 | JOHN BUBAR | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29925917 | JOHN BURKE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29925918 | JOHN BUSSE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29925919 | JOHN BYE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29925920 | JOHN CARRILLO | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29925921 | JOHN CLUTE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29925922 | JOHN COLEMAN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29925923 | JOHN COOK | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29925924 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29925925 | JOHN DARROW | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29925926 | JOHN DEGNAN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29925927 | JOHN DETWILER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29925928 | JOHN DOULILIS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29925929 | JOHN DREYER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29925930 | JOHN DYSINGER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29925931 | JOHN FARMWALD | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29925932 | JOHN FISHER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29925933 | JOHN FLEISCHER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29925934 | JOHN GAFFNEY | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29925935 | JOHN GAMEZ | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29925936 | JOHN GARRITY | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29925937 | JOHN GHITA | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29925938 | JOHN GILLUM | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29925939 | JOHN GOETCHIUS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29925940 | JOHN GOETTLING | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29925941 | JOHN GUENTER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29925942 | JOHN H MARCHESONI | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29925943 | JOHN HALL | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29925944 | JOHN HAUBNER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29925945 | JOHN HENCE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29925946 | JOHN HERRERA | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29925947 | JOHN HESS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29925948 | JOHN HOLCOMB | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29925949 | JOHN HOLLIS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29925950 | JOHN HOLMES | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29925951 | JOHN HORACE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29925952 | JOHN HUMPHREYS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29925953 | JOHN IGLEHEART | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29925954 | JOHN KAROL | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29925955 | JOHN KING | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29925956 | JOHN KLINKO | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29925957 | JOHN KOCHANOWSKI | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29925958 | JOHN KRUGMAN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29925959 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29925960 | JOHN LANAM | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29925961 | JOHN LIU | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29925963 | JOHN MACAULAY | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29925962 | JOHN MACAULAY | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29925964 | JOHN MACDONALD | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29925965 | JOHN MANZANO | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29925966 | JOHN MATTHEWS | ADDRESS ON FILE | | | | | | | | | First Class Mail |

In re: JOANN Inc., et al.
Case No. 25-10068 (CTG)

Page 476 of 998

Exhibit C
Master Mailing Service List
Served as set forth below

| ADRID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 29925967 | JOHN MCDONAGH | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29925968 | JOHN MCKENNA | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29925971 | JOHN MITCHELL | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29925970 | JOHN MITCHELL | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29925973 | JOHN MITOUER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29925974 | JOHN NEW | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29925976 | JOHN NUNEZ | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29925977 | JOHN O'RIELLY | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29925978 | JOHN OWENS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29925979 | JOHN PALERM | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29925980 | JOHN PALMER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29925981 | JOHN PHILLIPS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29925983 | JOHN PORTER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29925982 | JOHN PORTER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29925984 | JOHN PROPES | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29925985 | JOHN RADER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29925986 | JOHN REY | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29925987 | JOHN RODRIGUEZ | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29925988 | JOHN ROJAS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29925989 | JOHN S JAMES CO | PO BOX 2166 | | | | SAVANNAH | GA | 31402-2166 | | | First Class Mail |
| 29925990 | JOHN SANBORN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29925991 | JOHN SCARCELLA | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29925992 | JOHN SCHREIBER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29925993 | JOHN SCHWENTNER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29925994 | JOHN SLOOP | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29925997 | JOHN SMITH | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29925995 | JOHN SMITH | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29925996 | JOHN SMITH | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29925998 | JOHN SOLEY | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29925999 | JOHN SOSA | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29926000 | JOHN STALCUP | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29926002 | JOHN STANLEY | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29926003 | JOHN STRAUSS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29926004 | JOHN SUNIO-GRINO | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29926005 | JOHN SZEWCZYK | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29926006 | JOHN SZOPINSKI | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29926007 | JOHN THOMAS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29926008 | JOHN VIAGRAN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29926009 | JOHN WALCZYK | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29926010 | JOHN WALKER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29926011 | JOHN WELLS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29926012 | JOHN WHITENECK | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29926013 | JOHN WHITING | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29926014 | JOHN WILSON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29926015 | JOHN WOODWARD | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29926016 | JOHN YANOK | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29926017 | JOHNATAN GONZALEZ | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29952489 | JOHNATHAN BECK | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29952490 | JOHNATHAN BINDER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29952491 | JOHNATHAN BRACKETT | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29952492 | JOHNATHAN CAMPOS-RAMIREZ | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29952493 | JOHNATHAN GORGEY | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29952494 | JOHNATHAN MURRAY | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29952495 | JOHNATHEN BOYCE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29952496 | JOHNATHON BERG-EATON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29952497 | JOHNATHON KENNEBREW | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29952498 | JOHNATHON SPILKER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29952499 | JOHNATHON TULTZ | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29926018 | JOHNDA SCHWARTZ | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29926019 | JOHN-DAVID FILING | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29926020 | JOHNEISHA COPELAND | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29926021 | JOHNETTE BAI | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29926022 | JOHNNA HAMMANS | ADDRESS ON FILE | | | | | | | | | First Class Mail |

In re: JOANN Inc., et al.
Case No. 25-10068 (CTG)

Page 477 of 998

Exhibit C
Master Mailing Service List
Served as set forth below

| ADRID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 29926023 | JOHNNA HERBERT | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29926024 | JOHNNA KILMAN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29926025 | JOHNNA NANCE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29926026 | JOHNNA PASSALINQUA | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29959188 | JOHNNIE PALMER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29959189 | JOHNNITA THOMPSON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29959190 | JOHNNY BEASON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29959191 | JOHNNY CARMODY | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29959192 | JOHNNY CRUMMIE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29959193 | JOHNNY GARCIA | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29959194 | JOHNNY WARD | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29959195 | JOHNNY WINSLETT | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29959196 | JOHNNYCE CAMPBELL | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29959197 | JOHNPAUL ALMIEDA | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29959198 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29926028 | JOHNSON BATTERY CO INC | 6487 US HIGHWAY 19 | | | | ZEBULON | GA | 30295 | | | First Class Mail |
| 29926029 | JOHNSON CITY PLAZA LLC | CO WIGGINS ASSOCIATES | | | | ATLANTA | GA | 30305 | | | First Class Mail |
| 29926030 | JOHNSON CITY PLAZA, LLC | C/O WIGGINS ASSOCIATES | 2964 PEACHTREE ROAD NW, SUITE 380 | | | ATLANTA | GA | 30305 | | | First Class Mail |
| 29949825 | JOHNSON CITY POWER BOARD | 2600 BOONES CREEK ROAD | | | | JOHNSON CITY | TN | 37615 | | | First Class Mail |
| 29926032 | JOHNSON CITY UTILITY SYSTEM | 601 E. MAIN STREET | | | | JOHNSON CITY | TN | 37601 | | | First Class Mail |
| 29926031 | JOHNSON CITY UTILITY SYSTEM | P.O. BOX 2386 | | | | JOHNSON CITY | TN | 37605 | | | First Class Mail |
| 29926033 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29926034 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29949124 | JOHNSON COUNTY TREASURER | 111 SOUTH CHERRY ST SUITE 1500 | | | | OLATHE | KS | 66061-3471 | | | First Class Mail |
| 29926035 | JOHNSON COUNTY TREASURER | 86 WEST COURT STREET | | | | FRANKLIN | IN | 46131-2304 | | | First Class Mail |
| 29926037 | JOHNSON VO | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29890731 | JOHNSON, AMANDA | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29890732 | JOHNSON, JAMAL | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29890733 | JOHNSON, JENNIFER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29926038 | JOI CURRY | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29926039 | JOI HARRIS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29926040 | JOIA CARTER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29926041 | JOIWYN REPCIK | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29926042 | JOJEAN DIKEMAN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29926043 | JOLAWN ALLEN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29926044 | JOLEE BECKER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29926045 | JOLEEN QUITUGUA | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29926046 | JOLENE CLAYBURN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29926047 | JOLENE MATTHEWS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29926048 | JOLENE MILLER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29926049 | JOLENE NASON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29926050 | JOLENE NEESE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29926051 | JOLENE PAYNE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29926052 | JOLENE READER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29926053 | JOLENE RHODES | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29926054 | JOLENE TORREZ | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29926055 | JOLENE WRIGHT | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29926056 | JOLIE GAFFRON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29926057 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29926058 | JOLYN SCHWENGLER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29926059 | JOLYNE HERRALD | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29926060 | JOLYNE MARSHALL | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29926061 | JOMARIE AQUINO | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29926062 | JOMEKA GEER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29926063 | JON BLAIN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29926064 | JON DOOLITTLE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29926065 | JON HEPLER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29926066 | JON HEPLER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29926067 | JON HERSHBERGER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29926068 | JON LOFTON | ADDRESS ON FILE | | | | | | | | | First Class Mail |

In re: JOANN Inc., et al.
Case No. 25-10068 (CTG)

Page 478 of 998

Exhibit C
Master Mailing Service List
Served as set forth below

| ADRID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 29926069 | JON MAKI | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29926070 | JON NEWTON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29926071 | JON STICH | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29926072 | JON YOUNG | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29926073 | JON'TUEZ KIND | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29926074 | JONAH CAMERON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29926075 | JONAH LUCKETT | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29926076 | JONAH POLNAU | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29926077 | JONAH RAMAGE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29926078 | JONAH YOUNG | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29926079 | JONAS CARTER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29959199 | JONAS CARVALHO | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29959200 | JONAS NAGEL | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29959201 | JONATHAN AGUAYO | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29959202 | JONATHAN ALEJANDRO | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29959203 | JONATHAN ANDERSON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29959204 | JONATHAN AUSTIN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29959205 | JONATHAN BANDERAS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29959206 | JONATHAN BEADLE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29959207 | JONATHAN BENNETT | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29959208 | JONATHAN CARRICK | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29959209 | JONATHAN DAHLBERG | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29926080 | JONATHAN DE JESUS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29926081 | JONATHAN DEMPICH | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29926082 | JONATHAN DILLARD | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29926083 | JONATHAN EVANS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29926084 | JONATHAN FIELDS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29926085 | JONATHAN FRANCO | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29926086 | JONATHAN GILLEY | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29926087 | JONATHAN GILLIAM | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29926088 | JONATHAN GLEASON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29926089 | JONATHAN GOMEZ | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29926090 | JONATHAN HOFER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29926091 | JONATHAN J SANTIAGO ALBERT | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29926092 | JONATHAN KITCHEN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29926093 | JONATHAN KOCH | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29926094 | JONATHAN KRUG | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29926095 | JONATHAN KUMIN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29926096 | JONATHAN LINES | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29926097 | JONATHAN LIPTON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29926098 | JONATHAN LISI | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29926099 | JONATHAN LOZANO | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29926102 | JONATHAN MARTINEZ | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29926101 | JONATHAN MARTINEZ | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29926100 | JONATHAN MARTINEZ | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29926103 | JONATHAN MÉJIA | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29926104 | JONATHAN MURILLO | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29926105 | JONATHAN NARANJO | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29926106 | JONATHAN OGLESBY | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29926107 | JONATHAN PANZNER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29926108 | JONATHAN PERALTA | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29926109 | JONATHAN PHILLIPS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29959210 | JONATHAN PIERRE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29959211 | JONATHAN PORTZ | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29959212 | JONATHAN PRIESTLY | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29959213 | JONATHAN PRINCE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29959214 | JONATHAN RAINIER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29959215 | JONATHAN RAMIREZ | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29959216 | JONATHAN REYNOLDS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29959217 | JONATHAN ROMRELL | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29959218 | JONATHAN ROMRELL | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29959219 | JONATHAN RUNCIMAN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29959220 | JONATHAN SHULTIS | ADDRESS ON FILE | | | | | | | | | First Class Mail |

Exhibit C
Master Mailing Service List
Served as set forth below

| ADRID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 29926110 | JONATHAN SMITH | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29926111 | JONATHAN SOMERVILLE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29926112 | JONATHAN STANIFORTH | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29926113 | JONATHAN SUKLEY | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29926114 | JONATHAN THRIFT | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29926115 | JONATHAN TRAWINSKI | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29926116 | JONATHAN UNGER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29926117 | JONATHAN VALLADARES | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29926118 | JONATHAN WEBSTER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29926119 | JONATHAN WIMS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29959221 | JONATHAN ZHU | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29959222 | JONATHEN LITTLE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29959223 | JONATHON HARRIS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29959224 | JONATHON NGUYEN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29959225 | JONATHON WINCHESTER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29959226 | JONATHON WRIGHT | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29959227 | JONES DAY | 901 LAKESIDE AVE. | | | | CLEVELAND | OH | 44114 | | | First Class Mail |
| 29959228 | JONES LANG LASALLE AMERICAS INC | MAIL BIN CSCF-JOANN | 700 OAKMONT LANE 2ND FL. | | | WESTMONT | IL | 60559 | | | First Class Mail |
| 29959229 | JONES LANG LASALLE AMERICAS INC C | MAIL BIN CSCF- JOANN | 700 OAKMONT LN., 2ND FL. | | | WESTMONT | IL | 60559 | | | First Class Mail |
| 29959230 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29890734 | JONES, CASSIDY | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29890735 | JONES, JOSEPH | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29890736 | JONES, MADISON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29890737 | JONES, MELANIE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29890738 | JONES, RENEE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29890739 | JONES, RUTH | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29959231 | JONESHIA BARNES | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29926120 | JONETTA ELLISON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29926121 | JONI EICHENBURG | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29926122 | JONI HOLST | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29926123 | JONI LINDGREN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29926124 | JONI ROSZELL | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29926125 | JONI WESTMORELAND | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29926126 | JONICA RIDER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29926127 | JONIQUE MITCHELL | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29926128 | JONNA HAWKINS-WILLIAMS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29926129 | JONNELL BROWN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29952286 | JONNIE LUNDBERG | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29952287 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29952288 | JONTON DUCKWORTH | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29952289 | JONYA LUCKEY | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29952290 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29952291 | JORAHN HEARD | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29952292 | JORDAN ADAMS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29952294 | JORDAN ANDERSON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29952293 | JORDAN ANDERSON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29952295 | JORDAN ARNOLD | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29952296 | JORDAN ATENCIO | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29926130 | JORDAN BAILEY | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29926131 | JORDAN BANAS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29926132 | JORDAN BARTEE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29926133 | JORDAN BECKER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29926134 | JORDAN BECKHAM-BEASLEY | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29926135 | JORDAN BENNETT | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29926136 | JORDAN BLACK | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29926137 | JORDAN BOWMAN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29926138 | JORDAN BUCK | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29926139 | JORDAN BURLISON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29926140 | JORDAN BURTON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29926141 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29926142 | JORDAN CALANDRA | ADDRESS ON FILE | | | | | | | | | First Class Mail |

In re: JOANN Inc., et al.
Case No. 25-10068 (CTG)

Page 480 of 998

Exhibit C
Master Mailing Service List
Served as set forth below

| ADRID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 29926143 | JORDAN CERVANTES | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29926144 | JORDAN CORTEZ | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29926145 | JORDAN COWART | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29926146 | JORDAN CRISP | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29926147 | JORDAN DALLMEIER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29926148 | JORDAN DELUCA | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29926149 | JORDAN DRAKE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29926150 | JORDAN DUMONT | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29926151 | JORDAN ENGELMAN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29926152 | JORDAN FARR | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29926153 | JORDAN FAUCETTE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29926154 | JORDAN FLUTY | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29926155 | JORDAN FORD | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29926156 | JORDAN FOUSHI | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29926157 | JORDAN FRANK | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29926158 | JORDAN FRY | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29926159 | JORDAN GEE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29959232 | JORDAN GIANCOLA | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29959233 | JORDAN GUERRA | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29959234 | JORDAN HALUSKI | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29959235 | JORDAN HANN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29959236 | JORDAN HENSLER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29959237 | JORDAN HINKLE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29959238 | JORDAN HJELM | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29959239 | JORDAN HOWELL | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29959240 | JORDAN JACKSON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29959241 | JORDAN JOACHIM | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29959242 | JORDAN JOHNSON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29926161 | JORDAN JONES | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29926160 | JORDAN JONES | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29926162 | JORDAN KEITH | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29926163 | JORDAN KEY | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29926164 | JORDAN KING | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29926165 | JORDAN KLAUS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29926166 | JORDAN KOLLENBURN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29926167 | JORDAN KUHN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29926168 | JORDAN LARSEN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29926169 | JORDAN MARTZ | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29952512 | JORDAN MCCREADY | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29952513 | JORDAN MCGRANOR | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29952514 | JORDAN MILLS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29952515 | JORDAN MINAYA | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29952517 | JORDAN OWENS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29952516 | JORDAN OWENS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29952518 | JORDAN PARKER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29952519 | JORDAN PERRY | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29952520 | JORDAN PETRI-HITZ | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29952521 | JORDAN PFENNINGER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29952522 | JORDAN PLATT | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29926170 | JORDAN POPYK | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29926171 | JORDAN PORTER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29926172 | JORDAN RIOS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29926173 | JORDAN RITSON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29926174 | JORDAN SACRA | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29926175 | JORDAN SALADINO | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29926176 | JORDAN SCHROEDER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29926177 | JORDAN SESSUMS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29926178 | JORDAN SHROPSHIRE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29926180 | JORDAN SMITH | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29926179 | JORDAN SMITH | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29926181 | JORDAN SNYDER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29926182 | JORDAN STEPHENS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29926183 | JORDAN STEWART | ADDRESS ON FILE | | | | | | | | | First Class Mail |

In re: JOANN Inc., et al.
Case No. 25-10068 (CTG)

Page 481 of 998

Exhibit C
Master Mailing Service List
Served as set forth below

| ADRID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 29926184 | JORDAN TAX SERVICE INC | 102 RAHWAY ROAD | | | | MC MURRAY | PA | 15317 | | | First Class Mail |
| 29926186 | JORDAN TAX SERVICE/TOWNSHIP OF COLLIER | 102 RAHWAY ROAD | | | | MCMYRRAT | PA | 15317 | | | First Class Mail |
| 29926185 | JORDAN TAX SERVICE/TOWNSHIP OF COLLIER | PO BOX 645120 | | | | PITTSBURGH | PA | 15264-5120 | | | First Class Mail |
| 29926189 | JORDAN THOMAS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29926188 | JORDAN THOMAS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29926187 | JORDAN THOMAS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29926190 | JORDAN TODD | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29926191 | JORDAN TULLY | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29926192 | JORDAN WALKER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29926193 | JORDAN WALKER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29926194 | JORDAN WARD | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29926196 | JORDAN WARFE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29926197 | JORDAN WARRENS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29926198 | JORDAN WETTER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29926199 | JORDAN WHITE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29926200 | JORDAN WHITEHEAD | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29926201 | JORDAN WHITTEMORE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29926202 | JORDAN WILLIAMS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29926203 | JORDAN WILSON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29926204 | JORDAN WIMBERLY | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29926205 | JORDANIA JIMENEZ | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29926206 | JORDANNA ISIMINGER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29926207 | JORDI FLORES MARQUEZ | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29926208 | JORDIE HAMMOND | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29926209 | JORDIN SIMPSON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29926210 | JORDON THOMPSON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29926211 | JORDONA WHITE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29926212 | JORDY AVILA | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29926213 | JORDY BARTO | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29926214 | JORDYN CALLAWAY | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29926215 | JORDYN CHRISTIAN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29926216 | JORDYN DUMOULIN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29926217 | JORDYN GASS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29926218 | JORDYN GRIFFIN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29926219 | JORDYN GWINNER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29926220 | JORDYN HENRY | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29926221 | JORDYN HOGUE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29926222 | JORDYN HOMOKI | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29926223 | JORDYN JEANNÉ DELFINO | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29926224 | JORDYN MARCUM | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29926225 | JORDYN MARTZ | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29926226 | JORDYN MCCOMBER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29926227 | JORDYN ROTH | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29926228 | JORDYN STREET | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29926229 | JORDYN SUMMERS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29926230 | JORDYN TEEARS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29926231 | JORDYN TOMASZEWSKI | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29926232 | JORDYNN KNAPP | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29926233 | JOREON ANDERSON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29926235 | JORGE BAUTISTA | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29926234 | JORGE BAUTISTA | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29926236 | JORGE CRUZ | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29926237 | JORGE FONTANEZ | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29926238 | JORGE GARZON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29926240 | JORGE GUTIERREZ | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29926239 | JORGE GUTIERREZ | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29959244 | JORGE IBARRA | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29959245 | JORGE MEDINA | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29959246 | JORGE MORALES | ADDRESS ON FILE | | | | | | | | | First Class Mail |

Exhibit C
Master Mailing Service List
Served as set forth below

| ADRID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 29959247 | JORGE MORQUECHO | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29959248 | JORGE RANSANZ | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29959249 | JORGE SOSA | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29959250 | JORGE TELLEZ FLORES | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29959251 | JORGE TORRES MANRIQUEZ | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29959252 | JORGE VELASCO | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29959253 | JORI MELIUS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29926241 | JORI MONROE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29926242 | JORIAN BANGHAM | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29926243 | JORIE MAASZ | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29926244 | JORIE ZARATE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29926245 | JORIA FOWLER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29926246 | JORIA RICH | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29926247 | JORJA WOOTSON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29926248 | JORJI MCCORMICK | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29926249 | JOSALYN ANDERSON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29926250 | JOSALYN COONFER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29950898 | JOSALYN KOVESDI | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29950899 | JOSALYNN DUNN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29950900 | JOSCELYN MITCHELL | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29950901 | JOSCILYNN SALTZMAN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29950902 | JOSE ANGEL RODRIGUEZ | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29950903 | JOSE ARENAS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29950904 | JOSE B ALFARO JR | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29950905 | JOSE BAHENA BARAJAS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29950906 | JOSE CRUZ | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29950907 | JOSE DE JESUS ALVAREZ OLMEDO | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29950908 | JOSE DE LOS SANTOS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29926251 | JOSE DOMINGUES | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29926252 | JOSE ESCOBAR | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29926253 | JOSE ESTRADA | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29926254 | JOSE FLORES | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29926255 | JOSE GALINDO | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29926256 | JOSÉ GARCIA | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29926257 | JOSE GODINEZ | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29926259 | JOSE GONZALEZ VERA | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29926258 | JOSE GONZALEZ VERA | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29926260 | JOSE GUEVARA | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29959254 | JOSE HERNANDEZ | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29959255 | JOSE HERNANDEZ | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29959256 | JOSE LAUREL | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29959257 | JOSE LUIS AVILA | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29959258 | JOSE LUPERCIO | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29959259 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29959260 | JOSE MANUEL GOMEZ | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29959261 | JOSE MARINES | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29959264 | JOSE MARTINEZ | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29926261 | JOSE MARTINEZ | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29926262 | JOSE MARTINEZ | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29926263 | JOSE MARTINEZ | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29959263 | JOSE MARTINEZ | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29959262 | JOSE MARTINEZ | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29926264 | JOSE MORA | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29926265 | JOSE OCHOA | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29926266 | JOSE PEREZ | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29926267 | JOSE PEREZ-HERNANDEZ | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29926270 | JOSE RAMIREZ | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29926269 | JOSE RAMIREZ | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29926268 | JOSE RAMIREZ | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29959265 | JOSE RIOS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29959266 | JOSE RIOS LOPEZ | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29959267 | JOSE RIVAS SALGUERO | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29959268 | JOSE RODRIGUEZ | ADDRESS ON FILE | | | | | | | | | First Class Mail |

Exhibit C
Master Mailing Service List
Served as set forth below

| ADRID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 29959269 | JOSÉ RODRIGUEZ | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29959270 | JOSE ROSAS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29959271 | JOSE SALDANA | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29959272 | JOSE SAMARRIPA | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29959273 | JOSE SOMOZA | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29959274 | JOSE TARANGO | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29959275 | JOSE TORRES | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29926271 | JOSE VACA | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29926272 | JOSE ZAMORA | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29926273 | JOSE ZUNIGA | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29926274 | JOSEDANIEL BALDERRAMA | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29926275 | JOSEFINA BAMMERLIN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29926276 | JOSEFINA CRUZ | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29926277 | JOSEFINA HOLTZMAN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29926278 | JOSELINE TEJADA-ARAGON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29926279 | JOSELITO LARA | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29926280 | JOSELITO SAGUN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29926281 | JOSELYN BAGULEY | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29926282 | JOSELYN GARCIA ALVARADO | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29926283 | JOSELYN GERADS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29926284 | JOSELYN HALL | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29926285 | JOSELYN HARTMAN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29926286 | JOSELYNN DAILY | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29926287 | JOSEM TORRES | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29926288 | JOSEPH ATKINS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29926289 | JOSEPH BABCOCK | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29926290 | JOSEPH BIGELOW | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29926291 | JOSEPH BLANTON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29926292 | JOSEPH BONILLA | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29926293 | JOSEPH BROWN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29926294 | JOSEPH BUWALDA | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29926295 | JOSEPH BYARD | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29926296 | JOSEPH CERVONI | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29926297 | JOSEPH CRAVER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29926298 | JOSEPH CUELLAR | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29926299 | JOSEPH CUTLER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29926300 | JOSEPH DANIK | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29959276 | JOSEPH DOWNEY | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29959277 | JOSEPH DUNBAR | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29959278 | JOSEPH ESPINOZA | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29959279 | JOSEPH FEDORWICH | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29959280 | JOSEPH FIGUEROA | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29959281 | JOSEPH FIGUEROA-BLANCO | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29959282 | JOSEPH FURY | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29959283 | JOSEPH GARCIA | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29959284 | JOSEPH GARCIA | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29959285 | JOSEPH GOMEZ | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29959286 | JOSEPH GUTKOSKI | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29926301 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29926302 | JOSEPH HERMAN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29926303 | JOSEPH HERNANDEZ | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29926304 | JOSEPH HERNANDEZ | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29926305 | JOSEPH HIGGINS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29926307 | JOSEPH HILL | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29926306 | JOSEPH HILL | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29926308 | JOSEPH HODAKIEVIC | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29926309 | JOSEPH HOOBAN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29926310 | JOSEPH HOOD | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29959287 | JOSEPH HOPKINS II | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29959288 | JOSEPH JACKSON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29959289 | JOSEPH JONES | ADDRESS ON FILE | | | | | | | | | First Class Mail |

In re: JOANN Inc., et al.
Case No. 25-10068 (CTG)

Page 484 of 998

Exhibit C
Master Mailing Service List
Served as set forth below

| ADRID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 29959290 | JOSEPH KAUHN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29959291 | JOSEPH KIM | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29959292 | JOSEPH KINGSTON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29959293 | JOSEPH LEINBERGER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29959294 | JOSEPH LLUSHCA | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29959295 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29959296 | JOSEPH MAIORANO | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29959297 | JOSEPH MANSFIELD | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29926311 | JOSEPH MASCHMEIER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29926312 | JOSEPH MEFFORD | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29926313 | JOSEPH MILLER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29926314 | JOSEPH MUELLER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29926315 | JOSEPH MUSSO | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29926316 | JOSEPH NORMAN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29926317 | JOSEPH OROSCO | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29926318 | JOSEPH PARSONS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29926319 | JOSEPH PATRIZI | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29926320 | JOSEPH PENA | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29959298 | JOSEPH PERKINSON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29959299 | JOSEPH PETRAY | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29959300 | JOSEPH POKAKAA | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29959301 | JOSEPH RANTOWICH | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29959302 | JOSEPH RANTOWICH JR | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29959303 | JOSEPH REDONDO | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29959304 | JOSEPH RILEY | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29959305 | JOSEPH ROMANDO | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29959306 | JOSEPH ROSATI | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29959307 | JOSEPH RUTLEDGE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29959308 | JOSEPH SALAS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29926321 | JOSEPH SANDOVAL | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29926322 | JOSEPH SATTERFIELD | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29926323 | JOSEPH SPALLA | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29926324 | JOSEPH STRADONE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29926325 | JOSEPH SUTTON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29926326 | JOSEPH THIBAULT | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29926327 | JOSEPH TRETINA | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29926328 | JOSEPH USSERY | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29926329 | JOSEPH VANWYCK | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29926330 | JOSEPH VARELA | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29951663 | JOSEPH VELASQUEZ | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29951664 | JOSEPH VIDAL | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29951665 | JOSEPH WALKER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29951666 | JOSEPH WATSON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29951667 | JOSEPH WILLIAMSON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29951668 | JOSEPH WILSON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29951669 | JOSEPH WILSON-BALLONOFF | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29951670 | JOSEPH WORACEK | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29951671 | JOSEPH WROBLEWSKI | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29890740 | JOSEPH, DOUGLAS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29890741 | JOSEPH, MICHELE L. | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29951672 | JOSEPHINE ABBOTT | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29951673 | JOSEPHINE AHLF | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29926331 | JOSEPHINE ANDERSON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29926332 | JOSEPHINE BACH | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29926333 | JOSEPHINE BANKS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29926334 | JOSEPHINE BATTLE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29926335 | JOSEPHINE BENNETT | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29926336 | JOSEPHINE BORING | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29926337 | JOSEPHINE BOUCHARD | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29926338 | JOSEPHINE BRISENO | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29926339 | JOSEPHINE CARIGNAN | ADDRESS ON FILE | | | | | | | | | First Class Mail |

In re: JOANN Inc., et al.
Case No. 25-10068 (CTG)

Page 485 of 998

Exhibit C
Master Mailing Service List
Served as set forth below

| ADRID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 29926340 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29926341 | JOSEPHINE COOLEY | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29949126 | JOSEPHINE COUNTY TREASURER | TAX COLLECTOR | 500 NW 6TH STREET, DEPT. 14 | | | GRANTS PASS | OR | 97526 | | | First Class Mail |
| 29926343 | JOSEPHINE EPIFANIO | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29926344 | JOSEPHINE GARRETT | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29926345 | JOSEPHINE GATTO | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29926346 | JOSEPHINE HA | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29926347 | JOSEPHINE HUGHART | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29926348 | JOSEPHINE HUGHES | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29926349 | JOSEPHINE HUNT | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29926350 | JOSEPHINE KAISER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29926351 | JOSEPHINE KEARNS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29926352 | JOSEPHINE KINCHELOE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29926353 | JOSEPHINE OTTEMAN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29926354 | JOSEPHINE PRINCE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29926355 | JOSEPHINE QUILALA | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29926356 | JOSEPHINE SMITH | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29926357 | JOSETTE FELIX | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29926358 | JOSETTE STANDISH | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29926359 | JOSH DALY | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29926360 | JOSH HARRISON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29959309 | JOSH LOGAN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29959310 | JOSH MCDONALD | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29959311 | JOSH MILEY | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29959312 | JOSH PRIEST | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29959313 | JOSH SULLIVAN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29959315 | JOSHEN PAPER AND PACKAGING | BUNZL DISTRIBUTION MIDCENTRAL INC | PO BOX 7410087 | | | CHICAGO | IL | 60674-5087 | | | First Class Mail |
| 29959316 | JOSHLYN ENOCHS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29959317 | JOSHUA ADAIR | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29959318 | JOSHUA AFFAGATO | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29959319 | JOSHUA BADARACO | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29926361 | JOSHUA BARNETT | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29926362 | JOSHUA BARRON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29926363 | JOSHUA BATCHER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29926364 | JOSHUA BAUDOIN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29926366 | JOSHUA BELT | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29926365 | JOSHUA BELT | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29926367 | JOSHUA BETANCOURT | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29926368 | JOSHUA BLANDIN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29926369 | JOSHUA BRASE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29926370 | JOSHUA BRINKLEY | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29959320 | JOSHUA BRODIE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29959321 | JOSHUA BURNETT | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29959322 | JOSHUA BURTON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29959323 | JOSHUA CARL | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29959324 | JOSHUA CARLSON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29959325 | JOSHUA CHANDLER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29959326 | JOSHUA CHAPA | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29959328 | JOSHUA CLARK | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29959327 | JOSHUA CLARK | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29959329 | JOSHUA COLLIER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29959330 | JOSHUA CRAIN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29926371 | JOSHUA DAVIS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29926372 | JOSHUA DAVIS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29926373 | JOSHUA DEL CUETO | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29926374 | JOSHUA DENSMORE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29926375 | JOSHUA DENT | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29926376 | JOSHUA DUNLAP | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29926377 | JOSHUA FOSTER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29926378 | JOSHUA GALVEZ GARCIA | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29926379 | JOSHUA GARRETT | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29926380 | JOSHUA GRANT | ADDRESS ON FILE | | | | | | | | | First Class Mail |

In re: JOANN Inc., et al.
Case No. 25-10068 (CTG)

Page 486 of 998

Exhibit C
Master Mailing Service List
Served as set forth below

| ADRID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 29926381 | JOSHUA GREEN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29926382 | JOSHUA GROSS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29926383 | JOSHUA GUTIERREZ | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29926384 | JOSHUA HARRIS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29926385 | JOSHUA HAWTHORNE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29926386 | JOSHUA HERNANDEZ | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29926387 | JOSHUA HEWITT | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29926388 | JOSHUA HINTON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29926389 | JOSHUA HORTA | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29926390 | JOSHUA HUDKINS-WILSON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29926391 | JOSHUA HULL | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29926392 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29926393 | JOSHUA INGERSOLL | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29926394 | JOSHUA JACOBS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29926395 | JOSHUA JOHNSON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29926396 | JOSHUA KIDA | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29926397 | JOSHUA KIESSLING | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29926398 | JOSHUA KO | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29926399 | JOSHUA KROL | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29926400 | JOSHUA LAVETTE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29959331 | JOSHUA LEMANSKI | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29959332 | JOSHUA LIPE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29959333 | JOSHUA LOGAN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29959334 | JOSHUA LOPEZ | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29959335 | JOSHUA MARCO | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29959336 | JOSHUA MARTIN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29959337 | JOSHUA MASON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29959338 | JOSHUA MCINTYRE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29959339 | JOSHUA MCPHERSON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29959340 | JOSHUA MYERS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29959341 | JOSHUA NICKERSON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29926401 | JOSHUA OHMER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29926402 | JOSHUA OSBORNE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29926403 | JOSHUA PRUITT | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29926405 | JOSHUA RAMSEY | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29926406 | JOSHUA RAMSEY | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29926407 | JOSHUA RIVERA | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29926409 | JOSHUA RODRIQUEZ | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29926408 | JOSHUA RODRIQUEZ | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29926410 | JOSHUA RYE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29926411 | JOSHUA SAVOY | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29926412 | JOSHUA SCHRANK | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29926413 | JOSHUA SCOTT | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29926414 | JOSHUA SEIBER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29926415 | JOSHUA SMITH | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29926416 | JOSHUA SNOW | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29926417 | JOSHUA SOLORZANO | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29926418 | JOSHUA SOMOZA | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29926419 | JOSHUA SPINNANGER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29926421 | JOSHUA SUNDBERG | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29926420 | JOSHUA SUNDBERG | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29926422 | JOSHUA SUTTON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29926424 | JOSHUA TAYLOR | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29926423 | JOSHUA TAYLOR | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29926425 | JOSHUA TEH | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29926426 | JOSHUA TENAGLIA | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29926427 | JOSHUA THOMAS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29926428 | JOSHUA THORNTON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29926429 | JOSHUA TROJAK | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29926430 | JOSHUA TROYANI | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29926431 | JOSHUA VELA | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29953140 | JOSHUA WARMAN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29953141 | JOSHUA WEEDMAN | ADDRESS ON FILE | | | | | | | | | First Class Mail |

Exhibit C
Master Mailing Service List
Served as set forth below

| ADRID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 29953142 | JOSHUA WELLS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29953143 | JOSHUA WERTH | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29953144 | JOSHUA WHITE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29953145 | JOSHUA WICKLINE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29953146 | JOSHUA WIENMAN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29953147 | JOSHUA WIETFELDT | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29953148 | JOSHUA WILKEN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29953149 | JOSHUA WILLETT | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29953150 | JOSHUA WITTIG | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29926432 | JOSHUA WORTHINGTON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29926433 | JOSHUA YAAR | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29926434 | JOSHUA YOUNG | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29926435 | JOSIAH AVALOS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29926436 | JOSIAH CORZA | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29926437 | JOSIAH CURRY-FULGHAM | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29926438 | JOSIAH DUBAY | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29926439 | JOSIAH JOHNSON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29926440 | JOSIAH KNOTTS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29926441 | JOSIAH LAVERMAN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29959342 | JOSIAH LETT | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29959343 | JOSIAH MACKEY | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29959344 | JOSIAH TOLES | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29959345 | JOSIAH WILLIAMSON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29959346 | JOSIAH WOOLDRIDGE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29959347 | JOSIE BARNHART | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29959348 | JOSIE BROWN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29959349 | JOSIE COX | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29959350 | JOSIE DEATON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29959351 | JOSIE DELGADO | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29959352 | JOSIE ELLIOTT | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29926442 | JOSIE JANSSEN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29926443 | JOSIE MANN GRIMM | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29926444 | JOSIE NOUD | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29926445 | JOSIE PRICE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29926446 | JOSIE WINKELMAN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29926447 | JOSLYN JENKINS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29926448 | JOSLYN RICKETTS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29926449 | JOSLYN STALLWORTH | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29926450 | JOSROUST T GRAY | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29926451 | JOSSELIN FUNES | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29959353 | JOST TIRE | DBA ZIEGLER TIRE & SUPPLY CO | PO BOX 678 | | | MASSILLON | OH | 44648 | | | First Class Mail |
| 29959354 | JOSTIN SANCHEZ | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29959355 | JOSUE MARTINEZ | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29959356 | JOSUE MURILLO | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29959357 | JOSUE SIGCHA | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29959358 | JOSY DE NOIA | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29959359 | JOULE ASSOCIATES LLC | JOULE PARK WEST OWNER LLC | PO BOX 31001-4091 | | | PASADENA | CA | 91110-4091 | | | First Class Mail |
| 29959360 | JOULE PARK WEST OWNER, LLC | C/O RAIDER HILL ADVISORS LLC | 757 THIRD AVENUE, 15TH FLOOR | | | NEW YORK | NY | 10017 | | | First Class Mail |
| 29959361 | JOURDAIN BUTLER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29959362 | JOURDAN MIKELL | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29959363 | JOURNEE SEWARD | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29926452 | JOURNEY BROOKS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29926453 | JOURNEY BURNETTE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29926454 | JOURNEY JOHNSON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29926455 | JOURNEY ROBINS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29926456 | JOURNY GEISEL | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29926457 | JOVANA VAJAGIC | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29926458 | JOVANNA CASILLAS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29926459 | JOVANNA LEMUS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29926460 | JOVANNI LOPEZ | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29926461 | JOVENEL DORSAINT | ADDRESS ON FILE | | | | | | | | | First Class Mail |

In re: JOANN Inc., et al.
Case No. 25-10068 (CTG)

Page 488 of 998

Exhibit C
Master Mailing Service List
Served as set forth below

| ADRID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 29959364 | JOVINA ALDERMAN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29959365 | JOVITA BOATNER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29959366 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29959367 | JOY AGUILERA | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29959368 | JOY ANTCLIFF | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29959369 | JOY BAKER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29959370 | JOY BRADLEY | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29959371 | JOY BRADY | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29959372 | JOY BROWN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29959373 | JOY CALLAGHAN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29959374 | JOY CARLSON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29926462 | JOY CROWLEY | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29926463 | JOY FROSCH | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29926464 | JOY HARRIS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29926465 | JOY LOPEZ | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29926466 | JOY LU | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29926467 | JOY NICHOLSON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29926468 | JOY POTTER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29926469 | JOY POWELL | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29926470 | JOY POWELL | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29926471 | JOY RITTENHOUSE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29926472 | JOY RODARTE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29926473 | JOY SPOTTS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29926474 | JOY T CHARDE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29926475 | JOYA DEVICO | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29926476 | JOYANNE BEGG | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29926477 | JOYANNE NEWGARD | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29926478 | JOYCE ACEVEDO-CABRERA | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29926479 | JOYCE ALCANTARA | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29926480 | JOYCE ALLEN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29926481 | JOYCE ANDREWS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29926482 | JOYCE BOEHNING | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29926483 | JOYCE BUSH | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29926484 | JOYCE BUTLER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29926485 | JOYCE CARTER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29926486 | JOYCE CHAVEZ | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29926487 | JOYCE COLE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29926488 | JOYCE CONNORS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29926489 | JOYCE FEDRIZZI | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29926490 | JOYCE HARTLEY | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29926491 | JOYCE HEAVENER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29926492 | JOYCE HEREFORD | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29959375 | JOYCE HIGDON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29959376 | JOYCE IRELAND | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29959377 | JOYCE JUERGENS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29959378 | JOYCE LEVENO | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29959379 | JOYCE LITTLE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29959380 | JOYCE LOWERY | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29959381 | JOYCE MARTIN DUKE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29959382 | JOYCE MCLAIN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29959383 | JOYCE MONDRY | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29959385 | JOYCE PACE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29926493 | JOYCE REEVES | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29926494 | JOYCE RITTENHOUSE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29926495 | JOYCE ROGHAIR | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29926497 | JOYCE SARVIS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29926496 | JOYCE SARVIS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29926498 | JOYCE SAWICKI | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29926499 | JOYCE SAWYER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29926500 | JOYCE SMITH | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29926501 | JOYCE STEDMAN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29926502 | JOYCE STOKES | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29959386 | JOYCE T GLAZEBROOK | ADDRESS ON FILE | | | | | | | | | First Class Mail |

In re: JOANN Inc., et al.
Case No. 25-10068 (CTG)

Page 489 of 998

Exhibit C
Master Mailing Service List
Served as set forth below

| ADRID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 29959387 | JOYCE TEMPSICK | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29959388 | JOYCE TERPSTRA | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29959389 | JOYCE THEILIG | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29959390 | JOYCE WACHTER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29959391 | JOYCE WARREN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29959392 | JOYCE WEBB | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29959393 | JOYCE WHITTIER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29959394 | JOYCE WISE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29959395 | JOYCE YORGER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29959396 | JOYCELYN JAKSA | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29926503 | JOYCELYN ODELL | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29926504 | JOYCELYN WOODS | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 29926505 | JOYCELYN WYNDER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29926506 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29926507 | JOYSHEANNA JAMES | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29926508 | JOZELYN HUNTER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29926509 | JOZIE RAMER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29926510 | JOZLYN JONES | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29926511 | JOZLYN MANCILLA | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29950617 | JP MORGAN | 270 PARK AVENUE | | | | NEW YORK | NY | 10017 | | | First Class Mail |
| 29926512 | JQUAN REID | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29926513 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29926514 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29926515 | J'S COMMUNICATIONS INC | 3733 S. BAGLEY AVE STE C | | | | FRESNO | CA | 93725 | | | First Class Mail |
| 29926516 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29926517 | JUAN AGUERO | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29926518 | JUAN ALDRETE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29926519 | JUAN ARISTIZABAL | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29926520 | JUAN ARMENTA | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29926521 | JUAN CEBALLOS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29926522 | JUAN DIEGO GONZALEZ | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29926523 | JUAN GUTIERREZ | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29926524 | JUAN LUIS NEGRON MALDONADO | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29926525 | JUAN MARTINEZ | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29926526 | JUAN QUEVEDO | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29926527 | JUAN RODRIGUEZ | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29926528 | JUAN ROSALES | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29926529 | JUAN RUIZ | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29926530 | JUAN SALGADO | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29926531 | JUAN SASTRE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29926532 | JUAN VALLADARES | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29926533 | JUANA HUERTA | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29926534 | JUANA POMEROY | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29926535 | JUANA QUISQUEYA HENRÍQUEZ CHALA | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29926536 | JUANA WINSLOW | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29926537 | JUANDARIUS MUNRO | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29926538 | JUANITA ANGELICA VALENZUELA | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29926539 | JUANITA CHAPMAN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29926540 | JUANITA GLENN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29926541 | JUANITA HAVILAND | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29926542 | JUANITA LOPEZ | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29926543 | JUANITA MERCED | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29926544 | JUANITA ONEILL | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29926546 | JUANITA PERRY | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29926547 | JUANITA SMITH | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29926548 | JUANITA TALASMAYNEWA | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29926549 | JUANITA TILLIS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29926550 | JUANITA WALCH | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29926551 | JUBILEE LIMITED PARTNERSHIP | DEPT L-2632 PROFILE #260113077 | | | | COLUMBUS | OH | 43260 | | | First Class Mail |
| 29926552 | JUDAH BALSER | ADDRESS ON FILE | | | | | | | | | First Class Mail |

In re: JOANN Inc., et al.
Case No. 25-10068 (CTG)

Page 490 of 998

Exhibit C
Master Mailing Service List
Served as set forth below

| ADRID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 29926553 | JUDAH BERL | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29926554 | JUDAH EEKHOFF | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29926555 | JUDE HEINEMAN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29926556 | JUDE MATICE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29926557 | JUDELIZ PACHECO FONSECA | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29926558 | JUDI GRAU | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29926559 | JUDI HUCAL | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29926560 | JUDI KEEFER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29926561 | JUDIT MIKO | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29926562 | JUDITH A WARRICK | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29926563 | JUDITH ANDERSON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29926564 | JUDITH ANGEL | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29926565 | JUDITH ANTHONY | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29926566 | JUDITH BAILEY | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29926567 | JUDITH BARBARA | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29926568 | JUDITH BARNHILL | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29926569 | JUDITH BLAKEY | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29926570 | JUDITH BOAMPONG | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29926571 | JUDITH BUHR | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29926572 | JUDITH BURLEW | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29926573 | JUDITH CHALKLEY | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29926574 | JUDITH CLARK | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29959397 | JUDITH CONDON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29959398 | JUDITH COSTELLO | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29959399 | JUDITH DELPRETE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29959400 | JUDITH DONOHUE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29959401 | JUDITH DREZEK | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29959402 | JUDITH DUNPHY | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29959403 | JUDITH FARISS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29959404 | JUDITH FORWARD | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29959405 | JUDITH FOUNTAIN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29959406 | JUDITH FOUTS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29959407 | JUDITH GREEN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29926575 | JUDITH GRISHAVER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29926576 | JUDITH HALPAIN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29926577 | JUDITH HAWKINS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29926578 | JUDITH HAZLETT | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29926579 | JUDITH HUTCHINSON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29926580 | JUDITH KIMBALL | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29926582 | JUDITH KING | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29926581 | JUDITH KING | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29926583 | JUDITH KNIGHT | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29926584 | JUDITH KRASSOWSKI | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29953241 | JUDITH LALIMA | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29953242 | JUDITH LAPENTA | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29953243 | JUDITH LARSON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29953244 | JUDITH LAWLER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29953245 | JUDITH LERNER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29953246 | JUDITH LIEBE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29953247 | JUDITH LOPEZ | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29953248 | JUDITH LUSTIK | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29953249 | JUDITH LYMAN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29953250 | JUDITH MADDEN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29953251 | JUDITH MANGRUM | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29926585 | JUDITH MATIAS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29926586 | JUDITH MAYER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29926587 | JUDITH MELCHER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29926588 | JUDITH MERLINO | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29926589 | JUDITH MICHAELIS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29926590 | JUDITH MILLER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29926591 | JUDITH MORENO ORTEGA | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29926592 | JUDITH MULDER | ADDRESS ON FILE | | | | | | | | | First Class Mail |

In re: JOANN Inc., et al.
Case No. 25-10068 (CTG)

Page 491 of 998

Exhibit C
Master Mailing Service List
Served as set forth below

| ADRID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 29926593 | JUDITH OVERMAN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29926594 | JUDITH OWENSBY | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29959408 | JUDITH PANEK | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29959409 | JUDITH RAMSDEN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29959410 | JUDITH ROSZAK | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29959411 | JUDITH SOTO | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29959412 | JUDITH SPAK | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29959413 | JUDITH THURSTON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29959414 | JUDITH TISO | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29959415 | JUDITH TOEPKE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29959416 | JUDITH WALBURN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29959417 | JUDITH WATSON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29959418 | JUDITH WEBB | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29926595 | JUDITH WEBSTER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29926596 | JUDY AUSTEN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29926597 | JUDY BARGO | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29926598 | JUDY BENDER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29926599 | JUDY BLEVINS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29926600 | JUDY BOREN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29926601 | JUDY BUCHER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29926602 | JUDY COOL | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29926603 | JUDY CRUNK | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29926604 | JUDY DETTLOFF | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29926605 | JUDY EELLS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29926606 | JUDY ERVIN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29926607 | JUDY FIELDS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29926608 | JUDY FORHAN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29926609 | JUDY GEAGIN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29926610 | JUDY GILBERT | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29926611 | JUDY GODFREY | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29926612 | JUDY GROWDEN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29926613 | JUDY HOWARD | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29926614 | JUDY JACKSON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29926615 | JUDY JUHL | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29926617 | JUDY KING | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29926616 | JUDY KING | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29926618 | JUDY LANGEVIN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29926619 | JUDY MCCULLOUGH | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29926620 | JUDY MOORE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29926621 | JUDY OLSON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29926622 | JUDY PARNELL | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29926623 | JUDY PECINA | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29926624 | JUDY PEREZ | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29926625 | JUDY SANCHEZ | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29926626 | JUDY STAMNESS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29926627 | JUDY TAYLOR | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29926628 | JUDY TOWSON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29926629 | JUDY VER HOEF | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29926630 | JUDY WEIGANDT | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29926631 | JUDY WILLIAMS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29926632 | JUEL HAYNES | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29926633 | JUKI AMERICA INC | 8500 NW 17TH ST, SUITE 100 | | | | MIAMI | FL | 33126 | | | First Class Mail |
| 29926634 | JULAINE PREVOST | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29926635 | JULANE CUNNINGHAM | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29926636 | JULAYAH REED | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29926637 | JULES MENDIOLA | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29926638 | JULESA CRUZ | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29926639 | JULI FLETCHER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29926640 | JULI GARLINGTON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29926641 | JULIA ACY | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29926642 | JULIA ADAMS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29926643 | JULIA ALEXANDER | ADDRESS ON FILE | | | | | | | | | First Class Mail |

In re: JOANN Inc., et al.
Case No. 25-10068 (CTG)

Page 492 of 998

Exhibit C
Master Mailing Service List
Served as set forth below

| ADRID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 29926644 | JULIA AMMEL | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29926645 | JULIA ANNE ROCKWOOD | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29926646 | JULIA ARAUJO | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29926647 | JULIA BAKO | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29926648 | JULIA BANEZ | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29926649 | JULIA BARTELS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29926650 | JULIA BATTALIOU | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29926651 | JULIA BELANGER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29926652 | JULIA BELT | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29926653 | JULIA BRITO-MCVEY | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29926654 | JULIA BUCKLEY | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29926655 | JULIA BURGOS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29926656 | JULIA BUSCH | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29926657 | JULIA CALLAGHAN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29926658 | JULIA CARLONE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29926659 | JULIA COJOCARU | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29926660 | JULIA CONSTANTINE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29926661 | JULIA CORDES | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29926662 | JULIA CREUTZER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29926663 | JULIA CROWDER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29926665 | JULIA CUNNINGHAM | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29926664 | JULIA CUNNINGHAM | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29926666 | JULIA CUTLER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29959419 | JULIA DARBY | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29926667 | JULIA DARBY | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29959420 | JULIA DAVIS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29959421 | JULIA DAVIS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29959422 | JULIA DEGAZIO | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29959423 | JULIA DUKE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29959424 | JULIA DUNN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29959425 | JULIA EDWARDS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29959426 | JULIA ELLINGER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29959427 | JULIA FAWBUSH | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29959428 | JULIA FERGUSON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29959429 | JULIA FINNEY | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29926668 | JULIA FISHER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29926669 | JULIA FRABLE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29926670 | JULIA FURQUERON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29926671 | JULIA GEIGER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29926672 | JULIA GILMORE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29926673 | JULIA GLASER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29926674 | JULIA GREENWOOD | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29926675 | JULIA GREGORICH | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29926676 | JULIA HALL | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29926677 | JULIA HOOKER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29959430 | JULIA HUDSON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29959431 | JULIA JAKUBIEC | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29959432 | JULIA JONES | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29959433 | JULIA KEAN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29959434 | JULIA KELLEY | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29959435 | JULIA KIRBY | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29959436 | JULIA KUGLER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29959437 | JULIA LACHOWICZ | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29959438 | JULIA LAMANCE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29959439 | JULIA LARSEN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29959440 | JULIA LASKOWSKI | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29926678 | JULIA LAWSON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29926679 | JULIA LEONE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29926680 | JULIA LEVINS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29926682 | JULIA LEWIS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29926681 | JULIA LEWIS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29926684 | JULIA LUNDEEN | ADDRESS ON FILE | | | | | | | | | First Class Mail |

In re: JOANN Inc., et al.
Case No. 25-10068 (CTG)

Page 493 of 998

Exhibit C
Master Mailing Service List
Served as set forth below

| ADRID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 29926685 | JULIA MADEY | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29926686 | JULIA MAGNAN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29926687 | JULIA MCCLOUD | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29926688 | JULIA MCVEY | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29926689 | JULIA MEDDINGS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29926690 | JULIA MELSON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29926691 | JULIA METZ | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29926692 | JULIA MEYER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29926693 | JULIA MEZA | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29926694 | JULIA MIHALICH | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29926695 | JULIA MISHKO SCOTT | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29926696 | JULIA MOSLEY | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29926697 | JULIA MULVANEY | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29926698 | JULIA MUNKITTRICK | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29926699 | JULIA MURRAY | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29926700 | JULIA NURENBERG | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29926701 | JULIA OCAIN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29926702 | JULIA OLSON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29926703 | JULIA PECHEY | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29926705 | JULIA PEREZ | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29926704 | JULIA PEREZ | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29926706 | JULIA PHEIFER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29926707 | JULIA PHILLIPS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29926708 | JULIA PIMENTAL | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29926709 | JULIA POMEROY | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29926710 | JULIA POPE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29926711 | JULIA PUDEM SCANLON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29926712 | JULIA RAMIREZ | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29926713 | JULIA REICHLE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29926714 | JULIA RIDDLE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29926715 | JULIA RODRIGUEZ | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29926716 | JULIA ROLDAN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29926717 | JULIA SACCHI | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29926718 | JULIA SALAZAR | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29926719 | JULIA SALPIETRO | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29926720 | JULIA SANDERS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29926721 | JULIA SCHOEN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29926722 | JULIA SEA-KNIGHT | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29926723 | JULIA SEITZ-SCHROMEN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29926724 | JULIA SEWELL | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29926725 | JULIA SHAW | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29926726 | JULIA SIEGEL | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29926727 | JULIA SILVER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29926728 | JULIA SLY | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29959441 | JULIA SOLANO | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29959442 | JULIA STOFKA | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29959443 | JULIA STROPE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29959444 | JULIA SUAREZ | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29959445 | JULIA SWAIN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29959446 | JULIA SWITZER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29959447 | JULIA SZABO | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29959448 | JULIA TEAGUE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29959449 | JULIA TELFORD | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29959450 | JULIA TERRELL | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29959451 | JULIA THOMPSON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29926729 | JULIA TOOKER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29926730 | JULIA UNDERWOOD | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29926731 | JULIA VANDEWATERINGEN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29926732 | JULIA VOLZ | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29926733 | JULIA WALDRON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29926734 | JULIA WETTER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29926735 | JULIA WHITFIELD | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29926736 | JULIA WHITT | ADDRESS ON FILE | | | | | | | | | First Class Mail |

Exhibit C
Master Mailing Service List
Served as set forth below

| ADRID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 29926737 | JULIA WILLIS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29926738 | JULIA WILSON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29926739 | JULIA YAHAYRA TERREROS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29926740 | JULIA YOUNGEDYK | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29926741 | JULIAN AGUILAR | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29926742 | JULIAN ALEJANDRE-WALTERS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29926743 | JULIAN BINGHAM | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29926744 | JULIAN COLLINS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29926745 | JULIAN ESTEVEZ | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29926746 | JULIAN GUTIERREZ | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29926747 | JULIAN HUERTA | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29926748 | JULIAN LOPEZ | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29926749 | JULIAN MONTANEZ | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29926750 | JULIAN PARRA | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29926751 | JULIAN RICE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29926752 | JULIAN RILEY | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29926753 | JULIAN VANDERSWAAG | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29926754 | JULIAN VANDERZWAAG | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29926755 | JULIAN WILKEY | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29926756 | JULIANA CANIZALES | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29926757 | JULIANA DIAZ | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29926758 | JULIANA DORAZIO | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29926759 | JULIANA GRIFFIN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29926760 | JULIANA HARBESON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29926761 | JULIANA INSIXIENGMAY | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29926762 | JULIANA JIMENEZ | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29926763 | JULIANA JOHNS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29926764 | JULIANA KAYNAK | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29926765 | JULIANA MORALES | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29926766 | JULIANA NAVA PRADO | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29926767 | JULIANA RITTER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29926768 | JULIANA SANCHEZ | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29926769 | JULIANA SOTTNIK | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29926770 | JULIANA SOUSA | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29926771 | JULIANA THOMAS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29926772 | JULIANE WISE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29926773 | JULIANN JACQUEZ | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29926774 | JULIANN MONTENEGRO | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29926775 | JULIANN SEKEL | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29926776 | JULIANNA AYALA | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29926777 | JULIANNA BROWN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29926778 | JULIANNA CAIN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29926779 | JULIANNA CLARK | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29926780 | JULIANNA COMBS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29926781 | JULIANNA COX | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29926782 | JULIANNA DAVILA | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29926783 | JULIANNA FISHER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29926784 | JULIANNA GARY-MORGAN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29926785 | JULIANNA GONZALES | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29926786 | JULIANNA GUEL | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29926787 | JULIANNA HARTWELL | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29926788 | JULIANNA KASSERMAN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29926789 | JULIANNA OLDENBURG | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29926790 | JULIANNA OROSCO | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29926791 | JULIANNA PAULSEN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29926792 | JULIANNA PERDOMO | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29926793 | JULIANNA PRITCHARD | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29926794 | JULIANNA PROOT | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29926795 | JULIANNA SAYARATH | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29926796 | JULIANNA STERNOTTI | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29926797 | JULIANNA SUWENA | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29926798 | JULIANNE ASHWORTH | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29926799 | JULIANNE BECERRA | ADDRESS ON FILE | | | | | | | | | First Class Mail |

In re: JOANN Inc., et al.
Case No. 25-10068 (CTG)

Page 495 of 998

Exhibit C
Master Mailing Service List
Served as set forth below

| ADRID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 29926800 | JULIANNE BLATNER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29926801 | JULIANNE BROWN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29926802 | JULIANNE COURNOYER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29926803 | JULIANNE EMMI | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29926804 | JULIANNE GARNEAU | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29926805 | JULIANNE HACKETT | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29926806 | JULIANNE KEIL | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29926807 | JULIANNE LACKEY | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29926808 | JULIANNE MARTIN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29926809 | JULIANNE MOOR | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29926810 | JULIE ABRAHAM | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29926811 | JULIE ALLISON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29926812 | JULIE ANN SCHMEHL | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29926813 | JULIE BARRON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29926814 | JULIE BAUMANN-OLSUFKA | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29926815 | JULIE BOGUSIEWICZ | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29926816 | JULIE BOLES | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29926818 | JULIE BRADY | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29926817 | JULIE BRADY | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29959452 | JULIE BRANUM | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29959453 | JULIE BUNTON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29959454 | JULIE BUSTAMANTE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29959455 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29959456 | JULIE CARDER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29959457 | JULIE CARDOSA | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29959458 | JULIE CARLIN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29959459 | JULIE CAVEY | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29959460 | JULIE CAWTHORN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29959461 | JULIE CEKANSKY | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29959462 | JULIE CLARK | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29926819 | JULIE CLAYTON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29926820 | JULIE COSTIE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29926821 | JULIE CRAWFORD | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29926823 | JULIE DAVIS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29926822 | JULIE DAVIS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29926824 | JULIE DE LA PAZ | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29926825 | JULIE DENDY | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29926826 | JULIE DLUGOPOLSKI | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29926827 | JULIE DOEPKE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29926829 | JULIE DOWNEY | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29926830 | JULIE EASTERBROOK | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29926832 | JULIE ERICKSON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29926831 | JULIE ERICKSON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29926833 | JULIE FASTEEN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29926834 | JULIE FINLINSON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29926835 | JULIE FISHER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29926836 | JULIE FRANK | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29926837 | JULIE FREGOSO | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29926838 | JULIE FRUIN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29926839 | JULIE GILLESPIE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29926840 | JULIE GREEN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29926841 | JULIE HALL | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29926842 | JULIE HALLOWELL | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29926843 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29926844 | JULIE HARRIS-KASTLER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29926845 | JULIE HEATH | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29926846 | JULIE HERNANDEZ | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29926847 | JULIE HESSING | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29926848 | JULIE HOLM | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29926849 | JULIE HOUSE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29959463 | JULIE JOHANSSON | ADDRESS ON FILE | | | | | | | | | First Class Mail |

In re: JOANN Inc., et al.
Case No. 25-10068 (CTG)

Page 496 of 998

Exhibit C
Master Mailing Service List
Served as set forth below

| ADRID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 29959464 | JULIE JONES | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29959465 | JULIE JORDAN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29959466 | JULIE KAGAWA | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29959467 | JULIE KENNEDY | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29959468 | JULIE KILLINGBECK | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29959469 | JULIE KNIFFEN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29959470 | JULIE KORT | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29959471 | JULIE KORTIDIS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29959472 | JULIE KUEHM | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29959473 | JULIE L SUSZ | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29926850 | JULIE LEAMMAN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29926851 | JULIE LEFEBVRE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29926852 | JULIE LITWA | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29926853 | JULIE MANCE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29926854 | JULIE MARIN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29926857 | JULIE MARTIN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29926855 | JULIE MARTIN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29926856 | JULIE MARTIN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29926858 | JULIE MCDONALD | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29926859 | JULIE MCGINNIS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29959474 | JULIE MESITA | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29959475 | JULIE MITCHELL | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29959476 | JULIE MOORE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29959477 | JULIE MOSES | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29959478 | JULIE MUNGUIA | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29959479 | JULIE MURDTER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29959480 | JULIE NEMETH | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29959481 | JULIE O'BRIEN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29959482 | JULIE ODENS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29959483 | JULIE PEREZ | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29959484 | JULIE PIOTROWSKI | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29926860 | JULIE QUESNELL | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29926861 | JULIE RIES | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29926862 | JULIE RINGUETTE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29926863 | JULIE ROSEBERRY | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29926864 | JULIE ROWAN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29926865 | JULIE RUSAY | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29926866 | JULIE RUSCICA | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29926867 | JULIE SCHAEFFER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29926868 | JULIE SCHAEFFER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29926869 | JULIE SCHUERGER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29959485 | JULIE SCIMONE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29959486 | JULIE SEWELL | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29959487 | JULIE SHAFFER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29959488 | JULIE SLINDHULL | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29959489 | JULIE SPRANO | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29959490 | JULIE STANLEY | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29959491 | JULIE STEDFAST | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29959492 | JULIE TAFOYA | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29959493 | JULIE TANNER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29959494 | JULIE TAYLOR | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29959495 | JULIE TO | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29926870 | JULIE TREMBLEY | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29926871 | JULIE TUCKER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29926872 | JULIE TURZYNSKI | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29926873 | JULIE VIET | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29926874 | JULIE WAGGONER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29926875 | JULIE WALD | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29926876 | JULIE WALL | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29926877 | JULIE WALLACE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29926878 | JULIE WEBB | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29926879 | JULIE WEST | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29959496 | JULIE WILSON | ADDRESS ON FILE | | | | | | | | | First Class Mail |

Exhibit C
Master Mailing Service List
Served as set forth below

| ADRID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 29959497 | JULIE WOOLSTON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29959498 | JULIE ZAMOLEWICZ | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29959499 | JULIE ZUHL | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29959500 | JULIEANNA CAMPBELL | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29959501 | JULIEANNE BLACK | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29959502 | JULIEIN KOSTECKI | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29959503 | JULIEN HOWARD | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29959504 | JULIEN REEL | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29959505 | JULIEN ROBINSON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29959506 | JULIENNE GUTANG | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29926880 | JULIET ALFONSO | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29926881 | JULIET CERVANTEZ | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29926882 | JULIET HORVATH | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29926883 | JULIET JACOBS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29926884 | JULIET MARTINEZ | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29926885 | JULIET MAZZOLA-RISSE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29926886 | JULIET MCQUAIN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29926887 | JULIET MISAALEFUA | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29926888 | JULIET NORWOOD | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29926889 | JULIET ROWLETT | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29926890 | JULIETTE ERHART | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29926891 | JULIETTE FORDE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29926892 | JULIETTE LAI-MADRID | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29926893 | JULIETTE PHILLIPS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29926894 | JULIETTE REIS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29926895 | JULIETTE RENAULT | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29926896 | JULIETTE VON GOTT | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29926897 | JULINA ST LOUIS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29926898 | JULIO ACEVEDO | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29926899 | JULIO BIUS PEEK | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29926900 | JULIO LARA PADILLA | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29926901 | JULIO TORRES | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29926902 | JULISSA FLORES | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29926903 | JULISSA REYNEL | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29926904 | JULISSA SANCHEZ | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29926905 | JULITZI RODRIGUEZ | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29926906 | JULIUN CONTRERAS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29926907 | JULLIAN HENRY | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29926908 | JUMBO PROPERTY GROUP LLC | 6298 E. GRANT RD., SUITE 100 | ATTN: LEASE ADMINISTRATION | | | TUSCON | AZ | 85712 | | | First Class Mail |
| 29926909 | JUNE ARNEY | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29926910 | JUNE BERGMAN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29926911 | JUNE BURKHARDT | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29926912 | JUNE CERVERO | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29926913 | JUNE DEGROTE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29926914 | JUNE DOWNEY | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29926915 | JUNE HARE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29926916 | JUNE HUETTNER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29926917 | JUNE JONES | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29926918 | JUNE JOY WILES | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29926919 | JUNE SCHUYLER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29926920 | JUNE TURNER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29926921 | JUNETTE FORSLUND | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29926923 | JUNIPER BENALLY | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29926924 | JURNEE RUST | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29926925 | JUSANTA CALDWELL | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29926926 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29926927 | JUST FOR LAUGHS | C/O JFL ENTERPRISES INC | 4900 TRAIN AVENUE | | | CLEVELAND | OH | 44102 | | | First Class Mail |
| 29926928 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29926929 | JUST PLAY LLC | 4850 T-REX AVENUE | | | | BOCA RATON | FL | 33431 | | | First Class Mail |
| 29926930 | JUSTICE ADAMS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29926931 | JUSTICE GAGE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29926932 | JUSTICE HESS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29926933 | JUSTICE KOBISH | ADDRESS ON FILE | | | | | | | | | First Class Mail |

Exhibit C
Master Mailing Service List
Served as set forth below

| ADRID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 29926934 | JUSTICE SIBLEY | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29926935 | JUSTICE SPENCER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29926937 | JUSTICE WILLIAMS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29926936 | JUSTICE WILLIAMS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29926938 | JUSTIN ALLEN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29926939 | JUSTIN ARNSTEIN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29926940 | JUSTIN BARNES | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29926941 | JUSTIN BARRINGER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29926942 | JUSTIN BISHOP | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29926943 | JUSTIN BLEISS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29926944 | JUSTIN BURDICK | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29926945 | JUSTIN CADE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29926946 | JUSTIN COOK | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29926947 | JUSTIN CROUCH | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29926948 | JUSTIN DAVIS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29926949 | JUSTIN DELORT | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29926950 | JUSTIN DEMPICH | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29959507 | JUSTIN FELT | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29959508 | JUSTIN FERRELL | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29959509 | JUSTIN FINN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29959510 | JUSTIN FOSTER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29959511 | JUSTIN HANNERS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29959513 | JUSTIN HIETER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29959514 | JUSTIN HON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29959515 | JUSTIN KING | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29959516 | JUSTIN LOFTUS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29959517 | JUSTIN LONDON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29926951 | JUSTIN MALSON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29926952 | JUSTIN MERKEL | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29926953 | JUSTIN MEYERS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29926954 | JUSTIN MINER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29926955 | JUSTIN MOCTEZUMA | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29926956 | JUSTIN MOORINGTON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29926957 | JUSTIN MORGAN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29926958 | JUSTIN NEWTON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29926959 | JUSTIN PARVIN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29926960 | JUSTIN PERSON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29926961 | JUSTIN PETERSON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29926962 | JUSTIN RAY | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29926963 | JUSTIN REID | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29926964 | JUSTIN RICE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29926965 | JUSTIN RICH | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29926966 | JUSTIN RODRIGUEZ | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29926967 | JUSTIN RUGAR | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29926968 | JUSTIN RUIZ | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29926969 | JUSTIN SANDERS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29926970 | JUSTIN SHIELDS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29926971 | JUSTIN SHUMAKER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29926972 | JUSTIN SNYDER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29926973 | JUSTIN TIMM | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29926974 | JUSTIN TOTTY | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29926975 | JUSTIN VANDERLAAN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29926976 | JUSTIN VELEZ | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29926977 | JUSTIN WALTERS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29926978 | JUSTIN WESSELMANN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29926979 | JUSTIN WISNOSKI | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29926980 | JUSTIN WOOD | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29926981 | JUSTIN WRIGHT | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29926982 | JUSTINA DEAN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29926983 | JUSTINA ESCOBEDO | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29926984 | JUSTINA LOVELAND | ADDRESS ON FILE | | | | | | | | | First Class Mail |

In re: JOANN Inc., et al.
Case No. 25-10068 (CTG)

Page 499 of 998

Exhibit C
Master Mailing Service List
Served as set forth below

| ADRID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 29926985 | JUSTINA MARTIN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29926986 | JUSTINA OPOKU FOFIE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29926987 | JUSTINA SIKIRICA | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29926988 | JUSTINA VOLK | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29926989 | JUSTINA WARD | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29926990 | JUSTINE ANDRES | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29926991 | JUSTINE APONTE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29926992 | JUSTINE EICKHOFF | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29926993 | JUSTINE GROCHALA | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29926994 | JUSTINE HARDIAL | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29926995 | JUSTINE HASCHAK | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29926996 | JUSTINE HURYN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29926997 | JUSTINE KENNER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29926998 | JUSTINE MONTON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29926999 | JUSTINE PENNINGTON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29927000 | JUSTINE SIMMONS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29927001 | JUSTYCE HAWK | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29927002 | JUSTYN HOLDER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29927003 | JUSTYN PINKNEY | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29927004 | JUVONNA CAMPBELL | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29927006 | JXN WATER | 219 S. PRESIDENT ST | | | | JACKSON | MS | 39201 | | | First Class Mail |
| 29927005 | JXN WATER | PO BOX 22667 | | | | JACKSON | MS | 39225-2667 | | | First Class Mail |
| 29927007 | JYERWIN JAYMES OBEJAS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29927008 | JYVHYSHKARR DUCLERVIL | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29927009 | K & B OIL SUPPLY INC | 1405 FIRST AVENUE | | | | OPELIKA | AL | 36801 | | | First Class Mail |
| 29927010 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29927011 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29927012 | K & M INTERNATIONAL | 1955 MIDWAY DRIVE | | | | TWINSBURG | OH | 44087 | | | First Class Mail |
| 29927013 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29927014 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29927015 | K. BANMAN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29927016 | K. BLIZZARD | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29927017 | K. HOMER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29927018 | K. JOHNSTONE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29927019 | K. LEE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29927020 | K. MAST | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29927021 | K. MCNEIL | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29927022 | K. MORALES | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29927023 | K. O'DONNELL | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29927024 | K. PAGE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29927025 | K. ROBERTS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29927026 | K. RUPPRECHT | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29927027 | K. SADOWSKI | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29927028 | K. TRAINOR | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29927029 | K. WASCAK | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29927030 | K. WILLIAMS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29927031 | KA YEE CHOY | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29927032 | KAAREN LOPEZ | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29927033 | KA'BREA KERBY | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29927034 | KABRINA LARA | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29927035 | KACE DONLIN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29927036 | KACE STEFFEY | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29927037 | KACERA LEESEBERG | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29927038 | KACEY CARPENTER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29927039 | KACEY OLIVER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29927040 | KACI BROWN BARNER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29927041 | KACI CHIDESTER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29927042 | KACI CIBRARIO | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29927043 | KACI ELLIS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29927044 | KACIE HOYT | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29927045 | KACIE KEEFE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29927046 | KACIE NEAFUS | ADDRESS ON FILE | | | | | | | | | First Class Mail |

Exhibit C
Master Mailing Service List
Served as set forth below

| ADRID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 29927047 | KACIE PATTON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29927048 | KACIE YANG | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29927049 | KACY BARFIELD | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29927050 | KACY DELOZIER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29927051 | KACY MCKISSICK | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29927052 | KACY NAVARRETTE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29927053 | KACY RAPOZA | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29927054 | KADE JERMARK | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29927055 | KADEE SOUTHERS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29927056 | KADEN CARPENTER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29927057 | KADENCE BICE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29927058 | KADENCE GUERRERO | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29927059 | KADENCE HART | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29927060 | KADENCE JOHNSON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29927061 | KADENCE KRACH | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29927062 | KADENCE LEIDY | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29927063 | KADENCE LOGAN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29927064 | KADENCE MCEVERS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29927065 | KADENCE MUNDEN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29927066 | KADENCE ZACCONE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29927067 | KADIE HERBSTRITT | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29927068 | KADIE MILES | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29927069 | KADIN KENNEDY | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29927070 | KADIN SMITH | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29927071 | KADRIANNA OWENS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29927072 | KADY MAITLAND | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29927073 | KADYN COURTNEY | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29927074 | KAEDY HENDERSHOT | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29927075 | KAEINAT SHAKHIDAD | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29927076 | KAELA BAKER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29927077 | KAELA DOWDELL | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29927078 | KAELA EDWARDS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29927079 | KAELA HESSION | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29927080 | KAELA VILLARREAL | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29927081 | KAELEI CAPE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29927082 | KAELEIGH WALKER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29927083 | KAELEN HAYES | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29952957 | KAELI BAUGH | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29952958 | KAELI BERNS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29952959 | KAELI BERNS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29952960 | KAELYN BUSH | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29952961 | KAELYN CALDWELL | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29952962 | KAELYN GAGNON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29952963 | KAELYN HALVERSON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29952964 | KAELYN HERRINGTON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29952965 | KAELYN JONES | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29952966 | KAELYN MONTESANO | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29952967 | KAELYN NAVARRO | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29927084 | KAELYN PEREZ | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29927085 | KAEMYN KEBERT | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29927086 | KAEORI STONE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29927087 | KAETHE ELTAWELY | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29927088 | KAETLYN BOGLE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29927089 | KAETLYN PARKER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29927090 | KAETLYNN HUTT | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29927091 | KAGE LEE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29927092 | KAHADEDRA WRIGHT | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29927093 | KAHLIA HOPKINS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29959518 | KAHLIL WILLIAMS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29959519 | KAHLIS BRANTLEY | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29959520 | KAHMONI HARPER | ADDRESS ON FILE | | | | | | | | | First Class Mail |

In re: JOANN Inc., et al.
Case No. 25-10068 (CTG)

Page 501 of 998

Exhibit C
Master Mailing Service List
Served as set forth below

| ADRID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 29959521 | KAHNESHA PROCTOR | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29959522 | KAHYLA PITTMAN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29959523 | KAI BOWEN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29959524 | KAI CLINCY | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29959525 | KAI JACKSON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29959526 | KAI LEE HAGUE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29959527 | KAI MOORE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29959528 | KAI MUNGO FETT | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29927094 | KAI ONEIL | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29927095 | KAI PAUL | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29927096 | KAI SNOWDEN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29927097 | KAI STOLTENBERG | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29927098 | KAI TERRELL | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29927099 | KAIA COY | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29927100 | KAIA PUTNAM | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29927101 | KAIA RUDD | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29927102 | KAIA UHLENHOFF | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29927103 | KAIAH SANDERS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29927104 | KAIANE HARTFORD | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29927105 | KAIANNAH GROVE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29927106 | KAIANNE JACKSON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29927107 | KAIDA LARGIN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29927108 | KAIDEN ISAAC | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29927109 | KAIDEN VAN WINKLE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29927110 | KAIJA DECKARD | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29927111 | KAIJUANNA WATSON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29927112 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29927113 | KAILA FRAZER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29927114 | KAILA JOHNSON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29927115 | KAILAH MCCOMMONS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29927116 | KAILANI BAILEY | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29927117 | KAILANI HORRILLO-NABETA | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29927118 | KAILEA HILL | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29927119 | KAILEE BROOKS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29927120 | KAILEE GAER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29927121 | KAILEE GILBERT | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29927122 | KAILEE LINE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29927123 | KAILEE STOVER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29927124 | KAILEE WASHINGTON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29927125 | KAILEIGH CASTRIGNANO | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29927126 | KAILEIGH HOWLAND | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29927127 | KAILEY BASS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29927128 | KAILEY CLONINGER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29927129 | KAILEY DONAHUE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29927130 | KAILEY MCGINNIS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29927131 | KAILEY PREWITT | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29927132 | KAILEY PYSCHER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29927133 | KAILEY RADER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29927134 | KAILEY ROY | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29927135 | KAILEY RUBY | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29927136 | KAILEY SMITH | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29927137 | KAILI BURKE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29927138 | KAILIA LAVATO | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29927139 | KAILIN CUTLIFF | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29927140 | KAILIN NEVEU | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29927141 | KAILLE GUSTAFSON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29927142 | KAILYN D'ELENA | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29927143 | KAILYN PETERSON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29927144 | KAILYN TRACY | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29917074 | KAILYNE DAVIS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29917075 | KAILYNNE MANFRED | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29917076 | KAIMOKU KELII | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29917077 | KAIRA JACKSON | ADDRESS ON FILE | | | | | | | | | First Class Mail |

Exhibit C
Master Mailing Service List
Served as set forth below

| ADRID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 29917078 | KAIRA O'ROURKE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29917079 | KAIRALUCHI ODENIGBO | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29917080 | KAIRI BELLAMY | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29917081 | KAIRITH AU | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 28890742 | KAISER, PAUL | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29917082 | KAISIYA GARLAND | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29917083 | KAITLAN MCKINNIS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29917084 | KAITLIN BANKS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29927146 | KAITLIN COX | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29927145 | KAITLIN COX | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29927147 | KAITLIN CROSS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29927148 | KAITLIN DELL | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29927149 | KAITLIN DOU | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29927150 | KAITLIN DUNSTAN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29927151 | KAITLIN FLYNN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29927152 | KAITLIN FOSTER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29927153 | KAITLIN FRENCH | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29927154 | KAITLIN HALTER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29927155 | KAITLIN HARDER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29927156 | KAITLIN NEILSON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29927157 | KAITLIN PAVLIS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29927158 | KAITLIN PRIVETT | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29927159 | KAITLIN SARVER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29927160 | KAITLIN SIEKIERK | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29927161 | KAITLIN SPYHALSKY | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29927162 | KAITLIN STANLEY | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29927163 | KAITLIN SWARTZ | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29927164 | KAITLIN WAGNER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29927165 | KAITLIN WINGET | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29927166 | KAITLIN WOOD | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29927167 | KAITLIN WOODARD | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29927168 | KAITLIN WORTH-BENEFIEL | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29927169 | KAITLYN ADAMS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29927170 | KAITLYN ANDERSON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29927171 | KAITLYN BELL | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29927172 | KAITLYN BENNETT | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29927173 | KAITLYN BLAIR | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29927174 | KAITLYN BOWLES | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29927175 | KAITLYN BROTHERS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29927176 | KAITLYN BROWN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29927177 | KAITLYN BROWN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29927178 | KAITLYN BUCKLEY | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29927179 | KAITLYN BUTCHINO | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29927180 | KAITLYN BUTERA | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29927181 | KAITLYN BYARS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29927182 | KAITLYN CARDENAS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29927183 | KAITLYN CARRELL | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29927184 | KAITLYN CHARBONEAU | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29927185 | KAITLYN CONEY | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29927186 | KAITLYN COTTRILL | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29927187 | KAITLYN COX | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29927188 | KAITLYN CROWDER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29927189 | KAITLYN CULLEN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29927190 | KAITLYN DALBEY | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29927191 | KAITLYN DASSINGER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29927192 | KAITLYN DEJESUS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29927193 | KAITLYN DEMIEN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29927194 | KAITLYN DENISE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29927195 | KAITLYN DETSCHMAN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29927196 | KAITLYN DICKERSON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29927197 | KAITLYN DOMINGUEZ | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29927198 | KAITLYN DONNELLY | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29927199 | KAITLYN DUNGEY | ADDRESS ON FILE | | | | | | | | | First Class Mail |

In re: JOANN Inc., et al.
Case No. 25-10068 (CTG)

Page 503 of 998

Exhibit C
Master Mailing Service List
Served as set forth below

| ADRID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 29927200 | KAITLYN EASTRIDGE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29927201 | KAITLYN ECK | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29927202 | KAITLYN EHNI | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29927204 | KAITLYN FOY | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29927205 | KAITLYN GADDIS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29927206 | KAITLYN GEORGE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29927207 | KAITLYN GILLENWATER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29927208 | KAITLYN GRAMSTAD | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29927209 | KAITLYN HANKERMEYER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29927210 | KAITLYN HASPER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29927211 | KAITLYN HEADLEE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29927212 | KAITLYN HIMLIE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29927213 | KAITLYN HOLDER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29927214 | KAITLYN HOLLOWAY | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29927215 | KAITLYN HUDSON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29927216 | KAITLYN HUNT | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29927217 | KAITLYN IRWIN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29927218 | KAITLYN JOHNSON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29927219 | KAITLYN JONES | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29927220 | KAITLYN KEARIS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29927221 | KAITLYN KELLER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29927222 | KAITLYN KENNEDY | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29927223 | KAITLYN KIELY | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29927224 | KAITLYN KING | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29927225 | KAITLYN LANE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29927226 | KAITLYN LARSON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29927227 | KAITLYN LISTON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29927228 | KAITLYN LITTLEFORD | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29927229 | KAITLYN LONG | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29927230 | KAITLYN LOUNSBERRY | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29927231 | KAITLYN LUCIANO | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29927232 | KAITLYN MACHNIK | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29927233 | KAITLYN MAJORS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29927234 | KAITLYN MANUSZEWSKI | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29927235 | KAITLYN MARX | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29927236 | KAITLYN MCBRIDE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29927237 | KAITLYN MCCORMICK | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29927238 | KAITLYN MCDONALD | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29927239 | KAITLYN MCGAHEY | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29927240 | KAITLYN MCHUGH | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29927241 | KAITLYN MICHAEL-BERKHEIMER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29927242 | KAITLYN MOLTER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29927244 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29927243 | KAITLYN MONAGHAN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29927245 | KAITLYN MONTEITH | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29927246 | KAITLYN MYERS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29927247 | KAITLYN NETTER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29927248 | KAITLYN NEWBY | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29927249 | KAITLYN NEWMAN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29927250 | KAITLYN NICASTRO | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29927251 | KAITLYN OGDEN-FOSSIANO | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29927252 | KAITLYN ORTIZ | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29927253 | KAITLYN PATTERSON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29927254 | KAITLYN PATTON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29927255 | KAITLYN PETRY | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29927256 | KAITLYN REAVES | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29927257 | KAITLYN ROBERTS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29927258 | KAITLYN RODRIGUEZ | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29927259 | KAITLYN ROMERO | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29927260 | KAITLYN SALVATORE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29927261 | KAITLYN SAUCEDO | ADDRESS ON FILE | | | | | | | | | First Class Mail |

Exhibit C
Master Mailing Service List
Served as set forth below

| ADRID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 29927262 | KAITLYN SHELDON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29927263 | KAITLYN SMITH | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29927264 | KAITLYN SMITH | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29927265 | KAITLYN SPOON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29927266 | KAITLYN STANLEY | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29927267 | KAITLYN STEINMETZ | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29927269 | KAITLYN STEPHENS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29927268 | KAITLYN STEPHENS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29927270 | KAITLYN STOFIEL | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29927272 | KAITLYN SUAREZ | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29927271 | KAITLYN SUAREZ | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29927273 | KAITLYN TIPKEN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29927274 | KAITLYN VERELLEN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29959529 | KAITLYN VON DIEZELSKI | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29959530 | KAITLYN WARNER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29959531 | KAITLYN WATERMAN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29959532 | KAITLYN WEAR | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29959533 | KAITLYN WEISS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29959534 | KAITLYN WHEATON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29959535 | KAITLYN WILKERSON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29959536 | KAITLYN WONG | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29959537 | KAITLYN WOODALL | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29959538 | KAITLYN YOCOM | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29959539 | KAITLYN ZUGAY | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29927275 | KAITLYNN CHRISTENSEN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29927276 | KAITLYNN FRY | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29927277 | KAITLYNN KERBER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29927278 | KAITLYNN LACOST | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29927279 | KAITLYNN MANSON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29927280 | KAITLYNN MOORE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29927281 | KAITLYNN REEVES | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29927282 | KAITLYNN SMITH | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29927283 | KAITLYNN SOCIA | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29927284 | KAITLYNN STANLEY | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29959540 | KAITLYNNE CONGER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29959541 | KAITRIN MCFALL | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29959542 | KAIYA HOAGLAND | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29959543 | KAJAL MLX LLC | FAIRFIELD INN & STES. OK. CITY NW | 5700 NW EXPRESSWAY | | | OKLAHOMA CITY | OK | 73132 | | | First Class Mail |
| 29959544 | KAJEN MONROE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29959545 | KALA BANNERMAN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29959546 | KALA IRIARTE-SANTOS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29959547 | KALA MACIAS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29959548 | KALAH BILAL | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29959549 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29959550 | KALAN LP | 97 S UNION AVE | | | | LANSDOWNE | PA | 19050 | | | First Class Mail |
| 29927285 | KALANI TAUSINGA | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29927286 | KALAYA SMITH | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29927287 | KALE DUNN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29927288 | KALE WRIGHT | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29927289 | KALEA BERRY | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29927290 | KALEA BORGES CHANDLER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29927291 | KALEB CLARK | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29927292 | KALEB DORRIETY | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29927293 | KALEB EWING | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29927294 | KALEE KLEIN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29927295 | KALEI PECK | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29927296 | KALEIA SIMPSON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29927297 | KALEIGH BURGESS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29927298 | KALEIGH BUTTON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29927299 | KALEIGH COOK | ADDRESS ON FILE | | | | | | | | | First Class Mail |

In re: JOANN Inc., et al.
Case No. 25-10068 (CTG)

Page 505 of 998

Exhibit C
Master Mailing Service List
Served as set forth below

| ADRID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 29927300 | KALEIGH COYLE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29927301 | KALEIGH DIXON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29927302 | KALEIGH LILLY | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29927303 | KALEIGH LIPES | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29927304 | KALEIGH MCKENNEY | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29927305 | KALEIGH NECESSARY | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29927306 | KALEIGH PARSONS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29927307 | KALEIGH SAVAGE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29927308 | KALEIGH STUART | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29927309 | KALEIGH SUTHERLAND | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29927310 | KALEIGH THORNTON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29927311 | KALEIGH WARK | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29927312 | KALEIGH WILSON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29927313 | KALEN SMITH | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29927314 | KALEN TRAPP | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29953982 | KALENA COX | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29953983 | KALESE GILLIES | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29953984 | KALEY ENRIQUEZ | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29953985 | KALEY HARDY | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29953986 | KALEY HOSTETLER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29953987 | KALEY MICHAUD | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29953988 | KALEY SCHEPENS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29953989 | KALEY STOKER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29953990 | KALI JAUREGUI | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29953991 | KALI NOBLE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29953992 | KALI REDLIN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29927315 | KALI WALLACE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29927316 | KALI WEATHERLY | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29927317 | KALIA BARNES | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29927318 | KALIA FENCHER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29927319 | KALIAH MOULTON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29927320 | KALIANNA MINTER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29927321 | KALIE BEARFIELD | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29927322 | KALIE BOWMAN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29927323 | KALIJAH HARTWIG | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29927324 | KALIMA VINCENT | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29927325 | KALIMAH MUHAMMAD | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29927326 | KALINA BEVELHIMER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29927327 | KALINA RAGLER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29927328 | KALIOPI CARTY | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29927329 | KALISTA CRAIG | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29927330 | KALIYAH MARTIN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29927331 | KALIYAH TERRY | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29927332 | KALLASANDRA FORTIER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29927333 | KALLEE WEISEL | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29927334 | KALLEIGH NICHOLS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29927335 | KALLEY FLORES GONZALEZ | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29927336 | KALLEY KEYES | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29927337 | KALLEY REEDY | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29927338 | KALLI TODD | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29927339 | KALLIE DERROW | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29927340 | KALLIE GASKILL | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29927341 | KALLIE PACKWOOD | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29927342 | KALOB WILLIAMSON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29927343 | KALSON AHMED | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29927344 | KALTEX AMERICA INC | 350 5TH AVENUE, SUITE 7100 | | | | NEW YORK | NY | 10118 | | | First Class Mail |
| 29927345 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29927346 | KALY RODRIGUEZ | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29927347 | KALYISA MCGOUGHY | ADDRESS ON FILE | | | | | | | | | First Class Mail |

In re: JOANN Inc., et al.
Case No. 25-10068 (CTG)

Page 506 of 998

Exhibit C
Master Mailing Service List
Served as set forth below

| ADRID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 29927348 | KALYN MIDKIFF | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29927349 | KALYN SHOPE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29927350 | KALYNN BENNETT | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29927351 | KALYNN MASON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29927352 | KALYNN WAITE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29927353 | KALYSTAH BECK | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29927354 | KAMAN INDUSTRIAL TECHNOLOGIES | PO BOX 402847 | | | | ATLANTA | GA | 30384 | | | First Class Mail |
| 29927355 | KAMARA HEGLER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29927356 | KAMARAH RIDDLE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29927357 | KAMARIA GRIGSBY-HINES | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29927358 | KAMBER MCNAMARA | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29927359 | KAMBER NEWMAN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29927360 | KAMBRIA DARBY | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29927361 | KAMBRIDGE WHITE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29927362 | KAMDEN SANCHEZ | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29927363 | KAMEA WALKER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29927364 | KAMEERA WARD | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29927365 | KAMEIKA POOLE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29927366 | KAMEKO DAVIS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29927367 | KAMERON LAUSE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29927368 | KAMERON OSMAN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29927369 | KAMERON PECK | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29927370 | KAMERYN RATIGAN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29927371 | KAMESHA GALLOWAY | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29927372 | KAMI RAIL | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29927373 | KAMIE NAHODIL | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29927374 | KAMIKA DAVIS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29927375 | KAMILA AVILA | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29927376 | KAMILA KOSSAKOWSKA | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29927377 | KAMILLE COTÉ | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29927378 | KAMILLE CRONK | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29927379 | KAMILLE PERKINS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29891048 | KAMINSKI, ROBIN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29927380 | KAMIRA JONES | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29927381 | KAMIYA HARMON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29927382 | KAMIYA SIMMONS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29927383 | KAMLAPATTIE PERSAUD | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29927384 | KAMMERYN LONDON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29927385 | KAMORA PRICE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29927386 | KAMRAN KEMPTER-JONES | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29927387 | KAMREE BLACK | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29927388 | KAMRIN BAIN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29927389 | KAMRIN RAMSARAN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29927390 | KAMRON SWENSON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29927391 | KAMRY GAULT | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29927392 | KAMRYN BOLAN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29927393 | KAMRYN HARRIS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29927394 | KAMRYN MAINER-SEYMORE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29927395 | KAMRYN MAYERCHAK | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29927396 | KAMRYN PRATT | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29927397 | KAMRYN RODRIGUEZ | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29927398 | KAMRYN SCHOTTLER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29927399 | KAMRYN SOTO | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29927400 | KAMRYN TYLER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29927401 | KAMRYN WOODARD | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29927402 | KAMRYN WYSONG | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29927403 | KAMSI EDE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29927404 | KAMYA JORDAN WATSON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29927405 | KANAAN JONES | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29927406 | KANANI PERRY | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29927407 | KANDACE STEWART | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29927408 | KANDI COLEMAN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29927409 | KANDI LEVASSEUR | ADDRESS ON FILE | | | | | | | | | First Class Mail |

Exhibit C
Master Mailing Service List
Served as set forth below

| ADRID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 29927410 | KANDICE PASQUARELLA | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29927411 | KANDICE SCHWENK | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29927412 | KANDIS MUTH | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29927413 | KANDYCE GREER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29890743 | KANE, CAITLIN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29927414 | KANEEZ ABBAS III | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29927415 | KANESHA CARR | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29927416 | KANESHA MCFAIL | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29927417 | KANETRA BYRD | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29927418 | KANIKA HOOD | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29927419 | KANSAS CITY FALSE ALARMS | PO BOX 744924 | | | | LOS ANGELES | CA | 90074-4924 | | | First Class Mail |
| 29927420 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29949127 | KANSAS DEPARTMENT OF REVENUE | 915 SW HARRISON ST #300 | | | | TOPEKA | KS | 66612 | | | First Class Mail |
| 29927422 | KANSAS DEPARTMENT OF REVENUE | 915 SW HARRISON STREET | | | | TOPEKA | KS | 66625 | | | First Class Mail |
| 29927423 | KANSAS DEPT OF AGRICULTURE | 1320 RESEARCH PARK DR | | | | MANHATTAN | KS | 66502 | | | First Class Mail |
| 29927425 | KANSAS GAS SERVICE | 7421 W. 129TH ST | | | | OVERLAND PARK | KS | 66213 | | | First Class Mail |
| 29927424 | KANSAS GAS SERVICE | PO BOX 219046 | | | | KANSAS CITY | MO | 64121-9046 | | | First Class Mail |
| 29949129 | KANSAS SECRETARY OF STATE | MEMORIAL HALL, 1ST FLOOR 120 SW 10TH AVENUE | | | | TOPEKA | KS | 66612-1594 | | | First Class Mail |
| 29959551 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29959552 | KANYE DIXON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29959553 | KANYE JACKSON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29959554 | KANYE SMITH | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29959555 | KAORI ANGELA FERRER TORRES | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29959556 | KAORI KASHIWABARA | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29959557 | KAOVAE BELT | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29890744 | KAPADIA, CHRISTINA | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29959558 | KAPEMBWA SICHONGO | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29959559 | KAPENA STORCH | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29959560 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29959561 | KARA ASHBY | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29927427 | KARA BROWN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29927428 | KARA CANSECO | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29927429 | KARA CHABOT | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29927430 | KARA COOLEY | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29927431 | KARA COTTER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29927432 | KARA CRISPELL | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29927433 | KARA DRUMMOND | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29927434 | KARA GRADY | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29927435 | KARA GREENWOOD | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29927436 | KARA HITCHCOCK | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29959563 | KARA HUTCHINSON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29959562 | KARA HUTCHINSON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29959564 | KARA KAMINSKI | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29959565 | KARA LIN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29959566 | KARA LUCKE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29959567 | KARA MCKNIGHT | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29959568 | KARA PETERS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29959569 | KARA PUCKETT | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29959570 | KARA RABURN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29959571 | KARA RECHTOROVIC | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29959572 | KARA SABANSKI | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29927437 | KARA SANDERS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29927438 | KARA SLABAUGH | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29927439 | KARA THORDSEN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29927440 | KARA TURNER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29927441 | KARA WELLS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29927442 | KARAANNE RUBIS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29927443 | KARAINE HOLNESS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29927444 | KARALEE DEVOE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29927445 | KARALEN CROWTHER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29927446 | KARALYNN TODTEN | ADDRESS ON FILE | | | | | | | | | First Class Mail |

In re: JOANN Inc., et al.
Case No. 25-10068 (CTG)

Page 508 of 998

Exhibit C
Master Mailing Service List
Served as set forth below

| ADRID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 29890745 | KARELIA, PRANAV | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29959573 | KAREN ADSIT | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29959574 | KAREN ALLEN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29959575 | KAREN ANDREASSI | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29959576 | KAREN ARNOLD | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29959577 | KAREN BACKUS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29959578 | KAREN BALL | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29959579 | KAREN BANASZEK | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29959580 | KAREN BARBER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29959581 | KAREN BECK | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29959582 | KAREN BECKER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29959583 | KAREN BELLER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29927447 | KAREN BENITEZ | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29927448 | KAREN BENSON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29927449 | KAREN BEUTLER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29927450 | KAREN BIESCHKE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29927451 | KAREN BOEK | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29927452 | KAREN BOHL | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29927453 | KAREN BOLLINGER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29927454 | KAREN BOWEN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29927455 | KAREN BROWN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29927456 | KAREN BRUCE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29959584 | KAREN BURCHAM | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29959585 | KAREN BURNS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29959586 | KAREN CARDONA | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29959587 | KAREN CARNEY | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29959588 | KAREN CHAVEZ | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29959590 | KAREN COOPER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29959589 | KAREN COOPER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29959591 | KAREN CORLISS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29959592 | KAREN COULIS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29959593 | KAREN CRAWFORD | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29959594 | KAREN CREIGHTON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29927457 | KAREN CURRAN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29927458 | KAREN DALLEY-JESSON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29927459 | KAREN DAMME | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29927460 | KAREN DEANGELO | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29927461 | KAREN DELANEY | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29927462 | KAREN DETWEILER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29927463 | KAREN DICKERSON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29927464 | KAREN DONALDSON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29927465 | KAREN DZIALOWY | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29927466 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29959595 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29959596 | KAREN EUBANKS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29959597 | KAREN FETTERS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29959598 | KAREN FICACCI | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29959600 | KAREN FILARSKI | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29959601 | KAREN FISCHER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29959602 | KAREN FLUEGGE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29959603 | KAREN FOX | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29959604 | KAREN FRANKE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29959605 | KAREN FRANZMEIER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29927467 | KAREN GAMMAGE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29927468 | KAREN GARDNER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29927469 | KAREN GASS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29927470 | KAREN GEORGE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29927471 | KAREN GILBERT | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29927472 | KAREN GILLESPIE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29927473 | KAREN GLATZ | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29927474 | KAREN GOLLIE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29927475 | KAREN GOODWIN | ADDRESS ON FILE | | | | | | | | | First Class Mail |

In re: JOANN Inc., et al.
Case No. 25-10068 (CTG)

Page 509 of 998

Exhibit C
Master Mailing Service List
Served as set forth below

| ADRID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 29927476 | KAREN GREEN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29959606 | KAREN GRIPPO | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29959607 | KAREN GRISWOLD | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29959608 | KAREN GRUBISCH | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29959609 | KAREN HARDEN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29959610 | KAREN HARPER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29959611 | KAREN HARRINGTON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29959612 | KAREN HARROLD | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29959613 | KAREN HOAG | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29959614 | KAREN HODGE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29959615 | KAREN HODGES | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29959616 | KAREN HOLT | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29927477 | KAREN IOERGER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29927478 | KAREN JANDIK | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29927479 | KAREN JENSEN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29927480 | KAREN JOHNS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29927483 | KAREN JOHNSON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29927482 | KAREN JOHNSON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29927481 | KAREN JOHNSON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29927484 | KAREN JULIAN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29927485 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29927486 | KAREN KAISER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29959617 | KAREN KALVIG | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29959618 | KAREN KELLENBERGER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29959619 | KAREN KENNEDY | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29959620 | KAREN KNUTH | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29959621 | KAREN KOUYOUMDJIAN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29959622 | KAREN KRONE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29959623 | KAREN KRUSZKA | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29959624 | KAREN LAZARO | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29959625 | KAREN LEDERMAN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29959626 | KAREN LEE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29959627 | KAREN LEE-JOHNSON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29927487 | KAREN LEICESTER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29927488 | KAREN LEWIS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29927489 | KAREN LUCAS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29927490 | KAREN MACUMBER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29927491 | KAREN MARROW | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29927492 | KAREN MARTIN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29927493 | KAREN MASTEY | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29927494 | KAREN MATE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29927495 | KAREN MATUSKO | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29927496 | KAREN MCCREA | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29959628 | KAREN MCEWAN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29959629 | KAREN MELTON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29959630 | KAREN MEYERS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29959631 | KAREN MILLAN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29959632 | KAREN MILLER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29959633 | KAREN MOON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29959634 | KAREN MORITA | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29959635 | KAREN MOSSER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29959636 | KAREN MURRAY | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29959637 | KAREN MYNATT | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29959638 | KAREN NELSON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29927497 | KAREN NESTER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29927498 | KAREN O'GRADY | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29927499 | KAREN OLMSTEAD | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29927500 | KAREN ORTIZ-REYES | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29927501 | KAREN OWENS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29927502 | KAREN PEREZ | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29927503 | KAREN PHILLILPS | ADDRESS ON FILE | | | | | | | | | First Class Mail |

In re: JOANN Inc., et al.
Case No. 25-10068 (CTG)

Page 510 of 998

Exhibit C
Master Mailing Service List
Served as set forth below

| ADRID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 29927504 | KAREN PLATZ | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29927505 | KAREN POLESNAK | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29927506 | KAREN POWELL | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29959639 | KAREN PRIDDY | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29959640 | KAREN RAMIREZ -FERNANDEZ | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29959641 | KAREN RAMOS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29959642 | KAREN RAMSEY-HUDETZ | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29959643 | KAREN REGES | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29959644 | KAREN REVILL | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29959645 | KAREN RICHARDSON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29959646 | KAREN ROMERO | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29959647 | KAREN RONDEAU | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29959648 | KAREN SANFORD | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29959649 | KAREN SAVAGE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29927507 | KAREN SCHAEFER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29927508 | KAREN SCOTT | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29927509 | KAREN SCOTT | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29927510 | KAREN SELIQUINI | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29927511 | KAREN SILVERSTRAND | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29927512 | KAREN SPARKS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29927513 | KAREN SPEER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29927514 | KAREN SPRINGER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29927515 | KAREN SPRINGOB | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29927516 | KAREN STEADHAM | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29927517 | KAREN STEWART | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29927518 | KAREN TASZ | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29927519 | KAREN TEAGUE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29927520 | KAREN TEEL | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29927521 | KAREN TERRELL | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29927522 | KAREN THOMAN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29927523 | KAREN TURO | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29927524 | KAREN UNGER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29927525 | KAREN VAZQUEZ | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29927526 | KAREN VISOCKY | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29927527 | KAREN WAGNER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29927529 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29927528 | KAREN WALL | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29927530 | KAREN WATKINS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29927531 | KAREN WATT | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29927532 | KAREN WEIS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29927533 | KAREN WETHERHOLT | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29927534 | KAREN WHITAKER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29927535 | KAREN WHITEHEAD | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29927536 | KAREN WHITTEN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29927537 | KAREN WILLIAMS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29927538 | KAREN WILLMANN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29927539 | KAREN YATES | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29927540 | KAREN ZAJACZKOWSKI | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29927541 | KAREN ZWICKY | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29927542 | KARENA ADDISON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29927543 | KARENANN KENNISH | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29927544 | KARENE CHRISTENSON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29927545 | KAREN-JOHNSEN BAILEY | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29927546 | KARENLYNN ROBINSON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29927547 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29927548 | KAREY CUMMINGS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29927549 | KARI BEEMAN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29927550 | KARI BONE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29927551 | KARI COLLINSWORTH | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29927552 | KARI EPPERSON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29927553 | KARI GALLAGHER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29927554 | KARI HAKEMAN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29927555 | KARI HARGREAVES | ADDRESS ON FILE | | | | | | | | | First Class Mail |

In re: JOANN Inc., et al.
Case No. 25-10068 (CTG)

Page 511 of 998

Exhibit C
Master Mailing Service List
Served as set forth below

| ADRID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 29927556 | KARI HEWELL | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29927557 | KARI JONES | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29959650 | KARI KAMPHUS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29959651 | KARI LYNN HALKO | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29959652 | KARI MANNING | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29959653 | KARI MONTE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29959654 | KARI WARSZAWSKI | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29959655 | KARI WEDDLE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29959656 | KARI WILLIAMS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29959657 | KARIANNA THOM | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29959658 | KARIN ARCHIBALD | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29959659 | KARIN HENSCHEL | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29959660 | KARIN HUTCHINSON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29927558 | KARIN KIRTLEY | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29927559 | KARIN KRIVICKE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29927560 | KARIN MESSIER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29927561 | KARIN PACK | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29927562 | KARIN PETTIT | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29927563 | KARIN RONEY | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29927565 | KARIN TOMOSON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29927564 | KARIN TOMOSON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29927566 | KARIN WESTFIELD | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29959661 | KARINA ALEMAN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29959662 | KARINA ARROYO CHAVEZ | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29959663 | KARINA BRISTOL | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29959664 | KARINA CAMPOS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29959665 | KARINA CANGE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29959666 | KARINA CARNEY | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29959667 | KARINA CHAVEZ | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29959668 | KARINA GUSTAFSON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29959669 | KARINA HALLETT | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29959670 | KARINA HERNANDEZ | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29959671 | KARINA LINZEY | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29927568 | KARINA LOPEZ | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29927569 | KARINA MEJIA | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29927570 | KARINA MIRABAL | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29927571 | KARINA MOTA | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29927572 | KARINA PEREZ | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29927573 | KARINA PIERSON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29927574 | KARINA PIKUS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29966461 | KARINA RODRIGUEZ GARCIA | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29927575 | KARINA RUBIO | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29927576 | KARINA SALAZAR | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29927577 | KARINA TORRES | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29927578 | KARINA WEAVER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29927579 | KARINNE GRANSBACH | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29927580 | KARIS GOMEZ | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29927581 | KARIS HUNTER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29927582 | KARIS RAY | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29927583 | KARIS SOK | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29927584 | KARISSA CRUZ | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29927585 | KARISSA DISLER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29927586 | KARISSA JANACEK | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29927587 | KARISSA JONES | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29927588 | KARISSA LANGE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29927589 | KARISSA MENDENHALL | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29927590 | KARISSA SANDERS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29927591 | KARISSA WAHL | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29927592 | KARISUE HAROLD | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29927593 | KARJIANA CADET | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29927594 | KARL BENSON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29927595 | KARL ENKLER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29927596 | KARL GRISMORE | ADDRESS ON FILE | | | | | | | | | First Class Mail |

In re: JOANN Inc., et al.
Case No. 25-10068 (CTG)

Page 512 of 998

Exhibit C
Master Mailing Service List
Served as set forth below

| ADRID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 29927597 | KARL SVENSSON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29927598 | KARLA ARZOLA | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29927599 | KARLA BERKLEY | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29927600 | KARLA BIGGERSTAFF | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29927601 | KARLA BONANO | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29927602 | KARLA BUTLER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29927603 | KARLA CADENA | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29927604 | KARLA CALIXTO | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29927605 | KARLA CANTU VARGAS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29927606 | KARLA DE LA CRUZ | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29927607 | KARLA FITZHARRIS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29927608 | KARLA FUENTES-RIVERA | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29927610 | KARLA GARCIA | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29927611 | KARLA HAREMZA | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29927612 | KARLA HENRY | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29927613 | KARLA JOP DE SEMPE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29927614 | KARLA MADORE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29927615 | KARLA MARTELL | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29927616 | KARLA MARTINEZ | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29927617 | KARLA MEZA | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29927618 | KARLA MOSER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29927619 | KARLA RAMIREZ | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29927620 | KARLA RAWLS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29927621 | KARLA RODRIGUEZ | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29927622 | KARLA RODRIGUEZ FERNANDEZ | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29927623 | KARLA URIBE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29927624 | KARLA VASQUEZ | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29927625 | KARLA ZAVALA | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29927626 | KARLEE CHADWELL | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29927627 | KARLEE MCQUEEN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29927628 | KARLEEN PARRISH-VALLEY | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29927629 | KARLEIGH ALDERMAN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29927630 | KARLEIGH BOMBARD | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29927631 | KARLEIGH HUCKABONE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29927632 | KARLEIGH KARNES | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29927633 | KARLEIGH LUST | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29927634 | KARLEIGH NOR | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29927635 | KARLEIGH WILLIS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29927636 | KARLENEA ANDERSON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29927637 | KARLES GOLDMAN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29950761 | KARLEY LOPEZ | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29950762 | KARLEY PATRICK | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29950763 | KARLEY SMITH | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29950764 | KARLI BOWMAN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29950765 | KARLI SNYDER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29890746 | KARLIAK, COLETTE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29950766 | KARLIE HIRTER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29950767 | KARLIE SADD | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29950768 | KARLIE SICKELS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29950769 | KARLIE STANLEY | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29950770 | KARLIE STANLEY | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29950771 | KARLIN M HEDIN-CREEL | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29927638 | KARLY BENNETT | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29927639 | KARLY JAMES | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29927640 | KARLY JASPER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29927641 | KARLY KWASIGROCH | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29927642 | KARLY MILLAR | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29927643 | KARLY TAYLOR | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29927644 | KARMA CEMENSKI | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29927645 | KARMELA DAVIS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29927646 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29890747 | KARNIS, CARLY | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29927647 | KAROL JONES | ADDRESS ON FILE | | | | | | | | | First Class Mail |

In re: JOANN Inc., et al.
Case No. 25-10068 (CTG)

Page 513 of 998

Exhibit C
Master Mailing Service List
Served as set forth below

| ADRID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 29953334 | KAROL SHAW | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29953335 | KAROL VELEZ | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29953336 | KAROLE GRAHAM | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29953337 | KAROLE KASSEY-SCHUSTER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29953338 | KAROLINA HELLER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29953339 | KAROLINE MOREIRA | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29953340 | KAROLINE ROBAK | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29953341 | KAROLYN ALLAN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29953342 | KAROLYN CHRISTENSEN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29953343 | KAROLYNE MARTZ | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29953344 | KARON PATTERSON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29927649 | KARON SHUMBERA | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29927648 | KARON SHUMBERA | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29927650 | KARPOUZIS COMMERCIAL REFRIG INC | 875 WAVERLY STREET | | | | FRAMINGHAM | MA | 01702 | | | First Class Mail |
| 29927651 | KARRA LYNCH | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29927652 | KARRA MCELROY | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29927653 | KARREN KNAPP | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29927654 | KARRI WOLFORD | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29927655 | KARRIANNE WYMAN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29927656 | KARRIE ANTHONY | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29927657 | KARRIS PUGH | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29927658 | KARRISSA RABIDEAUX | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29927659 | KARSEN ALLISON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29927660 | KARY HODGE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29927661 | KARYL MOWERS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29927662 | KARYN MAINWARING | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29927663 | KARYN MANDEL | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29927664 | KARYNA DUNCAN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29927665 | KARYS FALANY | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29927666 | KASANA ZIMMERMAN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29927667 | KASANDRA BECK | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29927668 | KASANDRA CRABTREE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29927669 | KASANDRA FAROL | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29927670 | KASANDRA WRIGHT | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29927671 | KASARA CABRERA | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29890748 | KASAYKA, DAVID | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29927672 | KASEE ANDERSON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29927673 | KASEY COHENOUR | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29927674 | KASEY CUMMINS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29927675 | KASEY FABISESKI | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29927676 | KASEY MCKEOWN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29927677 | KASEY REAMER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29927678 | KASEY RIPPLINGER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29927679 | KASEY VERRETT | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29927680 | KASEY WILKINSON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29927681 | KASHAWNA KIBBLER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29927682 | KASMIRA TREVORROW | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29927683 | KASSANDRA BECKER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29927684 | KASSANDRA BUCKLEY | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29927685 | KASSANDRA CABRERA | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29927686 | KASSANDRA CLAUSER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29927687 | KASSANDRA DAWSON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29927688 | KASSANDRA GRAUSGRUBER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29927689 | KASSANDRA MESARINA | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29927690 | KASSANDRA RAMEY | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29927691 | KASSANDRA SALABLANCA-CERVANTES | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29927692 | KASSANDRA TAYLOR | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29927693 | KASSANDRA VEGA | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29927694 | KASSEE STEELE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29927695 | KASSEL RODRIGUEZ REYES | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29927696 | KASSI ROCK | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29927697 | KASSIANNE SHERWOOD | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29927698 | KASSIDY BENSON | ADDRESS ON FILE | | | | | | | | | First Class Mail |

Exhibit C
Master Mailing Service List
Served as set forth below

| ADRID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 29927699 | KASSIDY BERG | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29927700 | KASSIDY HAWKINS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29927701 | KASSIDY JACKSON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29927702 | KASSIDY LANDWEHR | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29927703 | KASSIDY MAGDALENO | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29927704 | KASSIDY MATHIS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29927705 | KASSIDY MCCONKIE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29927706 | KASSIDY RINDLISBACHER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29927707 | KASSIDY SNOW | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29927708 | KASSIDY VO | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29927709 | KASSIDY WYMAN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29927710 | KASSIE SMITH | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29927711 | KASSONDRA KNIPP | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29927712 | KASSONDRA MASTERS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29927713 | KASSONDRA MUELLER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29927714 | KASTNER WESTMAN & WILKINS LLC | 3550 W. MARKET ST., STE 100 | | | | AKRON | OH | 44333 | | | First Class Mail |
| 29927715 | KASYRA GREEN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29927716 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29927717 | KATA GOLDA | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29927718 | KATALIN BERGER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29927720 | KATALINA LADEAN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29927721 | KATALINA PRAK | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29927722 | KATANA SHIPLEY | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29927723 | KATARINA MARAS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29927724 | KATARINA PATZKOWSKI | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29927725 | KATARINA RIEKE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29927726 | KATARINA RODRIGUEZ | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29927727 | KATARINA STONE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29927728 | KATE ALTMAN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29927729 | KATE CANTORAN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29927730 | KATE COMET | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29927731 | KATE DUNCAN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29927732 | KATE FOLEY | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29927733 | KATE FOSTER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29927734 | KATE GOAD | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29927736 | KATE GORE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29927737 | KATE HALL | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29927738 | KATE HARPER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29927739 | KATE HASPER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29927740 | KATE KRUEGER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29927741 | KATE MAGEN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29927742 | KATE MALDONADO | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29927743 | KATE MARTIN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29927744 | KATE NICKEL | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29927745 | KATE PATRICK | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29927746 | KATE ROACH | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29927747 | KATE ROUTHOWSKI | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29927748 | KATE SABER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29927749 | KATE SCHOENING | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29927750 | KATE SILHANEK | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29927751 | KATE SPIDERMAN RAMIREZ | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29927752 | KATE VANLIERE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29927753 | KATE WEBER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29927754 | KATE WILSON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29927755 | KATE XIONG | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29927756 | KATEELIZABETH ESTES | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29927757 | KATE-ELIZABETH ESTES | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29927758 | KATELEE REYNOLDS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29927759 | KATELIN DEWEY | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29927760 | KATELIN FRANKLIN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29954105 | KATELIN KAPLAN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29954106 | KATELIN LISTER | ADDRESS ON FILE | | | | | | | | | First Class Mail |

In re: JOANN Inc., et al.
Case No. 25-10068 (CTG)

Page 515 of 998

Exhibit C
Master Mailing Service List
Served as set forth below

| ADRID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 29954107 | KATELIN RAVELO | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29954108 | KATELIN RICHARDS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29954109 | KATELUND MACE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29954110 | KATELYN AENCHBACHER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29954111 | KATELYN AISPURO | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29954112 | KATELYN BALCER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29954113 | KATELYN BATES | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29954114 | KATELYN BILES | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29954115 | KATELYN BONDIE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29927761 | KATELYN CARPENTER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29927762 | KATELYN CHOJNOWSKI | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29927763 | KATELYN COLASACCO | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29927764 | KATELYN COLLINS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29927765 | KATELYN CORCORAN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29927766 | KATELYN COSTELLO | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29927767 | KATELYN CRUZ | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29927768 | KATELYN DAHLKE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29927769 | KATELYN DAY | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29927770 | KATELYN DIMAMBRO | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29927771 | KATELYN ELLIOTT | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29927772 | KATELYN FULLER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29927773 | KATELYN GARCIA | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29927774 | KATELYN GEDDIS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29927775 | KATELYN GRABER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29927776 | KATELYN GRANEROS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29927777 | KATELYN HENRY | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29927778 | KATELYN HINTERSCHER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29927779 | KATELYN HOFFMAN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29927780 | KATELYN HOLDAWAY | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29927781 | KATELYN HUDDLESTON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29927782 | KATELYN JAMESON-JENKINS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29927784 | KATELYN JOHNSON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29927783 | KATELYN JOHNSON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29927785 | KATELYN KLAASSEN LINDLEY | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29927786 | KATELYN KLEBS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29927787 | KATELYN KYSER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29927788 | KATELYN LEHR | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29927789 | KATELYN LIEBGOTT | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29927790 | KATELYN LIESCH | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29927791 | KATELYN LONG | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29927792 | KATELYN LOOMIS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29927793 | KATELYN MADRIGAL | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29927794 | KATELYN MCCLELLAN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29927795 | KATELYN MOLLOY | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29927796 | KATELYN MUNOZ | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29927797 | KATELYN NICHOLS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29927798 | KATELYN NIESTER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29927799 | KATELYN NIEVES BACHMAN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29927800 | KATELYN NOWOBILSKI | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29927801 | KATELYN OSBORNE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29927802 | KATELYN PAWSON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29927803 | KATELYN REED | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29927804 | KATELYN RINGLIEN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29927805 | KATELYN RITCHIE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29927806 | KATELYN RODRIGUEZ | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29927807 | KATELYN ROUNTREE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29927808 | KATELYN RUNOWIECKI | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29927809 | KATELYN SANDOVAL | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29927810 | KATELYN SCHOONOVER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29927811 | KATELYN SEYMOUR | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29927812 | KATELYN SHAUGHNESSY | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29927813 | KATELYN SIZEMORE | ADDRESS ON FILE | | | | | | | | | First Class Mail |

In re: JOANN Inc., et al.
Case No. 25-10068 (CTG)

Page 516 of 998

Exhibit C
Master Mailing Service List
Served as set forth below

| ADRID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 29927814 | KATELYN SMITH | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29927815 | KATELYN SOLOMON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29927816 | KATELYN SOUZA | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29927817 | KATELYN STOKES | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29927818 | KATELYN STORIE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29927819 | KATELYN VANAMBURG | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29927820 | KATELYN WAIN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29927821 | KATELYN WILLICK | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29927822 | KATELYN WOODY | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29927823 | KATELYN WRIGHT | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29927824 | KATELYNN BELGARDE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29927825 | KATELYNN BIX | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29927826 | KATELYNN BURKE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29927827 | KATELYNN COOKE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29927828 | KATELYNN DAVIS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29927829 | KATELYNN EKLUND | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29927830 | KATELYNN HALL | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29959673 | KATELYNN HAYNES | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29959672 | KATELYNN HAYNES | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29959674 | KATELYNN HOLDEN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29959675 | KATELYNN HOLSOPPLE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29959676 | KATELYNN KEMP | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29959677 | KATELYNN MOUNT | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29959678 | KATELYNN NGUYEN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29959679 | KATELYNN POWER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29959680 | KATELYNN PUTZ | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29959681 | KATELYNN SEPECK | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29959682 | KATELYNN SMITH | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29927831 | KATELYNN TOFT | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29927832 | KATELYNN TUCKER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29927833 | KATELYNN VALANDINGHAM | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29927834 | KATELYNN WHITMER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29927835 | KATELYNN WILLIAMSON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29927836 | KATELYNNE CASALI | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29927837 | KATELYNNE DUGGER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29927838 | KATELYNNE FRAMO | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29927839 | KATERIN MELANIA NORALES DOLMO | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29927840 | KATERIN ORELLANA | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29927841 | KATERINA ANGUS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29927842 | KATERINA KRYSINSKI | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29927843 | KATERINA PARKER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29927844 | KATERYNA BILETSKY | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29927845 | KATESHA MACK | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29927846 | KATESSA JORDAN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29927847 | KATEY ARNT | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29927848 | KATEY GILL | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29927849 | KATHALEEN SAGE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29927850 | KATHALEENE BARNES | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29927851 | KATHARINA NELSON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29927852 | KATHARINE BARRETT | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29927853 | KATHARINE DANIELS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29927854 | KATHARINE FIGUEROA | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29927855 | KATHARINE GALLOWAY | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29927856 | KATHARINE GIORDANO | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29927857 | KATHARINE MCKNIGHT | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29927858 | KATHARINE NICHOLSON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29927859 | KATHARINE PANOFF | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29927860 | KATHARINE WALSH | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29927861 | KATHARINE WATSON LLC | 100 BRENTWOOD ST | | | | PORTLAND | ME | 04103 | | | First Class Mail |
| 29927862 | KATHERINA CHRISTENSEN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29927863 | KATHERINE ADAMS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29927864 | KATHERINE ALDERSON | ADDRESS ON FILE | | | | | | | | | First Class Mail |

Exhibit C
Master Mailing Service List
Served as set forth below

| ADRID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 29927865 | KATHERINE ALEJANDRA HERNANDEZ | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29927866 | KATHERINE ALFORD | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29927867 | KATHERINE ALVAREZ | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29927868 | KATHERINE ANDREWS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29927869 | KATHERINE ANGELINE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29927870 | KATHERINE ANTWI | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29927871 | KATHERINE ARCHOULETTA | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29927872 | KATHERINE ASBURY | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29927873 | KATHERINE BACON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29927874 | KATHERINE BAILEY | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29927875 | KATHERINE BARAJAS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29927876 | KATHERINE BARCENEZ | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29927877 | KATHERINE BARNES | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29927878 | KATHERINE BERG | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29927879 | KATHERINE BERMAN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29927880 | KATHERINE BODE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29927881 | KATHERINE BOHANNON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29927882 | KATHERINE BOIKE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29927883 | KATHERINE BONK | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29927884 | KATHERINE BORCHARD | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29927885 | KATHERINE BRANN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29927886 | KATHERINE BUNGATE-SMITH | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29927887 | KATHERINE CARROLL | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29927888 | KATHERINE CARTAGENA | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29927889 | KATHERINE CASSIANI | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29927890 | KATHERINE CASTRO | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29927891 | KATHERINE CHIU | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29927893 | KATHERINE CHO | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29927892 | KATHERINE CHO | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29927894 | KATHERINE CHRISTIAN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29927895 | KATHERINE CHROWL | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29927897 | KATHERINE CORNELL | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29927898 | KATHERINE CRABBE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29927899 | KATHERINE CROCKETT | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29927900 | KATHERINE CURR | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29927901 | KATHERINE DAIKER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29927902 | KATHERINE DAILY | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29927903 | KATHERINE DECKER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29927904 | KATHERINE DESLATTE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29927905 | KATHERINE DESOUSA | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29927906 | KATHERINE DOOLEY | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29927907 | KATHERINE DOUGLAS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29927908 | KATHERINE DOWDING | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29927909 | KATHERINE DUCKWORTH | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29927910 | KATHERINE ECKHOUT | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29927911 | KATHERINE EDMUNDS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29927912 | KATHERINE EICHLER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29927913 | KATHERINE EVANS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29927914 | KATHERINE FABRICK | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29927915 | KATHERINE FAIN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29927916 | KATHERINE FINGER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29927917 | KATHERINE FORTIN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29927918 | KATHERINE FRIERI | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29927919 | KATHERINE GARSON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29927920 | KATHERINE GLADDING | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29927921 | KATHERINE GLASS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29927922 | KATHERINE GOAS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29927923 | KATHERINE GOODSPEED | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29927924 | KATHERINE GRANT | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29927925 | KATHERINE HAGGARD | ADDRESS ON FILE | | | | | | | | | First Class Mail |

In re: JOANN Inc., et al.
Case No. 25-10068 (CTG)

Page 518 of 998

Exhibit C
Master Mailing Service List
Served as set forth below

| ADRID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 29927926 | KATHERINE HAMILTON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29927927 | KATHERINE HANCOCK | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29927928 | KATHERINE HANDYSIDE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29927929 | KATHERINE HANNA | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29927931 | KATHERINE HARRISON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29927930 | KATHERINE HARRISON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29927932 | KATHERINE HART | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29927933 | KATHERINE HASSALL | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29927934 | KATHERINE HAUBRICH | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29927935 | KATHERINE HEBERT | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29927936 | KATHERINE HEMINGWAY RUMPEL | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29927937 | KATHERINE HERMANSON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29927938 | KATHERINE HERMIDA | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29927939 | KATHERINE HIBBELN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29927940 | KATHERINE HOKE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29950156 | KATHERINE HOLLER-MURRELL | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29950157 | KATHERINE HOLMES | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29950159 | KATHERINE IMHOFF | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29950158 | KATHERINE IMHOFF | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29950160 | KATHERINE JAMES | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29950161 | KATHERINE JIMENEZ-SANTOS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29950164 | KATHERINE JONES | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29950162 | KATHERINE JONES | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29950163 | KATHERINE JONES | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29950165 | KATHERINE KAISER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29950166 | KATHERINE KENYON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29927941 | KATHERINE KINNEY | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29927942 | KATHERINE KIZER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29927943 | KATHERINE KNIGHT | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29927944 | KATHERINE KOENIG | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29927945 | KATHERINE KOLKMEIER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29927946 | KATHERINE KUNKLER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29927947 | KATHERINE KUNZE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29927948 | KATHERINE LANDOLL | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29927949 | KATHERINE LANIO | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29927950 | KATHERINE LARRIMORE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29927951 | KATHERINE LEBRON CARRERO | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29927952 | KATHERINE LEONHEART | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29927953 | KATHERINE LEVAN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29927954 | KATHERINE LINARES | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29927955 | KATHERINE LOVEWELL | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29927956 | KATHERINE LUKAS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29927957 | KATHERINE MAPES | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29927958 | KATHERINE MARTING | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29927959 | KATHERINE MATOS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29927960 | KATHERINE MAURELLI | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29927961 | KATHERINE MCBRIDE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29927962 | KATHERINE MCCORMICK | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29927963 | KATHERINE MCGRATH | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29927964 | KATHERINE MCLEAN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29927965 | KATHERINE MESA | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29927966 | KATHERINE METESH | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29927967 | KATHERINE MEYER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29927968 | KATHERINE MILLER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29927969 | KATHERINE MIRACLE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29927970 | KATHERINE MOFFIT | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29927971 | KATHERINE MOLINA | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29927972 | KATHERINE MORLAN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29927973 | KATHERINE MULLET | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29927974 | KATHERINE NEISEN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29927975 | KATHERINE NICHOLS | ADDRESS ON FILE | | | | | | | | | First Class Mail |

In re: JOANN Inc., et al.
Case No. 25-10068 (CTG)

Page 519 of 998

Exhibit C
Master Mailing Service List
Served as set forth below

| ADRID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 29927976 | KATHERINE ODE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29927977 | KATHERINE PALMROSE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29927978 | KATHERINE PEARSON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29927979 | KATHERINE PEREZ | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29927980 | KATHERINE PHAN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29927981 | KATHERINE PONCE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29927982 | KATHERINE PRESTRIDGE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29927983 | KATHERINE PRIMITIVO | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29927984 | KATHERINE PRINCE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29927985 | KATHERINE RAHE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29927986 | KATHERINE REICHERT | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29927987 | KATHERINE REMNET | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29927988 | KATHERINE REYES | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29927989 | KATHERINE RICHARDSON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29927990 | KATHERINE RICICA | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29927991 | KATHERINE RILEY | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29927992 | KATHERINE RIMINGTON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29927994 | KATHERINE RIOS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29927993 | KATHERINE RIOS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29927995 | KATHERINE ROBERTSON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29927996 | KATHERINE ROBINSON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29927997 | KATHERINE ROMINA SALAS MACEDA | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29927998 | KATHERINE RUDDEN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29927999 | KATHERINE RUPERT | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29928000 | KATHERINE RYNES | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29928001 | KATHERINE SAGER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29928002 | KATHERINE SALINAS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29928003 | KATHERINE SAMUEL | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29928004 | KATHERINE SAYLES | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29928005 | KATHERINE SCHIRPKE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29928006 | KATHERINE SELDEN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29928007 | KATHERINE SIERI | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29928008 | KATHERINE SLOAN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29928010 | KATHERINE SMITH | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29928009 | KATHERINE SMITH | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29928011 | KATHERINE SOLIS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29928012 | KATHERINE SPIERING | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29928013 | KATHERINE SPINELLI | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29928014 | KATHERINE STAMP | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29928015 | KATHERINE STENZEL | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29928016 | KATHERINE SULLIVAN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29928017 | KATHERINE SVENSON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29928018 | KATHERINE SWANSON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29928020 | KATHERINE THOMPSON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29928019 | KATHERINE THOMPSON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29928021 | KATHERINE TIMM | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29928022 | KATHERINE TRAN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29928023 | KATHERINE TRUONG | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29928024 | KATHERINE TURCOTTE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29928025 | KATHERINE URQUHART | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29928026 | KATHERINE VANBEUNINGEN-NEWKIRK | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29928027 | KATHERINE VEGA | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29928028 | KATHERINE VICKERS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29928029 | KATHERINE WALKER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29928030 | KATHERINE WARZYBOK | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29928031 | KATHERINE WEESSIES | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29928032 | KATHERINE WEICHERT | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29928033 | KATHERINE WHITE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29928034 | KATHERINE WILBORN | ADDRESS ON FILE | | | | | | | | | First Class Mail |

In re: JOANN Inc., et al.
Case No. 25-10068 (CTG)

Page 520 of 998

Exhibit C
Master Mailing Service List
Served as set forth below

| ADRID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 29928035 | KATHERINE WILLIAMS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29928036 | KATHERINE WYSHOCK | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29928037 | KATHERINE ZAMBON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29928038 | KATHERINE ZAMORA | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29928039 | KATHERYN AHLMAN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29928041 | KATHERYN HERRERA | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29928042 | KATHRYN VANRIPER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29928043 | KATHERYNE PINEDA | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29928044 | KATHI HERDT | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29928045 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29928046 | KATHI OSBORNE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29928047 | KATHIA NAVARRETE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29928048 | KATHIE BARRETT | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29928049 | KATHIUSKA HEILBRON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29928050 | KATHLEEN (KATE) WINFREY | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29928051 | KATHLEEN ABED | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29928052 | KATHLEEN ANDERSEN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29928053 | KATHLEEN ANDERSON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29928054 | KATHLEEN ARAUJO | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29928055 | KATHLEEN BALLOU | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29928056 | KATHLEEN BEACH | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29928057 | KATHLEEN BERG | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29928058 | KATHLEEN BIERI | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29928059 | KATHLEEN BLUE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29928060 | KATHLEEN BLUETT | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29928061 | KATHLEEN BOBECK | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29928062 | KATHLEEN BOGER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29928063 | KATHLEEN BOGERT | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29928064 | KATHLEEN BRAZEL | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29928065 | KATHLEEN BROWN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29928066 | KATHLEEN BUTTO | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29928067 | KATHLEEN CALDWELL | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29928068 | KATHLEEN CANE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29928069 | KATHLEEN CARROLL | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29928070 | KATHLEEN CASTALDO | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29928071 | KATHLEEN CENDROWSKI | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29928072 | KATHLEEN CHRISTENSEN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29928073 | KATHLEEN CIVELLO | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29928074 | KATHLEEN CLARK | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29928075 | KATHLEEN CLARK | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29928076 | KATHLEEN CLARK-SIRACUSE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29928077 | KATHLEEN COLLINS-SCHROLL | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29928078 | KATHLEEN COOK | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29928079 | KATHLEEN CROFT | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29928080 | KATHLEEN CUSHING | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29928081 | KATHLEEN DEMAIO | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29928082 | KATHLEEN DENZ | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29928083 | KATHLEEN DIAL | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29928084 | KATHLEEN DIJULIUS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29928085 | KATHLEEN DOWNS CAREW | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29928086 | KATHLEEN DOYLE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29928087 | KATHLEEN DRISCOLL | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29928088 | KATHLEEN DUNN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29928089 | KATHLEEN EVANS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29928090 | KATHLEEN FALKEN-KEATING | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29928091 | KATHLEEN FORSLOF | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29928092 | KATHLEEN GADDIS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29928093 | KATHLEEN GOLDEN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29928094 | KATHLEEN GORMLEY | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29928095 | KATHLEEN GREEN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29928096 | KATHLEEN GREGORY | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29928097 | KATHLEEN GRIFFIETH | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29928098 | KATHLEEN GRINBERG-FUNES | ADDRESS ON FILE | | | | | | | | | First Class Mail |

Exhibit C
Master Mailing Service List
Served as set forth below

| ADRID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 29928099 | KATHLEEN HAMMER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29928100 | KATHLEEN HANYOK | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29928101 | KATHLEEN HANZEL | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29928102 | KATHLEEN HEARD | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29928103 | KATHLEEN HEEREMANS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29928104 | KATHLEEN HIX | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29928105 | KATHLEEN HONEYCUTT | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29928106 | KATHLEEN HOSTETLER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29928108 | KATHLEEN HUBLEY | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29928107 | KATHLEEN HUBLEY | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29928109 | KATHLEEN HUGHES | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29928110 | KATHLEEN JAKOB-GARCIA | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29928111 | KATHLEEN KARNIK | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29928112 | KATHLEEN KERECMAN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29928113 | KATHLEEN KINTZ | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29928114 | KATHLEEN KOHL | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29928115 | KATHLEEN KRESNOSKY | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29928116 | KATHLEEN KRZYNOWEK | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29928117 | KATHLEEN L MEADE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29928118 | KATHLEEN L. ARVISAIS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29928120 | KATHLEEN LAWHORN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29928119 | KATHLEEN LAWHORN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29928121 | KATHLEEN LEAMY | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29928122 | KATHLEEN LEHMAN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29928123 | KATHLEEN LEONARD | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29928124 | KATHLEEN LEVINE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29928125 | KATHLEEN LILLY | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29928126 | KATHLEEN LOGUE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29928127 | KATHLEEN LUNDT | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29928128 | KATHLEEN MACKEY | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29928129 | KATHLEEN MAKARCHUK | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29928130 | KATHLEEN MARCHEWKA | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29928131 | KATHLEEN MARTIN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29953446 | KATHLEEN MCLAIN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29953447 | KATHLEEN MEADE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29953448 | KATHLEEN MENDEZ | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29953449 | KATHLEEN MILLER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29953450 | KATHLEEN MOBLEY | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29953451 | KATHLEEN MOROSCHAN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29953452 | KATHLEEN MOSCILLO | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29953453 | KATHLEEN MULLEN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29953455 | KATHLEEN MYERS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29953456 | KATHLEEN NAMY | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29928132 | KATHLEEN NELSON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29928133 | KATHLEEN NEWNAM | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29928134 | KATHLEEN OLIVER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29928135 | KATHLEEN O'LOUGHLIN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29928136 | KATHLEEN PATTERSON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29928137 | KATHLEEN PELLEGRINO | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29928138 | KATHLEEN PETERSON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29928139 | KATHLEEN PITTALUGA | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29928140 | KATHLEEN PORRECA | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29928141 | KATHLEEN PRYOR | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29928142 | KATHLEEN RAUMBERGER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29928143 | KATHLEEN RAY | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29928144 | KATHLEEN RESH | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29928145 | KATHLEEN ROBBINS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29928146 | KATHLEEN SANDERS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29928147 | KATHLEEN SANTANGELO | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29928148 | KATHLEEN SCACHITTI | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29928149 | KATHLEEN SCHMIDT | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29928150 | KATHLEEN SEMRAU | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29928151 | KATHLEEN SHABOWICH | ADDRESS ON FILE | | | | | | | | | First Class Mail |

In re: JOANN Inc., et al.
Case No. 25-10068 (CTG)

Page 522 of 998

Exhibit C
Master Mailing Service List
Served as set forth below

| ADRID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 29928152 | KATHLEEN SIGGS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29928153 | KATHLEEN SIMMONS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29928154 | KATHLEEN SNYDER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29928155 | KATHLEEN STAVASKI | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29928156 | KATHLEEN STEVENS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29928157 | KATHLEEN STEWART | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29928158 | KATHLEEN STROUSE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29928159 | KATHLEEN STULL | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29928160 | KATHLEEN UBILES | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29928161 | KATHLEEN ULMER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29928162 | KATHLEEN VANCE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29928163 | KATHLEEN VEST | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29928165 | KATHLEEN VILLA | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29928166 | KATHLEEN VIOLA-MONKEMEYER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29928167 | KATHLEEN WALDO | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29928168 | KATHLEEN WALSH | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29928169 | KATHLEEN WEINOLD | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29928170 | KATHLEEN WEIR | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29928171 | KATHLEEN WHEELER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29928172 | KATHLEEN WILLIAMS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29928173 | KATHLEEN WILSON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29928174 | KATHLEEN WOTTA | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29928175 | KATHRINE BURROWS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29928176 | KATHRINE CAGNANO | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29928177 | KATHRINE CANTU | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29928178 | KATHRINE HODGE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29928179 | KATHRINE JOHNSTON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29928180 | KATHRINE PEMBERTON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29928181 | KATHRINE SIMONSON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29955683 | KATHRINE TAYLOR | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29955684 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29955685 | KATHRYN BIRD | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29955686 | KATHRYN BOTTJER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29955687 | KATHRYN BOWERS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29955688 | KATHRYN BRITZ | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29955689 | KATHRYN BROWN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29955691 | KATHRYN CAMERON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29955692 | KATHRYN CASAL | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29955693 | KATHRYN CATANESE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29928182 | KATHRYN CHASE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29928183 | KATHRYN CLARK | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29928184 | KATHRYN CLYBURN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29928185 | KATHRYN COATES | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29928186 | KATHRYN CRONISTER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29928187 | KATHRYN DAWSON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29928188 | KATHRYN D'ELIA | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29928189 | KATHRYN DENNIS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29928190 | KATHRYN DISTELBERG | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29928191 | KATHRYN DYKEMAN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29928192 | KATHRYN ELLIS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29928193 | KATHRYN ELLIS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29928194 | KATHRYN ELMS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29928195 | KATHRYN EVANS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29928196 | KATHRYN FABIAN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29928197 | KATHRYN FORREST | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29928198 | KATHRYN FREEMAN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29928199 | KATHRYN G PATTON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29928200 | KATHRYN GABRIELIAN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29928201 | KATHRYN GALLNO | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29928202 | KATHRYN GILE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29928203 | KATHRYN GREEN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29928204 | KATHRYN GRIFFITHS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29928205 | KATHRYN HARMACEK | ADDRESS ON FILE | | | | | | | | | First Class Mail |

Exhibit C
Master Mailing Service List
Served as set forth below

| ADRID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 29928206 | KATHRYN HAWKINS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29928207 | KATHRYN HEITHCOCK | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29928208 | KATHRYN HENARD | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29928209 | KATHRYN HILLNER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29928210 | KATHRYN HOBBS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29928211 | KATHRYN HOLDMAN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29959694 | KATHRYN HOWD | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29959695 | KATHRYN HUMBLE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29959696 | KATHRYN JO OLSON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29959697 | KATHRYN JOHANSEN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29959698 | KATHRYN JONES | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29959699 | KATHRYN JORDAN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29959700 | KATHRYN KIRTZ | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29959701 | KATHRYN KNIGHT | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29959702 | KATHRYN KUPTZ | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29959704 | KATHRYN KUZIORLINDHE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29928213 | KATHRYN LANE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29928212 | KATHRYN LANE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29928214 | KATHRYN LARKIN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29928215 | KATHRYN LEVASSEUR | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29928216 | KATHRYN LICKFELT | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29928217 | KATHRYN LOTHAMER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29928219 | KATHRYN LUKENS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29928220 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29928221 | KATHRYN MAIN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29928222 | KATHRYN MCGOVERN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29928223 | KATHRYN MCGUIRE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29928223 | KATHRYN MONROE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29928224 | KATHRYN MONROE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29928226 | KATHRYN MOON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29928227 | KATHRYN MORENO | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29928228 | KATHRYN MORGAN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29928229 | KATHRYN MOSSER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29928230 | KATHRYN MUNDINGER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29928231 | KATHRYN MURRAY | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29928232 | KATHRYN MYERS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29928233 | KATHRYN NOONAN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29928234 | KATHRYN OLGEIRSSON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29928235 | KATHRYN O'NEILL | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29928236 | KATHRYN ORMOND | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29928237 | KATHRYN PACE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29928238 | KATHRYN PAULEY | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29928239 | KATHRYN PENCE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29928240 | KATHRYN PENLAND | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29928241 | KATHRYN PHILLIPS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29928242 | KATHRYN RACCUGLIA | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29959705 | KATHRYN RAISH | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29959707 | KATHRYN REED | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29959708 | KATHRYN REYNOLDS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29959709 | KATHRYN RONDEAU | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29959710 | KATHRYN ROSENAU | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29959711 | KATHRYN ROSS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29959712 | KATHRYN ROWE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29959713 | KATHRYN SCHWEITZER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29959714 | KATHRYN SHAEFFER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29959715 | KATHRYN SHAW | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29928243 | KATHRYN SHELTON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29928244 | KATHRYN SHIMPENO | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29928245 | KATHRYN SIMMONS-UVIN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29928246 | KATHRYN SMITH | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29928247 | KATHRYN SOMA | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29928248 | KATHRYN SQUYRES | ADDRESS ON FILE | | | | | | | | | First Class Mail |

In re: JOANN Inc., et al.
Case No. 25-10068 (CTG)

Page 524 of 998

Exhibit C
Master Mailing Service List
Served as set forth below

| ADRID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 29928249 | KATHRYN STUTTS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29928250 | KATHRYN TALLEY | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29928251 | KATHRYN TAYLOR | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29928252 | KATHRYN TORRES | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29928253 | KATHRYN TROUP | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29928254 | KATHRYN TRUITT | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29928255 | KATHRYN TRUMAN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29928256 | KATHRYN UGHRIN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29928257 | KATHRYN UPHOLSTER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29928258 | KATHRYN VARGA | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29928259 | KATHRYN WALKER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29928260 | KATHRYN WALLICK | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29928261 | KATHRYN WARNICK | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29928262 | KATHRYN WILLIAMS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29928263 | KATHRYN WILLIS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29928264 | KATHRYN WOODRING | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29928265 | KATHRYN ZAROUR | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29928266 | KATHRYNE JORGENSEN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29928267 | KATHRYNN JARVIS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29928268 | KATHY ADAMS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29928269 | KATHY ALEXANDER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29928271 | KATHY ANDERSON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29928270 | KATHY ANDERSON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29928272 | KATHY ANTHONY | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29928273 | KATHY BECK | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29928274 | KATHY BOLICH | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29928275 | KATHY BUCHANAN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29928276 | KATHY CAO | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29928277 | KATHY CAREY | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29928278 | KATHY CIBRARIO | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29928279 | KATHY CRAWFORD | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29928280 | KATHY CREWS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29928281 | KATHY D'ANNA | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29928282 | KATHY DWORKIN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29928283 | KATHY FRITZ | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29928284 | KATHY GLAID | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29928285 | KATHY HAIRSTON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29928286 | KATHY HARRIS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29928287 | KATHY HARRIS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29928288 | KATHY HARTER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29928289 | KATHY HITTLE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29928290 | KATHY HOUSTON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29928291 | KATHY JAKOB | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29928292 | KATHY KALLAS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29959716 | KATHY KERSHNER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29959717 | KATHY KETCHAM | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29959718 | KATHY KINSLEY | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29959719 | KATHY LAMBERT | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29959720 | KATHY LASHAWAY | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29959721 | KATHY LEASURE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29959722 | KATHY LINDSEY | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29959723 | KATHY LYNN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29959724 | KATHY MACDONALD | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29959725 | KATHY MCPIKE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29959726 | KATHY MOHAMMED | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29928293 | KATHY MULCH | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29928294 | KATHY MULLENS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29928295 | KATHY NELSON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29928296 | KATHY POPE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29928297 | KATHY RAMOS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29928298 | KATHY RAULERSON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29928299 | KATHY ROMAN | ADDRESS ON FILE | | | | | | | | | First Class Mail |

Exhibit C
Master Mailing Service List
Served as set forth below

| ADRID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 29928300 | KATHY SCHNEPP | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29928301 | KATHY SIERI | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29928302 | KATHY SMITH | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29928303 | KATHY STAHL-GROVES | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29928304 | KATHY SWIFT | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29928305 | KATHY TEKIN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29928306 | KATHY THAYER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29928307 | KATHY VARGAS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29928308 | KATHY VON KENNELL | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29928309 | KATHY WALKER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29928310 | KATHY WHITE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29928311 | KATHY WHITT | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29928312 | KATHY WINKLER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29928313 | KATHYRN MENDENHALL | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29928314 | KATIA GARCIA | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29928315 | KATIA NAN FERRIS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29928316 | KATIANA ANCIANI | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29928317 | KATIE ABAIRE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29928318 | KATIE ANDERSON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29928319 | KATIE ANDRES | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29928320 | KATIE BAITA | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29928321 | KATIE BARBECHO | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29928322 | KATIE BARKER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29928323 | KATIE BARTON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29959727 | KATIE BENZON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29959728 | KATIE BERTKE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29959729 | KATIE BOHATCH | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29959730 | KATIE BRAMLETT | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29959731 | KATIE BROCK | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29959732 | KATIE BURNIA | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29959733 | KATIE CARON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29959734 | KATIE CARROLL | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29959735 | KATIE CARTER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29959736 | KATIE CHO | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29959737 | KATIE COOK | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29928324 | KATIE COX | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29928325 | KATIE CRON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29928326 | KATIE CURELL | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29928327 | KATIE DONOHO | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29928328 | KATIE ELLIOTT | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29928329 | KATIE ERVIN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29928330 | KATIE ESTES | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29928331 | KATIE FRENTZ | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29928332 | KATIE GILL | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29928333 | KATIE GRAHAM | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29959738 | KATIE HACKSTEDT | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29959739 | KATIE HARRIS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29959740 | KATIE HAYDON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29959741 | KATIE HERB | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29959742 | KATIE HIGDON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29959743 | KATIE HUGHES | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29959744 | KATIE JANSSON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29959745 | KATIE JOHNSON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29959746 | KATIE KELLOGG | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29959747 | KATIE KILSDONK | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29959748 | KATIE LANGLEY | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29928334 | KATIE LEARY | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29928335 | KATIE LEWIS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29928336 | KATIE LIMRIC | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29928337 | KATIE LISLE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29928339 | KATIE LOKEN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29928340 | KATIE MACLAUGHLAN | ADDRESS ON FILE | | | | | | | | | First Class Mail |

Exhibit C
Master Mailing Service List
Served as set forth below

| ADRID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 29928341 | KATIE MANNING | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29928342 | KATIE MATA | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29928343 | KATIE MAURER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29959749 | KATIE MCCOMB | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29959750 | KATIE MCINTOSH | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29959751 | KATIE MCNEAL | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29959752 | KATIE MERVINE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29959753 | KATIE MITCHELL | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29959754 | KATIE MURPHY | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29959756 | KATIE NELSON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29959755 | KATIE NELSON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29959757 | KATIE PELZMAN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29959758 | KATIE PEUSTER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29959759 | KATIE PICCONE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29928344 | KATIE POTVIN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29928345 | KATIE RODRIGUEZ | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29928346 | KATIE ROHR | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29928347 | KATIE SCHIFANO | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29928348 | KATIE SHOTWELL | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29928349 | KATIE SLOAN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29928350 | KATIE SLONE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29928351 | KATIE SNYDER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29928352 | KATIE SUTHERLAND | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29928353 | KATIE TIBUS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29959760 | KATIE TROLL | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29959761 | KATIE UNDERWOOD | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29959762 | KATIE VANHOEY | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29959763 | KATIE WASSMER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29959764 | KATIE WEAVER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29959765 | KATIE WIECHERT | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29959766 | KATIE WILSON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29959767 | KATIE YODER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29959768 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29959769 | KATIE YUHASZ | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29959770 | KATILIK MEJIA | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29928354 | KATINA HENDERSON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29928355 | KATINA NIKOLS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29928356 | KATIUSCA FELICIANO | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29928357 | KATJA FRIEDRICH | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29928358 | KATLIN BOWMAN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29928359 | KATLIN DONNELLY | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29928360 | KATLIN HOBBS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29928361 | KATLYN BASARAB | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29928362 | KATLYN BOHANNON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29928363 | KATLYN CASTILLO | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29928364 | KATLYN COY | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29928365 | KATLYN DAVIES | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29928366 | KATLYN DURHAM | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29928367 | KATLYN ENSSLE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29928368 | KATLYN GRIFFIN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29928369 | KATLYN JOHNSON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29928370 | KATLYN ORR | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29928371 | KATLYN PANTALEO | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29928372 | KATLYNE TORRES | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29928373 | KATLYNN ANTEAU | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29928374 | KATLYNN BARTLEY MCCURLEY | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29928375 | KATLYNN CARON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29928376 | KATRIEL MYERS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29928377 | KATRIELLA BRITT | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29928378 | KATRINA AMADOR | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29928379 | KATRINA CHAPMAN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29928380 | KATRINA DEKOEKKOEK | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29928381 | KATRINA DOXEY | ADDRESS ON FILE | | | | | | | | | First Class Mail |

Exhibit C
Master Mailing Service List
Served as set forth below

| ADRID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 29928382 | KATRINA ELLIS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29928383 | KATRINA ENGEL | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29959771 | KATRINA GAMBLE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29959772 | KATRINA GRAVES | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29959773 | KATRINA HILLARD | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29959774 | KATRINA HOWE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29959775 | KATRINA IVERS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29959776 | KATRINA J WHITED | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29959777 | KATRINA JEFFERY | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29959778 | KATRINA KANZARI | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29959779 | KATRINA LEE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29959780 | KATRINA LEHMAN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29959781 | KATRINA MARTORANO | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29928384 | KATRINA MATTSON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29928385 | KATRINA NEWTON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29928386 | KATRINA OVERFELT | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29928387 | KATRINA PERRY | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29928388 | KATRINA RHEA DURANA | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29928389 | KATRINA ROY | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29928390 | KATRINA SCOLPINI | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29928391 | KATRINA SIGMUND | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29928392 | KATRINA TAFLER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29928393 | KATRINA TAYLOR | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29917131 | KATRINA THEOPHILE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29917132 | KATRINA WHEELER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29917134 | KATRINA WOOD | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29917135 | KATRYCE SCHILLING | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29917136 | KATRYN SCHULTZ | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29917137 | KATRYNA JONAK | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29890749 | KATSARAS, CHRISTINE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29950618 | KATTEN MUCHIN ROSENMAN LLP | ATTN: STEVEN J. REISMAN AND CINDI M. GIGLIO | 50 ROCKEFELLER PLAZA | | | NEW YORK | NY | 10020 | | | First Class Mail |
| 29917138 | KATTY OPASKAR | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29917139 | KATTYA PEREZ | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29917140 | KATY ELIZABETH OLSON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29917141 | KATY LEETCH | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29928394 | KATY MOON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29928395 | KATY PAGE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29928396 | KATY PRICE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29928397 | KATY REGALADO | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29928398 | KATZ MEDIA GROUP INC | C/O BANK OF AMERICA | 12022 COLLECTIONS CENTER DR. | | | CHICAGO | IL | 60693 | | | First Class Mail |
| 29928399 | KAUCHA SANTRY | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29928400 | KAURICE BENSON-FLOWERS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29928401 | KAUSTAB BANERJEE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29928402 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29928403 | KAWEAH CONTAINER INC | DEPT LA 24311 | | | | PASADENA | CA | 91185-4311 | | | First Class Mail |
| 29928404 | KAY BERNIE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29928405 | KAY BOWEN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29928406 | KAY CHRISTIAN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29928407 | KAY CLARK | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29928408 | KAY DAVIS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29928409 | KAY ERICKSEN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29928410 | KAY FLICK | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29928411 | KAY FLYNN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29928412 | KAY HAMMOND | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29928413 | KAY HARDWICK | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29928414 | KAY KADINGER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29928415 | KAY KELLEY | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29928416 | KAY KULP | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29928417 | KAY LARAWAY | ADDRESS ON FILE | | | | | | | | | First Class Mail |

In re: JOANN Inc., et al.
Case No. 25-10068 (CTG)

Page 528 of 998

Exhibit C
Master Mailing Service List
Served as set forth below

| ADRID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 29928418 | KAY MUNTZ | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29928419 | KAY PEARSON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29928420 | KAY PLUCK | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29928421 | KAY SHAW | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29928422 | KAY SIGMUND | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29928423 | KAY ZHANG | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29928424 | KAYA FOSTER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29928425 | KAYA GILBERT | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29928426 | KAYA MCKEE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29928427 | KAYA SKULSKI | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29928428 | KAYA SPURGIASZ | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29928429 | KAYA TREDWAY | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29928430 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29928431 | KAYCEE BRIMHALL | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29928432 | KAYCEE DRAKE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29928433 | KAYCEE METULLY | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29928434 | KAYCEE ROBLES | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29928435 | KAYCIE MOTEN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29928436 | KAYDEE MICKELSON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29928437 | KAYDEE ROSSMAN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29928438 | KAYDEN DAILEY | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29928439 | KAYDEN GREEN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29928440 | KAYDENCE BIRCH | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29928441 | KAYDENCE BRODY | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29928442 | KAYDENCE COFFMAN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29928443 | KAYDENCE COX | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29928444 | KAYDENCE GLINES | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29928445 | KAYDENCE PERRY | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29928446 | KAYDENCE WALKER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29928447 | KAYE CRAWFORD | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29928448 | KAYE RENNERT | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29928449 | KAYE ROBERTSON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29928451 | KAYE WALLACE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29928450 | KAYE WALLACE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29928452 | KAYELEE BROSSEAU | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29928453 | KAYELYNN JORDAN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29928454 | KAYESHELL BEGAY | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29928455 | KAYETLYNN BLAIR | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29928456 | KAYLA ADKINS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29928457 | KAYLA ANDRADE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29928458 | KAYLA ANFENSON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29928459 | KAYLA BARSCH | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29928460 | KAYLA BEEBE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29928461 | KAYLA BEQUETTE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29928462 | KAYLA BERTOK | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29928463 | KAYLA BLANKENSHIP | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29928464 | KAYLA BOND | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29928465 | KAYLA BRADY | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29928466 | KAYLA BRAME | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29928467 | KAYLA BRANDHORST | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29928468 | KAYLA BRATEK | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29928469 | KAYLA BRIDGEFORTH | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29928470 | KAYLA BROOKS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29928471 | KAYLA BUCKINGHAM | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29928472 | KAYLA BURNAM | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29928473 | KAYLA BUSTAM | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29928474 | KAYLA CABANELA | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29928475 | KAYLA CABRERA | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29928477 | KAYLA CAESAR | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29928476 | KAYLA CAESAR | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29928478 | KAYLA CAMPBELL | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29928479 | KAYLA CANTLEY | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29928480 | KAYLA CANTRELL | ADDRESS ON FILE | | | | | | | | | First Class Mail |

In re: JOANN Inc., et al.
Case No. 25-10068 (CTG)

Page 529 of 998

Exhibit C
Master Mailing Service List
Served as set forth below

| ADRID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 29928481 | KAYLA CARTER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29928482 | KAYLA CLEVELAND | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29928483 | KAYLA COOK | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29928484 | KAYLA COSTA | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29928485 | KAYLA CROW | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29959782 | KAYLA CUFONE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29959783 | KAYLA DE JESUS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29959784 | KAYLA DELBENE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29959785 | KAYLA DONALDSON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29959786 | KAYLA DORAN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29959787 | KAYLA DOUBLIN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29959788 | KAYLA DUNCAN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29959789 | KAYLA ECKERT | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29959790 | KAYLA ELIAS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29959791 | KAYLA ELWOOD | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29959792 | KAYLA EMBREE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29928486 | KAYLA FELTY | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29928487 | KAYLA FENTON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29928488 | KAYLA FINET | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29928489 | KAYLA GARDNER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29928490 | KAYLA GIUNTA | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29928491 | KAYLA GONZALEZ | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29928492 | KAYLA GRANGE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29928493 | KAYLA GRAVES | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29928494 | KAYLA GRIFFIN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29928495 | KAYLA GRIM | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29959793 | KAYLA GROOMS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29959794 | KAYLA GULLIVER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29959795 | KAYLA HARRINGTON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29959796 | KAYLA HARRIS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29959797 | KAYLA HATHEWAY | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29959798 | KAYLA HAWKINS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29959799 | KAYLA HAYES | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29959800 | KAYLA HEILAND | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29959801 | KAYLA HEISLER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29959802 | KAYLA HERNANDEZ | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29959803 | KAYLA HOFFMAN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29928496 | KAYLA HOFFMANN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29928497 | KAYLA HURTADO | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29928498 | KAYLA HUSKEY | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29928499 | KAYLA HUTCHENS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29928500 | KAYLA INGRAHAM | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29928501 | KAYLA JABLONSKI | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29928502 | KAYLA JOHNSON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29928503 | KAYLA JOHNSON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29928505 | KAYLA JONES | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29928506 | KAYLA JONES | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29928504 | KAYLA JONES | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29928507 | KAYLA JUNIOR | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29928508 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29928509 | KAYLA KENNEDY | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29928510 | KAYLA KEY | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29928511 | KAYLA KIEVE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29928512 | KAYLA KILE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29928513 | KAYLA KOOTSTRA | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29928514 | KAYLA KORBISCH | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29928515 | KAYLA KOS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29928516 | KAYLA KRETNER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29928517 | KAYLA KRETZSCHMAR | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29928518 | KAYLA LACASSE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29928519 | KAYLA LANIER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29928520 | KAYLA LATHAM | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29928521 | KAYLA LUNDERGAN | ADDRESS ON FILE | | | | | | | | | First Class Mail |

Exhibit C
Master Mailing Service List
Served as set forth below

| ADRID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 29928522 | KAYLA LYNN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29928523 | KAYLA LYONS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29928524 | KAYLA MAGEE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29928525 | KAYLA MAIER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29959804 | KAYLA MALLORY | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29959805 | KAYLA MARCHINI | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29959806 | KAYLA MARNEY | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29959808 | KAYLA MCGINNIS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29959809 | KAYLA MCGUINNESS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29959810 | KAYLA MELTON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29959811 | KAYLA MERRY | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29959812 | KAYLA MICHAEL | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29959813 | KAYLA MOATS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29959814 | KAYLA MORGAN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29928526 | KAYLA MURRAY | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29928527 | KAYLA NOONAN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29928528 | KAYLA OAKMAN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29928529 | KAYLA OLEARY | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29928530 | KAYLA O'NEAL | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29928531 | KAYLA PALENCAR | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29928532 | KAYLA PARSHALL | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29928533 | KAYLA PETERSON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29928534 | KAYLA PRESTON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29928535 | KAYLA PRITCHARD | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29953468 | KAYLA PURYEAR | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29953469 | KAYLA RICHARDS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29953470 | KAYLA RIEVES | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29953471 | KAYLA RITCHIE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29953472 | KAYLA ROE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29953473 | KAYLA ROEDER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29953474 | KAYLA ROLFE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29953475 | KAYLA RUSCH | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29953476 | KAYLA SANTIAGO | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29953477 | KAYLA SCHLINKERT | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29953478 | KAYLA SCOTT | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29928536 | KAYLA SELL ENNEKING | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29928537 | KAYLA SHAW | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29928538 | KAYLA SILER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29928541 | KAYLA SMITH | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29928540 | KAYLA SMITH | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29928539 | KAYLA SMITH | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29928542 | KAYLA SPELLMAN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29928543 | KAYLA ST PIERRE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29928544 | KAYLA STAFFORD | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29928545 | KAYLA STATON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29950361 | KAYLA TAYLOR | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29950362 | KAYLA TILLISON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29950363 | KAYLA TRAN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29950364 | KAYLA TRUJILLO | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29950365 | KAYLA TYSON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29950366 | KAYLA VILLEFRANCHE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29950367 | KAYLA WALCH | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29950368 | KAYLA WARMKESSEL | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29950369 | KAYLA WEINHEIMER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29950370 | KAYLA WIESELER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29950371 | KAYLA WILCHER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29928546 | KAYLA WILDGUN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29928547 | KAYLA WILLIAMS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29928548 | KAYLA WININGER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29928549 | KAYLA WOLFINGER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29928550 | KAYLA WONNACOTT | ADDRESS ON FILE | | | | | | | | | First Class Mail |

In re: JOANN Inc., et al.
Case No. 25-10068 (CTG)

Page 531 of 998

Exhibit C
Master Mailing Service List
Served as set forth below

| ADRID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|-------|-------------------|
| 29928551 | KAYLA WOODARD | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29928552 | KAYLA ZDROJOWY | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29928553 | KAYLAH THOMPSON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29928554 | KAYLAN JACKSON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29928555 | KAYLANI DAVIS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29928556 | KAYLANNA MONTIEL | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29928557 | KAYLAR GRANT | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29928558 | KAYLE GEIST | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29928559 | KAYLE LEWIS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29928560 | KAYLE ORTIZ | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29928561 | KAYLEA JOHNSON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29928562 | KAYLEA ROGERS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29928563 | KAYLEANNAH CARROLA | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29928564 | KAYLEE ACKMAN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29928565 | KAYLEE AXBERG | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29928566 | KAYLEE BARGMANN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29928567 | KAYLEE BAUMAN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29928568 | KAYLEE BECKER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29928569 | KAYLEE BINSFELD | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29928570 | KAYLEE BRAHAM-RIVERA | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29928571 | KAYLEE BROWN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29928572 | KAYLEE CARDANA | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29928573 | KAYLEE CASTILLO | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29928574 | KAYLEE CHRISTENSEN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29928575 | KAYLEE CLANCY | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29954432 | KAYLEE CODY | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29954433 | KAYLEE CRUSHSHON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29954434 | KAYLEE DANKESE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29954435 | KAYLEE DILLAHUNTY | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29954436 | KAYLEE DOSE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29954437 | KAYLEE DOTINGA | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29954438 | KAYLEE FAULKNER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29954439 | KAYLEE FIFIELD | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29954440 | KAYLEE FRALEY | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29954441 | KAYLEE GONZALES | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29954442 | KAYLEE HARRIS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29928576 | KAYLEE HILLARD | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29928577 | KAYLEE HUPP | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29928578 | KAYLEE JAMES | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29928579 | KAYLEE JONES | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29928580 | KAYLEE KELLY | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29928581 | KAYLEE KENNEDY | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29928582 | KAYLEE KORNOSKY | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29928583 | KAYLEE KOYAN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29928584 | KAYLEE LANDAAL | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29959815 | KAYLEE LAWSON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29959816 | KAYLEE LUNDY | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29959817 | KAYLEE MARKHAM | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29959818 | KAYLEE MASON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29959819 | KAYLEE MCCARTER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29959821 | KAYLEE MORRIS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29959820 | KAYLEE MORRIS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29959822 | KAYLEE NICE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29959823 | KAYLEE POWERS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29959824 | KAYLEE PRATT | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29959825 | KAYLEE RAINS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29928586 | KAYLEE RASCO-MILLER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29928587 | KAYLEE RUBINO | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29928588 | KAYLEE RUSHTON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29928589 | KAYLEE SANTIAGO | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29928590 | KAYLEE SASINA-HANSON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29928591 | KAYLEE SCHEIDEMAN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29928592 | KAYLEE SEXSON | ADDRESS ON FILE | | | | | | | | | First Class Mail |

In re: JOANN Inc., et al.
Case No. 25-10068 (CTG)

Page 532 of 998

Exhibit C
Master Mailing Service List
Served as set forth below

| ADRID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 29928593 | KAYLEE SKAGGS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29928594 | KAYLEE SNYDER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29928595 | KAYLEE STANTON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29928596 | KAYLEE THOMPSON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29928597 | KAYLEE TIBBITS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29928598 | KAYLEE TYON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29928599 | KAYLEE WATERS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29928600 | KAYLEE WHITLOCK | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29928601 | KAYLEE WOODRUFF | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29928602 | KAYLEE YEACKEL | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29928603 | KAYLEE YERIAN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29928604 | KAYLEEN DAY | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29928605 | KAYLEEN SINGSON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29928606 | KAYLEEN TERRY | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29928607 | KAYLEEN WEATHERBEE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29928608 | KAYLEH SALDAN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29928609 | KAYLEI WIECHART | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29928610 | KAYLEIGH BRAND | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29928611 | KAYLEIGH CLINGAN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29928612 | KAYLEIGH DALE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29928613 | KAYLEIGH DOTSON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29928614 | KAYLEIGH EFIRD | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29928615 | KAYLEIGH GORMAN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29928616 | KAYLEIGH JOHNSON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29928617 | KAYLEIGH KERNEN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29928618 | KAYLEIGH LEDUC | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29928619 | KAYLEIGH MCVEY | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29928620 | KAYLEIGH RAY | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29928621 | KAYLEIGH STODDARD | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29928622 | KAYLEIGH SUITTER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29928623 | KAYLEN DUTT | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29928624 | KAYLEN JONES | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29928625 | KAYLEN MILLS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29928626 | KAYLEN WEAVER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29928627 | KAYLEY BURCHETT | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29928628 | KAYLEY HELWIG | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29928629 | KAYLEY JOHANSEN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29928630 | KAYLEY MAJEWSKI | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29928631 | KAYLEY RHINEHART | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29928632 | KAYLEY SCHURMAN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29928633 | KAYLI BOWINS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29928634 | KAYLI BYRNES | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29928636 | KAYLI COCHRAN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29928635 | KAYLI COCHRAN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29928637 | KAYLI MOORE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29928638 | KAYLI WHITE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29928639 | KAYLIA TRACY | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29928640 | KAYLIAH FARQUHARSON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29928641 | KAYLIE CHIAMARDAS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29928642 | KAYLIE HOWLAND-MELVIN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29928643 | KAYLIE LINDLEY | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29928644 | KAYLIE MARTINDALE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29928645 | KAYLIE MOLL | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29928646 | KAYLIE NOURSE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29928647 | KAYLIE PASTERNAK | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29928648 | KAYLIE VERSCHRAGEN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29928649 | KAYLIN ALSTON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29928650 | KAYLIN CLARK | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29928651 | KAYLIN CRUTCHFIELD | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29928652 | KAYLIN JACOBSEN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29928653 | KAYLIN LEONARD | ADDRESS ON FILE | | | | | | | | | First Class Mail |

Exhibit C
Master Mailing Service List
Served as set forth below

| ADRID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 29928654 | KAYLIN MCELYEA | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29928655 | KAYLIN PREINER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29959826 | KAYLIN PRUITT | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29959827 | KAYLIN ROBERTSON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29959828 | KAYLIN SISCO | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29959829 | KAYLIN TREADWELL | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29959830 | KAYLIN TURNQUIST | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29959831 | KAYLIN VOYE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29959832 | KAYLINAE HANSEN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29959833 | KAYLOR CARTER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29959834 | KAYLY SCOTT | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29959835 | KAYLYN ASHBY | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29959836 | KAYLYN GIKAS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29928656 | KAYLYN HINEY | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29928657 | KAYLYN RICHARDSON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29928658 | KAYLYNN BRIGMAN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29928659 | KAYLYNN GARDNER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29928660 | KAYLYNN NYBO | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29928661 | KAYLYNN PENDERGAST | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29928662 | KAYOKO TANAKA | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29928663 | KAYRINA BEN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29928665 | KAYSIE ZAKOWITZ | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29959837 | KAYSTEN ARMSTRONG | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29959838 | KAYTIE POTTLE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29959839 | KAYTLIN DERAMUS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29959840 | KAYTLIN JIMENEZ | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29959841 | KAYTLIN KOCIEMBA | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29959842 | KAYTLIN PICKETT | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29959843 | KAYTLYN CANTU | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29959844 | KAYTLYNN BAILEY | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29959845 | KAZAMA SMITH | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29959846 | KAZIA FRANKLIN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29959847 | KAZMIRA STARK | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29928666 | KB RIVERDALE LLC | 2743 PERIMETER PW BLD 100 #370 | | | | AUGUSTA | GA | 30909 | | | First Class Mail |
| 29928667 | KB RIVERDALE, LLC | 2743 PERIMETER PKWY | BLDG 100, STE 370 | | | AUGUSTA | GA | 30909 | | | First Class Mail |
| 29928669 | KC WATER | 1 NW BRIARCLIFF RD | | | | KANSAS CITY | MO | 64116 | | | First Class Mail |
| 29928668 | KC WATER | PO BOX 807045 | | | | KANSAS CITY | MO | 64180-7045 | | | First Class Mail |
| 29928670 | KCMO CITY TREASURER | FIRE PREVENTION DIVISION | 635 WOODLAND AVE #2103 | | | KANSAS CITY | MO | 64106 | | | First Class Mail |
| 29928671 | KDI RIVERGATE CENTER LLC | C/O KDI RIVERGATE MALL, LLC | P.O. BOX 16552 | | | ATLANTA | GA | 30321-6552 | | | First Class Mail |
| 29928672 | KDM SIGNS INC | DBA KDM POP SOLUTIONS GROUP | PO BOX 640654 | | | PITTSBURGH | PA | 15264-0654 | | | First Class Mail |
| 29928673 | KDZSA SIBBY | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29928674 | KE'ASIA WALLER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29928675 | KEADEN WORTHY | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29928676 | KEAGAN BYERS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29928677 | KEAGAN LELAND | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29928678 | KEAGAN MCKELLIPS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29928679 | KEAIRA NIXON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29928680 | KEALOHILANI GARCIA | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29928681 | KEANDRA MOORE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29928682 | KEANIE VANOSDOL | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29928683 | KEANNA GREER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29928684 | KEANNA JACKSON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29928685 | KEANNA WRIGHT | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29928686 | KEANU PACHECO | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29928687 | KEARA ATKINSON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29928688 | KEARA FLORES | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29928689 | KEARA FOLDVARY | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29928690 | KEARA KIRKPATRICK | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29928691 | KEARA MITCHELL | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29928692 | KEARIA SMITH | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29928693 | KEARIOUS SIMS | ADDRESS ON FILE | | | | | | | | | First Class Mail |

In re: JOANN Inc., et al.
Case No. 25-10068 (CTG)

Page 534 of 998

Exhibit C
Master Mailing Service List
Served as set forth below

| ADRID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 29928694 | KEARL ASH | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29928695 | KEARSTEN CAMPBELL | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29928696 | KEARSTON RYAN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29891027 | KEATE, DAWN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29928697 | KEATON GRONEWOLD | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29928698 | KEATON MAYHEW | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29928699 | KEAUNDRA WOODY | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29928700 | KE'AUNTEA HOLLOWAY | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29928701 | KECHELLE STROWBRIDGE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29928702 | KECHENA RICHARDSON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29890750 | KECK, MADELINE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29928703 | KEDEJA WHITLOW | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29928704 | KEDRA MACON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29928705 | KEDRENE HINKLE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29928706 | KEDRIEL CINTRON-ROLON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29928707 | KEEAUH JOHNSON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29928708 | KEEDRICK ADAMS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29928709 | KEEGAN BEGLE-TRUELOVE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29928710 | KEEGAN BROWN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29928711 | KEEGAN BROWNE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29928712 | KEEGAN DOVE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29928713 | KEEGAN JONES | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29928714 | KEEGAN NISBET | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29928715 | KEEGAN SUMSER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29928716 | KEELE CARVER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29959848 | KEELEY BROOKS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29959849 | KEELEY BROWN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29959850 | KEELEY HOLLAND | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29959851 | KEELEY O'TOOLE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29959852 | KEELEY ROBERTS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29959853 | KEELY BODILY | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29959854 | KEELY FLEMING | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29959856 | KEELY SANZ | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29959857 | KEELY VEIT | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29928717 | KEELY WINSOR | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29959858 | KEELY YAWN | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 29928718 | KEELY YAWN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29890751 | KEENLEYSIDE, MARK | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29928719 | KEERSTAN RIEBEL | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29928720 | KEEYA DIXON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29928721 | KEGAN ELINSKY | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29928722 | KEHAULANI KINGERY | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29928723 | KEHEALANI PABRO | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29928724 | KEIA VARGAS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29928725 | KEIANA ALVILLAR | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29928726 | KEIARA MILLER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29951722 | KEIARIA EDWARDS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29951723 | KEIARIS JOHNSON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29951724 | KEICHIANNA CORE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29951725 | KEIKO SAUCEDA | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29951726 | KEILA GRANADOS GIRON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29951727 | KEILAH DAVIS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29951728 | KEILANA LEIBOLD | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29951729 | KEILANI CARR | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29951730 | KEILEEN BOOM | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29951731 | KEILI KEY | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29951732 | KEIRA CERNY | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29928727 | KEIRA ENOS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29928728 | KEIRA FERRENTINO | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29928729 | KEIRA FITZSIMONDS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29928730 | KEIRA MCDONALD | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29928731 | KEIRA MOORE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29928732 | KEIRA PAYNE | ADDRESS ON FILE | | | | | | | | | First Class Mail |

In re: JOANN Inc., et al.
Case No. 25-10068 (CTG)

Page 535 of 998

Exhibit C
Master Mailing Service List
Served as set forth below

| ADRID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 29928733 | KEIRA RITCHIE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29928734 | KEIRA WILSON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29928735 | KEIRRA LITTLEFIELD | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29928736 | KEIRSTEN BEAVER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29928737 | KEIRSTON ST. AMANT | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29928738 | KEIRY ORTIZ | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29928739 | KEISA BELL | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29928740 | KEISA JAMES | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29928741 | KEISHA MINER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29928742 | KEISHA WALKER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29928743 | KEISHARA HAMILTON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29928744 | KEITH BINA | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29928745 | KEITH BUGGS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29928746 | KEITH BURKE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29928747 | KEITH BURTT | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29928748 | KEITH CAIN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29928749 | KEITH JONES | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29928750 | KEITH KELLAM | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29928751 | KEITH KREMYAR | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29928752 | KEITH LAWS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29928753 | KEITH LEWIS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29928754 | KEITH LYNCH | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29928755 | KEITH MATE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29928756 | KEITH MILES JR | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29928757 | KEITH NUNN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29928758 | KEITH RICKER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29928760 | KEITH ROGERS-HEMPSTED | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29928759 | KEITH ROGERS-HEMPSTED | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29928761 | KEITH WALKER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29928762 | KEITH YOUNGS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29928763 | KEITHEN ALLEN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29928764 | KEITLYN HERNANDEZ | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29928765 | KEIZER ENTERPRISES LLC | PO BOX 1583 | | | | CORVALLIS | OR | 97339 | | | First Class Mail |
| 29928766 | KEIZER ENTERPRISES, LLC | ATTN: DARREN DICKERHOOF | 777 NE 2ND STREET, SUITE 200 | | | CORVALLIS | OR | 97330 | | | First Class Mail |
| 29928767 | KEJONA RASCOE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29928768 | KEJUAN CHANCE-POPE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29928769 | KELBY AVERY | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29928770 | KELCEY HAMPTON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29928771 | KELCEY IRELAND | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29928772 | KELCI CURRIN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29928773 | KELCI HALE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29928774 | KELCI MCFARLAND | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29928775 | KELCIE MALCOLM | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29928776 | KELE-DE MACPEBBLES | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29928777 | KELEEN BISHOP | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29959859 | KELEN SEIGLER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29959860 | KELIA TERRELL | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29959861 | KELIS CORDERO | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29959862 | KELIS TRAMMELL | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29959863 | KELISE MORGAN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29959864 | KELLER ROHRBACK LLP | 1201 THIRD AVE STE 3200 | | | | SEATTLE | WA | 98101 | | | First Class Mail |
| 29959865 | KELLEY HASTINGS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29959866 | KELLEY JOHNSON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29959867 | KELLEY KOZLOWSKI | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29959868 | KELLEY SPRAGUE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29959869 | KELLEY STEEN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29928778 | KELLEY WHITEHOUSE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29928779 | KELLEY WILLIAMS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29928780 | KELLEY WOLFE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29928781 | KELLI ASHCRAFT | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29928782 | KELLI BAILEY | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29928783 | KELLI CHAPMAN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29928784 | KELLI CHENOWETH | ADDRESS ON FILE | | | | | | | | | First Class Mail |

In re: JOANN Inc., et al.
Case No. 25-10068 (CTG)

Page 536 of 998

Exhibit C
Master Mailing Service List
Served as set forth below

| ADRID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 29928785 | KELLI KEELEY | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29928786 | KELLI MERK | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29928787 | KELLI MILLER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29928788 | KELLI MONTGOMERY | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29928789 | KELLI RODGERS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29928790 | KELLI ROSZELL | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29928791 | KELLI SCHROEDER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29928792 | KELLI SCHULTHES | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29928793 | KELLI SLIWA | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29928794 | KELLI WOLFF | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29928795 | KELLIANN HENDER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29928796 | KELLIE BURDEN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29928797 | KELLIE COLLINS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29928798 | KELLIE CROUSE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29928799 | KELLIE DUNCAN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29928800 | KELLIE FAULKNER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29928801 | KELLIE HUDSON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29928802 | KELLIE LOUIS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29928803 | KELLIE MARTIN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29928804 | KELLIE PLATERO | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29928805 | KELLIE POWERS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29928806 | KELLIE REUSCHLING | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29928807 | KELLIE ROGACZEWSKI | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29928808 | KELLIE SALAZAR | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29928809 | KELLY A. KOVALESKI | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29928810 | KELLY AGUIRRE GONZALEZ | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29928811 | KELLY ANDELA | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29928812 | KELLY ANDREW | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29928813 | KELLY ARACIL | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29928814 | KELLY BILANDZIA | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29928815 | KELLY BIRDSONG | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29928816 | KELLY BISCHOF | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29928817 | KELLY BORNSTEIN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29928818 | KELLY BOUBIN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29928819 | KELLY BRAND | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29928820 | KELLY BREHM | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29928821 | KELLY BRICE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29928822 | KELLY BROADWATER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29928823 | KELLY CALDWELL | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29928824 | KELLY CALLIS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29928825 | KELLY CHUCHOLA | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29928826 | KELLY CIMATO | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29928827 | KELLY CINQUEMANI | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29951414 | KELLY CLAXTON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29951415 | KELLY CODY | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29951416 | KELLY COLLINS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29951417 | KELLY COPP | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29951418 | KELLY CORNWALL | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29951419 | KELLY CROMMETT | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29951420 | KELLY CROWE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29951421 | KELLY CUNKO | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29951422 | KELLY CURTIN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29951423 | KELLY CUSTARD | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29951424 | KELLY DINH | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29928828 | KELLY DRENNEN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29928829 | KELLY DRIVER-HAYNES | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29928830 | KELLY ELDER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29928831 | KELLY FAUST | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29928832 | KELLY FILIPEK | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29928833 | KELLY FILSON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29928834 | KELLY FITZGERALD | ADDRESS ON FILE | | | | | | | | | First Class Mail |

Exhibit C
Master Mailing Service List
Served as set forth below

| ADRID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 29928835 | KELLY FLUCKIGER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29928836 | KELLY GARRETT | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29928837 | KELLY HACKETT | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29959870 | KELLY HANSON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29959871 | KELLY HENDRIX | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29959872 | KELLY HENNESSY | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29959873 | KELLY HIGHUM | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29959874 | KELLY HODGKINSON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29959875 | KELLY HURLBURT | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29959876 | KELLY HUSKEY | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29959877 | KELLY ISAACS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29959878 | KELLY JAHNKE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29959879 | KELLY JEAN JUSTICE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29959880 | KELLY KATA | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29928838 | KELLY KOMATZ | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29928839 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29928840 | KELLY KREBS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29928841 | KELLY KRONLOKKEN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29928842 | KELLY KRUML | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29928843 | KELLY LAWRENCE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29928844 | KELLY LESTER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29928845 | KELLY LEWERS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29928846 | KELLY LITTLE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29928847 | KELLY LONG | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29959881 | KELLY MAGOULICK | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29959882 | KELLY MCGOWAN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29959883 | KELLY MCLELLAN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29959885 | KELLY MITCHELL | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29959884 | KELLY MITCHELL | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29959886 | KELLY MOORE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29959887 | KELLY MUNOZ | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29959888 | KELLY NAGLE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29959889 | KELLY NEWSOME | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29959890 | KELLY NEWTON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29959891 | KELLY NIELSEN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29928848 | KELLY OESTER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29928849 | KELLY OWEN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29928850 | KELLY PINDER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29928851 | KELLY PORTER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29928852 | KELLY PUDROSKI | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29928853 | KELLY REGAN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29928854 | KELLY RELYEA | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29928856 | KELLY ROY | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29928855 | KELLY ROY | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29928857 | KELLY ROZAR | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29928858 | KELLY SADOWSKI | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29928859 | KELLY SALAZAR | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29928860 | KELLY SHIVE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29928861 | KELLY SHUMAKER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29928862 | KELLY SMITH | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29928863 | KELLY SPRINGBORN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29928864 | KELLY STEINER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29928865 | KELLY STEWARD | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29928866 | KELLY STEWART | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29928867 | KELLY STILLE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29928868 | KELLY SULLIVAN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29928869 | KELLY TAYLOR | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29928870 | KELLY THOMPSON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29928871 | KELLY THURMAN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29928872 | KELLY TODD | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29928873 | KELLY TORZ | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29928874 | KELLY VANG | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29928875 | KELLY VEIL | ADDRESS ON FILE | | | | | | | | | First Class Mail |

In re: JOANN Inc., et al.
Case No. 25-10068 (CTG)

Page 538 of 998

Exhibit C
Master Mailing Service List
Served as set forth below

| ADRID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 29928876 | KELLY VERRILL | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29928877 | KELLY VIDALS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29928878 | KELLY VIGSTOL | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29951392 | KELLY VLADO | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29951393 | KELLY WARD | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29951394 | KELLY WILLIAMS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29951395 | KELLY WRIGHT | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29951396 | KELLY ZUSAN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29890752 | KELLY, LEAH | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29891079 | KELLY, MICHAEL | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29951397 | KELLYE BERGIN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29951398 | KELLYE DICKELSON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29951399 | KELSEA JOHNSON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29951400 | KELSEA KLEIN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29951401 | KELSEY BAKKUM | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29951402 | KELSEY BULMER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29928879 | KELSEY CABANAW | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29928880 | KELSEY CARR | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29928881 | KELSEY CARROLL | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29928882 | KELSEY DRILLIEN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29928883 | KELSEY ELLISON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29928884 | KELSEY ESPELAND | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29928885 | KELSEY FOX | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29928886 | KELSEY FREDETTE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29928887 | KELSEY GALLOWAY | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29928888 | KELSEY GAWRON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29928889 | KELSEY GRAF | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29928890 | KELSEY HILLHOUSE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29928891 | KELSEY HIXON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29928892 | KELSEY JOHNSON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29928893 | KELSEY JORDAN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29928894 | KELSEY JORGENSON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29928895 | KELSEY KADEN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29928896 | KELSEY KALOUS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29928897 | KELSEY KELSEY | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29928898 | KELSEY KUITUNEN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29928899 | KELSEY LENNERT | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29928900 | KELSEY LIMPERT | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29928901 | KELSEY LUCAS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29928902 | KELSEY MALLARD | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29928903 | KELSEY MANTHEI | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29928904 | KELSEY MAY | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29928905 | KELSEY MEYER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29928906 | KELSEY MONK | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29928907 | KELSEY MORRIS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29928908 | KELSEY OUDERKIRK | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29928909 | KELSEY PARKMAN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29928910 | KELSEY RICHARDSON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29928911 | KELSEY ROBLEY | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29928912 | KELSEY ROMERO | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29928913 | KELSEY SANFORD- WILSON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29928914 | KELSEY SCHULER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29928915 | KELSEY SHELDON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29928916 | KELSEY SHINKLE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29928917 | KELSEY SIMPSON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29928918 | KELSEY SURRETT | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29928919 | KELSEY TALBOTT | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29928920 | KELSEY TRADER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29928921 | KELSEY TURNBOW | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29928922 | KELSEY VENDLANDS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29928923 | KELSEY WEBB | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29928924 | KELSEY WHITTEMORE | ADDRESS ON FILE | | | | | | | | | First Class Mail |

In re: JOANN Inc., et al.
Case No. 25-10068 (CTG)

Page 539 of 998

Exhibit C
Master Mailing Service List
Served as set forth below

| ADRID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 29928925 | KELSI ADAMS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29928926 | KELSI BROOKS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29928927 | KELSI DIGHTMAN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29928928 | KELSI FOURNIER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29928929 | KELSI OLIVARES | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29928930 | KELSI WILLIAMS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29928931 | KELSI WITTER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29928932 | KELSIA GRAFF | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29928933 | KELSIE BELL | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29928934 | KELSIE HERTOG | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29928935 | KELSIE KEENUM | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29928936 | KELSIE KIGGANS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29928937 | KELSIE LAVALETTE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29928938 | KELSIE SAMANIEGO | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29928939 | KELSY ALFARO | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29928940 | KELSY MCKEOWN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29928941 | KELVIN ANGKHAM | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29928942 | KELVIN LINDSAY | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29928943 | KELVIN ROGERS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29928945 | KELVIN WILLIAMS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29928944 | KELVIN WILLIAMS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29928946 | KEMA BILLUPS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29928947 | KEMA TURNER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29928948 | KEMARI HARDY | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29959892 | KEMET HARTMAN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29959893 | KEMPEN REAL ESTATE LLC | DJK-CASA GRANDE LLC, ATTN; D. KEMPE | 2654 W. CENTRAL PARK AVE #1 | | | DAVENPORT | IA | 52804 | | | First Class Mail |
| 29959894 | KEMUEL AUSTIN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29959895 | KEN KLEVE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29959896 | KEN THOMAS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29959897 | KENADI ALBRECHT | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29959898 | KENADI STEVENSON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29959899 | KENAI PENINSULA BOROUGH | 144 NORTH BINKLEY | | | | SOLDOTNA | AK | 99669-7520 | | | First Class Mail |
| 29959900 | KENAI PENINSULA BOROUGH | SALES TAX DIVISION | 144 N. BINKLEY STREET | | | SOLDOTNA | AK | 99669-7520 | | | First Class Mail |
| 29959901 | KENDA GHOUSHEH | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29959902 | KENDAL NOLL | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29928949 | KENDAL PARSONS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29928950 | KENDAL SEVENER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29928951 | KENDALL BASHORE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29928952 | KENDALL BOWDEN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29928953 | KENDALL BROWN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29928954 | KENDALL CLINTON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29928955 | KENDALL ESLINGER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29928956 | KENDALL HALL-HOLLINGSWORTH | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29928957 | KENDALL IRWIN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29928958 | KENDALL LAWRENCE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29951860 | KENDALL POSTELL | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29951861 | KENDALL SAUNDERS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29951862 | KENDALL SHEPPARD | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29951863 | KENDALL SIMPSON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29951864 | KENDALL VOIGT | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29951865 | KENDALL WALTON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29951866 | KENDALL WILLIAMS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29951867 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29951868 | KENDARIUS MCGUFFIE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29951869 | KENDELL PAGE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29951870 | KENDI NOFZIGER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29928959 | KENDIS ETHERIDGE | ADDRESS ON FILE | | | | | | | | | First Class Mail |

In re: JOANN Inc., et al.
Case No. 25-10068 (CTG)

Page 540 of 998

Exhibit C
Master Mailing Service List
Served as set forth below

| ADRID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 29928961 | KENDRA ALLEN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29928960 | KENDRA ALLEN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29928962 | KENDRA ARMSTRONG | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29928963 | KENDRA BEATTY | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29928964 | KENDRA BRIGGS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29928965 | KENDRA BURDEN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29928966 | KENDRA CARDOSO | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29928967 | KENDRA COMBS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29928968 | KENDRA COUCH | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29928969 | KENDRA DURKEE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29928970 | KENDRA FISHER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29928971 | KENDRA FLEMING | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29928972 | KENDRA FROST | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29928973 | KENDRA FULLERTON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29928974 | KENDRA GONZALES | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29928975 | KENDRA GREGSTON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29928976 | KENDRA HARMS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29928977 | KENDRA JACKSON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29928978 | KENDRA JARRELL | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29928979 | KENDRA KELLOGG | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29928980 | KENDRA LEETH | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29928981 | KENDRA MAEDA | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29928982 | KENDRA MERCER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29928983 | KENDRA MILLER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29928984 | KENDRA NGUYEN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29928985 | KENDRA NINKE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29928986 | KENDRA OGLESBY | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29928987 | KENDRA RISINGER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29928988 | KENDRA SNYDER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29928989 | KENDRA SOWELL | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29928990 | KENDRA STARKEY | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29928991 | KENDRA STREET | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29928992 | KENDRA STURNER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29928993 | KENDRA THOMPSON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29928994 | KENDRA VICKERS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29928995 | KENDRA WADELL | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29928996 | KENDRA WILSON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29928997 | KENDRA ZIMMERMAN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29928998 | KENDRA-ANNE BEAMAN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29928999 | KENDRAVIA TORRENCE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29929000 | KENDRIA JONES | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29929001 | KENDRIA WILLIS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29929002 | KENDRICK DHEEL | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29929003 | KENDRICK HALL | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29929004 | KENDRICK STINSON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29929005 | KENDYL BARKER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29929006 | KENDYL BLACKGRAVE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29929007 | KENDYLL CORINE YNSON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29929008 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29929009 | KENEDIE LUBITZ | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29929010 | KENEISHA MONTGOMERY | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29929012 | KENERGY CORP | 3111 FAIRVIEW DRIVE | | | | OWENSBORO | KY | 42303 | | | First Class Mail |
| 29929011 | KENERGY CORP | PO BOX 1389 | | | | OWENSBORO | KY | 42302-1389 | | | First Class Mail |
| 29929013 | KENIA ACOSTA | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29929014 | KENIA ANGELES REVELES | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29929015 | KENIA MENDEZ | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29929016 | KENIAH DIXON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29929017 | KENIDY MOELLER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29929018 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29929019 | KENISHA JOHNSON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29929020 | KENJAH BATTLE | ADDRESS ON FILE | | | | | | | | | First Class Mail |

In re: JOANN Inc., et al.
Case No. 25-10068 (CTG)

Page 541 of 998

Exhibit C
Master Mailing Service List
Served as set forth below

| ADRID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 29929021 | KENJI GANT | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29929022 | KENNA GARCIA | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29929023 | KENNA ROSALES | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29929024 | KENNA TREFERO | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29929025 | KENNADY BROACH | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29929026 | KENNADY HUNTER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29929027 | KENNAISHA ROBERTS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29929028 | KENNEBEC WATER DISTRICT | 131 DRUMMOND AVE | | | | WATERVILLE | ME | 04901 | | | First Class Mail |
| 29929029 | KENNEDI CHANEY | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29959903 | KENNEDI JACKSON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29959904 | KENNEDI RIDEAU RAMIREZ | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29959905 | KENNEDI WHITE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29959906 | KENNEDY ABRAHAM | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29959907 | KENNEDY ADAMS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29959908 | KENNEDY ALEXANDER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29959909 | KENNEDY ASH | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29959910 | KENNEDY BEAVERS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29959911 | KENNEDY BELLE MCLEAN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29959912 | KENNEDY BISHOP | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29959913 | KENNEDY BREZZELL | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29929030 | KENNEDY BROOKS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29929031 | KENNEDY COOK | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29929032 | KENNEDY COURT | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29929033 | KENNEDY GROVE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29929034 | KENNEDY HAMMOCK | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29929035 | KENNEDY HUDSON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29929036 | KENNEDY HUNT | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29929037 | KENNEDY INTERNATIONAL | 1800 WATER WORKS RD | | | | OLD BRIDGE | NJ | 08857 | | | First Class Mail |
| 29929038 | KENNEDY MERRIMAN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29929039 | KENNEDY MILES | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29950840 | KENNEDY MOLENAAR | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29950841 | KENNEDY PEACOCK | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29950842 | KENNEDY PETERSON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29950843 | KENNEDY RAVENWAY | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29950844 | KENNEDY RIVERS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29950845 | KENNEDY SMEAD | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29950846 | KENNEDY STAPEL | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29950847 | KENNEDY TROMPLER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29950848 | KENNEDY UNDERHILL | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29950849 | KENNEDY WHITE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29950850 | KENNEDY WORLTON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 28891046 | KENNEDY, MICHAEL | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29929040 | KENNEDY-LYNN LOVE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29929041 | KENNESHA WHITE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29929042 | KENNETH ANDERSON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29929043 | KENNETH CONCHIN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29929044 | KENNETH CURRY | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29929045 | KENNETH DOUGLAS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29929047 | KENNETH DOWELL | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29929048 | KENNETH EAGER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29929049 | KENNETH FIELDS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29959914 | KENNETH FOLLMER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29959915 | KENNETH GARRISON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29959916 | KENNETH GAUTHIER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29959917 | KENNETH GILES | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29959918 | KENNETH GREEN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29959919 | KENNETH GREENE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29959920 | KENNETH HEAL | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29959921 | KENNETH HENDERSON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29959922 | KENNETH HOWARD | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29959923 | KENNETH IRLE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29959924 | KENNETH JAMES | ADDRESS ON FILE | | | | | | | | | First Class Mail |

In re: JOANN Inc., et al.
Case No. 25-10068 (CTG)

Page 542 of 998

Exhibit C
Master Mailing Service List
Served as set forth below

| ADRID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 29929050 | KENNETH KEY | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29929051 | KENNETH LAFAYETTE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29929052 | KENNETH MATEY | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29929053 | KENNETH MONAR | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29929054 | KENNETH MONAR | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29929055 | KENNETH MUNYON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29929056 | KENNETH NIEVES | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29929057 | KENNETH PENN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29929058 | KENNETH SEITZ | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29929059 | KENNETH SICILIANO | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29959925 | KENNETH SOUTO ESCALONA | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29959926 | KENNETH STEPHENS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29959927 | KENNETH SWINDLER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29959928 | KENNETH TAYLOR | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29959929 | KENNETH VITIRITTI | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29959930 | KENNETH WALTON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29959931 | KENNETH WILLIAMS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29959932 | KENNETH ZIRKLE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29959933 | KENNEY MANUFACTURING COMPANY | 1000 JEFFERSON BLVD | | | | WARWICK | RI | 02886 | | | First Class Mail |
| 29890754 | KENNEY, SETH | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29959934 | KENNIA MUNDO | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29959935 | KENNIDI NOBLES | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29929060 | KENNIE BADEKER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29929061 | KENNOSH BROWNE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29929062 | KENNY PINEDA | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29929063 | KENNY RODRIGUEZ | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29929064 | KENNY VANG | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29929065 | KENSINGTON QUALLS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29929066 | KENSLEE HOLDRIDGE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29929067 | KENT DISPLAYS | 343 PORTAGE BLVD. | | | | KENT | OH | 44240 | | | First Class Mail |
| 29929068 | KENT STATE UNIVERSITY | 227 KENT STATE STUDENT CENTER | | | | KENT | OH | 44242 | | | First Class Mail |
| 29929069 | KENT STATE UNIVERSITY | ATTN: CAREER SERVICES OFFICE | PO BOX 5190 | | | KENT | OH | 44242-0001 | | | First Class Mail |
| 29959937 | KENT STATE UNIVERSITY FOUNDATION | ACCOUNTING SCHOLARSHIP PGM | PO BOX 5190 | | | KENT | OH | 44242 | | | First Class Mail |
| 29959936 | KENT STATE UNIVERSITY FOUNDATION | ATTN: MARTI RING | 350 S. LINCOLN ST, PO BOX 5190 | | | KENT | OH | 44242 | | | First Class Mail |
| 29959938 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29959939 | KENTRELL ALLEN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29959940 | KENTUCKY AMERICAN WATER COMPANY | 2300 RICHMOND ROAD | | | | LEXINGTON | KY | 40502 | | | First Class Mail |
| 29959941 | KENTUCKY POWER CO/371496/371420 | 1645 WINCHESTER AVE | | | | ASHLAND | KY | 41101 | | | First Class Mail |
| 29949132 | KENTUCKY REVENUE CABINET | 501 HIGH STREET | | | | FRANKFORT | KY | 40620 | | | First Class Mail |
| 29949131 | KENTUCKY REVENUE CABINET | REVENUE CABINET | | | | FRANKFORT | KY | 40620-0003 | | | First Class Mail |
| 29959943 | KENTUCKY STATE TREASURER | KENTUCKY REVENUE CABINET | 1050 US HIGHWAY 127 SOUTH, STE 100 | | | FRANKFORT | KY | 40601 | | | First Class Mail |
| 29949390 | KENTUCKY STATE TREASURER | UNCLAIMED PROPERTY DIVISION | 1050 US HWY 127 S STE 100 | | | FRANKFORT | KY | 40601 | | | First Class Mail |
| 29959944 | KENWARD JOHNSON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29959945 | KENYA AWAN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29959946 | KENYA ROBERTSON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29959947 | KENYA ROBERTSON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29929070 | KENYA SMALL | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29929071 | KENYA WADE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29929072 | KENYATTA BYNAM | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29929074 | KENYATTA REESE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29929073 | KENYATTA REESE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29929075 | KENYDI EDWARDS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29929076 | KENYE SANTIAGO | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29929077 | KENYEN VANG | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29929078 | KENYETTA DAVIS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29929079 | KENZIE BRESNAHAN | ADDRESS ON FILE | | | | | | | | | First Class Mail |

Exhibit C
Master Mailing Service List
Served as set forth below

| ADRID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 29959948 | KENZIE LEACH | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29959949 | KENZIE MARKS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29959950 | KENZIE PARKINSON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29959951 | KEON DILWORTH | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29959952 | KEON'DARRIUS WHITEHURST | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29959953 | KEONI BARNES | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29959954 | KEONTAVIOUS TODD | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29959955 | KEOSHA SMITH | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29959956 | KERA GAIGLER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29959957 | KERA WOOD | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29959958 | KERBY SAINTIL | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29929080 | KEREN GARCIA | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29929081 | KEREN KLINGMAN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29929082 | KERESTEN ZAMBRANO | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29929083 | KERI FELLOWS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29929084 | KERI FOLLMER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29929085 | KERI GILES | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29929086 | KERI MCLEAN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29929087 | KERI MOFFETT | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29929088 | KERI PETERSON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29929089 | KERIANNE GUNZ | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29959959 | KERN COUNTY ASSESSOR | TAX COLLECTOR | 1115 TRUXTUN AVE 2ND FLOOR | | | BAKERSFIELD | CA | 93301-4639 | | | First Class Mail |
| 29959960 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29959961 | KERN CTY AGRICULTURE COMMISSIONER/S | 1001 S MT VERNON AVE | | | | BAKERSFIELD | CA | 93307-2851 | | | First Class Mail |
| 29959962 | KERRI COCHRAN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29959963 | KERRI CRAWFORD | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29959964 | KERRI DAVIS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29959965 | KERRI HAUSER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29959966 | KERRI MCCLOSKEY | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29959967 | KERRI MCINTYRE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29959968 | KERRI ROSENBLATT | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29959969 | KERRI SEXTON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29929090 | KERRIGAN WANKEL | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29929091 | KERRY BIHLER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29929092 | KERRY DECO | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29929093 | KERRY DULANEY | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29929095 | KERRY FEDERONICH | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29929096 | KERRY HANSEN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29929098 | KERRY JOHNSON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29929097 | KERRY JOHNSON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29929099 | KERRY KEYES | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29929100 | KERRY LEHRKE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29929102 | KERRY MARTIN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29929103 | KERRY MONTES | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29929104 | KERRY MORRISSEY | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29929105 | KERRY PATTERSON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29929106 | KERRY PIERRE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29929107 | KERRY RHODES | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29929109 | KERRY SURLES | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29929108 | KERRY SURLES | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29929110 | KERRY SWYRTEK | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29929111 | KERRY VORE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29929112 | KERRYANN BROWN | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 29929113 | KERRYN BEST | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29929114 | KERSTEN BROCKHUM | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29929115 | KERSTEN GOUVEIA | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29929116 | KERSTIN FRANCIS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29929117 | KERSTIN FRANCIS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29929118 | KESHANNA MILLER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29929119 | KESHAWN HURT | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29929120 | KESHAWNA CLAY | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29929121 | KESHEON ENLOW | ADDRESS ON FILE | | | | | | | | | First Class Mail |

In re: JOANN Inc., et al.
Case No. 25-10068 (CTG)

Page 544 of 998

Exhibit C
Master Mailing Service List
Served as set forth below

| ADRID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 29929122 | KESHIA ZAPATA | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29929123 | KESLIE ETCHEN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29929124 | KESSLER CORPORATION | 2040 STONER AVE, SUITE B | | | | LOS ANGELES | CA | 90025 | | | First Class Mail |
| 29929125 | KETER CANADA | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29929126 | KETER ENVIRONMENTAL SERVICES LLC | PO BOX 417468 | | | | BOSTON | MA | 02241-7468 | | | First Class Mail |
| 29929128 | KETER ENVIRONMENTAL SERVICES LLC/41768 | 4 HIGH RIDGE PARK | #202 | | | STAMFORD | CT | 06905 | | | First Class Mail |
| 29929127 | KETER ENVIRONMENTAL SERVICES LLC/41768 | PO BOX 417468 | | | | BOSTON | MA | 02241-7468 | | | First Class Mail |
| 29929129 | KEVELIN HARRIS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29929130 | KEVEN BOULT | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29929131 | KEVIN ALVARADO | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29929132 | KEVIN BAYNE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29929133 | KEVIN BEEGLE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29929134 | KEVIN BOLLO | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29929135 | KEVIN BREZNAI | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29929136 | KEVIN BRISCOE JR | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29929137 | KEVIN BROWN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29929138 | KEVIN CARMONA | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29929139 | KEVIN CHAVEZ | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29929140 | KEVIN CLEMENT | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29929141 | KEVIN COURTNEY | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29959970 | KEVIN DABOUB | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29959971 | KEVIN DAVIS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29959972 | KEVIN ESPIRITU | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29959973 | KEVIN FAULKENBERY | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29959974 | KEVIN GALVEZ | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29959975 | KEVIN GARCIA | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29959976 | KEVIN GASTON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29959977 | KEVIN GAUL | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29959978 | KEVIN GILES | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29959979 | KEVIN GONZALEZ | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29959980 | KEVIN GONZALEZ MORENO | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29929142 | KEVIN GOOD | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29929144 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29929143 | KEVIN HART | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29929145 | KEVIN HIDER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29929146 | KEVIN LACEY | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29929147 | KEVIN LARKINS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29929148 | KEVIN LATIOLAIS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29929149 | KEVIN MARSH | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29929150 | KEVIN MASSUCCI | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29929151 | KEVIN MCLAUGHLIN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29929152 | KEVIN MEREDITH | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29929153 | KEVIN MIZUKI | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29929154 | KEVIN MOREL | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29929155 | KEVIN MOYA | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29929156 | KEVIN OAKLEY | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29929157 | KEVIN OGLETREE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29929158 | KEVIN OLSON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29929159 | KEVIN P BEEGLE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29929160 | KEVIN PINEDA | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29929161 | KEVIN RUEHLE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29929162 | KEVIN RUSHING | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29929163 | KEVIN SCHMIDT | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29929164 | KEVIN SHAFFER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29929165 | KEVIN SHAHAN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29929166 | KEVIN SMITH | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29929167 | KEVIN SWEENEY | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29929169 | KEVIN SWIGER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29929170 | KEVIN TARNOWSKI | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29929171 | KEVIN TRUNNELL | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29929172 | KEVIN TURKOVICH | ADDRESS ON FILE | | | | | | | | | First Class Mail |

In re: JOANN Inc., et al.
Case No. 25-10068 (CTG)

Page 545 of 998

Exhibit C
Master Mailing Service List
Served as set forth below

| ADRID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 29929173 | KEVIN WILSON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29929174 | KEVON RUDOLPH | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29929175 | KEVONN THOMPSON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29929176 | KEVYN BREEDON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29929177 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29949426 | KEY BANK | 127 PUBLIC SQUARE 14TH FLOOR | | | | CLEVELAND | OH | 44114 | | | First Class Mail |
| 29949424 | KEY BANK | 3857 DARROW RD | | | | STOW | OH | 44224 | | | First Class Mail |
| 29964864 | KEY BANK | ALISA RENCK | 301 EAST FOURTH STREET | SUITE 2900 | | CINCINNATI | OH | 45202 | | | First Class Mail |
| 29949425 | KEY BANK | COMMERCIAL SUPPT SVCS | 66 SOUTH PEARL ST | | | ALBANY | NY | 12207 | | | First Class Mail |
| 29949427 | KEY BANK NATIONAL ASSOCIATION | 127 PUBLIC SQUARE | | | | CLEVELAND | OH | 44101 | | | First Class Mail |
| 29949428 | KEY BANK NATIONAL ASSOCIATION | 2025 ONTARIO AVE | OH-01-00-0409 | | | CLEVELAND | OH | 44115 | | | First Class Mail |
| 29949429 | KEY BANK OF NY | NY-31-17-0206 | 17 CORP WOODS BLVD | | | ALBANY | NY | 12211 | | | First Class Mail |
| 29949430 | KEY BANK OF WASHINGTON | C/O ACCOUNT ANALYSIS | PO BOX 11500 WA-31-05-0241 | | | TACOMA | WA | 98411-5500 | | | First Class Mail |
| 29929178 | KEY EVIDENCE LOCK & SAFE INC | 2343 WEST WHITENDALE | | | | VISALIA | CA | 93277 | | | First Class Mail |
| 29929179 | KEY'SHAUN HARPER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29929180 | KEYAHNNA LINDSEY | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29929181 | KEYAIEL BLACKMON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29929182 | KEYANDRA PEELS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29929183 | KEYARA BARRETT | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29929184 | KEYARA BECK | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29929185 | KEYARI STEWART | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29929186 | KEYAUNA HEARD | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29929187 | KEYBANK NATIONAL ASSOCIATION | ARC LCROWTX001 LLC ET AL | PO BOX 715971 | | | CINCINNATI | OH | 45271-5971 | | | First Class Mail |
| 29929188 | KEYIERRA HOOKS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29929189 | KEYLA NEWBY | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29929190 | KEYLEE GREGORY | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29929191 | KEYONA BRYANT | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29929192 | KEYONA HOOKER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29929193 | KEYONA RIVERS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29929194 | KEYONIA RICE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29929195 | KEYONTAE MARSHALL | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29929196 | KEYOSHA GREER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29929197 | KEYOSHA LIDGE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29929198 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29929199 | KEYRIE SANTIAGO | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29929200 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29929201 | KEYSHA HERNANDEZ | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29929202 | KEYSHA THARP | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29929203 | KEYSHON SARVIS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29949826 | KEYSPAN GAS EAST CORPORATION, NIAGARA | 100 EAST OLD COUNTRY ROAD | | | | HICKSVILLE | NY | 11801 | | | First Class Mail |
| 29964780 | KEYSTONE COLLECTIONS GROUP | 135 SIXTH AVENUE | | | | PITTSBURGH | PA | 15229 | | | First Class Mail |
| 29964781 | KEYSTONE COLLECTIONS GROUP - BUSINESS PRIVILEGE | KEYSTONE COLLECTIONS GROUP | 546 WENDEL ROAD | | | IRWIN | PA | 15642 | | | First Class Mail |
| 29929204 | KEYSTONE FREIGHT CORP | PO BOX 2697 | | | | SECAUCUS | NJ | 07096 | | | First Class Mail |
| 29929205 | KEYSTONE REAL ESTATE GROUP LP | DBA THE APARTMENT STORE | 431 SCIENCE PARK RD., #301 | | | STATE COLLEGE | PA | 16803 | | | First Class Mail |
| 29929206 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29929207 | KEZIA MEDINA | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29929208 | KEZLEIANN GITTINS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29929209 | KEZMARIE HILL | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29929210 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29929211 | KHA LO | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29929212 | KHADIJA CHERRADI | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29929213 | KHADIJA MOHAMED | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29929214 | KHADIJA SESAY | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29929215 | KHADIJAH BUTLER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29929216 | KHADIJAH HALL | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29929217 | KHADIJAH NUNEZ | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29929218 | KHADIJAH POLITE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29929219 | KHAI SMITH | ADDRESS ON FILE | | | | | | | | | First Class Mail |

In re: JOANN Inc., et al.
Case No. 25-10068 (CTG)

Page 546 of 998

Exhibit C
Master Mailing Service List
Served as set forth below

| ADRID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 29929220 | KHALADA SIKDER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29929221 | KHALEELAH RAMSEY | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29929223 | KHALIA SMITH | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29929222 | KHALIA SMITH | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29929224 | KHALID AUN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29929226 | KHALIK INVESTMENTS 2 LLC | 650 E. OLD HICKORY BLVD. | | | | MADISON | TN | 37115 | | | First Class Mail |
| 29929225 | KHALIK INVESTMENTS 2 LLC | ATTN: MOHAMED ABDEL-KHALIK | 650 E. OLD HICKORY BLVD. | | | MADISON | TN | 37115 | | | First Class Mail |
| 29929227 | KHALIL REED | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29929228 | KHALIN HUTSON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29929229 | KHALON KELSAW | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29929230 | KHAMIRI HODO | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29929231 | KHANG YANG | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29929232 | KHANH LUCAS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29929233 | KHANTI MILLER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29929234 | KHARMA DUMONT | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29929235 | KHASSANDRIA CLARK | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29929236 | KHATHERINE DIAZ | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29929237 | KHEM RIMAL | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29929238 | KHERSIE MONGER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29929239 | KHILA HART | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29929240 | KHLOE JACKSON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29929241 | KHLOE SMITH | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29929242 | KHLOII CABINAW | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29929243 | KHODIYAR CORPORATION | BEST WESTERN WEST TOWNE STES. | 650 GRAND CANYON DR. | | | MADISON | WI | 53719 | | | First Class Mail |
| 29929244 | KHP LIMITED PARTNERSHIP | 950 72ND NORTH, SUITE 100 | ATTN: JOHN GRAHAM | | | SEATTLE | WA | 98103 | | | First Class Mail |
| 29929245 | KHP LTD PARTNERSHIP | C/O GRAMOR DEVELOPMENT | 950 72ND STREET N STE 100 | | | SEATTLE | WA | 98103 | | | First Class Mail |
| 29929246 | KHYA STEVENSON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29929247 | KHYAISA JACKSON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29929248 | KHYLA CROCKETT | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29929249 | KHYLEISHA PERRY | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29929250 | KHYLIE HEMRIC | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29929251 | KHYNDAL HENDERSON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29929252 | KIA HOWARD | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29929254 | KIAH MCLEOD | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29929255 | KIAH NICHOLSON-WILCOX | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29929256 | KIAH TALBOTT | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29959981 | KIAIRA GLOVER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29959982 | KIALANI MORRIS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29959983 | KIAN BARNES | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29959984 | KIANA BROWNING | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29959985 | KIANA CIGANEK | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29959986 | KIANA FREDERICK | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29959987 | KIANA GRELLA | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29959988 | KIANA MORALES | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29959989 | KIANA OCAMPO | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29959990 | KIANA OLIVARES | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29959991 | KIANA RAINER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29929257 | KIANA ROWELL | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29929258 | KIANA SMITH-BATES | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29929259 | KIANDRA ANDERSON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29929260 | KIANNA BANKS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29929261 | KIANNA KOUAME | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29929262 | KIANNA RIGGINS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29929263 | KIANNA VIGIL | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29929264 | KIANYA HAKIM-LEE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29929265 | KIARA AKEREDOLUWEAVER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29929266 | KIARA BRUMMELL | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29929267 | KIARA CASTRO GOMEZ | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29929268 | KIARA CESAR | ADDRESS ON FILE | | | | | | | | | First Class Mail |

Exhibit C
Master Mailing Service List
Served as set forth below

| ADRID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 29929269 | KIARA CHICAS-ARGUETA | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29929270 | KIARA CLOWNEY | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29929271 | KIARA COLON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29929272 | KIARA COMEAUX | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29929273 | KIARA DAYE-RHODES | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29929274 | KIARA DEMYERS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29929275 | KIARA DENNIS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29929276 | KIARA FRANCIS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29929277 | KIARA GOWINS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29929278 | KIARA HASSAN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29929279 | KIARA KENNY | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29929280 | KIARA MARTINEZ | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29929281 | KIARA PAGE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29929282 | KIARA PRATHER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29929283 | KIARA RODRIGUEZ | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29929284 | KIARA RUIZ | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29929285 | KIARA SHINNESS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29929286 | KIARA THOMAS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29959992 | KIARA ZAMORA | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29959993 | KIARAH CRAWFORD | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29959994 | KIARRA MAY | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29959995 | KIAYANA BEAUMONT | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29959996 | KIBBIE LACKEY | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29959997 | KIBBIE TAYLOR | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29959998 | KICKING DEER MONDRAGON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29959999 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29960000 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29960001 | KIDS LICENSING LLC | ATTN: DAWN CICCONE | 1155 23RD ST. NW, STE. 8B | | | WASHINGTON | DC | 20037 | | | First Class Mail |
| 29960002 | KIEAH EVANS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29929287 | KIEANDRA COOPER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29929288 | KIECA DELONG | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29929289 | KIELEY GRAHAM | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29929290 | KIEMONI WHITE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29929291 | KIERA AINSWORTH | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29929292 | KIERA ANDREWS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29929293 | KIERA BRADLEY-MEANS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29929294 | KIERA BUCKNER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29929295 | KIERA EDMONDS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29929296 | KIERA MARTIN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29929298 | KIERA MATHISON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29929299 | KIERA MCDONALD | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29929300 | KIERA MORRIS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29929301 | KIERA PERALES | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29929302 | KIERA RAMIREZ | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29929303 | KIERA REARDON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29929304 | KIERA STEVENS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29929305 | KIERA WILLS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29929306 | KIERALYN DUNNE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29929307 | KIERAN KRUEGER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29929308 | KIERAN LEONARD | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29929309 | KIERAN MULLER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29929310 | KIERAN SANKEY | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29929311 | KIERNAN COLEMAN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29929312 | KIERRA CECILIO | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29929313 | KIERRA DAWAN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29929314 | KIERRA HAMBLIN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29929315 | KIERRA MARKS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29929316 | KIERRA MOORE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29929317 | KIERRA STRICKLAND | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29929318 | KIERRA WIGGINS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29929319 | KIERRA YANG | ADDRESS ON FILE | | | | | | | | | First Class Mail |

In re: JOANN Inc., et al.
Case No. 25-10068 (CTG)

Page 548 of 998

Exhibit C
Master Mailing Service List
Served as set forth below

| ADRID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 29929320 | KIERRICK WATSON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29929321 | KIERSI WESTON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29929322 | KIERSTEN BURGWIN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29929323 | KIERSTEN DIXON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29929324 | KIERSTEN DUNN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29929325 | KIERSTEN MOORE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29929326 | KIERSTEN REAUME | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29929327 | KIERSTEN VAN LEEUWEN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29929328 | KIERSTEN WALTERS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29929329 | KIERSTIN BLASINGAME | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29929330 | KIERSTIN WAGNER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29929331 | KIERSTYNN BATTERBEE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29890755 | KIESS, TIFFANY | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29929332 | KIHELA JONES | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29929333 | KIKIOPE OBAYEMI | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29929334 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29929335 | KIKKERLAND DESIGN INC | 666 BROADWAY, 4TH FLOOR | | | | NEW YORK | NY | 10012 | | | First Class Mail |
| 29929336 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29960003 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29960004 | KILE FLETCHER JOHNSON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29960005 | KILEY BEHRENDS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29960006 | KILEY BIGGS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29960007 | KILEY COSTELLO | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29960008 | KILEY DEVERY | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29960009 | KILEY HANLON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29960010 | KILEY HOWARD | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29960011 | KILEY KRAFT | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29960012 | KILEY ORLANDO | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29960013 | KILEY RAU | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29929337 | KILEY SCHIRMANG | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29929338 | KILEY SHAW | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 29929339 | KILLIAN HARBISON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29929340 | KILLIAN JAMES | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29929341 | KILLIAN TULP | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29929342 | KILON GILLIS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29929343 | KILREE LEE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29929344 | KIM ALLEY | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29929345 | KIM ANH NGUYEN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29929346 | KIM ASHMORE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29929347 | KIM BENOOT | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29929348 | KIM BRUE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29929349 | KIM BYINGTON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29929350 | KIM COMMACK | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29929351 | KIM DOMINGUEZ | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29929352 | KIM FELTENBERGER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29929353 | KIM FLOWERS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29929354 | KIM FORD | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29929355 | KIM GLISSON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29929356 | KIM HAKE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29929357 | KIM HARGER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29929358 | KIM HARMON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29929359 | KIM HENDERSON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29929360 | KIM HOA LE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29929361 | KIM LAWSON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29929362 | KIM LONG VINA COMPANY LIMITED | AN HOA COMMUNE | KIM SON DISTRICT | | | NINH MINH PROVINCE | | 8000 | VIETNAM | | First Class Mail |
| 29929363 | KIM LOWE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29929364 | KIM LUNSFORD | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29929365 | KIM MACIAS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29929366 | KIM MATTEN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29929367 | KIM MCSPADDEN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29929368 | KIM MITCHELL | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29929369 | KIM MONTGOMERY | ADDRESS ON FILE | | | | | | | | | First Class Mail |

In re: JOANN Inc., et al.
Case No. 25-10068 (CTG)

Page 549 of 998

Exhibit C
Master Mailing Service List
Served as set forth below

| ADRID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 29929370 | KIM MOYER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29929371 | KIM OBER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29929372 | KIM OVERALL | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29929373 | KIM PLECHATY | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29929374 | KIM PONCIUS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29929375 | KIM RAK | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29929376 | KIM RAYNAL | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29929377 | KIM RENETTE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29929378 | KIM RODGERS-CLORA | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29929379 | KIM RODRIGUEZ | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29929380 | KIM SANFORD | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29929381 | KIM SCHROEDER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29929382 | KIM SIMONS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29929383 | KIM SMITH | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29929384 | KIM YOUNG | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29929385 | KIMBER BOYD | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29929386 | KIMBER CORTESE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29929387 | KIMBER GOEHL | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29929388 | KIMBER MEYERS-FORBY | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29960014 | KIMBERANN YOUNG | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29960015 | KIMBERELY LENNARD | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29960016 | KIMBERLEE BLISS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29960019 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29960017 | KIMBERLEE DRENNON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29960020 | KIMBERLEE MCINTYRE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29960021 | KIMBERLEE SPEER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29960022 | KIMBERLEY BELL | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29960023 | KIMBERLEY DORMAN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29960024 | KIMBERLEY GARREN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29929389 | KIMBERLEY HALL | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29929390 | KIMBERLEY HART | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29929391 | KIMBERLEY LAMBERT | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29929392 | KIMBERLEY OBESO | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29929393 | KIMBERLEY SANNES | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29929394 | KIMBERLEY SCHMIDT | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29929395 | KIMBERLIE MEYER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29929396 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29929397 | KIMBERLY ADAMS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29929398 | KIMBERLY ANGULO | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29929399 | KIMBERLY ARANA | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29929400 | KIMBERLY BALL | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29929401 | KIMBERLY BALLARD | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29929402 | KIMBERLY BANWART | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29929403 | KIMBERLY BARKLEY | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29929404 | KIMBERLY BECKER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29929405 | KIMBERLY BENETEAU | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29929406 | KIMBERLY BENGERT | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29929407 | KIMBERLY BILLUE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29929408 | KIMBERLY BOSWORTH | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29929409 | KIMBERLY BRITTON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29929410 | KIMBERLY BRUCE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29929411 | KIMBERLY BUCK | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29929412 | KIMBERLY BURNETT | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29929413 | KIMBERLY BURUSE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29929414 | KIMBERLY BUTLER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29929415 | KIMBERLY CALL | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29929416 | KIMBERLY CAPUTO | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29929417 | KIMBERLY CARMAN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29929418 | KIMBERLY CARPENTER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29929419 | KIMBERLY CASTANEDA | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29929420 | KIMBERLY CAVINESS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29929421 | KIMBERLY CONTI | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29929422 | KIMBERLY CORNELIUS | ADDRESS ON FILE | | | | | | | | | First Class Mail |

Exhibit C
Master Mailing Service List
Served as set forth below

| ADRID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 29929423 | KIMBERLY COTTRILL | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29929424 | KIMBERLY COX | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29929425 | KIMBERLY COZART | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29929426 | KIMBERLY CRAIG | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29929427 | KIMBERLY CRAWFORD | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29929428 | KIMBERLY CRUZ | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29929429 | KIMBERLY CWALINA | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29929430 | KIMBERLY DAVIS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29929431 | KIMBERLY DEDMAN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29929432 | KIMBERLY DESALES | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29929433 | KIMBERLY DEVEREAU | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29929435 | KIMBERLY DIAZ | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29929434 | KIMBERLY DIAZ | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29929436 | KIMBERLY DLOUGHY | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29929437 | KIMBERLY DOBOS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29929438 | KIMBERLY DRAKE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29929439 | KIMBERLY DRISKILL | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29929440 | KIMBERLY ELLSWORTH | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29929441 | KIMBERLY ESQUIVEL | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29929442 | KIMBERLY ESTRELLA | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29929443 | KIMBERLY ETHINGTON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29929444 | KIMBERLY FAJARDO | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29929445 | KIMBERLY FARNSWORTH | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29929446 | KIMBERLY FELDPAUSCH | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29929447 | KIMBERLY FITZGERALD | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29929449 | KIMBERLY FLORES | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29929448 | KIMBERLY FLORES | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29929452 | KIMBERLY FLOYD | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29929451 | KIMBERLY FLOYD | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29929450 | KIMBERLY FLOYD | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29929453 | KIMBERLY FOTHERGILL | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29929454 | KIMBERLY FRICK | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29929455 | KIMBERLY FRUM | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29929456 | KIMBERLY FUNARO | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29929457 | KIMBERLY GALLAGHER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29929458 | KIMBERLY GALLEGOS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29960025 | KIMBERLY GARZA | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29960026 | KIMBERLY GATTO | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29960027 | KIMBERLY GINN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29960028 | KIMBERLY GOAD | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29960029 | KIMBERLY GOODE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29960030 | KIMBERLY GRAY | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29960031 | KIMBERLY GRAYDON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29960032 | KIMBERLY GREGORY | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29960033 | KIMBERLY HAJEK | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29960034 | KIMBERLY HALL | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29960035 | KIMBERLY HAMILTON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29929459 | KIMBERLY HAMMETT | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29929460 | KIMBERLY HARE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29929461 | KIMBERLY HARRIS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29929462 | KIMBERLY HASSEL | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29929463 | KIMBERLY HASWELL | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29929464 | KIMBERLY HENRY | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29929465 | KIMBERLY HICKSON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29929467 | KIMBERLY HOWARD | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29929466 | KIMBERLY HOWARD | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29929468 | KIMBERLY HUDSON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29929469 | KIMBERLY ISMAIL | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29929470 | KIMBERLY JANSMA | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29929471 | KIMBERLY JANTZEN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29929472 | KIMBERLY JAYCOX | ADDRESS ON FILE | | | | | | | | | First Class Mail |

In re: JOANN Inc., et al.
Case No. 25-10068 (CTG)

Page 551 of 998

Exhibit C
Master Mailing Service List
Served as set forth below

| ADRID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 29929476 | KIMBERLY JOHNSON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29929473 | KIMBERLY JOHNSON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29929474 | KIMBERLY JOHNSON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29929475 | KIMBERLY JOHNSON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29929477 | KIMBERLY KASLEY | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29929478 | KIMBERLY KELLER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29929479 | KIMBERLY KIEWRA | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29929481 | KIMBERLY KING | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29929480 | KIMBERLY KING | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29929482 | KIMBERLY KOLTER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29929483 | KIMBERLY KRUKOWSKI ORTIZ | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29929484 | KIMBERLY KUECKEN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29929485 | KIMBERLY L KRUKOWSKI ORTIZ | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29929486 | KIMBERLY LANDRY | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29929488 | KIMBERLY LATTANZE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29929487 | KIMBERLY LATTANZE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29929489 | KIMBERLY LINNA | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29929490 | KIMBERLY LITCHFIELD | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29929493 | KIMBERLY LITTLE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29929494 | KIMBERLY LOERA | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29929496 | KIMBERLY LOPEZ | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29929495 | KIMBERLY LOPEZ | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29929497 | KIMBERLY LOYA | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29929498 | KIMBERLY LYDIC | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29929499 | KIMBERLY MADDEN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29929500 | KIMBERLY MARBLE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29929502 | KIMBERLY MARSHALL | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29929501 | KIMBERLY MARSHALL | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29929503 | KIMBERLY MASON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29929504 | KIMBERLY MAY | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29929505 | KIMBERLY MCLEAN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29929506 | KIMBERLY MIHELICH | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29929507 | KIMBERLY MUMAW | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29929508 | KIMBERLY MURDOCK | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29929509 | KIMBERLY MURRAY | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29929510 | KIMBERLY NICKS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29929511 | KIMBERLY NOURALLAH | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29929512 | KIMBERLY NOWAKOWSKI | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29929513 | KIMBERLY OATHOUT | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29929514 | KIMBERLY O'CONNOR | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29929515 | KIMBERLY OJEDA | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29929516 | KIMBERLY OMIETANSKI | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29929517 | KIMBERLY PAGE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29929518 | KIMBERLY PATRIZI | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29929519 | KIMBERLY PATTERSON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29929520 | KIMBERLY PENDLETON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29929521 | KIMBERLY PEREZ | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29929522 | KIMBERLY PIEPER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29929523 | KIMBERLY PIETROWSKI | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29929524 | KIMBERLY PITTS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29929525 | KIMBERLY PLATTE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29929526 | KIMBERLY PLYLER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29929527 | KIMBERLY POGLAJEN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29929528 | KIMBERLY PRATER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29929529 | KIMBERLY PYLANT | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29929530 | KIMBERLY PYTEL | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29929531 | KIMBERLY R. WILKINSON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29929532 | KIMBERLY RESENDES | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29929533 | KIMBERLY REYES | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29929534 | KIMBERLY RIDGELY | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29929535 | KIMBERLY ROBINETTE | ADDRESS ON FILE | | | | | | | | | First Class Mail |

In re: JOANN Inc., et al.
Case No. 25-10068 (CTG)

Page 552 of 998

Exhibit C
Master Mailing Service List
Served as set forth below

| ADRID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 29929536 | KIMBERLY ROYER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29929537 | KIMBERLY RUBY | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29929538 | KIMBERLY RUSSELL | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29929539 | KIMBERLY RYBKOWSKI | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29929540 | KIMBERLY SAMITORE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29929541 | KIMBERLY SANCHEZ | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29929543 | KIMBERLY SAUNDERS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29929542 | KIMBERLY SAUNDERS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29929544 | KIMBERLY SCAMPINI | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29929545 | KIMBERLY SCHOFIELD | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29929546 | KIMBERLY SCHUTTE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29929547 | KIMBERLY SEARD | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29929548 | KIMBERLY SESSIONS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29929549 | KIMBERLY SHAFFER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29929550 | KIMBERLY SIMONS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29929551 | KIMBERLY SLOCUM | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29929553 | KIMBERLY SMITH | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29929552 | KIMBERLY SMITH | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29929554 | KIMBERLY SOEFJE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29929555 | KIMBERLY SPICER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29929556 | KIMBERLY STOKELY | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29929557 | KIMBERLY STRONG | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29929558 | KIMBERLY SWEATMAN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29929559 | KIMBERLY SWINT | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29929560 | KIMBERLY TAUBERT | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29929561 | KIMBERLY TIMMINS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29929563 | KIMBERLY TUPPER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29929564 | KIMBERLY ULLRICH | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29929565 | KIMBERLY VASQUEZ | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29929566 | KIMBERLY VILLARREAL | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29929567 | KIMBERLY VINNEDGE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29929568 | KIMBERLY VIVAR | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29929569 | KIMBERLY WALLETT | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29929570 | KIMBERLY WATKINS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29929571 | KIMBERLY WATTS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29929572 | KIMBERLY WEISS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29929573 | KIMBERLY WELLS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29929574 | KIMBERLY WESTWOOD | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29929575 | KIMBERLY WHITEHEAD | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29929577 | KIMBERLY WILLIAMS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29929576 | KIMBERLY WILLIAMS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29929578 | KIMBERLY WILSON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29929579 | KIMBERLY WOHLGEMUTH | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29929580 | KIMBERLY WORTHY | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29929581 | KIMBERLY WRIGHT | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29929582 | KIMBERLY YOUNG | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29929583 | KIMBERLY ZELLMANN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29929584 | KIMBERLYANN SCHOLTZ | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29929585 | KIMBERLYN CAMPBELL | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29929586 | KIMBERLYN STANARD | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29929587 | KIMBREE TUCKER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29929588 | KIMBROUGHERY TAYLOR-JENNINGS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29929590 | KIMCO INCOME OP PARTNERSHIP LP | KIR COVINA LP, #100370-010175 | PO BOX 30344 | | | TAMPA | FL | 33630 | | | First Class Mail |
| 29929589 | KIMCO INCOME OP PARTNERSHIP LP | KIR MAPLE GROVE LP | PO BOX 30344, #100140-026854 | | | TAMPA | FL | 33630 | | | First Class Mail |
| 29929591 | KIMCO REALTY | DBA NORBER TRUST #103120-015461 | PO BOX 30344 | | | TAMPA | FL | 33630 | | | First Class Mail |
| 29929592 | KIMCO REALTY CORPORATION | COLUMBIA CROSSING OUTPARCEL LLC | PO BOX 30344 | | | TAMPA | FL | 33630 | | | First Class Mail |
| 29929594 | KIMCO REALTY CORPORATION | DBA NORTH VALLEY PLAZA LLC | PO BOX 30344, ACC#116670-023811 | | | TAMPA | FL | 33630 | | | First Class Mail |

In re: JOANN Inc., et al.
Case No. 25-10068 (CTG)

Page 553 of 998

Exhibit C
Master Mailing Service List
Served as set forth below

| ADRID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 29929596 | KIMCO REALTY CORPORATION | GARDEN STATE PAVILIONS CTR LLC | PO BOX 30344, #116640-005805 | | | TAMPA | FL | 33630 | | | First Class Mail |
| 29929595 | KIMCO REALTY CORPORATION | WEINGARTEN NOSTAT INC | PO BOX 30344 | | | TAMPA | FL | 33630 | | | First Class Mail |
| 29929593 | KIMCO REALTY CORPORATION | WRI/ GREENHOUSE LP | PO BOX 30344 | | | TAMPA | FL | 33630 | | | First Class Mail |
| 29929599 | KIMCO REALTY OP LLC | CURLEW CROSSING SC LLC | PO BOX 30344, #111860-043850 | | | TAMPA | FL | 33630 | | | First Class Mail |
| 29929605 | KIMCO REALTY OP LLC | FLAGLER SC ACCT # 115890-044516 | PO BOX 30344 | | | TAMPA | FL | 33630 | | | First Class Mail |
| 29929602 | KIMCO REALTY OP LLC | GARDEN STATE PAVILIONS CTR, LLC | PO BOX 30344, #116640-045022 | | | TAMPA | FL | 33630 | | | First Class Mail |
| 29929608 | KIMCO REALTY OP LLC | NORBER TRUST #103120-044972 | PO BOX 30344 | | | TAMPA | FL | 33630 | | | First Class Mail |
| 29929600 | KIMCO REALTY OP LLC | NORTH VALLEY PLAZA LLC | PO BOX 30344, ACC#116670-028198 | | | TAMPA | FL | 33630 | | | First Class Mail |
| 29929601 | KIMCO REALTY OP LLC | PK I SILVERDALE SHOPPING CTR LLC | PO BOX 30344, #114950-025847 | | | TAMPA | FL | 33630 | | | First Class Mail |
| 29929604 | KIMCO REALTY OP LLC | RPT NEWNAN LLC ACC# 125380-050112 | PO BOX 30344 | | | TAMPA | FL | 33630 | | | First Class Mail |
| 29929607 | KIMCO REALTY OP LLC | RPT REALTY LP | PO BOX 30344 | | | TAMPA | FL | 33630 | | | First Class Mail |
| 29929598 | KIMCO REALTY OP LLC | RPT REALTY LP ACC #125030-048312 | PO BOX 30344 | | | TAMPA | FL | 33630 | | | First Class Mail |
| 29929606 | KIMCO REALTY OP LLC | RPT REALTY LP ACCT #: 125150-D48 | PO BOX 30344 | | | TAMPA | FL | 33630 | | | First Class Mail |
| 29929597 | KIMCO REALTY OP LLC | RPT WEST OAKS II LLC ACT #125360-0 | PO BOX 30344 | | | TAMPA | FL | 33630 | | | First Class Mail |
| 29929603 | KIMCO REALTY OP LLC | WEINGARTEN NOSTAT LLC | PO BOX 30344 AC #118400-045478 | | | TAMPA | FL | 33630 | | | First Class Mail |
| 29929609 | KIMCO RIVERVIEW LLC | ACCT #111780-040105 | PO BOX 30344 | | | TAMPA | FL | 33630 | | | First Class Mail |
| 29929610 | KIMCO RIVERVIEW LLC | PO BOX 30344 | | | | TAMPA | FL | 33630 | | | First Class Mail |
| 29929611 | KIMCO RIVERVIEW, LLC | C/O KIMCO REALTY CORPORATION -1495B | ATTN: LEGAL DEPARTMENT | 2429 PARK AVENUE | | TUSTIN | CA | 92782 | | | First Class Mail |
| 29929612 | KIMCO SAVANNAH 185 LLC | PO BOX 30344 | | | | TAMPA | FL | 33630 | | | First Class Mail |
| 29929613 | KIMCO WESTLAKE L.P. | 500 NORTH BROADWAY, SUITE 201 | P.O. BOX 9010 | | | JERICHO | NY | 11753 | | | First Class Mail |
| 29929614 | KIMCO WESTLAKE LP | ACCT #101860-025629 | PO BOX 30344 | | | TAMPA | FL | 33630 | | | First Class Mail |
| 29929615 | KIMCO WESTLAKE LP | PO BOX 30344 | | | | TAMPA | FL | 33630 | | | First Class Mail |
| 29929616 | KIMELA PIERCE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29929617 | KIMESHIA MCKENZIE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29929618 | KIMI LONJIN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29929619 | KIMI ZERBE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29929620 | KIMIMILA GUEVARA | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29929621 | KIMIREE SMITH | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29929622 | KIMMELY WILLIAMS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29929623 | KIMORA COLE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29929624 | KIMORA FINLEY | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29929625 | KIMORA HAILEY | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29929626 | KIMSAN SOK | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29929627 | KIMTE TAYLOR | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29929628 | KIMZI SAWYER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29929629 | KINDELL MOFFATT | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29890756 | KINDER, CAROLINE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29929630 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29929631 | KINDRA CLARK | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29929632 | KINDRA GREY | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29960036 | KINDY MORRIS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29960037 | KING COUNTY FINANCE DIVISION | 500 FOURTH AVENUE | | | | SEATTLE | WA | 98104 | | | First Class Mail |
| 29960038 | KING COUNTY STATE OF WASHINGTON | 500 FOURTH AVE RM 600 | | | | SEATTLE | WA | 98104 | | | First Class Mail |
| 29964918 | KING CROSSING LLC | 706 E MORGAN AVE. | | | | CUERO | TX | 77954-3029 | | | First Class Mail |
| 29960039 | KING CROSSING LLC | PO BOX 80510 | | | | BILLINGS | MT | 59108 | | | First Class Mail |
| 29960040 | KING CROSSING LLC | PO BOX 80510 | | | | BILLINGS | MT | 59108-0510 | | | First Class Mail |
| 29960041 | KING CROSSING, LLC | C/O CORNING COMPANIES | 2280 GRANT ROAD, SUITE A | | | BILLINGS | MT | 59102 | | | First Class Mail |
| 29960042 | KING HASSAN BIN ABDALLA ABU BONG | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29960043 | KING TONG | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29890757 | KING, CHLOE | ADDRESS ON FILE | | | | | | | | | First Class Mail |

In re: JOANN Inc., et al.
Case No. 25-10068 (CTG)

Page 554 of 998

Exhibit C
Master Mailing Service List
Served as set forth below

| ADRID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 29890758 | KING, MAURICE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29891074 | KING, THERESA | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29960044 | KINGART | 4 MANHATTANVILLE RD, SUITE 206 | | | | PURCHASE | NY | 10577 | | | First Class Mail |
| 29960045 | KINGS PETROLEUM LLC | PO BOX 841318 | | | | LOS ANGELES | CA | 90084 | | | First Class Mail |
| 29960046 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29960047 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29929633 | KINLEY PETERSON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29929634 | KINLEY ROBERTS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29929635 | KINSEI POULIOT | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29890759 | KINSELLA, ANN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29929636 | KINSEY ACKERMAN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29929637 | KINSEY ARMSTRONG | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29929638 | KINSEY MCCLURE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29929639 | KINSEY MCMILLEN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29929640 | KINSEY ROMACK | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29890760 | KINSEY, RACHEL | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29929641 | KINSLY LAUDOLFF | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29929642 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29929643 | KINTETSU WORLD EXPRESS (USA) INC | DEPT CH 17097 | | | | PALATINE | IL | 60055-7097 | | | First Class Mail |
| 29929644 | KINZEE TORRES | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29929645 | KIOSHA WEAVER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29929646 | KIPP GARZA | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29929647 | KIR CARY LIMITED PARTNERSHIP | ATTN: MICHAEL HOCKEBORN | 500 NORTH BROADWAY, SUITE 201 | P.O. BOX 9010 | | JERICHO | NY | 11753 | | | First Class Mail |
| 29929648 | KIR CARY LTD PARTNERSHIP | PO BOX 30344 | | | | TAMPA | FL | 33630 | | | First Class Mail |
| 29929649 | KIR COVINA, L.P. | 500 NORTH BROADWAY, SUITE 201 | P.O. BOX 9010 | | | JERICHO | NY | 11753 | | | First Class Mail |
| 29929650 | KIR FEDERAL WAY 035 LLC | PO BOX 30344 | | | | TAMPA | FL | 33630 | | | First Class Mail |
| 29929651 | KIR FEDERAL WAY 035, LLC | 500 NORTH BROADWAY, SUITE 201 | P.O. BOX 9010 | | | JERICHO | NY | 11753 | | | First Class Mail |
| 29929652 | KIR MAPLE GROVE L.P. | C/O KIMCO REALTY CORPORATION | 500 NORTH BROADWAY, SUITE 201 | | | JERICHO | NY | 11753 | | | First Class Mail |
| 29964913 | KIR SONCY L.P. | 3333 NEW HYDE PARK RD. | | | | NEW HYDE PARK | NY | 11042-1204 | | | First Class Mail |
| 29929653 | KIR SONCY L.P. | 500 NORTH BROADWAY, SUITE 201 | | | | JERICHO | NY | 11753 | | | First Class Mail |
| 29929654 | KIR SONCY L.P. | PO BOX 82566 | | | | GOLETA | CA | 93118-2566 | | | First Class Mail |
| 29929655 | KIR SONCY LP | PO BOX 30344 | | | | TAMPA | FL | 33630 | | | First Class Mail |
| 29929656 | KIR TAMPA 003 LLC | PO BOX 30344 | | | | TAMPA | FL | 33630 | | | First Class Mail |
| 29929657 | KIR TAMPA 003, LLC | 500 NORTH BROADWAY, SUITE 201 | PO BOX 9010 | | | JERICHO | NY | 11753 | | | First Class Mail |
| 29929658 | KIRA BARR | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29929659 | KIRA BOYAKIN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29929660 | KIRA BRELAND | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29929661 | KIRA BURTON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29929662 | KIRA CASTLE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29929663 | KIRA DODSON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29929664 | KIRA DYKES | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29929665 | KIRA ELLIOTT | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29929666 | KIRA GRIMES | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29929667 | KIRA GUERRA | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29929668 | KIRA LARSEN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29929669 | KIRA LEE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29929670 | KIRA LUTZ | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29929671 | KIRA MAILEY-PARKER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29929672 | KIRA MARTINEZ | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29929673 | KIRA MEJIA | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29929674 | KIRA MOEBIUS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29929675 | KIRA MOSLEY | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29929676 | KIRA NAKANISHI | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29929677 | KIRA NASSTASIA KARABANOFF | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29929678 | KIRA NESTOR | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29929679 | KIRA PLOOF | ADDRESS ON FILE | | | | | | | | | First Class Mail |

Exhibit C
Master Mailing Service List
Served as set forth below

| ADRID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 29929680 | KIRA SANFORD | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29929681 | KIRA SCHWEIKLE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29929682 | KIRA SUNG | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29929683 | KIRA WALLACE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29929684 | KIRAN MACGILL | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29929685 | KIRAN NEMETZ | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29929686 | KIRAN SINGH | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29929687 | KIRBY CLARK | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29929688 | KIRBY NEILSON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29929689 | KIRI WESTMEYER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29929691 | KIRK CARTER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29929690 | KIRK CARTER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29929692 | KIRK FENTON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29929693 | KIRK HASSEN II | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29929694 | KIRK KAUFMAN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29929695 | KIRK PALMER & ASSOCIATES INC | 500 FIFTH AVE, 53RD FLOOR | | | | NEW YORK | NY | 10110 | | | First Class Mail |
| 29929696 | KIRK STRAUGHN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29929697 | KIRKLAND KING | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29929698 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29929699 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29929700 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29929701 | KIRRA CANZONE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29929702 | KIRRA WESTMAN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29929703 | KIRSIS NADAL | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29929704 | KIRSTEN CALVERT | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29929705 | KIRSTEN EDDY | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29960048 | KIRSTEN EDWARDS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29960049 | KIRSTEN FORSEY | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29960050 | KIRSTEN HOLLEY | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29960051 | KIRSTEN HOMOLA | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29960052 | KIRSTEN KOMNICK | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29960053 | KIRSTEN LENNON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29960054 | KIRSTEN LONG | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29960055 | KIRSTEN LOVSTROM | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29960056 | KIRSTEN MACE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29960057 | KIRSTEN MATTSON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29960058 | KIRSTEN MILLER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29929706 | KIRSTEN NESS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29929707 | KIRSTEN PRIDEMORE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29929708 | KIRSTEN SCHNITZEL | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29929709 | KIRSTEN SMITH | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29929710 | KIRSTEN TYSON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29929711 | KIRSTEN VELASQUEZ | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29929712 | KIRSTIE HARMAN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29929713 | KIRSTIE KENDALL | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29929714 | KIRSTIE STRUSIENSKI | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29929715 | KIRSTIN BONNEY | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29960059 | KIRSTIN HOLMES | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29960060 | KIRYNN REHM | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29960061 | KISHA JONATHAN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29960062 | KISHA MCKENZIE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29960063 | KISHA PORTER-LAWSON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29890761 | KISNER, BRADLEY | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29960065 | KISSIMMEE UTILITY AUTHORITY | 1701 W. CARROLL ST. | | | | KISSIMMEE | FL | 34741 | | | First Class Mail |
| 29960064 | KISSIMMEE UTILITY AUTHORITY | PO BOX 71376 | | | | CHARLOTTE | NC | 28272-1376 | | | First Class Mail |
| 29960066 | KISSIMMEE WEST FLORIDA LP | C/O CIMINELLI REAL ESTATE SERV. OF | 4100 W. KENNEDY BLVD., #105 | | | TAMPA | FL | 33609 | | | First Class Mail |
| 29960067 | KISSIMMEE WEST FLORIDA, LP | C/O CIMINELLI REAL ESTATE SERVICES | 4100 W. KENNEDY BLVD., SUITE #105 | | | TAMPA | FL | 33609 | | | First Class Mail |
| 29890762 | KISTER, EDNA | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29960068 | KIT CARTER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29960069 | KITANA MARTINEZ | ADDRESS ON FILE | | | | | | | | | First Class Mail |

Exhibit C
Master Mailing Service List
Served as set forth below

| ADRID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 29929716 | KITARA RAMSESS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29929717 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29929718 | KITE REALTY GROUP LLC | KRG MARKET ST VILLAGE LP | PO BOX 847952 | | | DALLAS | TX | 75284 | | | First Class Mail |
| 29929719 | KITE REALTY GROUP LP | KRG BEL AIR SQUARE LLC | 13068 COLLECTION CTR DR. | | | CHICAGO | IL | 60693-0130 | | | First Class Mail |
| 29929720 | KITE REALTY GROUP LP | KRG SUGAR LAND COLONY LLC | 15105 COLLECTION CTR. DR. | | | CHICAGO | IL | 60693 | | | First Class Mail |
| 29929721 | KITE REALTY GROUP, L.P. | DBA KRG TEMECULA COMMONS, LLC (WHOLLY OWNED SUBSIDIARY OF THE ABOVE) | 30 SOUTH MERIDIAN STREET, SUITE 1100 | | | INDIANAPOLIS | IN | 46204 | | | First Class Mail |
| 29929722 | KITSAP COUNTY PUBLIC WORKS | 614 DIVISION ST | | | | PORT ORCHARD | WA | 98366-4686 | | | First Class Mail |
| 29964783 | KITSAP COUNTY TREASURER | PO BOX 169 | | | | PORT ORCHARD | WA | 98366 | | | First Class Mail |
| 29929724 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29929725 | KITTRICH CORPORATION | 1585 W MISSION BLVD | | | | POMONA | CA | 91766 | | | First Class Mail |
| 29929726 | KITTRIDGE WOLFRAM | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29952164 | KIVRIN CERILO-KANOZA | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29952165 | KIYA COX | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29952166 | KIYA HUNTER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29952167 | KIYA MEAD | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29952168 | KIYANA SINGH BHULLAR | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29952169 | KIYLEE GALLIAN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29952170 | KIYONE ROBERTSON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29952171 | KIYONNA CROMWELL | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29952172 | KLAIRE LAGUARDIA | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29952173 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29952174 | KLAMATH COUNTY TREASURER | PO BOX 340 | | | | KLAMATH FALLS | OR | 97601-0349 | | | First Class Mail |
| 29929727 | KLAMATH FALLS HOTEL CIMARRON INC | CIMARRON INN & SUITES | 3060 S. 6TH ST. | | | KLAMATH FALLS | OR | 97603 | | | First Class Mail |
| 29929728 | KLAMATH JEFFERSON LLC | PO BOX 1583 | | | | CORVALLIS | OR | 97339 | | | First Class Mail |
| 29929729 | KLAMATH-JEFFERSON, LLC | C/O DICKERHOOF PROPERTIES | ATTN: DARIN COLE | 777 NE SECOND STREET, SUITE 200 | | CORVALLIS | OR | 97330 | | | First Class Mail |
| 29929730 | KLARISSA FELT | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29929731 | KLARISSA SERRANO | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29929732 | KLARITZA ROJAS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29929733 | KLARNA INC | 800 N HIGH ST, FL 4 | | | | COLUMBUS | OH | 43215 | | | First Class Mail |
| 29929734 | KLAUDIA GALAS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29929735 | KLEIN ANNE MARIE ARAZA | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 28890763 | KLEVE, KEN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29929736 | KLINE & KAVALI MECHANICAL CONT LLC | 1294 BRIMFIELD DR | | | | KENT | OH | 44240 | | | First Class Mail |
| 29960070 | KLOE ANDERSON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29960071 | KLOE STARZYNSKI | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29960072 | KLOEY MORRIS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29960073 | KLOEY SUKRAW | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29960074 | KLORINA BROWN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29960075 | KLX LLC | PO BOX 488 | | | | MARSING | ID | 83639-0488 | | | First Class Mail |
| 29960076 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29960077 | K-ME HEINE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29960078 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29960079 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29960080 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29960081 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29929737 | KNIVES WASHINGTON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29964785 | KNOX COUNTY CLERK | PO BOX 1566 | | | | KNOXVILLE | TN | 37901 | | | First Class Mail |
| 29964786 | KNOX COUNTY FEE ADMINISTRATOR | P.O. BOX 177 | | | | BARBOURVILLE | KY | 40906 | | | First Class Mail |
| 29929740 | KNOX COUNTY SHERIFF | 234 COURT SQ | | | | BARBOURVILLE | KY | 40906 | | | First Class Mail |
| 29929741 | KNOX COUNTY TREASURER | 111 N 7TH STREET STE 1 | | | | VINCENNES | IN | 47591 | | | First Class Mail |
| 29929742 | KNOX COUNTY TRUSTEE | PO BOX 70 | | | | KNOXVILLE | TN | 37901-0070 | | | First Class Mail |
| 29929743 | KNOXVILLE LEVCAL LLC | C/O FIDELIS REALTY PARTNERS, LTD. | 4500 BISSONNET STREET, SUITE 200 | | | BELLAIRE | TX | 77401 | | | First Class Mail |
| 29929744 | KOBE BELCHER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29929745 | KOBE JELLERSON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29929746 | KOBE ROBERTSON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29890764 | KOBOSKY, ALLISON | ADDRESS ON FILE | | | | | | | | | First Class Mail |

Exhibit C
Master Mailing Service List
Served as set forth below

| ADRID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 29929747 | KOBY MAYS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29890765 | KOCH, JONATHAN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29891073 | KOCH, RICHARD | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29964790 | KOCHVILLE TOWNSHIP | 5851 MACKINAW ROAD | | | | SAGINAW | MI | 48604 | | | First Class Mail |
| 29960082 | KOCHVILLE TOWNSHIP TREASURER | 5851 MACKINAW ROAD | | | | SAGINAW | MI | 48604 | | | First Class Mail |
| 29960083 | KOCHVILLE TOWNSHIP, MI | 5851 MACKINAW ROAD | | | | SAGINAW | MI | 48604 | | | First Class Mail |
| 29960084 | KODI BROCKMAN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29960085 | KODI GUILD | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29960086 | KODI MAXWELL | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29960087 | KODIE BURRIS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29960088 | KODY ALLEN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29960089 | KODY SCHMIDT | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29960090 | KODY SCHULTZ | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29960091 | KOFOWOROLA FAPOHUNDA | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29960092 | KOGNITIV INC | 1340 CENTRE ST. #208 | | | | NEWTON | MA | 02459 | | | First Class Mail |
| 29929748 | KOHL HALL | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29929750 | KOLA GIBSON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29929749 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29929751 | KOLAIR BINGLEY | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29890766 | KOLARIK, AMY | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29890767 | KOLARIK, DAVID | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29929752 | KOLAWOLE ADESHINA | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29929753 | KOLBE BOZEMAN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29929754 | KOLBY NULL | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29929755 | KOLE RICHARDS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29929756 | KOLENA EDENS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29929757 | KOLINA GRILL | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29929758 | KOLLEEN O'BRIEN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29929759 | KOLLIE COLEMAN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29929760 | KOLLIN ADICKES | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29929762 | KOLTYN WATTS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29929763 | KOMAL SAHNI | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29929764 | KOMAL SOUNDH | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29929765 | KOMBEH JAH | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29929766 | KONA NOX | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29890768 | KONDRAGUNTA, PAVAN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29929767 | KONICA MINOLTA BUSINESS SOLUTIONS | 101 WILLIAMS DRIVE | | | | RAMSEY | NJ | 07446 | | | First Class Mail |
| 29929768 | KONICA MINOLTA PREMIER | PO BOX 41602 | | | | PHILADELPHIA | PA | 19101 | | | First Class Mail |
| 29929769 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29929770 | KONRAD PUMPKIN SEED | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29929771 | KONSTANCE CANNON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29929772 | KONSTANCE KING | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29929773 | KONSTANTIN JOHNSON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29929774 | KOOBMEEJ XIONG | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29929775 | KOOTENAI COUNTY TREASURER | PO BOX 9000 | | | | COEUR D ALENE | ID | 83816-9000 | | | First Class Mail |
| 29929776 | KORA MARTIN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29929777 | KORAH MATTUS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29929778 | KORBER SUPPLY CHAIN US INC | HIGH JUMP SOFTWARE INC | DEPT CH 17044 | | | PALATINE | IL | 60055-7091 | | | First Class Mail |
| 29929779 | KORBIN GOOD | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29929780 | KORBIN WALKER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29929781 | KORBYN ANDRUS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29929782 | KOREENA DECKER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29929783 | KOREY FRENTON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29929784 | KORI BURNS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29929785 | KORI GILES | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29929786 | KORI SAUNDERS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29929787 | KORI SAWYER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29929788 | KORIE LOESCH | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29929789 | KORIE LOESCH | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29929790 | KORINA TORRES | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29929791 | KORINITHIA CAMPBELL | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29929792 | KORINNE MELVIN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29929793 | KORN FERRY INC | NW 5854 PO BOX 1450 | | | | MINNEAPOLIS | MN | 55485-5854 | | | First Class Mail |

In re: JOANN Inc., et al.
Case No. 25-10068 (CTG)

Page 558 of 998

Exhibit C
Master Mailing Service List
Served as set forth below

| ADRID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 29929794 | KORNAYA CHEEKS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29929795 | KORONISHA SCOTT | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29929796 | KORRIE DISANTO | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29929797 | KORRIE SMITH | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29929798 | KORRINE LEIWEKE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29929799 | KORT MASTELLER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29929800 | KORTNEY JAMES | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29929801 | KORTO MOMOLU BRIGGS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29929802 | KORY CATALANO | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29929803 | KOTRENA MASON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29929804 | KOUNT INC | PO BOX 71221 | | | | CHARLOTTE | NC | 28272-1221 | | | First Class Mail |
| 29929805 | KOURTNEY STEVENS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29929806 | KOURTNIE GILBERT | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29929807 | KOURTNIE KEISER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29929809 | KOUSHIK PAL | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29890769 | KOYAN, KAYLEE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29929810 | KOYNE JOHNSON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29891041 | KOZAK, MICHAEL | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29890770 | KOZAK, NATHANIEL | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29890771 | KOZAK, SHARON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29929811 | KP PHOTO INCORPORATED | KALMAN & PABST PHOTO GROUP | 3907 PERKINS AVENUE | | | CLEVELAND | OH | 44114 | | | First Class Mail |
| 29929812 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29929813 | KRAIG HESTER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29929814 | KRAIG KUUSINEN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29929815 | KRANTI SUBEDI | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29929816 | KRATZENBERG & ASSOCIATES INC | KEYSTONE COLLECTIONS GROUP | 546 WENDEL ROAD | | | IRWIN | PA | 15642 | | | First Class Mail |
| 29929817 | KRAUS-ANDERSON INC | PROPERTY ID 01-0450 | PO BOX 860582 | | | MINNEAPOLIS | MN | 55486 | | | First Class Mail |
| 29929818 | KRAUS-ANDERSON, INC. | C/O KRAUS-ANDERSON REALTY CO. | ATTN: CROSSING MEADOWS PM | 501 SOUTH EIGHTH STREET | | MINNEAPOLIS | MN | 55404 | | | First Class Mail |
| 29929819 | KRC CT ACQUISITION LP | PK I CHINO TOWN SCAC1405/LJOANFA00 | PO BOX 30344, AC#114050-027321 | | | TAMPA | FL | 33630 | | | First Class Mail |
| 29929820 | KRCX PRICE REIT, LLC | C/O KIMCO REALTY CORPORATION | 500 NORTH BROADWAY, SUITE 201 | | | JERICHO | NY | 11753 | | | First Class Mail |
| 29929821 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29929822 | KRG BEL AIR SQUARE, LLC | C/O KITE REALTY GROUP | 30 SOUTH MERIDIAN STREET, SUITE 1100 | | | INDIANAPOLIS | IN | 46204 | | | First Class Mail |
| 29929823 | KRG COOL SPRINGS, LLC | ATTN: ROBERT MCGUINNESS, ASSET MANAGER | 30 S. MERIDIAN STREET, SUITE 1100 | | | INDIANAPOLIS | IN | 46204 | | | First Class Mail |
| 29929824 | KRG CREC KS PEMBROKE PINES LLC | COOL SPRINGS MARKET 001988 | PO BOX 743806 | | | ATLANTA | GA | 30374-3810 | | | First Class Mail |
| 29929825 | KRG MARKET STREET VILLAGE, LP | 30 S. MERIDIAN, SUITE 1100 | ATTN: LEASE ADMINISTRATION | | | INDIANAPOLIS | IN | 46204 | | | First Class Mail |
| 29929826 | KRG SUGAR LAND COLONY, LLC | C/O KITE REALTY GROUP | 30 SOUTH MERIDIAN STREET, SUITE 1100 | | | INDIANAPOLIS | IN | 46204 | | | First Class Mail |
| 29929827 | KRIS BERGH | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29929828 | KRIS COOK | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29929829 | KRIS JILLSON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29929830 | KRIS JOHNSON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29929831 | KRIS NELSON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29929832 | KRIS REINDL | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29929833 | KRIS TSOUKALOS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29929834 | KRISA GERONIKOS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29929835 | KRISHNA DECARISH | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29929836 | KRISHNA HEIDENFELD | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29929837 | KRISTA ANDERSON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29929838 | KRISTA ANGLIN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29929839 | KRISTA BARNES | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29929840 | KRISTA BURMEISTER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29929841 | KRISTA CARTER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29929842 | KRISTA CHIMERICA | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29929843 | KRISTA COLE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29929845 | KRISTA DAVIES | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29929846 | KRISTA ESPINOSA | ADDRESS ON FILE | | | | | | | | | First Class Mail |

Exhibit C
Master Mailing Service List
Served as set forth below

| ADRID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 29929847 | KRISTA FORD | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29929848 | KRISTA GEYER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29929849 | KRISTA GRAYBILL | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29929851 | KRISTA JENSEN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29929850 | KRISTA JENSEN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29929852 | KRISTA KAUL | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29929853 | KRISTA KING | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29929855 | KRISTA LANGE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29929854 | KRISTA LANGE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29929857 | KRISTA MARTIN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29929856 | KRISTA MARTIN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29929858 | KRISTA MARTINEZ | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29929859 | KRISTA NICHOLSON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29929860 | KRISTA POPOWICH | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29929861 | KRISTA SANDERS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29929862 | KRISTA THOMAS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29929863 | KRISTA TORGERSON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29929864 | KRISTA VAGT | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29929865 | KRISTA WAGNER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29929866 | KRISTA WARREN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29929867 | KRISTAIN CAMPOLLA | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29929868 | KRISTAL CARMONA | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29929869 | KRISTAL HAYES | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29929870 | KRISTAL SPARKS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29929871 | KRISTAN STOKES | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29929872 | KRISTAN TEMPLETON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29929873 | KRISTEENA MARTIN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29929874 | KRISTEL DESPOT | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29929875 | KRISTELE CHATAGNEAU | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29929876 | KRISTEN BAILEY | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29929877 | KRISTEN BAISDEN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29929878 | KRISTEN BILLS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29929879 | KRISTEN BIRD | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29929880 | KRISTEN BORCHERT | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29929881 | KRISTEN BROOKS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29929882 | KRISTEN BUCKNER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29929883 | KRISTEN CANZANI | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29929884 | KRISTEN CHAVRE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29929885 | KRISTEN COLE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29929886 | KRISTEN CULLEN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29929887 | KRISTEN DAME | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29929888 | KRISTEN DAVIS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29929889 | KRISTEN DESANTO | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29929890 | KRISTEN DESIDERIO | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29929891 | KRISTEN DOYLE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29929892 | KRISTEN DUNCAN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29929893 | KRISTEN DUNHAM | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29929894 | KRISTEN FINNEGAN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29929895 | KRISTEN FREEMAN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29929896 | KRISTEN FRIEDMAN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29929897 | KRISTEN HILLEN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29929898 | KRISTEN HOLLINGSWORTH | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29929899 | KRISTEN JONES | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29929900 | KRISTEN KELLNER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29929901 | KRISTEN KRAUS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29950533 | KRISTEN LEIKER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29950534 | KRISTEN LIETUVNIKAS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29950535 | KRISTEN LUEDER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29950537 | KRISTEN LUSSIER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29950538 | KRISTEN MANSFIELD | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29950539 | KRISTEN MASIELLO | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29950540 | KRISTEN MASON | ADDRESS ON FILE | | | | | | | | | First Class Mail |

In re: JOANN Inc., et al.
Case No. 25-10068 (CTG)

Page 560 of 998

Exhibit C
Master Mailing Service List
Served as set forth below

| ADRID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 29950541 | KRISTEN MATTHEWS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29950542 | KRISTEN MCCRAW | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29950543 | KRISTEN MIRANDA | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29929902 | KRISTEN MOORE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29929903 | KRISTEN PEACOCK | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29929904 | KRISTEN QUINN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29929905 | KRISTEN REYNOLDS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29929906 | KRISTEN RHINEHART | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29929907 | KRISTEN SCOW | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29929908 | KRISTEN SEDLACEK | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29929909 | KRISTEN TANZI | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29929910 | KRISTEN WIGLEY | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29929911 | KRISTEN WILKINSON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29954232 | KRISTEN WRIGHT | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29954233 | KRISTEN YAZZIE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29954234 | KRISTEN YBANEZ | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29954235 | KRISTEN YOUNG | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29954236 | KRISTEN ZACHAREK | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29954237 | KRISTENE JESPERSEN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29954238 | KRISTHEL OCHOA AGUILAR | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29954239 | KRISTI A ROBISON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29954240 | KRISTI AKSAY | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29954241 | KRISTI CARTER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29954242 | KRISTI CLARK | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29929912 | KRISTI ELFSTROM | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29929913 | KRISTI HOWARD | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29929914 | KRISTI KANDT | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29929915 | KRISTI KIEBKE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29929916 | KRISTI KOVARIK | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29929917 | KRISTI LARSON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29929918 | KRISTI PACE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29929919 | KRISTI ROBISON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29929920 | KRISTI TITONE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29929921 | KRISTIAN HYDE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29929922 | KRISTIAN STEWART | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29929923 | KRISTIANA MORGAN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29929924 | KRISTIANA PERRY | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29929925 | KRISTIANNA AFFRICANO | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29929926 | KRISTIANNA.FUQUA@ICLOUD.COM FUQUA | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29929927 | KRISTIANNE HUTCHINSON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29929928 | KRISTIE CHU | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29929929 | KRISTIE FEZER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29929930 | KRISTIE GAWLE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29929931 | KRISTIE MACIAS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29929932 | KRISTIE O'KEEFFE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29929933 | KRISTIE ROBERTS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29929934 | KRISTIE WEAVER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29929935 | KRISTIN ALMQUIST | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29929936 | KRISTIN ARAGON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29929937 | KRISTIN BABIO | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29929938 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29929939 | KRISTIN BECKNAL | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29929940 | KRISTIN BLAISE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29929941 | KRISTIN CHATSWORTH | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29960093 | KRISTIN COLLINS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29960094 | KRISTIN COX | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29960095 | KRISTIN DELONG | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29960096 | KRISTIN DYE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29960097 | KRISTIN EGGLESTON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29960098 | KRISTIN ERICKSON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29960099 | KRISTIN EVANS | ADDRESS ON FILE | | | | | | | | | First Class Mail |

In re: JOANN Inc., et al.
Case No. 25-10068 (CTG)

Page 561 of 998

Exhibit C
Master Mailing Service List
Served as set forth below

| ADRID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 29960100 | KRISTIN FERGUSON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29960101 | KRISTIN FERRELL | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29960102 | KRISTIN GEIGER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29960103 | KRISTIN GERDING | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29929942 | KRISTIN HENRY | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29929943 | KRISTIN HILL | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29929944 | KRISTIN HOMA | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29929945 | KRISTIN JACOBI | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29929946 | KRISTIN JEFFREY | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29929947 | KRISTIN JENSON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29929948 | KRISTIN JONES | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29929949 | KRISTIN KANDO | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29929950 | KRISTIN KEIRSEY | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29929951 | KRISTIN KONDEK | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29929952 | KRISTIN KUEBLER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29929953 | KRISTIN LA FOND | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29929954 | KRISTIN LAMEDICA | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29929955 | KRISTIN LAMOREE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29929956 | KRISTIN LEPPEN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29929957 | KRISTIN MARTNER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29929958 | KRISTIN MAUNTLER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29929959 | KRISTIN MCKINNEY | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29929960 | KRISTIN MEYERS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29929961 | KRISTIN MOLINA | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29929962 | KRISTIN NATHE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29929963 | KRISTIN OWENS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29929964 | KRISTIN PLOWCHA | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29929965 | KRISTIN REIHART | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29929966 | KRISTIN ROMO | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29929967 | KRISTIN ROSA | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29929968 | KRISTIN SANDEL | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29929969 | KRISTIN SCULL | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29929970 | KRISTIN SHAW | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29929971 | KRISTIN SNIDER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29960104 | KRISTIN STILSON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29960105 | KRISTIN TOBIANSKI | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29960106 | KRISTIN ULLHOLM | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29960107 | KRISTIN WHITE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29960108 | KRISTIN ZUFELT | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29960109 | KRISTINA ALTENDORF | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29960110 | KRISTINA ARREDONDO | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29960111 | KRISTINA BASTIEN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29960112 | KRISTINA BAUMBARGER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29960113 | KRISTINA BECKER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29960114 | KRISTINA BERG | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29929972 | KRISTINA BORGSTAHL | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29929973 | KRISTINA COOK | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29929974 | KRISTINA CORDIAL | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29929975 | KRISTINA CROSS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29929976 | KRISTINA DARMON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29929977 | KRISTINA DEFOREST | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29929978 | KRISTINA EASTMAN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29929979 | KRISTINA EIDEN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29929980 | KRISTINA FINAN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29929981 | KRISTINA FULLER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29929982 | KRISTINA GARCIA | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29929983 | KRISTINA GAUER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29929984 | KRISTINA GIPE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29929985 | KRISTINA GRAVES | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29929986 | KRISTINA HARCUS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29929987 | KRISTINA HARWOOD | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29929988 | KRISTINA HOLLEN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29929989 | KRISTINA HOOT | ADDRESS ON FILE | | | | | | | | | First Class Mail |

In re: JOANN Inc., et al.
Case No. 25-10068 (CTG)

Page 562 of 998

Exhibit C
Master Mailing Service List
Served as set forth below

| ADRID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 29929990 | KRISTINA HOOVER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29929991 | KRISTINA IRWIN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29929992 | KRISTINA JILLSON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29929993 | KRISTINA JOHNSON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29929994 | KRISTINA JONKER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29929995 | KRISTINA KAUTZ | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29929996 | KRISTINA KRETZSCHMER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29929997 | KRISTINA LAUER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29929998 | KRISTINA LLOYD | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29929999 | KRISTINA LORENZO | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29930000 | KRISTINA MEEKS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29930001 | KRISTINA MITCHELL | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29930002 | KRISTINA MORRIS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29930003 | KRISTINA MOSCARIELLO | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29930004 | KRISTINA MURPHY | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29930005 | KRISTINA OZON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29930006 | KRISTINA PAZDAR | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29930007 | KRISTINA RODRIGUEZ | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29930008 | KRISTINA SANS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29930009 | KRISTINA SCHROEDER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29930010 | KRISTINA SMALL | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29930011 | KRISTINA SWANSON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29930012 | KRISTINA VERDE-MURPHY | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29930013 | KRISTINA VIG | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29930014 | KRISTINA WHITT | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29930015 | KRISTINE A ASCHENBRENER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29930016 | KRISTINE ASCHENBRENER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29930017 | KRISTINE BAKER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29930018 | KRISTINE BASTIAN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29930019 | KRISTINE BATEMAN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29930020 | KRISTINE DRAZKOWSKI | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29930021 | KRISTINE ELLIOTT | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29953285 | KRISTINE ERICKSON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29953286 | KRISTINE FISHER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29953287 | KRISTINE FISHER BOYCE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29953288 | KRISTINE FRELIX | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29953289 | KRISTINE JOHNSON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29953290 | KRISTINE LANCASTER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29953292 | KRISTINE LIANOZ | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29953293 | KRISTINE LILJEMARK HINKSON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29953294 | KRISTINE MARTINEZ | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29953295 | KRISTINE MCCLANAHAN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29930022 | KRISTINE PORTER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29930023 | KRISTINE RAAB | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29930024 | KRISTINE RANGER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29930025 | KRISTINE RANGER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29930026 | KRISTINE REICHERT | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29930027 | KRISTINE STONE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29930028 | KRISTINE WITTMAN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29930029 | KRISTOFER NEELY | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29930030 | KRISTOPHER ALEXANDER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29930031 | KRISTOPHER HIGGINS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29930032 | KRISTOPHER PARKER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29930033 | KRISTY BARNES | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29930035 | KRISTY ERSKINE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29930036 | KRISTY EVANS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29930037 | KRISTY JOHNSON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29930038 | KRISTY MCLOUD | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29930039 | KRISTY SAULS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29930040 | KRISTY STAFFORD | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29930041 | KRISTY THURBER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29930042 | KRISTY VON NIEDERHAUSERN | ADDRESS ON FILE | | | | | | | | | First Class Mail |

Exhibit C
Master Mailing Service List
Served as set forth below

| ADRID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 29930043 | KRISTY WALTERS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29930044 | KRISTYN CAMERON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29930045 | KRISTYN FEUERSINGER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29930046 | KRISTYN JONES | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29930047 | KRISTYN KLINE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29930048 | KRISTYN WILLIS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29930049 | KRISTYNA LE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29930050 | KRUGLIAK WILKINS GRIFFITHS & DOUGHE | PO BOX 36963 | | | | CANTON | OH | 44735-6963 | | | First Class Mail |
| 29930051 | KRUPALU LLC | BEST WESTERN PLUS BOURBONNAIS | 62 KEN HAYES DR. | | | BOURBONNAIS | IL | 60914 | | | First Class Mail |
| 29930052 | KRYN STROM | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29960115 | KRYS PUGH | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29960116 | KRYSTA DZIADOS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29960117 | KRYSTA HAZEL | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29960118 | KRYSTA LIRA | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29960119 | KRYSTA MOYES | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29960120 | KRYSTA TATE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29960121 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29960122 | KRYSTAL ADAMS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29960123 | KRYSTAL ALSBROOKS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29960124 | KRYSTAL ARRIAGA | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29960125 | KRYSTAL BENSON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29930053 | KRYSTAL BOYER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29930054 | KRYSTAL BRENDON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29930055 | KRYSTAL CADE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29930056 | KRYSTAL DIALBERTO | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29930057 | KRYSTAL GARRETT | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29930058 | KRYSTAL GLASS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29930059 | KRYSTAL HACKER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29930060 | KRYSTAL JONES | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29930061 | KRYSTAL MARTINEZ-DI PIPPA | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29930062 | KRYSTAL MASSEY | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29960126 | KRYSTAL MENDOZA | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29960127 | KRYSTAL MILLER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29960128 | KRYSTAL MORALES | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29960129 | KRYSTAL MURRAY | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29960130 | KRYSTAL OSTERHOUDT | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29960131 | KRYSTAL PIER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29960132 | KRYSTAL POWELL | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29960133 | KRYSTAL ROLLOW | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29960134 | KRYSTAL SCHRINER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29960135 | KRYSTAL TALASHOMA | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29960136 | KRYSTAL WILSON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29930063 | KRYSTAL WYCKOFF | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29930064 | KRYSTAL XIONG | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29930065 | KRYSTAL ZBOINSKI | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29930066 | KRYSTEN COLLINS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29930067 | KRYSTEN HUGHES | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29930068 | KRYSTEN MILROY | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29930069 | KRYSTI MCCORD | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29930070 | KRYSTI SLONAKER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29930071 | KRYSTIN EVANS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29930072 | KRYSTINA HARRIS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29930073 | KRYSTINA MYERS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29930074 | KRYSTINA RUTLEDGE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29930075 | KRYSTINE VEGA | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29930076 | KRYSTL GEE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29930078 | KRYSTLE BRADLEY | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29930079 | KRYSTLE FURST | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29930080 | KRYSTLE SEARCY | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29930081 | KRYSTLE WILLHITE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29930082 | KRYSTOPHER PARKS | ADDRESS ON FILE | | | | | | | | | First Class Mail |

In re: JOANN Inc., et al.
Case No. 25-10068 (CTG)

Page 564 of 998

Exhibit C
Master Mailing Service List
Served as set forth below

| ADRID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 29930083 | KRYSTYN HARTMAN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29930084 | KRYSTYNA KIDD | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29930085 | KRYSTYNA NORWOOD | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29930086 | KRYSTYNA SOLOVIOVA | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29930087 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29930088 | KS-JAS-SALES 04201 | 915 SW HARRISON ST | | | | TOPEKA | KS | 66612-1588 | | | First Class Mail |
| 29890772 | KUBENA, DAVID | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29890773 | KUBIK, TESS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29930090 | KUB-KNOXVILLE UTILITIES BOARD | 4428 WESTERN AVE | | | | KNOXVILLE | TN | 37921 | | | First Class Mail |
| 29930089 | KUB-KNOXVILLE UTILITIES BOARD | PO BOX 59029 | | | | KNOXVILLE | TN | 37950-9029 | | | First Class Mail |
| 29930092 | KU-KENTUCKY UTILITIES COMPANY | 220 W MAIN ST | | | | LOUISVILLE | KY | 40202 | | | First Class Mail |
| 29930091 | KU-KENTUCKY UTILITIES COMPANY | PO BOX 25212 | | | | LEHIGH VALLEY | PA | 18002-5212 | | | First Class Mail |
| 29891025 | KUKOWSKI, AMANDA | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29890774 | KUMIN, JONATHAN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29930093 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29960137 | KUNSHAN JUN YUAN ARTS & CRAFTS CO LTD | NO 551 JUJIN RD | ZHANGPU TOW | | | KUNSHAN | | 215300 | CHINA | | First Class Mail |
| 29890775 | KUNZE, ALYSE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29890776 | KUPETZ, ISAAC | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29960138 | KURT BOWSER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29960139 | KURT BOWSER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29960140 | KURT ESPOSITO | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29960141 | KURT PARKS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29960142 | KURT PENA | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29960144 | KURT PETERSON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29960145 | KURT THAYER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29960146 | KURTIS DEWAR | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29960147 | KURTIS FITZHUGH | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29930094 | KURTIS KOSS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29930095 | KURT-JOSHUA ALGARME | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29930096 | KUSOW HUSSEIN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29930097 | KUSUM KHATRI | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29930098 | KUSUM SINGH | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29930099 | KUUNEMUEBARI MINI | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29930100 | KWABENA ADUSEI | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29975062 | KWALITY EXPORTS | SF 263/3F1 SALEM BYPASS ROAD KATHAPARAI (P.O) | VENGAMEDU | | | KARUR | TAMIL NADU | 639006 | INDIA | | First Class Mail |
| 29964888 | KWALITY EXPORTS | SF NO 263/3F1 | SALEM BYPASS ROAD | KATHAPARAI | | KARUR | | 639006 | INDIA | | First Class Mail |
| 29975062 | KWALITY EXPORTS | SUBASH CHANDIRAN ARTHI | KWALITY EXPORTS | SF # 263/3F1 , SALEM BYPASS ROAD | KATHAPARAI POST | KARUR | TAMIL NADU | 639006 | INDIA | | First Class Mail |
| 29930101 | KWAN SIN SZE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29930102 | KWANESSA WILLIAMS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29930103 | KWYNTERIA GARRETT | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29960148 | KYA LIPPERMAN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29960149 | KYA RICHARDSON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29960150 | KYAH HAWKINS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29960151 | KYAH WILLIAMSON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29960152 | KYAN MCKENNA | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29960153 | KYANNA FRIEND | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29960154 | KYANNA KIRKLAND | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29960155 | KYARRA FOYE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29960156 | KY-COM-SALES TAX | 416 WEST JEFFERSON STREET | | | | LOUISVILLE | KY | 40202 | | | First Class Mail |
| 29960157 | KYDREON STOKES | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29960158 | KYEITA MOORE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29930104 | KYERA FIELDS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29930105 | KYESHIA HOMOLKA | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29930106 | KYHANA HENRY | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29930107 | KYIA HILL | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29930108 | KY-JAS-SALES TAX 041 | PO BOX 181 STATION 23 | | | | FRANKFORT | KY | 40602 | | | First Class Mail |
| 29930109 | KYL KAGELS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29930110 | KYLA BARNES | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29930111 | KYLA CLARK | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29930112 | KYLA COPENHAFER | ADDRESS ON FILE | | | | | | | | | First Class Mail |

Exhibit C
Master Mailing Service List
Served as set forth below

| ADRID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 29930113 | KYLA DANKWORTH | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29930114 | KYLA DOYAL | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29930115 | KYLA GAY | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29930116 | KYLA GLOVER-REDDICK | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29930117 | KYLA GRIGGS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29930118 | KYLA GURKOWSKI | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29930119 | KYLA HATCH | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29930120 | KYLA JACKSON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29930121 | KYLA JOVIC | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29930122 | KYLA KOLASA | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29930123 | KYLA KYLES | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29930124 | KYLA MUNRO | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29930125 | KYLA PIPES | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29930126 | KYLA ROBINSON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29930127 | KYLA SANDLIN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29930128 | KYLA SARTAIN-DREES | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29930129 | KYLA SUTTON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29930130 | KYLA WHITING | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29930131 | KYLA ZARATE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29930132 | KYLAH HILL | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29930133 | KYLAH HILL | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29930134 | KYLAH MCPHERSON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29930135 | KYLE BALDWIN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29930136 | KYLE BOYD | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29930137 | KYLE BRENISER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29930138 | KYLE BURKHART | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29930139 | KYLE BURNS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29930140 | KYLE BURREY | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29930141 | KYLE BUTTRICK | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29930142 | KYLE CARSON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29930143 | KYLE CODY | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29930144 | KYLE DELEURAN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29930145 | KYLE DOTTI | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29930146 | KYLE EUMAN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29930147 | KYLE FLEMING | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29930149 | KYLE FULLER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29930150 | KYLE GAYNE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29930151 | KYLE HELLEMS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29930152 | KYLE HOLMSTRAND | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29930153 | KYLE HUGHES | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29930154 | KYLE JOHNSON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29930155 | KYLE KAICHER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29960159 | KYLE KNIGHT | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29960160 | KYLE KOWALSKI | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29966420 | KYLE KUPFERSMID | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29960161 | KYLE KUPFERSMID | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29960162 | KYLE LANGREDER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29960163 | KYLE LARSON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29960164 | KYLE LEE TABER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29960165 | KYLE LENDMAN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29960166 | KYLE MCCOY | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29960167 | KYLE MILLER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29960168 | KYLE MOLLOY | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29960169 | KYLE MOSSI | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29930156 | KYLE MUKAI | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29930157 | KYLE NYE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29930158 | KYLE PETERS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29930159 | KYLE RIZZO | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29930160 | KYLE SANDS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29930161 | KYLE SCHROEDER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29930162 | KYLE SCHULD | ADDRESS ON FILE | | | | | | | | | First Class Mail |

Exhibit C
Master Mailing Service List
Served as set forth below

| ADRID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 29930164 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29930163 | KYLE SNELL | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29930165 | KYLE SPISAK | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29960170 | KYLE SUSZ | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29960171 | KYLE VERNON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29960172 | KYLE WALCHER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29960173 | KYLE WILLIAMS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29960174 | KYLE ZINN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29960175 | KYLEA HILL | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29960176 | KYLEE ADAMS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29960177 | KYLEE BARTELL | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29960178 | KYLEE BLOUVET | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29960179 | KYLEE COLLMAN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29960180 | KYLEE CROUSE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29930166 | KYLEE ENGLISH | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29930167 | KYLEE ENO | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29930168 | KYLEE FILIPONI | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29930169 | KYLEE GAMBLIN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29930170 | KYLEE GRASELA | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29930171 | KYLEE HARTLE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29930172 | KYLEE HICKS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29930173 | KYLEE HISSONG | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29930174 | KYLEE KRAUTER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29930175 | KYLEE LAWS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29930176 | KYLEE PATE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29930177 | KYLEE RAFNSON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29930178 | KYLEE RING | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29930179 | KYLEE WAGNER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29930180 | KYLEIGH ANDERSON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29930181 | KYLEIGH ARMENTROUT | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29930182 | KYLEIGH FRENCH | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29930183 | KYLEIGH JACKSON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29930184 | KYLEIGH KEMP | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29930185 | KYLEIGH LOPEZ | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29930186 | KYLEIGH MEIER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29930187 | KYLEIGH WILES | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29930188 | KYLENE ROGERS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29930189 | KYLER WILLIAMS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29930190 | KYLEY FRANKS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29930191 | KYLEYA WHITE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29930192 | KYLI KENDA | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29930193 | KYLIA JENKINS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29930194 | KYLIE ALLEN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29930195 | KYLIE BERTOLI | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29960181 | KYLIE BROOKS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29960182 | KYLIE CAVE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29960183 | KYLIE CHADDOCK | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29960184 | KYLIE CIANCIOLO | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29960185 | KYLIE CLIFT | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29960186 | KYLIE COBBLEY | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29960187 | KYLIE COLWELL | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29960188 | KYLIE DUGAN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29960189 | KYLIE FERGUSON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29960190 | KYLIE FERGUSON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29930196 | KYLIE FERNANDEZ | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29930197 | KYLIE FOREMAN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29930198 | KYLIE HALSAVER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29930199 | KYLIE HATFIELD | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29930200 | KYLIE HAUPT | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29930201 | KYLIE HAYES | ADDRESS ON FILE | | | | | | | | | First Class Mail |

In re: JOANN Inc., et al.
Case No. 25-10068 (CTG)

Page 567 of 998

Exhibit C
Master Mailing Service List
Served as set forth below

| ADRID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 29930202 | KYLIE HILLIARD | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29930203 | KYLIE HOLLIDAY | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29930204 | KYLIE HOLVERSON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29930205 | KYLIE HORSTMAN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29960192 | KYLIE HURD | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29960193 | KYLIE HUSE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29960194 | KYLIE JO OLSON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29960195 | KYLIE KERR | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29960196 | KYLIE KINSEY | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29960197 | KYLIE KISSINGER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29960198 | KYLIE KLAVON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29960199 | KYLIE LADWIG | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29960200 | KYLIE LOUCH | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29960201 | KYLIE MCCOY | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29960202 | KYLIE MCKEAND | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29930206 | KYLIE MELCHER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29930207 | KYLIE MORGAN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29930208 | KYLIE ORR | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29930209 | KYLIE PERDUE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29930210 | KYLIE POWER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29930211 | KYLIE RHODES | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29930212 | KYLIE RICHARDSON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29930213 | KYLIE ROGERS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29930214 | KYLIE ROSINE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29930215 | KYLIE SAND | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29960203 | KYLIE SHAFFER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29960204 | KYLIE SHELTON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29960205 | KYLIE SHUSTER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29960206 | KYLIE SMITH | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29960207 | KYLIE STONE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29960208 | KYLIE TOLIVER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29960209 | KYLIE WESTHAVER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29960210 | KYLIE WHITE-STURGE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29960211 | KYLON MOORE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29960212 | KYLON WARREN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29960213 | KYLONN HOLDER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29930216 | KYLYN JACKSON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29930217 | KY-MANI FRAZER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29930218 | KYMBER BENJAMIN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29930219 | KYMBER MORROW | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29930220 | KYMBERLI ROBERSON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29930221 | KYMIRA LEE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29930222 | KYNDAL JAMES | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29930223 | KYNDALE KOLKANA | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29930224 | KYNDRYL INC | AR LKBX #735919 | 14800 FRYE RD., 2ND FL. | | | FORT WORTH | TX | 76155 | | | First Class Mail |
| 29930225 | KYNISHA RUSHING | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29960214 | KYRA BRADLEY | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29960215 | KYRA BRADY | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29960216 | KYRA BRODHEAD | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29960217 | KYRA COLLINS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29960218 | KYRA DOWNEY | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29960219 | KYRA EDLOWITZ | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29960220 | KYRA FORE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29960221 | KYRA FRANKERT | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29960222 | KYRA GUTIERREZ | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29960223 | KYRA HAGGETT | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29960224 | KYRA HAWTHORNE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29930226 | KYRA JACKSON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29930227 | KYRA LAWS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29930228 | KYRA LEY | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29930229 | KYRA MALY | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29930230 | KYRA NEDDO | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29930231 | KYRA PERONI | ADDRESS ON FILE | | | | | | | | | First Class Mail |

In re: JOANN Inc., et al.
Case No. 25-10068 (CTG)

Page 568 of 998

Exhibit C
Master Mailing Service List
Served as set forth below

| ADRID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 29930232 | KYRA RALPH | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29930233 | KYRA RIBE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29930234 | KYRA ROGERS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29930235 | KYRA SHANK | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29960225 | KYRA SMITH | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29960226 | KYRA TORRES | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29960227 | KYRA TOUCHET | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29960228 | KYRA WILLS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29960229 | KYRA WILSON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29960230 | KYRA WYNNE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29960231 | KYRAH MACKLEY | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29960232 | KYRAKIRADIAN SCOUTEN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29960233 | KYRAN MCINTOSH | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29960234 | KYREE THOMPSON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29960235 | KYRELL DANIEL | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29930236 | KYRIA EMIGH | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29930237 | KYRIA WILSON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29930238 | KYRIAN MOSS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29930239 | KYRLA MICHAELCHUCK | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29930240 | KYRNAN LISKE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29930241 | KYRNAN LISKE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29930242 | KYRRYN SEAGRAVES | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29930243 | KYRSANDRA STRAW | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29930244 | KYRSTEN MCKILLEN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29930245 | KYRSTEN MUNOZ | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29930246 | KYSER EZELL | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29930247 | KYTLAN MORGAN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29930248 | KYZGALDAK KARINA | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29930249 | L & L PROPERTEIS OF STERLING, LLC | 218 W. 3RD ST. | ATTN: BRECK LOOS | | | STERLING | IL | 61081 | | | First Class Mail |
| 29930250 | L & L PROPERTIES OF STERLING LLC | 218 W. 3RD STREET | | | | STERLING | IL | 61081 | | | First Class Mail |
| 29930251 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29930252 | L BRENT DAHLE FAMILY TRUST | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29930253 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29930254 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29930255 | L&W MARKETS INC | BL QUALITY MEATS | 720 SOUTH DEMAREE | | | VISALIA | CA | 93277 | | | First Class Mail |
| 29930256 | L. BRENT DAHLE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29930257 | L. CABE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29930258 | L. CANELA | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29930259 | L. CYNTHIA DOSKEY | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29930260 | L. GAINES | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29930261 | L. GREEN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29930262 | L. GRIMES | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29930263 | L. GUYER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29930264 | L. HAMILTON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29930265 | L. ROEDER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29930266 | L. ROSEN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29930267 | L. SOOD | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29930268 | L. STILWELL | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29930269 | L. THOMPSON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29930270 | L. VENTURA | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29930271 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29930272 | L.H.W.O.P., L.L.C. | C/O RONALD L. DANIELS - BUYERS REALTY, INC. | 4350 WESTOWN PARKWAY, SUITE 100 | | | WEST DES MOINES | IA | 50266 | | | First Class Mail |
| 29930273 | L'ANESHA STANLEY | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29930274 | LA BAN HENDRICKS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29930275 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29930277 | LA COUNTY WATERWORKS | 900 S. FREMONT AVE | | | | ALHAMBRA | CA | 91803 | | | First Class Mail |
| 29930276 | LA COUNTY WATERWORKS | PO BOX 512150 | | | | LOS ANGELES | CA | 90051-0150 | | | First Class Mail |
| 29930278 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | First Class Mail |

In re: JOANN Inc., et al.
Case No. 25-10068 (CTG)

Page 569 of 998

Exhibit C
Master Mailing Service List
Served as set forth below

| ADRID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 29930279 | LA DEPT OF AGRICULTURE | DIVISION OF WEIGHTS MEASURES | PO BOX 91081 | | | BATON ROUGE | LA | 70821-9081 | | | First Class Mail |
| 29930280 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29930282 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29930281 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29930283 | LA HABRA WESTRIDGE PARTNERS LP | 2222 E. 17TH STREET | | | | SANTA ANA | CA | 92705 | | | First Class Mail |
| 29930284 | LA HABRA WESTRIDGE PARTNERS, L.P. | C/O SDL MANAGEMENT COMPANY | 2222 E. 17TH STREET | | | SANTA ANA | CA | 92705 | | | First Class Mail |
| 29930285 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29930286 | LA PAZ SHOPPING CENTER LLC | 2603 MAIN STREET STE 210 | | | | IRVINE | CA | 92614 | | | First Class Mail |
| 29930287 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29930288 | LA RIBBONS AND CRAFTS INC | 2840 TIEMANN AVENUE | | | | BRONX | NY | 10469 | | | First Class Mail |
| 29890777 | LA RICHE, TINA | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29930289 | LA SHANA DIAZ | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29960236 | LA SHANTEA ROWE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29960237 | LA TASHA HILL | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29960238 | LA VANDA FONDREN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29960239 | LA'TRAYVIA BUNCH | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29960240 | LAADRIAN PERRY | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29960241 | LABORATORY CORP OF AMERICA HOLDINGS | LABCORP | PO BOX 12140 | | | BURLINGTON | NC | 27216-2140 | | | First Class Mail |
| 29960242 | LABORLAWCENTER LLC | PO BOX 10325B | | | | PASADENA | CA | 91189-3258 | | | First Class Mail |
| 29960243 | LABRIAN CROWELL | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29960244 | LABRIAN PITTMAN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29960245 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29960246 | LACE PETERSON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29930290 | LACEY ANDREWS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29930291 | LACEY BROTHERTON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29930292 | LACEY COBB | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29930293 | LACEY COMINS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29930294 | LACEY EVENSON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29930295 | LACEY JONES | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29930296 | LACEY KIRK | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29930297 | LACEY MULLINS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29930298 | LACEY ROTH | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29930299 | LACEY SHUFFLER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29960247 | LACHARLES MARTIN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29960248 | LACI GROSS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29960249 | LACI HASSLOCH | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29960250 | LACI MCDONALD | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29960251 | LACI MONTGOMERY | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29960252 | LACI PARKER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29960253 | LACIE BARKER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29960254 | LACIE BARKMAN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29960255 | LACIE YORK | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29960256 | LACIE ZEIGLER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29890778 | LACKEY, ERIN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29960257 | LACONDA WILSON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29930300 | LA-CORP-INCOME-JAS 02100 | LOUISIANA DEPT OF REVENUE | 617 NORTH THIRD ST | | | BATON ROUGE | LA | 70802 | | | First Class Mail |
| 29930301 | LA-CORP-INCOME-SSC 02200 | LOUISIANA DEPT. OF REVENUE | 617 NORTH THIRD ST | | | BATON ROUGE | LA | 70802 | | | First Class Mail |
| 29930302 | LA-CORP-INCOME-SSC 02400 | LOUISIANA DEPT. OF REVENUE | 617 NORTH THIRD ST | | | BATON ROUGE | LA | 70802 | | | First Class Mail |
| 29930303 | LACOYA YOUNGBLOOD | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29930304 | LACRARIOUS TRAYLOR | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29930305 | LACRYSTAL DAVIS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29930306 | LACY BRANDS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29930307 | LACY HALL | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29930308 | LACY MOORE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29930309 | LACY NIELSEN WALTER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29960258 | LACY PATTERSON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29960259 | LACY PAVLIK | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29960260 | LACY REDDITT | ADDRESS ON FILE | | | | | | | | | First Class Mail |

In re: JOANN Inc., et al.
Case No. 25-10068 (CTG)

Page 570 of 998

Exhibit C
Master Mailing Service List
Served as set forth below

| ADRID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 29960261 | LACY SMITH | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29960262 | LACY SOMERVILLE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29960263 | LACY WIDEEN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29960264 | LADAINIAN LAWRENCE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29960265 | LADARRIAN JONES | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29960266 | LADENA CLAY | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29960267 | LADERRIA GILYARD | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29960268 | LA'DEZZ GALLEGOS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29930310 | LADONDRIA JOHNSON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29930311 | LADONNA DRAEGER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29930312 | LADONNA LOVE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29930313 | LADREA LYNES | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29930314 | LADY STRODTMAN SACRISTAN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29930315 | LAELA CASTRO | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29930316 | LAFAY PETERMAN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29930317 | LAFAYA CHANDLER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29964792 | LAFAYETTE CONSOLIDATED GOVERNMENT | REVENUE COLLECTION DIVISION | PO BOX 4024-C | | | LAFAYETTE | LA | 70502 | | | First Class Mail |
| 29930318 | LAFAYETTE FALSE ALARM | REDUCTION PROGRAM | PO BOX 850563 | | | MINNEAPOLIS | MN | 55485-0563 | | | First Class Mail |
| 29930319 | LAFAYETTE PARISH SCHOOL SYSTEM | PO BOX 52706 | | | | LAFAYETTE | LA | 70505-2706 | | | First Class Mail |
| 29954127 | LAFAYETTE PARISH SCHOOL SYSTEM | SALES TAX DIVISION | PO BOX 52706 | | | LAFAYETTE | LA | 70505 | | | First Class Mail |
| 29954128 | LAFAYETTE PARISH TAX COLLECTOR | 1010 LAFAYETTE ST | 4TH FLOOR | | | LAFAYETTE | LA | 70501 | | | First Class Mail |
| 29954129 | LAFAYETTE PLAZA LLC | C/O EQUITY MANAGEMENT | 215 EAST 58 ST., #3A | | | NEW YORK | NY | 10022 | | | First Class Mail |
| 29954130 | LAFAYETTE PLAZA, INC. | C/O EQUITY MANAGEMENT LLC | 215 E. 58TH ST., SUITE # 3A | | | NEW YORK | NY | 10022 | | | First Class Mail |
| 29954131 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29954133 | LAFAYETTE UTILITIES SYSTEMS (LUS) | 1875 W. PINKHOOK RD | SUITE B | | | LAFAYETTE | LA | 70508 | | | First Class Mail |
| 29954132 | LAFAYETTE UTILITIES SYSTEMS (LUS) | P.O. BOX 4024-C | | | | LAFAYETTE | LA | 70502 | | | First Class Mail |
| 29890779 | LAFONTAINE, LUCILLE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29954134 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29954135 | LAFREDDRICK FERRELL | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29954136 | LAGHETTO STUDIO | DBA M COLLECTION | 2 OLD STONE BRIDGE RD. | | | COS COB | CT | 06807 | | | First Class Mail |
| 29954137 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29954138 | LAIBA KHAN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29930320 | LAIDAINIAN KELLY | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29930321 | LAILA ADEYOLA | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29930322 | LAILA BOONE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29930323 | LAILA BOYD | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29930324 | LAILA DEAN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29930325 | LAILA LEROY | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29930326 | LAILA MARTIN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29930327 | LAILA NNABUGWU | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29930328 | LAILA STENSON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29930329 | LAILA TONGSON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29930330 | LAILA WALKER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29930331 | LAILYNN BRUVELEIT | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29930332 | LAIN VINEYARD | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29930333 | LAINEE ABU-JOUDEH | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29930334 | LAINEY POWERS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29930335 | LAINEY THOMAS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29930336 | LAINY RENKEN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29930337 | LAIRD PLASTICS INC | P.O. BOX 934226 | | | | ATLANTA | GA | 31193 | | | First Class Mail |
| 29930338 | LA-JAC-SALES TAX | 617 NORTH THIRD STREET | | | | BATON ROUGE | LA | 70821 | | | First Class Mail |
| 29930339 | LA-JAS-SALES 04101 | PO BOX 4018 | | | | BATON ROUGE | LA | 70821-4018 | | | First Class Mail |
| 29930340 | LA-JAS-SLS-CADDO PARISH | PO BOX 104 | | | | SHREVEPORT | LA | 71161 | | | First Class Mail |
| 29930341 | LA-JAS-SLS-EAST BATON ROUGE PARISH | PO BOX 2590 | | | | BATON ROUGE | LA | 70821-2590 | | | First Class Mail |
| 29930342 | LA-JAS-SLS-JEFF PARISH #2508 | PO BOX 248 | | | | GRETNA | LA | 70054 | | | First Class Mail |
| 29930343 | LA-JAS-SLS-JEFF PARISH #2544 | PO BOX 248 | | | | GRETNA | LA | 70054 | | | First Class Mail |
| 29930344 | LA-JAS-SLS-LAFAYETTE PARISH | PO BOX 52706 | | | | LAFAYETTE | LA | 70505 | | | First Class Mail |
| 29930345 | LA-JAS-SLS-RAPIDES PARISH | 5606 COLISEUM BLVD | | | | ALEXANDRIA | LA | 71309 | | | First Class Mail |
| 29930346 | LA-JAS-SLS-ST. TAMMANY PARISH | PO BOX 61041 | | | | NEW ORLEANS | LA | 70161-1041 | | | First Class Mail |
| 29930347 | LAKAJHA PRUITT | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29949827 | LAKE APOPKA NATURAL GAS DISTRICT | 1320 WINTER GARDEN-VINELAND RD. | | | | WINTER GARDAN | FL | 34787 | | | First Class Mail |

In re: JOANN Inc., et al.
Case No. 25-10068 (CTG)

Page 571 of 998

Exhibit C
Master Mailing Service List
Served as set forth below

| ADRID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 29930348 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29930349 | LAKE CHARLES PC LP | 900 TOWN & COUNTRY #210 | | | | HOUSTON | TX | 77024 | | | First Class Mail |
| 29930350 | LAKE CHARLES PC, L.P. | ATTN: PROPERTY MANAGEMENT, JARRETT ADAME | 900 TOWN & COUNTRY LANE | | | HOUSTON | TX | 77024 | | | First Class Mail |
| 29930351 | LAKE COUNTY | GENERAL HEALTH DISTRICT | 5966 HEISLEY RD. | | | MENTOR | OH | 44060 | | | First Class Mail |
| 29949136 | LAKE COUNTY GENERAL HEALTH DISTRICT | GENERAL HEALTH DISTRICT | 5966 HEISLEY RD. | | | MENTOR | OH | 44060 | | | First Class Mail |
| 29960269 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29960270 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29960271 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29960272 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29960273 | LAKE COUNTY TAX COLLECTOR | TANGIBLE PROPERTY TAX | PO DRAWER 327 | | | TAVARES | FL | 32778 | | | First Class Mail |
| 29949138 | LAKE COUNTY TREASURER | PERSONAL PROPERTY TAX | 2293 N MAIN STREET | | | CROWN POINT | IN | 46307 | | | First Class Mail |
| 29960274 | LAKE COUNTY TREASURER | PERSONAL PROPERTY TAX - 497 | 2293 N MAIN STREET | | | CROWN POINT | IN | 46307 | | | First Class Mail |
| 29960276 | LAKE DELTON UTILITY DEPT. | 151 SKYLINE LN | | | | WISCONSIN DELLS | WI | 53965 | | | First Class Mail |
| 29960275 | LAKE DELTON UTILITY DEPT. | P.O. BOX 87 | | | | LAKE DELTON | WI | 53940 | | | First Class Mail |
| 29960277 | LAKE ERIE GRAPHICS INC | 5372 WEST 130TH STREET | | | | BROOKPARK | OH | 44142 | | | First Class Mail |
| 29960278 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29960279 | LAKE GENEVA RETAIL LEASECO., L.L.C. | INLAND COMM. REAL ESTATE SERVICES LLC #51573 | 2901 BUTTERFIELD RD | | | OAK BROOK | IL | 60523 | | | First Class Mail |
| 29960280 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29930352 | LAKE PARK INVESTORS LLC | 3265 MERIDIAN PKWY, #130 | | | | WESTON | FL | 33331 | | | First Class Mail |
| 29930354 | LAKE VIEW PLAZA OWNER, LLC | C/O THE HUTENSKY GROUP, LLC | 100 CONSTITUTION PLAZA | | | HARTFORD | CT | 06103 | | | First Class Mail |
| 29930355 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29930357 | LAKEHAVEN WATER & SEWER DISTRICT | 31627A 1ST AVE. S. | | | | FEDERAL WAY | WA | 98063 | | | First Class Mail |
| 29930356 | LAKEHAVEN WATER & SEWER DISTRICT | PO BOX 34882 | | | | SEATTLE | WA | 98124-1882 | | | First Class Mail |
| 29930358 | LAKEISHA DAVIS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29930359 | LAKEISHA FLOWERS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29930360 | LAKEISHA FLOWERS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29930361 | LAKEITHIA COVINGTON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29960281 | LAKEIYA HUNTER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29960283 | LAKELAND ELECTRIC/CITY OF LAKELAND,FL | 501 E LEMON ST | | | | LAKELAND | FL | 33801 | | | First Class Mail |
| 29960282 | LAKELAND ELECTRIC/CITY OF LAKELAND,FL | P.O. BOX 32006 | | | | LAKELAND | FL | 33802-2006 | | | First Class Mail |
| 29960284 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29960285 | LAKEN TAIKOWSKI | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29960286 | LAKENA CHHUN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29960287 | LAKENDRA DEVERAUX | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29960288 | LAKENDRA WILSON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29960289 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29960290 | LAKEVIEW CONSTRUCTION LLC | 10505 CORPORATE DR. STE 200 | | | | PLEASANT PRAIRIE | WI | 53158 | | | First Class Mail |
| 29960291 | LAKEVIEW PLAZA (ORLAND) LLC | PO BOX 713107 | | | | CHICAGO | IL | 60677-0307 | | | First Class Mail |
| 29960292 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29930362 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29930363 | LAKEWOOD STATION LLC | ATTN: ROBERT F. MYERS, COO | 11501 NORTHLAKE DRIVE | | | CINCINNATI | OH | 45249 | | | First Class Mail |
| 29930364 | LAKEWOOD VILLAGE SHOPPING PARK LLC | ATTN: RICHARD H. ASHLEY, MANAGER | 2851 LAKEWOOD VILLAGE DRIVE | | | NORTH LITTLE ROCK | AR | 72116 | | | First Class Mail |
| 29930365 | LAKHAJIA MCDONALD | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29930366 | LAKHOTA CONKLIN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29930367 | LAKIA BURRELL | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29930368 | LAKIN ROBINSON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29930369 | LAKISHA TEAGUE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29930370 | LAKOTA DICK | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29930371 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29930372 | LAKYSHA BARBOUR | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29930373 | LAL BISWA | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29930374 | LALANI HUNTER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29930375 | LALEIA MOORE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29930376 | LAMAR CARMICHAEL | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29949139 | LAMAR COUNTY | TAX COLLECTOR | PO BOX 309 | | | PURVIS | MS | 39475 | | | First Class Mail |
| 29930378 | LAMAR TEXAS LTD PARTNERSHIP | THE LAMAR COMPANIES | PO BOX 96030 | | | BATON ROUGE | LA | 70896 | | | First Class Mail |

In re: JOANN Inc., et al.
Case No. 25-10068 (CTG)

Page 572 of 998

Exhibit C
Master Mailing Service List
Served as set forth below

| ADRID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 29930379 | LAMARIAH WHITESIDE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29930380 | LAMARQUIS TUCKER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29930381 | LAMIRIAN GRAY | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29930382 | LAMMOR WOODARDPARKER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29930383 | LAMONT ELLIES | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29930384 | LAN TRUONG | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29930385 | LANA COX | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29930386 | LANA DELLA RATTA | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29930387 | LANA HENRY | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29930388 | LANA HOLGUIN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29930389 | LANA LETIZIA | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29930390 | LANA LUNDY | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29930391 | LANA WALKER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29930392 | LANA WILLIAMS OFFICIAL | THE TENDER GARDENER | 1326 E. 23RD ST. | | | OAKLAND | CA | 94606 | | | First Class Mail |
| 29930393 | LANAE ALVARADO | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29930394 | LANAI ACUNA | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29930395 | LANAI C DEVOS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29930396 | LANAI DEVOS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29930397 | LANAI EL | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29930398 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29930399 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29930400 | LANCASTER COUNTY TREASURER | 555 SOUTH 10TH ST | | | | LINCOLN | NE | 68508-2860 | | | First Class Mail |
| 29930401 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29930403 | LANCASTER DEVELOPMENT COMPANY LLC | 1701 SE COLUMBIA RIVER DRIVE | | | | VANCOUVER | WA | 98661 | | | First Class Mail |
| 29930402 | LANCASTER DEVELOPMENT COMPANY LLC | C/O C.E. JOHN COMPANY, INC. | ATTN: DIRECTOR OF PROPERTY MANAGEMENT | 1701 SE COLUMBIA RIVER DR | | VANCOUVER | WA | 98661 | | | First Class Mail |
| 29930404 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29930406 | LANCASTER UTILITIES COLLECTION-OFFICE | 104 E MAIN ST | #105 | | | LANCASTER | OH | 43130 | | | First Class Mail |
| 29930405 | LANCASTER UTILITIES COLLECTION-OFFICE | P.O. BOX 1099 | | | | LANCASTER | OH | 43130-0819 | | | First Class Mail |
| 29890780 | LANCASTER, KRISTINE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29930407 | LANCE BODEN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29930408 | LANCE BOSLEY | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29930409 | LANCE JONES | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29930410 | LANCE MCNUTT | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29930411 | LANCE PATE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29930412 | LANCE PROCTOR | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29930414 | LANCE SYLVESTER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29930415 | LANCE TISCHLER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29930416 | LANCELOT WHITFORD | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29930417 | LANDAN ROESSLER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29930418 | LANDEN BERGACKER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29930419 | LANDON ADKINS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29930420 | LANDON KAM | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29930421 | LANDON LATOURRETTE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29930422 | LANDON MEYER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29930423 | LANDON SANDOVAL | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29930424 | LANDON SMITH | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29930425 | LANDRY WILSON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29930426 | LANE BEDFORD | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29949141 | LANE COUNTY ASSESSMENT & TAX DEPARTMENT | LANE COUNTY PERS PROPERTY TAX | 125 E 8TH AVE | | | EUGENE | OR | 97401 | | | First Class Mail |
| 29890781 | LANE, RUTH | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29930427 | LANENE BRISTOW | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29930428 | LANETTE DEPAUL | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29930429 | LANGHAM CREEK PARTNERS LP | CO SGU INSURANCE PROP LP | 2660 TOWNSGATE RD #130 | | | WESTLAKE VILLAGE | CA | 91361 | | | First Class Mail |
| 29930430 | LANHIRA MCCLENNINGHAM | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29930431 | LANIA FRANKS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29930432 | LANIA KITCHENS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29930433 | LANIA MITCHELL | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29930434 | LANIA REESE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29930435 | LANITA WILLIAMS | ADDRESS ON FILE | | | | | | | | | First Class Mail |

In re: JOANN Inc., et al.
Case No. 25-10068 (CTG)

Page 573 of 998

Exhibit C
Master Mailing Service List
Served as set forth below

| ADRID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 29930436 | LANIYA BLAKELY | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29930437 | LANIYA COMAS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29930438 | LANIYA HINES | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29930439 | LANNAH GARDNER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29930440 | LANNY SUTIONO | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29930441 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29930443 | LANSING BOARD OF WATER & LIGHT | 1110 S PENNSYLVANIA AVE | | | | LANSING | MI | 48912-1635 | | | First Class Mail |
| 29930442 | LANSING BOARD OF WATER & LIGHT | PO BOX 30824 | | | | LANSING | MI | 48909-8311 | | | First Class Mail |
| 29949142 | LANSING CITY TREASURER | CITY OF LANSING TREASURER | PO BOX 40712 | | | LANSING | MI | 48901-7912 | | | First Class Mail |
| 29930445 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29930446 | LANSING RETAIL CENTER, LLC | 300 FRANDOR AVE., 2ND FL | | | | LANSING | MI | 48912 | | | First Class Mail |
| 29930447 | LANSING RETAIL CENTER, LLC | 300 FRANDOR AVE., 2ND FLOOR | | | | LANSING | MI | 48912 | | | First Class Mail |
| 29930448 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29930449 | LANYA JOHNSON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29930450 | LANYA JORDAN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29930451 | LAPATRIA WINCHESTER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29930452 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29930453 | LAPEER INCOME TAX DEPARTMENT | 576 LIBERTY PARK | | | | LAPEER | MI | 48446 | | | First Class Mail |
| 29930454 | LAPORTE COUNTY TREASURER | PO BOX J | | | | MICHIGAN CITY | IN | 46361-0319 | | | First Class Mail |
| 29930455 | LAQUASHIA RILEY | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29930456 | LAQUAVIOUS BRYANT | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29930457 | LAQUENTIN CUMMINGS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29930458 | LAQUIENTON PRINCE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29930459 | LAQUIESHA MASTERS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29930460 | LAQUINTON SISTRUNK | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29930461 | LAQUITA COWAN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29930462 | LAQUITA PATTERSON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29930463 | LAQWANDA OLIVER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29930464 | LARA ANGELICA CRUZ | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29930465 | LARA ELIO | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29930466 | LARA ERICKSON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29930467 | LARA FITE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29930468 | LARA HUDSON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29930469 | LARA JACOBSON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29930470 | LARA KREMER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29930471 | LARA SOPKO | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29930472 | LARA VAUGHN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29930473 | LARA WATSON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29930474 | LARALEE THOMSON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29890782 | LARAMEE, ANNE MARIE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29964793 | LARAMIE COUNTY TREASURER | PO BOX 125 | | | | CHEYENNE | WY | 82003 | | | First Class Mail |
| 29930476 | LARASATI VILLA | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29890783 | LARCH, ABIGAIL | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29960293 | LARENE NEWMAN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29960294 | LARIMER COUNTY TREASURER | PO BOX 1190 | | | | FORT COLLINS | CO | 80522-1190 | | | First Class Mail |
| 29964794 | LARIMER COUNTY TREASURER | PO BOX 2336 | | | | FORT COLLINS | CO | 80522-2336 | | | First Class Mail |
| 29960295 | LARISA BRADFORD | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29960296 | LARISA STEWART | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29960297 | LARISSA BAKKER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29960298 | LARISSA BLUNT | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29960299 | LARISSA JOHNSON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29960300 | LARISSA LEVON-ZAYAS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29960301 | LARISSA MILLER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29960302 | LARISSA RAMIREZ | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29960303 | LARISSA REYNOLDS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29930477 | LARISSA SOUZA | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29930478 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29930479 | LARK DAVIS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29930480 | LARK DETWEILER | ADDRESS ON FILE | | | | | | | | | First Class Mail |

In re: JOANN Inc., et al.
Case No. 25-10068 (CTG)

Page 574 of 998

Exhibit C
Master Mailing Service List
Served as set forth below

| ADRID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 29930481 | LARKSPUR NICHOLS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29930482 | LARKYNN DIETZ | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29930483 | LARON AARON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29930484 | LARON BROWN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29930485 | LARON BURKES | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29930486 | LAROSE INDUSTRIES LLC DBA | CRA-Z-ART | 1578 SUSSEX TURNPIKE | | | RANDOLPH | NJ | 07869 | | | First Class Mail |
| 29930487 | LARRA SNYDER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29930488 | LARRAINE MADURKI | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29930489 | LARRIE KING | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29930490 | LARRY ACOSTA | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29930491 | LARRY HUFFSTUTLER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29930492 | LARRY LEE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29930493 | LARRY LEWIS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29930494 | LARRY PARTENHEIMER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29930495 | LARRY STEPHENS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29930496 | LARRY STEWART | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29930497 | LARSON & JUHL | 990 PEACHTREE INDUST BLVD #3829 | | | | SUWANEE | GA | 30024 | | | First Class Mail |
| 29930498 | LARYSA GYRYCH | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29930499 | LARYSSA HEDGECOCK | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29930500 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29930501 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29930502 | LASANDRA BRUCE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29930503 | LASHANNA FISHER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29930504 | LASHANNA MOORE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29930505 | LASHANNA WALTERS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29930506 | LASHAUNDA WEBBER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29930507 | LASHAWN URSO | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29930508 | LASHAWNA WILLIS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29930509 | LASHAWNTAY HERRING | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29930510 | LASHONDA SCOTT | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29930511 | LASHYLA MOORE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29930512 | LASONDRA FORD | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29930513 | LASONYA JAMES | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29930514 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29930515 | LATAH COUNTY TAX COLLECTOR | P.O. BOX 8068 | | | | MOSCOW | ID | 83843 | | | First Class Mail |
| 29930516 | LATANYA MOULTRIE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29930517 | LATASHA MADDEN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29930518 | LATASHA MOTT | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29930519 | LATASHA SMITH | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29930520 | LA'TASHA WADE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29930521 | LATASHA WALTON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29930522 | LATASHYA ESTES | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29930523 | LATAVIA FORTSON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29890784 | LATCHMAN, DENNY | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29930524 | LATECIA FRISINA | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29930525 | LATECIA ORINICK | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29930526 | LATEREAN ANDREWS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29930527 | LATERRIOUS WILHITE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29930528 | LATESHYA JACKSON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29960304 | LATESSA WATSON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29960305 | LATHAM & WATKINS LLP | PO BOX 7247-8181 | | | | PHILADELPHIA | PA | 19170 | | | First Class Mail |
| 29960306 | LATHAN MCGLOTHLIN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29960307 | LATIA THOMAS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29960308 | LATICIA SMITH | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29960309 | LATIFAH SHABAN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29960310 | LATISHA JONES | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29960311 | LATISHA MILAM | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29960313 | LATISHA WATERS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29960314 | LATONIA DUGGER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29930529 | LATONYA FORSTER | ADDRESS ON FILE | | | | | | | | | First Class Mail |

In re: JOANN Inc., et al.
Case No. 25-10068 (CTG)

Page 575 of 998

Exhibit C
Master Mailing Service List
Served as set forth below

| ADRID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 29930530 | LATONYA TOWNSEND | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29930531 | LATONYA WALLACE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29930532 | LATOYA GAMBLE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29930533 | LATRAVIOUS MURRAY | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29930534 | LATREASE CADE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29930535 | LATRECIA FRANCIS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29930536 | LATREESE BROOKS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29930537 | LATRICE BAKER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29930538 | LATRICE MARSHALL | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29930539 | LATRICIA ZELLER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29930541 | LATWAN WEBB | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29930542 | LATYCIA MEDELLIN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29930543 | LATYRA FREEMAN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29930544 | LAUCHLAN JONES | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29964796 | LAUDERDALE COUNTY | REVENUE COMMISSIONER | PO BOX 794 | | | FLORENCE | AL | 35631 | | | First Class Mail |
| 29930546 | LAUDERDALE COUNTY TAX COLLECTOR | PO BOX 5205 | | | | MERIDIAN | MS | 39302 | | | First Class Mail |
| 29930547 | LAUDY TOLEDO | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29930548 | LAUNER NORMAN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29930549 | LAURA ABBOTT | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29930550 | LAURA ALBRECHT | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29930551 | LAURA AMICK | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29930552 | LAURA ANDEL | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29930553 | LAURA ANDERSON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29930554 | LAURA ATILANO | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29930555 | LAURA BALDACHINO | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29930556 | LAURA BAUDER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29930557 | LAURA BAXTER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29930558 | LAURA BAYLIS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29930559 | LAURA BEARDSLEY | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29960315 | LAURA BEDNAVEK | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29960316 | LAURA BEEBE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29960317 | LAURA BENITEZ | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29960318 | LAURA BEREHEIKO | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29960319 | LAURA BERLANGA | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29960320 | LAURA BETH MEIER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29960321 | LAURA BRASILE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29960322 | LAURA BREECHER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29960323 | LAURA BROWNSCHIDLE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29960324 | LAURA BURKET | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29930560 | LAURA BURKHOLDER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29930561 | LAURA BYRNE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29930562 | LAURA CAMARENA | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29930563 | LAURA CHAVEZ | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29930564 | LAURA CHRISTENSEN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29930566 | LAURA CLARK | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29930565 | LAURA CLARK | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29930567 | LAURA COLCORD | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29930568 | LAURA COMPTON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29930569 | LAURA CONE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29960326 | LAURA CRISS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29960327 | LAURA CROWE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29960328 | LAURA CULVER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29960329 | LAURA CUNNINGHAM | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29960330 | LAURA DASHNAW | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29960331 | LAURA DAVIE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29960332 | LAURA DEAK | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29960333 | LAURA DESIMONE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29960334 | LAURA DICKINSON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29960336 | LAURA DMYTROW | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29960335 | LAURA DMYTROW | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29930570 | LAURA DOMMER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29930571 | LAURA DUFFNEY | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29930572 | LAURA ELLIOTT | ADDRESS ON FILE | | | | | | | | | First Class Mail |

In re: JOANN Inc., et al.
Case No. 25-10068 (CTG)

Page 576 of 998

Exhibit C
Master Mailing Service List
Served as set forth below

| ADRID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 29930573 | LAURA ELLIOTT-MIXON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29930574 | LAURA ERIAS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29930575 | LAURA ESPINOSA | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29930576 | LAURA ESPINOSA CHACON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29930577 | LAURA FAULKNER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29930578 | LAURA FITCH | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29960337 | LAURA FOX | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29960338 | LAURA FRISBEE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29960339 | LAURA GARCIA | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29960340 | LAURA GARTEN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29960341 | LAURA GILPATRICK | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29960342 | LAURA GIMENEZ | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29960343 | LAURA GONZALEZ | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29960344 | LAURA GRANT | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29960345 | LAURA GREENO | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29960346 | LAURA HAISLEY | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29960347 | LAURA HALBERT | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29930580 | LAURA HARDIN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29930581 | LAURA HART | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29930582 | LAURA HARTLEY | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29930583 | LAURA HEISS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29930584 | LAURA HENDERSON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29930585 | LAURA HENRY | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29930586 | LAURA HERTZLER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29930587 | LAURA HOLCOMB | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29930588 | LAURA HOLCOMBE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29930589 | LAURA HUERTA JUAREZ | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29954267 | LAURA HUNG | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29954268 | LAURA HUSTON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29954269 | LAURA ISLAS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29954270 | LAURA JACQUEZ | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29954271 | LAURA JERCHA | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29954272 | LAURA JOHNSON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29954272 | LAURA JOHNSON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29954274 | LAURA KEADLE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29954275 | LAURA KEISER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29954276 | LAURA KIMES | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29954277 | LAURA KINSEY | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29930590 | LAURA KLEIN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29930591 | LAURA KLOTZKIN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29930592 | LAURA KRACH | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29930593 | LAURA LABADIE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29930594 | LAURA LAHERA | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29930595 | LAURA LAMB | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29930596 | LAURA LEE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29930597 | LAURA LITTLE IRON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29930598 | LAURA LONG | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29930599 | LAURA LOTT | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29960348 | LAURA LOVERDE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29960349 | LAURA MABRY | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29960350 | LAURA MALSON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29960351 | LAURA MARIEA | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29960352 | LAURA MAROTZ | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29960353 | LAURA MARTIN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29960354 | LAURA MARTIN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29960355 | LAURA MATTA | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29960356 | LAURA MATTHIESEN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29960357 | LAURA MAUDE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29960358 | LAURA MAY | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29930600 | LAURA MCCAFFREE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29930601 | LAURA MCCOY | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29930602 | LAURA MCELHINNEY | ADDRESS ON FILE | | | | | | | | | First Class Mail |

In re: JOANN Inc., et al.
Case No. 25-10068 (CTG)

Page 577 of 998

Exhibit C
Master Mailing Service List
Served as set forth below

| ADRID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 29930603 | LAURA MCGREGOR | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29930604 | LAURA MCLAUGHLIN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29930605 | LAURA MCWILLIS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29930606 | LAURA MEADE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29930607 | LAURA MEDINA GUÍA | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29930608 | LAURA MESA RAMIREZ | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29930609 | LAURA MESSNER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29930610 | LAURA MEYERS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29930611 | LAURA MILLER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29930612 | LAURA MOON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29930613 | LAURA MOORE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29930614 | LAURA MORALES | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29930615 | LAURA MOSHIRI | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29930616 | LAURA MUENZENBERGER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29930617 | LAURA MUSSARI | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29930618 | LAURA MYERS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29930619 | LAURA NAGEOTTE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29930620 | LAURA NAWROCKI | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29930621 | LAURA NEDERHOFF | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29930622 | LAURA NIBBE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29930623 | LAURA OLMO | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29930624 | LAURA ORTIZ | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29930625 | LAURA PEKARSKI | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29930626 | LAURA PELLOWSKI | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29930627 | LAURA PERFETTO | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29930629 | LAURA PETERSON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29930628 | LAURA PETERSON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29960359 | LAURA PFEFFER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29960360 | LAURA PILAND | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29960361 | LAURA PITON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29960362 | LAURA PLEITEZ | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29960363 | LAURA POKORA | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29960364 | LAURA PURSLEY | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29960365 | LAURA RAMIREZ | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29960366 | LAURA RANGEL | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29960367 | LAURA RAUGHT | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29960368 | LAURA RECH | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29960369 | LAURA RICHARDSON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29930630 | LAURA ROBLES | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29930631 | LAURA RODA | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29930632 | LAURA ROTHERMUND | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29930633 | LAURA SCHAEFER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29930634 | LAURA SCHUCKER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29930635 | LAURA SEAMAN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29930636 | LAURA SHAKLEE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29930637 | LAURA SICKELS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29930638 | LAURA SIEFKE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29930639 | LAURA SLOSMAN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29960371 | LAURA SMITH | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29960370 | LAURA SMITH | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29960372 | LAURA SOFIA CASTILLO | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29960373 | LAURA SOLANO | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29960374 | LAURA SPENCER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29960376 | LAURA STEPHENS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29960377 | LAURA STORMS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29960378 | LAURA STRIGEL | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29960380 | LAURA STUDEBAKER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29930641 | LAURA TAYLOR | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29930640 | LAURA TAYLOR | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29930642 | LAURA TEW | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29930643 | LAURA THOELKE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29930645 | LAURA THOMAS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29930646 | LAURA VAN HOUTEN | ADDRESS ON FILE | | | | | | | | | First Class Mail |

In re: JOANN Inc., et al.
Case No. 25-10068 (CTG)

Page 578 of 998

Exhibit C
Master Mailing Service List
Served as set forth below

| ADRID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 29930647 | LAURA WALKER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29930648 | LAURA WAMPOLE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29930649 | LAURA WEBSTER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29930650 | LAURA WELCH | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29930651 | LAURA WEST | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29930652 | LAURA WHEELER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29930653 | LAURA WILKINSON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29930654 | LAURA WUNDER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29930655 | LAURABETH RICHART | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29930656 | LAURALYE EDWARDS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29930657 | LAURALYE CASKEY | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29930658 | LAURA-MICHELLE ZINSMAYER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29930659 | LAUREE BAHR | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29930660 | LAUREEN ESHAM | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29930661 | LAUREEN KAPRELIAN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29930662 | LAUREEN KAY | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29930663 | LAUREL BRYSON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29930665 | LAUREL COCHRAN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29930664 | LAUREL COCHRAN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29930666 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29930667 | LAUREL HANSEN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29930668 | LAUREL KAUFMAN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29930669 | LAUREL LARSEN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29930670 | LAUREL MORTENSEN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29960381 | LAUREL ROWE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29960382 | LAUREL SCHARTNER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29960383 | LAURELEI LIBBY | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29960384 | LAURELLE SAYERS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29960385 | LAUREN ALBERG | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29960386 | LAUREN ARONOFF | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29960387 | LAUREN ASBROCK | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29960388 | LAUREN AWAYA | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29960389 | LAUREN BAKER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29960390 | LAUREN BARTLOW | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29960391 | LAUREN BLOCH | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29930671 | LAUREN BOETTCHER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29930673 | LAUREN BORTON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29930674 | LAUREN BOTTINO | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29930675 | LAUREN BRINSFIELD | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29930676 | LAUREN BUCZKOWSKI | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29930677 | LAUREN BURKHARDT | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29930678 | LAUREN BUXTON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29930679 | LAUREN CERBELLI | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29930680 | LAUREN CHOW | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29930681 | LAUREN CLARK | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29930682 | LAUREN CLAYTON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29930683 | LAUREN COLBY | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29930684 | LAUREN COLEMAN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29930685 | LAUREN CONDEL | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29930686 | LAUREN CONNER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29930687 | LAUREN CORSI | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29930688 | LAUREN COVINGTON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29930689 | LAUREN COYLE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29930690 | LAUREN CRAIG | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29930691 | LAUREN CRAVEY | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29930693 | LAUREN D'ALESSIO | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29930694 | LAUREN DAWSON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29930695 | LAUREN DE SOUZA | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29930696 | LAUREN DEHNE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29930697 | LAUREN DELOOFF | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29930698 | LAUREN DENNIS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29930699 | LAUREN DENNY | ADDRESS ON FILE | | | | | | | | | First Class Mail |

In re: JOANN Inc., et al.
Case No. 25-10068 (CTG)

Page 579 of 998

Exhibit C
Master Mailing Service List
Served as set forth below

| ADRID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 29930700 | LAUREN DIGIACOMO | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29960392 | LAUREN DOOLITTLE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29960393 | LAUREN DUKE-SCHEFFER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29960394 | LAUREN DUSKEY | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29960395 | LAUREN EDDY | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29960396 | LAUREN ERKE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29960397 | LAUREN EVANS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29960398 | LAUREN FLANNERY | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29960400 | LAUREN FOSTER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29960399 | LAUREN FOSTER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29960401 | LAUREN GABOUREL | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29960402 | LAUREN GARAY | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29930701 | LAUREN GERE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29930702 | LAUREN GRANTEED | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29930703 | LAUREN GRAVES | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29930704 | LAUREN GREEAR | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29930705 | LAUREN GRELLO | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29930706 | LAUREN HACKETT | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29930707 | LAUREN HALTERMAN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29930708 | LAUREN HAMMONDS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29930709 | LAUREN HARDAWAY | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29930710 | LAUREN HEALEY | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29930711 | LAUREN HENKE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29930712 | LAUREN HERGENROTHER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29930713 | LAUREN HERNANDEZ | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29930714 | LAUREN HESS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29930715 | LAUREN HINES | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29930716 | LAUREN HOBSON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29930717 | LAUREN HOF | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29930718 | LAUREN HOLMES | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29930719 | LAUREN ISHIMARU | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29930720 | LAUREN JASPER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29930721 | LAUREN JENNINGS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29930722 | LAUREN JOHNSON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29930723 | LAUREN JONES | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29930724 | LAUREN KAPICA | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29930725 | LAUREN KATZ | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29930726 | LAUREN KEES | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29930727 | LAUREN KEEVER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29930728 | LAUREN KELLY | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29930729 | LAUREN KILGORE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29930730 | LAUREN KING | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29930731 | LAUREN KITCHEN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29930732 | LAUREN KNESKI | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29930733 | LAUREN LAGASSE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29930734 | LAUREN LAHEY | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29930735 | LAUREN LAMB | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29930736 | LAUREN LAMBERT | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29930737 | LAUREN LATHAM | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29930738 | LAUREN LAWRENCE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29930739 | LAUREN LEIBOLD | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29930740 | LAUREN LEWISON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29930741 | LAUREN LIMA | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29930742 | LAUREN LINCOLN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29930743 | LAUREN LINGLE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29930744 | LAUREN MACK | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29930745 | LAUREN MARTINO | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29930746 | LAUREN MATTHEWS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29930747 | LAUREN MCCLAVE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29930748 | LAUREN MCDIFFETT | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29930749 | LAUREN MCNAMAR | ADDRESS ON FILE | | | | | | | | | First Class Mail |

In re: JOANN Inc., et al.
Case No. 25-10068 (CTG)

Page 580 of 998

Exhibit C
Master Mailing Service List
Served as set forth below

| ADRID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 29930750 | LAUREN MEYER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29950829 | LAUREN MEYERS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29950830 | LAUREN MILLER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29950831 | LAUREN MOFFATT | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29950832 | LAUREN MOLL | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29950833 | LAUREN MONDRAGON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29950834 | LAUREN MOORE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29950835 | LAUREN MORGAN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29950836 | LAUREN MORRIS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29950837 | LAUREN MORRISON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29950838 | LAUREN MUKAMAL | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29950839 | LAUREN NEASBITT | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29930751 | LAUREN NELSON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29930752 | LAUREN NELSON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29930753 | LAUREN NORTON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29930754 | LAUREN ODEM | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29930755 | LAUREN PARKS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29930756 | LAUREN PASION | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29930758 | LAUREN PATTERSON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29930757 | LAUREN PATTERSON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29930759 | LAUREN PERRY | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29930760 | LAUREN PINEDA | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29960403 | LAUREN POST | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29960404 | LAUREN PUENTE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29960405 | LAUREN PUNTANEN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29960406 | LAUREN REUTER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29960407 | LAUREN RITER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29960408 | LAUREN RODRIGUEZ | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29960409 | LAUREN ROQUE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29960410 | LAUREN ROSENBERGER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29960411 | LAUREN SAVASKY | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29960412 | LAUREN SCHNEIDER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29960413 | LAUREN SCHUTTE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29930761 | LAUREN SCOTT | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29930762 | LAUREN SEARLES | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29930763 | LAUREN SECREST | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29930764 | LAUREN SEWELL | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29930765 | LAUREN SKUNTA | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29930766 | LAUREN SMITH | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29930767 | LAUREN SMITH | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29930768 | LAUREN STEWART | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29930769 | LAUREN TABOR | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29930770 | LAUREN TALIAFERRO | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29960414 | LAUREN THOMPSON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29960415 | LAUREN TOMEY | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29960416 | LAUREN TOMPKINS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29960417 | LAUREN TROY | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29960418 | LAUREN URMANSKI | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29960419 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29960420 | LAUREN VICUNA | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29960421 | LAUREN WAGNER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29960422 | LAUREN WATSON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29960423 | LAUREN WEBER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29960424 | LAUREN WEST | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29930771 | LAUREN WHETSTONE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29930772 | LAUREN WRIGHT | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29930773 | LAUREN WYELS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29930774 | LAUREN YANEZ | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29930775 | LAUREN ZEVNIK | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29930776 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29930777 | LAURETTA DEBOER | ADDRESS ON FILE | | | | | | | | | First Class Mail |

In re: JOANN Inc., et al.
Case No. 25-10068 (CTG)

Page 581 of 998

Exhibit C
Master Mailing Service List
Served as set forth below

| ADRID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 29930778 | LAURI CAMPHOUSE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29930779 | LAURI JONES | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29930780 | LAURI MEADOWCROFT-BENNINK | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29960425 | LAURI SANDOVAL | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29960426 | LAURIE ARMELL | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29960427 | LAURIE AVILA MCDONALD | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29960428 | LAURIE BAILEY | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29960429 | LAURIE BALLANTI | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29960430 | LAURIE BAUMGARTNER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29960431 | LAURIE BERGHUIS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29960432 | LAURIE BILLER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29960433 | LAURIE CHAPMAN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29960434 | LAURIE CHRISTIAN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29960435 | LAURIE DALVIT | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29930781 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29930782 | LAURIE DURHAM | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29930783 | LAURIE FARRELL | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29930784 | LAURIE HALE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29930785 | LAURIE ISOM | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29930786 | LAURIE JECHA-BEARD | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29930787 | LAURIE JENSEN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29930788 | LAURIE KIRKISH | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29930789 | LAURIE LANDREE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29930790 | LAURIE LINDSEY | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29960436 | LAURIE LULO | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29960437 | LAURIE MADSEN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29960438 | LAURIE MCGINNESS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29960439 | LAURIE MOORE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29960440 | LAURIE MOTT | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29960441 | LAURIE NAVIN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29960442 | LAURIE PETTY | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29960443 | LAURIE PULLEN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29960444 | LAURIE RODRIGUEZ | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29960445 | LAURIE ROSATO | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29960446 | LAURIE SCHLAGETER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29930791 | LAURIE SMITH | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29930792 | LAURIE SPARKS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29930793 | LAURIE STANLEY | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29930794 | LAURIE TURLEY | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29930795 | LAURIE WAGNER-ELEY | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29930796 | LAURIE WASHINGER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29930797 | LAURIE WILSON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29930798 | LAURIE WYATT LECOE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29930799 | LAURIE YEARKE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29930800 | LAURINE BECKER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29952187 | LAURYN AMORMINO | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29952188 | LAURYN BENGE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29952189 | LAURYN BUUCK | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29952190 | LAURYN CUFFEE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29952191 | LAURYN D'ANGELO | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29952192 | LAURYN FLY | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29952193 | LAURYN HAMILTON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29952194 | LAURYN HEATH | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29952195 | LAURYN MAYWEATHER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29952196 | LAURYN MAZE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29952197 | LAURYN MIERZWA | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29930801 | LAURYN SANCHEZ | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29930802 | LAURYN VAN GELDER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29890785 | LAUTANEN, HOLLY | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29930804 | LAVALE PLAZA LLC | 11155 RED RUN BLVD, STE. #320 | | | | OWINGS MILLS | MD | 21117 | | | First Class Mail |

In re: JOANN Inc., et al.
Case No. 25-10068 (CTG)

Page 582 of 998

Exhibit C
Master Mailing Service List
Served as set forth below

| ADRID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 29930803 | LAVALE PLAZA LLC | ATTN: MORT SCHUCHMAN, PROPERTY MGR | 11155 RED RUN BLVD, SUITE 320 | | | OWINGS MILLS | MD | 21117 | | | First Class Mail |
| 29930805 | LAVARSIA SANDERS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29930806 | LAVENDER GILMER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29930807 | LAVENDER SIERRA | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29930808 | LAVENDER SULLIVAN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29930809 | LAVERNE WEITZMAN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29930810 | LAVIN CEDRONE GRAVER BOYD & DISIPIO | 190 NORTH INDEPENDENCE MALL | | | | PHILADELPHIA | PA | 19106 | | | First Class Mail |
| 29952198 | LAVINA HOUCHEN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29952199 | LAVINA RUSSAK | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29952200 | LAVON PERRY | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29952201 | LAVON ZELFER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29952202 | LAVONA PARSON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29952203 | LAVONNE HELING | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29952204 | LAW OFFICE OF GREGORY S SCONZO PA | 3825 PGA BLVD. STE. 207 | | | | PALM BEACH GARDENS | FL | 33410 | | | First Class Mail |
| 29952205 | LAWANDA PARKER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29952206 | LAWANNA GALE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29952207 | LAWANNA YEAGER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29952208 | LAWREN WRIGHT | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29930811 | LAWRENCE BOLT | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29930812 | LAWRENCE COUNTY TREASURER | PO BOX 338 | | | | BEDFORD | IN | 47421 | | | First Class Mail |
| 29930813 | LAWRENCE EWER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29930814 | LAWRENCE FISHER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29930815 | LAWRENCE FITZGERALD | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29930816 | LAWRENCE LIANG | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29930817 | LAWRENCE NOBLES | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29930818 | LAWRENCE PALATNIK | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29930819 | LAWRENCE PRICE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29930820 | LAWRENCE TAYLOR | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29930821 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29930822 | LAWRENCEVILLE HEALTH DEPT | PO BOX 6006 | | | | LAWRENCEVILLE | NJ | 08648 | | | First Class Mail |
| 29930823 | LAWSON PRODUCTS INC | PO BOX 734922 | | | | CHICAGO | IL | 60673-4922 | | | First Class Mail |
| 29930824 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29930825 | LAXMI RIZAL | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29930826 | LAYAN ALHALLAK | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29930827 | LAYLA ALMUMAYIZ | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29930828 | LAYLA COCHRAN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29930829 | LAYLA GAUTREAUX | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29930830 | LAYLA GERDL | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29930831 | LAYLA HARRIS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29930832 | LAYLA JOHNSON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29930833 | LAYLA JONES | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29930834 | LAYLA MONTINA | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29930835 | LAYLA PHILLIS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29930836 | LAYLA SLONE | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 29930837 | LAYLA SUBAWON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29930838 | LAYLA TRUEHITT | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29930839 | LAYLA WOERTZ | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29930840 | LAYNE ATTAWAY | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29930841 | LAYNE SPARKS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29930842 | LAYNEE WARD | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29930843 | LAYSHA CRUZ-GUZMAN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29930844 | LAZARIA THOMAS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29930845 | LBD PROPERTIES LLC | PO BOX 91 | ATTN: DANIEL JOHNSON | | | MERIDIAN | MS | 39302 | | | First Class Mail |
| 29930846 | LBD PROPERTIES LLC | PO BOX 91 | | | | MERIDIAN | MS | 39302 | | | First Class Mail |
| 29930848 | LCEC- LEE COUNTY ELECTRIC COOPERATIVE | 4941 BAYLINE DR | | | | NORTH FORT MYERS | FL | 33917 | | | First Class Mail |
| 29930847 | LCEC- LEE COUNTY ELECTRIC COOPERATIVE | PO BOX 31477 | | | | TAMPA | FL | 33631-3477 | | | First Class Mail |
| 29964889 | LCM 26 LTD. | 399 PARK AVENUE, 22ND FLOOR | | | | NEW YORK | NY | 10022 | | | First Class Mail |

Exhibit C
Master Mailing Service List
Served as set forth below

| ADRID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 29964890 | LCM 27 LTD. | 399 PARK AVENUE, 22ND FLOOR | | | | NEW YORK | NY | 10022 | | | First Class Mail |
| 29964891 | LCM 28 LTD. | 399 PARK AVENUE, 22ND FLOOR | | | | NEW YORK | NY | 10022 | | | First Class Mail |
| 29949537 | LCM 29 LTD. | 399 PARK AVENUE, 22ND FLOOR | | | | NEW YORK | NY | 10022 | | | First Class Mail |
| 29949538 | LCM 30 LTD. | 399 PARK AVENUE, 22ND FLOOR | | | | NEW YORK | NY | 10022 | | | First Class Mail |
| 29949539 | LCM 31 LTD. | 399 PARK AVENUE, 22ND FLOOR | | | | NEW YORK | NY | 10022 | | | First Class Mail |
| 29949540 | LCM 32 LTD. | 399 PARK AVENUE, 22ND FLOOR | | | | NEW YORK | NY | 10022 | | | First Class Mail |
| 29949541 | LCM 33 LTD. | 399 PARK AVENUE, 22ND FLOOR | | | | NEW YORK | NY | 10022 | | | First Class Mail |
| 29949542 | LCM 34 LTD. | 399 PARK AVENUE, 22ND FLOOR | | | | NEW YORK | NY | 10022 | | | First Class Mail |
| 29949543 | LCM 35 LTD. | 399 PARK AVENUE, 22ND FLOOR | | | | NEW YORK | NY | 10022 | | | First Class Mail |
| 29949544 | LCM 36 LTD. | 399 PARK AVENUE, 22ND FLOOR | | | | NEW YORK | NY | 10022 | | | First Class Mail |
| 29949545 | LCM 37 LTD. | 399 PARK AVENUE, 22ND FLOOR | | | | NEW YORK | NY | 10022 | | | First Class Mail |
| 29953855 | LCM ASSET MANAGEMENT LLC | 399 PARK AVENUE, 22ND FLOOR | | | | NEW YORK | NY | 10022 | | | First Class Mail |
| 29949546 | LCM LOAN INCOME FUND I LTD. | 399 PARK AVENUE, 22ND FLOOR | | | | NEW YORK | NY | 10022 | | | First Class Mail |
| 29949547 | LCM XIV LIMITED PARTNERSHIP | 399 PARK AVENUE, 22ND FLOOR | | | | NEW YORK | NY | 10022 | | | First Class Mail |
| 29952592 | LCM XV LIMITED PARTNERSHIP | 399 PARK AVENUE, 22ND FLOOR | | | | NEW YORK | NY | 10022 | | | First Class Mail |
| 29952593 | LCM XVI LIMITED PARTNERSHIP | 399 PARK AVENUE, 22ND FLOOR | | | | NEW YORK | NY | 10022 | | | First Class Mail |
| 29952594 | LCM XVII LIMITED PARTNERSHIP | 399 PARK AVENUE, 22ND FLOOR | | | | NEW YORK | NY | 10022 | | | First Class Mail |
| 29952595 | LCM XVIII LIMITED PARTNERSHIP | 399 PARK AVENUE, 22ND FLOOR | | | | NEW YORK | NY | 10022 | | | First Class Mail |
| 29952596 | LCM XXII LTD. | 399 PARK AVENUE, 22ND FLOOR | | | | NEW YORK | NY | 10022 | | | First Class Mail |
| 29952597 | LCM XXIII LTD. | 399 PARK AVENUE, 22ND FLOOR | | | | NEW YORK | NY | 10022 | | | First Class Mail |
| 29952598 | LCM XXIV LTD. | 399 PARK AVENUE, 22ND FLOOR | | | | NEW YORK | NY | 10022 | | | First Class Mail |
| 29952599 | LCM XXV LTD. | 399 PARK AVENUE, 22ND FLOOR | | | | NEW YORK | NY | 10022 | | | First Class Mail |
| 29930849 | LCO DESTINY LLC DBA TIMELESS FRAMES | 1 FISHER CIRCLE | | | | WATERTOWN | NY | 13601 | | | First Class Mail |
| 29930850 | LCO DESTINY LLC DBA TIMELESS FRAMES | C/O TIMELESS FRAMES AND DECOR | 1 FISHER CIRCLE | | | WATERTOWN | NY | 13601 | | | First Class Mail |
| 29930852 | LCR WALPOLE LLC | C/O THE WILDER COMPANIES LTD | 800 BOYLSTON ST., STE 1300 | | | BOSTON | MA | 02199 | | | First Class Mail |
| 29964799 | LDAF | DIVISION OF WEIGHTS MEASURES | PO BOX 91081 | | | BATON ROUGE | LA | 70821-9081 | | | First Class Mail |
| 29930853 | LE'JAMIUS CORE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29930854 | LE'KORI WALLACE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29930855 | LEA ANN BLACKWELL | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29930856 | LEA BALLARD | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29930857 | LEA DIAZ | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29930858 | LEA MARIE MENDIOLA BONILLA | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29930859 | LEA PEREZ | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29930860 | LEA STRUCK | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29930861 | LEAH ALCORN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29930862 | LEAH ALLRED | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29960447 | LEAH ANCHONDO | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29960448 | LEAH BAKER | ADDRESS ON FILE | | | | | | | | | First Class Mail |

In re: JOANN Inc., et al.
Case No. 25-10068 (CTG)

Page 584 of 998

Exhibit C
Master Mailing Service List
Served as set forth below

| ADRID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 29960449 | LEAH BALYA | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29960450 | LEAH BATES | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29960451 | LEAH BEAUVAIS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29960452 | LEAH BERNING | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29960453 | LEAH BUCHNOFF | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29960454 | LEAH BUMP | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29960455 | LEAH BUSTAMANTE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29960456 | LEAH CAROTHERS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29960457 | LEAH CRAWFORD | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29930863 | LEAH DAVIS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29930864 | LEAH DEGRAFFENREID | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29930865 | LEAH DEPIPPO | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29930866 | LEAH DETERMAN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29930867 | LEAH DEUSTUA-FROGEL | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29930868 | LEAH DISCHINGER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29930869 | LEAH DONEGAN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29930870 | LEAH DONSKE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29930871 | LEAH DOWNEY | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29930872 | LEAH EIDE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29960458 | LEAH ELIJAH | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29960459 | LEAH FERRY | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29960460 | LEAH FIKES | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29960461 | LEAH GABON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29960462 | LEAH GARZA | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29960463 | LEAH GERMAN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29960464 | LEAH GRAHAM | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29960465 | LEAH GUIDOSH | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29960466 | LEAH GUZZI | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29960467 | LEAH HILLS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29960468 | LEAH HOWE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29930873 | LEAH HUMMEL | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29930874 | LEAH HUNSBURGER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29930875 | LEAH JOHNSON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29930876 | LEAH JONES | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29930877 | LEAH KASKA | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29930878 | LEAH KELLY | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29930879 | LEAH KUNTZ | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29930880 | LEAH LACHNIT | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29930881 | LEAH LOPEZ | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29930882 | LEAH MACDONALD | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29960469 | LEAH MANTOOTH | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29960470 | LEAH MARTINEZ | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29960471 | LEAH MCCULLOCH | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29960472 | LEAH MELTON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29960473 | LEAH MINICHIELLO | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29960475 | LEAH MORRIS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29960474 | LEAH MORRIS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29960476 | LEAH MORROW | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29960477 | LEAH MUSTARD | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29960478 | LEAH NELSON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29960479 | LEAH NEWCOMB | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29930883 | LEAH PARVI | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29930884 | LEAH PAUL | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29930885 | LEAH PAVELSKI | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29930887 | LEAH PLISKO | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29930886 | LEAH PLISKO | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29930888 | LEAH RICHARDSON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29930889 | LEAH SANPIETRO | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29930890 | LEAH SCHMELTZER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29930891 | LEAH SCHULTZ | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29930892 | LEAH SENTER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29960480 | LEAH SIMPSON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29960481 | LEAH SMABY | ADDRESS ON FILE | | | | | | | | | First Class Mail |

In re: JOANN Inc., et al.
Case No. 25-10068 (CTG)

Page 585 of 998

Exhibit C
Master Mailing Service List
Served as set forth below

| ADRID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 29960482 | LEAH SPEAR | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29960483 | LEAH SPINDLER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29960484 | LEAH SPINKS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29960485 | LEAH SWAINO | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29960486 | LEAH THOMPSON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29960487 | LEAH VANWINKLE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29960488 | LEAH VERDOORN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29960489 | LEAH WALLACE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29960490 | LEAH WESTENMEYER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29930893 | LEAH WHETSELL | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29930894 | LEAH WHITING | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29930895 | LEAH WILLIAMS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29930896 | LEAHANA WALLACE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29930897 | LEAHANNE LIRA | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29930898 | LEAH-BEGLIJE SHABANI | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29930899 | LEANA RUPP | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29930900 | LEANDRA HILL | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29930901 | LEANDRA SPEAR | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29930902 | LEANN ALONSO | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29960491 | LEANN BATTIKHI | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29960492 | LEANN DANIEL | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29960493 | LEANN GILLESPIE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29960494 | LEANN LONG | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29960495 | LEANN MILLER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29960496 | LEANN ROBERTS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29960497 | LEANN ROLLE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29960498 | LEANN WEAVER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29960499 | LEANNA BLEVINS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29960500 | LEANNA PATTY | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29960501 | LEANNE JACKSON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29930903 | LEANNE JERUSAL | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29930904 | LEANNNE HOOPER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29930905 | LEAON LEWIS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29930906 | LEARSI LEWIS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29930907 | LEAVER WHITE-JOHNSON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29930910 | LEBANON PAD, LP | 6 E 45TH ST STE 801 | | | | NEW YORK | NY | 10017 | | | First Class Mail |
| 29930909 | LEBANON PAD, LP | C/O LAVIPOUR & COMPANY | 6 EAST 45TH STREET, SUITE 801 | | | NEW YORK | NY | 10017 | | | First Class Mail |
| 29930908 | LEBANON PAD, LP | C/O LAVIPOUR & COMPANY, LLC | 6 E. 45 STREET, SUITE 801 | | | NEW YORK | NY | 10017 | | | First Class Mail |
| 29930911 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29930912 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29960502 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29960503 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29960504 | LEDERIOUS PRINCE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29960505 | LEDO INTERNATIONAL CORP LTD | PO BOX 016727 | | | | MIAMI | FL | 33101 | | | First Class Mail |
| 29960506 | LEDO INTERNATIONAL CORP. LTD. | ATTN: ROBERT SPAGGIARI, MGR. | 801 BRICKELL BAY DR. | TOWER IV, SUITE 370 | | MIAMI | FL | 33131 | | | First Class Mail |
| 29960507 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29960508 | LEE ASH | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29960509 | LEE BLAY | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29960511 | LEE COUNTY | REVENUE COMMISSIONER | PO BOX 2413 | | | OPELIKA | AL | 36803-2413 | | | First Class Mail |
| 29964801 | LEE COUNTY | TAX COLLECTOR | PO BOX 271 | | | TUPELO | MS | 38802 | | | First Class Mail |
| 29960512 | LEE COUNTY SHERIFF'S OFFICE | FALSE ALARM REDUCTION UNIT LCSO | 14750 SIX MILE CYPRESS PARKWAY | | | FORT MYERS | FL | 33912 | | | First Class Mail |
| 29930913 | LEE COUNTY TAX COLLECTOR | PO BOX 1549 | | | | FORT MYERS | FL | 33902 | | | First Class Mail |
| 29964802 | LEE COUNTY TAX COLLECTOR | PO BOX 1609 | | | | FORT MYERS | FL | 33902-1609 | | | First Class Mail |
| 29930915 | LEE COUNTY UTILITIES, FL | 7391 COLLEGE PARKWAY | | | | FORTH MYERS | FL | 33907 | | | First Class Mail |
| 29930914 | LEE COUNTY UTILITIES, FL | PO BOX 37779 | | | | BOONE | IA | 50037-0779 | | | First Class Mail |
| 29930916 | LEE DEKOSTA | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29930917 | LEE ENTERPRISES INC | ALABAMA COMMUNITY NEWSPAPERS | PO BOX 4690 | | | CAROL STREAM | IL | 60197-4690 | | | First Class Mail |

In re: JOANN Inc., et al.
Case No. 25-10068 (CTG)

Page 586 of 998

Exhibit C
Master Mailing Service List
Served as set forth below

| ADRID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 29930918 | LEE ESQUILIN MEDINA | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29930919 | LEE FOERSTER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29930920 | LEE FORGIONE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29930921 | LEE GOMEZ | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29930922 | LEE JONES | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29930923 | LEE ROBINSON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29930924 | LEE ROY WEBER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29930925 | LEE TRAUB | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29930926 | LEE WOODALL | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29890786 | LEE, STEPHANIE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29930927 | LEE-ANN ATHERTON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29930928 | LEEANN FREY | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29930929 | LEEANN GARTON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29930930 | LEEANN RE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29930931 | LEEANN VANTA | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29930932 | LEE'ANNA BROWN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29930933 | LEEDIA SAYEGH | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29930934 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29930935 | LEELA DARBONNE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29930936 | LEENA DEAN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29930937 | LEENA KANDIYATH | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29930938 | LEENA SANAD | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29930939 | LEENA SHADID | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29930940 | LEEOBRA BOSTON III | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29930941 | LEES LAGUNA HILL RESORT LLC | THE HILLS HOTEL | 25205 LA PAZ ROAD | | | LAGUNA HILLS | CA | 92653 | | | First Class Mail |
| 29930942 | LEESHA BISEK | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29930943 | LEESHIRA M. AYALA | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29930944 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29930945 | LEGACY CB LLC | PO BOX 25277 | | | | SHAWNEE MISSION | KS | 66225 | | | First Class Mail |
| 29930946 | LEGACY EQUITY GROUP, LLC | 1100 6TH STREET OR PO BOX 406 (SAME ZIP) | ATTN: SHAWN STORHAUG | | | BROOKINGS | SD | 57006 | | | First Class Mail |
| 29930947 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29952600 | LEGACY LICENSING PARTNERS, LP | 1621 EAST 27TH STREET | | | | LOS ANGELES | CA | 90011 | | | First Class Mail |
| 29930948 | LEGAEN HOLTZ | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29930950 | LEGEND HILLS PROPERTIES, LLC | 1410 S. UNIVERSITY PARK BLVD, SUITE 110 | ATTN: RYAN BELLEAU, CFO | | | CLEARFIELD | UT | 84015 | | | First Class Mail |
| 29930949 | LEGEND HILLS PROPERTIES, LLC | 1412 S. LEGEND HILLS DR., SUITE 100 | ATTN: RYAN BELLEAU, CFO | | | CLEARFIELD | UT | 84015 | | | First Class Mail |
| 29930951 | LEGEND JOHNSON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29930952 | LEGINA MENDENHALL | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29930953 | LEGION FETTERS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29930954 | LEGIT KITS LLC | 7701 N BROADWAY EXT, STE A-1 | | | | OKLAHOMA CITY | OK | 73116 | | | First Class Mail |
| 29930955 | LEGO SYSTEMS INC | 555 TAYLOR RD | | | | ENFIELD | CT | 06082 | | | First Class Mail |
| 29930956 | LEHANA GRIFFIN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29890787 | LEHRKE, KERRY | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29930957 | LEHTAN WALLES | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29930958 | LEIA ALEXXA STO DOMINGO | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29930959 | LEIA CRANE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29930960 | LEIA FOLLETT | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29930961 | LEIA ROGERS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29930962 | LEIAHNA FLEMING | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29930963 | LEIGH CANTOR-HENRY | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29930964 | LEIGH CLEAVER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29930965 | LEIGH JONES | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29930966 | LEIGHA BERSHAS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29930967 | LEIGHA CHAPMAN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29930968 | LEIGHA PARTRIDGE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29930969 | LEIGHANA TORREZ | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29930970 | LEIGHANN BARNEY | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29930971 | LEIGHANN CLAYTON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29930972 | LEIGH-ANN SPENCER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29930973 | LEIGHANN TEBOS | ADDRESS ON FILE | | | | | | | | | First Class Mail |

In re: JOANN Inc., et al.
Case No. 25-10068 (CTG)

Page 587 of 998

Exhibit C
Master Mailing Service List
Served as set forth below

| ADRID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 29930974 | LEIGHANNE STURCKLER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29930975 | LEIGHLA BALTES | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29930976 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29930977 | LEILA ARBOGAST | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29930978 | LEILA EADY | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29930979 | LEILA GISSELL | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29930980 | LEILA GLOVER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29930981 | LEILA INGLES | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29930982 | LEILA LELLIS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29930983 | LEILA NELSON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29930984 | LEILA OUBRAR | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29930985 | LEILA SANCHEZ | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29930986 | LEILA SHAW | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29930987 | LEILA SHORT | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29930988 | LEILA SMITH | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29930989 | LEILANI ROSATI | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29930990 | LEILANI BOWLES | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29930991 | LEILANI GILBERT | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29930992 | LEILANI GUERIN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29930994 | LEILANI KELLEY | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29930995 | LEILANI LEON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29930996 | LEILANI LOPEZ AQUINO | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29930997 | LEILANI MILLER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29930998 | LEILANI PEREZ | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29930999 | LEILANI VASQUEZ | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29931000 | LEILIANE CORTES | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29931001 | LEILONI BARRERA | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29931003 | LEISA ALKEMA | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29931002 | LEISA ALKEMA | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29931004 | LEISA KOVACOVICH | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29931005 | LEISURE ARTS INC | 104 CHAMPS BLVD, STE 100 | | | | MAUMELLE | AR | 72113 | | | First Class Mail |
| 29931007 | LEJ PROPERTIES LLC | CO LEVY MOSSE & CO | 11400 W OLYMPIC BLVD #330 | | | LOS ANGELES | CA | 90064 | | | First Class Mail |
| 29931008 | LEJ PROPERTIES, LLC | C/O LEVY, MOSSÉ & CO. | 11400 W. OLYMPIC BLVD, SUITE 330 | | | LOS ANGELES | CA | 90064 | | | First Class Mail |
| 29931009 | LEJA LEIMER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29931010 | LEKENZI JONES | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29931011 | LEKESHIA BEASLEY | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29931012 | LELA EDWARDS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29931013 | LELA HOFFMAN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29931014 | LELA JONES | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29931016 | LELA MAYER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29931017 | LELA TRAVIS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29931018 | LELAH BROTHERTON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29931019 | LELANI HOGANS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29931020 | LELEO WOODS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29931021 | LEMA STANIKZAI | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29931022 | LEMECO MILLER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29931023 | LEMOYNE BOROUGH, PA | 510 HERMAN AVE | | | | LEMOYNE | PA | 17043 | | | First Class Mail |
| 29931024 | LENA BACALHAU | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29931025 | LENA BARTLEY | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29931026 | LENA BENTLEY-MORTON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29931027 | LENA CLARSON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29931028 | LENA HUYNH | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29931029 | LENA HYCHE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29931030 | LENA KNIGHT | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29931031 | LENA MOONEY | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29931032 | LENA REESE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29964804 | LENAWEE COUNTY TREASURER | 301 N MAIN ST | OLD COURT HOUSE | | | ADRIAN | MI | 49221 | | | First Class Mail |
| 29931034 | LENEE DODD | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29931035 | LENEE DODD | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29931036 | LENISE SHAVER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29931037 | LENNA WILSON | ADDRESS ON FILE | | | | | | | | | First Class Mail |

Exhibit C
Master Mailing Service List
Served as set forth below

| ADRID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 29931038 | LENNON PITT | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29931039 | LENNOX PANTRY | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29931040 | LENNY DIMAS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29931041 | LENONA HANCOCK | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29931042 | LENOR O'KEEFE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29931043 | LENORA DUNCAN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29931044 | LENORA HAWKINS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29931045 | LENORA HICKS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29931046 | LENORA HUF | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29931047 | LENORA ZANCANELLA | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29931048 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29931049 | LEO BELSKY | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29931050 | LEO CHEN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29931051 | LEO MA MALL LLC | C/O HULL PROPERTY GROUP LLC | PO BOX 204227 | | | AUGUSTA | GA | 30917 | | | First Class Mail |
| 29931052 | LEO MA MALL, LLC | C/O HULL PROPERTY GROUP, LLC | 1190 INTERSTATE PARKWAY | | | AUGUSTA | GA | 30909 | | | First Class Mail |
| 29931053 | LEO MERRIFIELD | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29931054 | LEO VARGAS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29931055 | LEOLA GAGE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29931056 | LEON CRAIG | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29931057 | LEONA BENSON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29931058 | LEONA DEERING | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29931059 | LEONARD DAY | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29931060 | LEONARD DAY | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29931061 | LEONARD DE JOY | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29931062 | LEONARD GREEN & PARTNERS LP | 11111 SANTA MONICA BLVD # 2000 | | | | LOS ANGELES | CA | 90025 | | | First Class Mail |
| 29931063 | LEONARD MITCHELL | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29931064 | LEONARDO MEDINA | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29931065 | LEONE NELSON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29931066 | LEONEL SANCHEZ | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29931067 | LEONIE LAFLAMME | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29931068 | LEONOR ALVAREZ | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29931069 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29931070 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29931071 | LEOPOLD CHILDRESS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29931072 | LEORA SEPE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29931073 | LEOTA BLAKE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29931074 | LEQUAYLA JOHNSON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29931075 | LERA MCCOY | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29931076 | LERIAN STRINGER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29931077 | LERLITA DEBORD | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29931079 | LESA COWPER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29931080 | LESA DALEY | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29931081 | LESHANA SMITH | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29931082 | LESHEA JONES | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29931083 | LESHIA WEATHERLY | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29931084 | LESIA DAVIS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29931085 | LESLEE VAZQUEZ - HERNANDEZ | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29931087 | LESLEI HUTCHISON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29931088 | LESLEY CORBETT | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29931089 | LESLEY CREAM | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29960514 | LESLEY OLIVAREZ | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29960515 | LESLEY ORANTES | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29960516 | LESLEY PARCELL | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29960517 | LESLEY THOMAS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29960518 | LESLEY WHITE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29960519 | LESLI CISNEROS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29960520 | LESLIE BACA | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29960521 | LESLIE BAKER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29960523 | LESLIE BARNETT | ADDRESS ON FILE | | | | | | | | | First Class Mail |

In re: JOANN Inc., et al.
Case No. 25-10068 (CTG)

Page 589 of 998

Exhibit C
Master Mailing Service List
Served as set forth below

| ADRID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 29960522 | LESLIE BARNETT | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29960524 | LESLIE BONANTE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29931090 | LESLIE BOSTON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29931091 | LESLIE BROWN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29931092 | LESLIE CARDENAS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29931093 | LESLIE CASTANEDA | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29931094 | LESLIE CHURCH | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29931095 | LESLIE COOK | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29931096 | LESLIE COTTER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29931097 | LESLIE COX | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29931098 | LESLIE CULLER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29931099 | LESLIE DAITOKU | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29931100 | LESLIE DUEHRING | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29931101 | LESLIE ELLIS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29931102 | LESLIE ERICKSON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29931103 | LESLIE FALLON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29931104 | LESLIE FERREIRA | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29931105 | LESLIE FOWLER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29931106 | LESLIE FREEMAN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29931107 | LESLIE HEAP | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29931108 | LESLIE HEMMINGS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29931109 | LESLIE HERRERA | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29931110 | LESLIE HOLLINRAKE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29931111 | LESLIE JEFFCOAT III | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29931112 | LESLIE JENKINS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29931113 | LESLIE JONES | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29931114 | LESLIE KLEINSCHMIDT | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29931115 | LESLIE KOHLER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29931116 | LESLIE MARTINEZ | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29931117 | LESLIE MENDOZA | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29931118 | LESLIE MICKELSON-CARTER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29931119 | LESLIE MINIKEL | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29931120 | LESLIE MONDAY | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29931121 | LESLIE MOORE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29931122 | LESLIE MORALES | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29931123 | LESLIE NOVACK | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29931124 | LESLIE PARRA | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29931125 | LESLIE POWERS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29931126 | LESLIE QUIGLEY | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29931127 | LESLIE QUINTUS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29931128 | LESLIE RAMIREZ | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29931129 | LESLIE ROBLES | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29931130 | LESLIE RODRIGUEZ | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29931131 | LESLIE ROSILLO | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29931132 | LESLIE SANDOVAL SERRANO | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29931133 | LESLIE SMITH | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29931134 | LESLIE SOSA | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29931135 | LESLIE STRIKER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29931136 | LESLIE TYLER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29931137 | LESLIE ZIMMERMAN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29931138 | LESLY ALVAREZ-RIVERA | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29931139 | LESLY AVILA | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29960525 | LESLY IBANEZ | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29960526 | LESLY KALBFLEISCH | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29960527 | LESLY VALDEZ | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29960528 | LESSIA NAPPER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29960529 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29960530 | LESYA KONONOVYCH | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29960531 | LETA HAMILTON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29960532 | LETASHA MATTHEWS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29960533 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | First Class Mail |

In re: JOANN Inc., et al.
Case No. 25-10068 (CTG)

Page 590 of 998

Exhibit C
Master Mailing Service List
Served as set forth below

| ADRID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 29960534 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29960535 | LETICIA FOX | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29931140 | LETICIA GONZALEZ | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29931141 | LETICIA GREEN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29931142 | LETICIA MARTINEZ | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29931143 | LETICIA MELENDEZ | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29931144 | LETICIA MENDEZ | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29931145 | LETICIA NERIA | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29931146 | LETICIA OLIVEROS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29931147 | LETICIA ROSALES | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29931148 | LETICIA SIMOS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29931149 | LETICIA VEGA-BOGGS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29931150 | LETISIA RODRIGUEZ | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29931151 | LETITIA COUILLARD | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29931152 | LETITIA HAYASHI | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29931153 | LETOYA JACKSON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29931154 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29931155 | LETTY CAMPBELL-TAUNUU | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29931156 | LETTY DORADO | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29931157 | LETTY SCHWOCH | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29931158 | LEUL HAILU | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29931159 | LEV BREESE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29931160 | LEVENDA MOORE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29931161 | LEVI EKBLADH | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29931162 | LEVI GANLEY | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29931163 | LEVI SEIBERT | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29931164 | LEVIN ZIMMERMAN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29890788 | LEVINE, KATHLEEN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29931165 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29931166 | LEWIS & CLARK COUNTY TREASURER | 316 NORTH PARK AVENUE RM 113 | | | | HELENA | MT | 59623 | | | First Class Mail |
| 29931167 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29931168 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29931169 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29931170 | LEWIS FETZER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29931171 | LEWIS TAYLOR | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29931172 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29972665 | LEWISVILLE ISD | JOHN K. TURNER | LINEBARGER GOGGAN BLAIR & SAMPSON, LLP | 3500 MAPLE AVENUE | SUITE 800 | DALLAS | TX | 75219 | | | First Class Mail |
| 29972665 | LEWISVILLE ISD | LINEBARGER GOGGAN BLAIR & SAMPSON, LLP | C/O JOHN KENDRICK TURNER | 3500 MAPLE AVENUE | SUITE 800 | DALLAS | TX | 75219 | | | First Class Mail |
| 29931173 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29931174 | LEX + PARK LLC | 477 E. 19TH ST. | | | | COSTA MESA | CA | 92627 | | | First Class Mail |
| 29931175 | LEXI DRYLIE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29931176 | LEXI GARRETT | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29931177 | LEXI KIEHN-TREVINO | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29931178 | LEXI STEVENS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29931179 | LEXIE FLOYD-ZIMMERMAN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29931180 | LEXIE HOLDEN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29931181 | LEXIE KRAUSE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29931182 | LEXINGTON DIVISION OF POLICE | FALSE ALARM REDUCTION UNIT | 150 EAST MAIN STREET | | | LEXINGTON | KY | 40507 | | | First Class Mail |
| 29931183 | LEXINGTON HEISS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29931184 | LEXINGTON-FAYETTE URBAN COUNTY GOVERNMENT, DIVISION OF REVENUE | PO BOX 3204 | | | | LEXINGTON | KY | 40588 | | | First Class Mail |
| 29931186 | LEXINGTON-FAYETTE URBAN COUNTY GOVT | 200 E MAIN ST | | | | LEXINGTON | KY | 40507 | | | First Class Mail |
| 29931185 | LEXINGTON-FAYETTE URBAN COUNTY GOVT | PO BOX 34090 | | | | LEXINGTON | KY | 40588-4090 | | | First Class Mail |
| 29931187 | LEXIS ANDERSON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29931188 | LEXISS EWALD | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29931189 | LEXUS HARRIS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29931190 | LEXUS JONES | ADDRESS ON FILE | | | | | | | | | First Class Mail |

In re: JOANN Inc., et al.
Case No. 25-10068 (CTG)

Page 591 of 998

Exhibit C
Master Mailing Service List
Served as set forth below

| ADRID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 29931191 | LEXUS RESSLER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29931192 | LEXY PAEZ | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29931193 | LEXY RAMOS-SILVA | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29931194 | LEYDA MEDINA | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29931195 | LEYDI GONZALEZ | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29931197 | LEYLA BARRERA | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29931198 | LEYLA CORRALES | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29931199 | LEYLA GALINDO | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29931200 | LEYLA LEVASSEUR | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29931201 | LEYLA SHAYUSUPOVA | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29931202 | LFUCG | PO BOX 1333 | | | | LEXINGTON | KY | 40588-1333 | | | First Class Mail |
| 29931203 | LG REALTY ADVISORS | 141 S SAINT CLAIR ST STE 201 | | | | PITTSBURGH | PA | 15206 | | | First Class Mail |
| 29931205 | LG&E - LOUISVILLE GAS & ELECTRIC | 220 W MAIN ST | | | | LOUISVILLE | KY | 40202 | | | First Class Mail |
| 29931204 | LG&E - LOUISVILLE GAS & ELECTRIC | PO BOX 7231 | | | | ST LOUIS | MO | 63177 | | | First Class Mail |
| 29931206 | LGBT COMMUNITY CTR OF GR CLEVELAND | 6705 DETROIT AVE. | | | | CLEVELAND | OH | 44102 | | | First Class Mail |
| 29931207 | LIA CHRISTY | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29931208 | LIA PEREZ | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29931209 | LIA SEINBERG | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29931210 | LIA TOTTEN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29931211 | LIAH RIDLEY | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29931212 | LIAH VILLARREAL | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29931213 | LIAM BORDONI | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29931214 | LIAM BURNS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29931215 | LIAM DEEHAN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29931216 | LIAM HONEYCUTT | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29931217 | LIAM JONES | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29931218 | LIAM KOCHER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29931219 | LIAM MANLEY | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29931220 | LIAM MCKEOWN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29931221 | LIAM MORIARTY | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29931222 | LIAM MOSS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29931223 | LIAM POLAND | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29931224 | LIAM RYAN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29931225 | LIAM ZAPALAC | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29931226 | LIANA ALLDAY | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29931228 | LIANA LOWE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29931229 | LIANA MCCLEARY | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29931230 | LIANA SPELLS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29931231 | LIANNA TYREE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29931232 | LIANNE ALEXANDER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29931233 | LIANNE CARPENTER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29931234 | LIBBEY GLASS INC | 300 MADISON AVE | 300 MADISON AVENUE | | | TOLEDO | OH | 43604 | | | First Class Mail |
| 29974304 | LIBBEY GLASS LLC | 300 MADISON AVENUE | | | | TOLEDO | OH | 43604 | | | First Class Mail |
| 29974304 | LIBBEY GLASS LLC | CHRISTOPHER A NOE | SR. DIRECTOR, FINANCE AND ASSISTANT TREASURER | 300 MADISON AVENUE | | TOLEDO | OH | 43604 | | | First Class Mail |
| 29931235 | LIBBY COLLINS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29931236 | LIBBY SLIKER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29931237 | LIBBY TODERO | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29931238 | LIBERTY BILLINGS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29931239 | LIBERTY BURGHARDT | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29931240 | LIBERTY GREEN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29931241 | LIBERTY HUSTON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29931242 | LIBERTY ILG | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29931243 | LIBERTY MUTUAL | 175 BERKELEY STREET | | | | BOSTON | MA | 02116 | | | First Class Mail |
| 29931244 | LIBERTY MUTUAL | PO BOX 1449 | | | | NEW YORK | NY | 10116-1449 | | | First Class Mail |
| 29931245 | LIBERTY MUTUAL FIRE INSURANCE CO. | 175 BERKELEY ST | 6TH FLOOR | | | BOSTON | MA | 02116 | | | First Class Mail |
| 29931247 | LIBERTY MUTUAL GROUP | 175 BERKELEY STREET - MS 10B | | | | BOSTON | MA | 02116 | | | First Class Mail |
| 29931246 | LIBERTY MUTUAL GROUP | WC COMMERCIAL INSURANCE - EXCESS CLAIMS UNIT | MAILSTOP: 01E | 100 LIBERTY WAY | | DOVER | NH | 03820 | | | First Class Mail |
| 29931248 | LIBERTY TAKAHASHI | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29931250 | LIBERTY UTILITIES - NH | 75 REMITTANCE DR | | | | CHICAGO | IL | 60675-1032 | | | First Class Mail |
| 29931251 | LIBERTY UTILITIES GEORGIA | 2300 VICTORY DR | | | | COLUMBUS | GA | 31901 | | | First Class Mail |

In re: JOANN Inc., et al.
Case No. 25-10068 (CTG)

Page 592 of 998

Exhibit C
Master Mailing Service List
Served as set forth below

| ADRID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 29931252 | LIBERTY UTILITY MISSOURI/75660 | 354 DAVIS RD | | | | OAKVILLE | ON | L6J 2X1 | CANADA | | First Class Mail |
| 29931251 | LIBERTY UTILITY MISSOURI/75660 | PO BOX 75660 | | | | CHICAGO | IL | 60675-5660 | | | First Class Mail |
| 29931253 | LIBRA PACIFIC CO LTD | 10F-1 NO85 CHOW TZE STREET | | | | TAIPEI | | 11493 | TAIWAN | | First Class Mail |
| 29931254 | LIBRADA URENA | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29931255 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29931256 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29931257 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29931258 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29931259 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29931260 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29931261 | LICENSE 2 PLAY TOYS LLC | 222 PURCHASE STREET, PMB #305 | | | | RYE | NY | 10580-2101 | | | First Class Mail |
| 29949146 | LICENSE COMMISSIONER NICK MATRANGA | PO DRAWER 161009 | 3925 F MICHAEL BLVD STE F | | | MOBILE | AL | 36616 | | | First Class Mail |
| 29931262 | LICENSED SPECIALTY PRODUCTS INC | 130 CHERRY ST., PO BOX 675 | | | | BRADNER | OH | 43406 | | | First Class Mail |
| 29931263 | LIDAISA MUSTAFA | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29931264 | LIDIA WILCOX | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29931265 | LIEANDRE CHATMAN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29931266 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29931267 | LIESEL STINE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29931269 | LIESL AND CO INC | 244 FIFTH AVE, STE 2192 | | | | NEW YORK | NY | 10001 | | | First Class Mail |
| 29931268 | LIESL AND CO INC | CALLE DE CAMPOMANES 3, 3 INT IZQD. | | | | MADRID | | 28013 | SPAIN | | First Class Mail |
| 29931270 | LIFE OF THE PARTY LLC | PO BOX 24377 | | | | BROOKLYN | NY | 11245-4254 | | | First Class Mail |
| 29931271 | LIFE SEW SAVORY | 13847 W. 65TH DR. | | | | ARVADA | CO | 80004 | | | First Class Mail |
| 29931272 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29931273 | LIFESAVER SOFTWARE INC | PO BOX 1212 | | | | HOLLY SPRINGS | GA | 30142 | | | First Class Mail |
| 29931274 | LIFESTONE LLC | 244 5TH AVE, D124 | | | | NEW YORK | NY | 10001 | | | First Class Mail |
| 29931275 | LIFETIME BRANDS INC | 1000 STEWART AVENUE | | | | GARDEN CITY | NY | 11530 | | | First Class Mail |
| 29931276 | LIGHTHOUSE TRANSPORTATION SERVICES | PO BOX 631416 | | | | CINCINNATI | OH | 45263-1416 | | | First Class Mail |
| 29931277 | LIGHTWELL INC | 565 METRO PLACE S #220 | | | | DUBLIN | OH | 43017 | | | First Class Mail |
| 29931278 | LIGIA ARDON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29931279 | LIGIA ROMERO | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29931280 | LIISA PERRIN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29931281 | LIJUAN WEI | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29931282 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29931283 | LILA FLORES | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29931284 | LILA HONICAN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29931285 | LILA KENT | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29931286 | LILA MARTINEZ | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29931287 | LILA MILLER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29931288 | LILA NAGLE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29931289 | LILA SMITH | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29931290 | LILA SPERRY | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29931291 | LILA TATE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29931292 | LILA WARMAN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29931293 | LILAC MGMT LLC | 739 PAULARINO AVE., APT D101 | | | | COSTA MESA | CA | 92628 | | | First Class Mail |
| 29931294 | LILAH CAMACHO | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29931295 | LILAH JONES | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29931296 | LILAH WEBB | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29931297 | LILI DUKE-SOUTHORN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29960536 | LILIA C. LIPPS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29960537 | LILIA CASTRO | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29960538 | LILIA CESENA | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29960539 | LILIA MENDEZ | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29960540 | LILIAH BOATMAN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29960541 | LILIAN BALDWIN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29960542 | LILIAN BECKER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29960543 | LILIAN BIAN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29960544 | LILIAN BRAYSON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29960545 | LILIAN DENNY | | | | | | | | | EMAIL ADDRESS ON FILE | Email |

In re: JOANN Inc., et al.
Case No. 25-10068 (CTG)

Page 593 of 998

Exhibit C
Master Mailing Service List
Served as set forth below

| ADRID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 29960546 | LILIAN HEVRON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29931298 | LILIAN HORN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29931299 | LILIAN RASCHIG | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29931300 | LILIAN RASCHIG | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29931301 | LILIAN REID | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29931302 | LILIAN WILD | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29931303 | LILIAN ZAPRIANOFF | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29931304 | LILIAN ZIMMERMAN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29931305 | LILIANA AGUILAR | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29931306 | LILIANA ALVAREZ | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29931307 | L'ILIANA BEASLEY | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29931308 | LILIANA CHAVEZ | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29931309 | LILIANA DULIGA | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29931310 | LILIANA GODINEZ | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29931311 | LILIANA LEWIS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29931312 | LILIANA LOPEZ | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29931313 | LILIANA MANCILLA | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29931314 | LILIANA MCDONALD-DELGADILLO | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29931315 | LILIANA MENDOZA | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 29931316 | LILIANA MONTOYA | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29931318 | LILIANA MORALES | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29931317 | LILIANA MORALES | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29931319 | LILIANA NAJERA | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29931320 | LILIANA NASH | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29931321 | LILIANA PRUETT | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29931322 | LILIANA QUIROZ | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29931323 | LILIANA RAMIREZ | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29931324 | LILIANA RODRIGUEZ | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29931325 | LILIANA SCHMITZ | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29931326 | LILIANA SINGLETON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29931327 | LILIANA SMITH | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29960547 | LILIANA SOTELO | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29960548 | LILIANA VILLACORTA | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29960549 | LILIANE BOYD | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29960550 | LILIANE DARGIS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29960551 | LILIANNA GARCIA | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29960552 | LILIANNE TATE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29960553 | LILIAS MACGREGOR | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29960554 | LILIBETH QUIBRERA | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29960555 | LILIJANA BRANCH | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29960556 | LILJA JOHNSON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29960557 | LILLA J ROGERS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29931328 | LILLI BIZZOZERO | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29931329 | LILLI BROOKS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29931330 | LILLI DUNCAN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29931331 | LILLIAH SCHMIDT | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29931332 | LILLIAN BEATY | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29931333 | LILLIAN BEER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29931334 | LILLIAN BOSTON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29931335 | LILLIAN BROWN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29931336 | LILLIAN BURGESS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29931337 | LILLIAN BURNS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29931338 | LILLIAN CARRIGAN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29931339 | LILLIAN CASTILLO ISLAVA | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29931340 | LILLIAN CHAPMAN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29931341 | LILLIAN COX. | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29931342 | LILLIAN CROSBY | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29931343 | LILLIAN CROW | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29931344 | LILLIAN DAVIS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29931345 | LILLIAN DIRUSSO | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29931346 | LILLIAN DOBBINS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29931347 | LILLIAN DOWNEY | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29931348 | LILLIAN DRYBURGH | ADDRESS ON FILE | | | | | | | | | First Class Mail |

Exhibit C
Master Mailing Service List
Served as set forth below

| ADRID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 29931349 | LILLIAN EAKLE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29931350 | LILLIAN ELSE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29931351 | LILLIAN FELTES | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29931352 | LILLIAN GARTEN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29931353 | LILLIAN GEORGIA | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29931354 | LILLIAN GIERING | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29931355 | LILLIAN GOSSELIN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29931356 | LILLIAN GREER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29931357 | LILLIAN GRIFFITH | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29953675 | LILLIAN GUTAY | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29953676 | LILLIAN HAYES-BAHL | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29953677 | LILLIAN HUMPHREY | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29953678 | LILLIAN INGERSOLL | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29953679 | LILLIAN KING | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29953680 | LILLIAN KLEMMER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29953681 | LILLIAN KLINGLER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29953682 | LILLIAN KNAPPER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29953683 | LILLIAN KRAFT | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29953684 | LILLIAN KUIPERS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29953685 | LILLIAN KURBAN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29931358 | LILLIAN LAWRENCE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29931359 | LILLIAN LINDSEY | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29931360 | LILLIAN LUNSFORD | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29931361 | LILLIAN MALDONADO | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29931362 | LILLIAN MCINTOSH | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29931363 | LILLIAN MCPHERSON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29931364 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29931365 | LILLIAN MILES | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29931366 | LILLIAN MOKRY | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29931367 | LILLIAN MORRISON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29931368 | LILLIAN MORRISSEY | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29931369 | LILLIAN NGUYEN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29931370 | LILLIAN PARKER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29931371 | LILLIAN PROSKEY | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29931372 | LILLIAN PRZYBYLOWICZ | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29931373 | LILLIAN PURDY | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29931374 | LILLIAN RAUSIS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29931375 | LILLIAN ROBINSON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29931376 | LILLIAN RODRIGUEZ | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29931377 | LILLIAN SAYLOR | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29931378 | LILLIAN SCHMIDT | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29931379 | LILLIAN SMITH | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29931380 | LILLIAN TORPEY | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29931381 | LILLIAN TRULL | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29931382 | LILLIAN WELZIG | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29931383 | LILLIAN YODER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29931384 | LILLIANA RICHARDS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29931385 | LILLIANA WILLIAMSON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29931386 | LILLIANAH SMIDDY | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29931387 | LILLIANNA BEAM | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29931388 | LILLIANNA GONZALEZ | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29931389 | LILLIE BIRNIE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29931390 | LILLIE CAMPBELL | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29931391 | LILLIE DEL RIO | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29931392 | LILLIE GOSNELL | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29931393 | LILLIE PENROD | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29931394 | LILLIE POTTS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29931395 | LILLIE RUBLE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29931396 | LILLIE TIMES | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29931397 | LILLIEGH-ANNE NORMANDIN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29931398 | LILLIJEAN WOODRUFF | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29931399 | LILLY AHMED | ADDRESS ON FILE | | | | | | | | | First Class Mail |

Exhibit C
Master Mailing Service List
Served as set forth below

| ADRID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 29931400 | LILLY BERCOT | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29931401 | LILLY GODFREY | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29931402 | LILLY HODGMAN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29931403 | LILLY JACOBSEN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29931404 | LILLY JOHNSON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29931405 | LILLY MCGEVER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29931406 | LILLY ODIORNE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29931407 | LILLY REVELES | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29960558 | LILLY THIBODEAU | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29960559 | LILLY YANDELL | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29960560 | LILLYANNE COOPER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29960561 | LILLYIAN MEY | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29960562 | LILLYTH ALDEN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29960563 | LILLYUNNA ROBINSON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29960564 | LILY ACKLEY | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29960565 | LILY ADCOCK | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29960566 | LILY ANDERSON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29960567 | LILY BASHARA | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29960568 | LILY BAUGHER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29931408 | LILY BEAN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29931409 | LILY BERG | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29931410 | LILY BOUCHER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29931411 | LILY BROWN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29931412 | LILY CAMBERG | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29931413 | LILY CASTILLO | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29931414 | LILY CHAMPION | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29931415 | LILY CHIN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29931416 | LILY CLASPELL | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29931417 | LILY CODERA | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29960569 | LILY COLLINS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29960570 | LILY DE LA PENA | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29960571 | LILY DROZD | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29960572 | LILY EAREHART | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29960573 | LILY FOX | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29960574 | LILY FULBRIGHT | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29960575 | LILY GALNARES | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29960576 | LILY GARCIA | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29960577 | LILY GARDNER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29960578 | LILY GAYDOS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29960579 | LILY GOMES | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29931418 | LILY GRANHOLM | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29931419 | LILY HAMNER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29931420 | LILY HANSEN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29931421 | LILY HARB | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29931422 | LILY HESS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29931423 | LILY HOGAN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29931425 | LILY JOHNSON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29931424 | LILY JOHNSON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29931426 | LILY JONES | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29931427 | LILY KETTERMAN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29954116 | LILY KINGREY | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29954117 | LILY KISOR | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29954118 | LILY LAFFLER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29954119 | LILY LARAMIE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29954120 | LILY LIU | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29954121 | LILY LU | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29954122 | LILY LUONG | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29954123 | LILY MCGOFFIN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29954124 | LILY MEND | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29954125 | LILY MILLS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29954126 | LILY MOBERLY | ADDRESS ON FILE | | | | | | | | | First Class Mail |

In re: JOANN Inc., et al.
Case No. 25-10068 (CTG)

Page 596 of 998

Exhibit C
Master Mailing Service List
Served as set forth below

| ADRID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 29931428 | LILY MOFFATT | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29931429 | LILY NIELSEN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29931430 | LILY NOVAK | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29931431 | LILY OCONNOR | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29931432 | LILY OLIVER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29931433 | LILY PENNA | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29931434 | LILY PENNINGTON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29931435 | LILY PIERSON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29931436 | LILY PRIMUS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29931437 | LILY PUCKEY | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29960580 | LILY ROMANOWSKI | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29960581 | LILY SARAFIN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29960582 | LILY SCHREIBER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29960583 | LILY SCHWAB | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29960584 | LILY SKIPPER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29960585 | LILY STROHMEIER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29960586 | LILY SUDAK | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29960587 | LILY TESTA | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29960588 | LILY TORRES | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29960589 | LILY TURNER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29960590 | LILY VELLA | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29931438 | LILY W. CHANG | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29931439 | LILY WATERMOLEN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29931440 | LILY WESTHAVER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29931441 | LILY WHALEN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29931442 | LILY WILCOX | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29931443 | LILY WRIGHT | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29931445 | LILY YOUNG | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29931444 | LILY YOUNG | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29931446 | LILYAN MCNALLY | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29931447 | LILYANA SWALGA | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29931448 | LILYANNA SYRUS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29931449 | LILYANNE THOMAS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29931450 | LIMA CENTER LLC | PO BOX 713130 | | | | CHICAGO | IL | 60677-0330 | | | First Class Mail |
| 29931451 | LIMA CENTER, LLC | C/O WPG | 4900 EAST DUBLIN GRANVILLE RD., 4TH FLOOR | | | COLUMBUS | OH | 43081 | | | First Class Mail |
| 29931452 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29931453 | LIMOR MEDIA INC | 14 WILLET AVENUE, #203 | | | | PORT CHESTER | NY | 10573 | | | First Class Mail |
| 29931454 | LIN CHUA XIONG | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29931455 | LIN WINTERS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29931456 | LINA COLLI | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29931457 | LINA HERNANDEZ | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29931458 | LINA KOPPL | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29931459 | LINA NGUYEN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29931460 | LINA SALAZAR | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29931461 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29931462 | LINCOLN COUNTY | TAX COLLECTOR | 225 W OLIVE ST RM 205 | | | NEWPORT | OR | 97365 | | | First Class Mail |
| 29931463 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29931465 | LINCOLN ELECTRIC SYSTEM | 1040 O ST. | | | | LINCOLN | NE | 68508-3609 | | | First Class Mail |
| 29931464 | LINCOLN ELECTRIC SYSTEM | PO BOX 2986 | | | | OMAHA | NE | 68103-2986 | | | First Class Mail |
| 29931466 | LINCOLN HEIGHTS CENTER LLC | 12906 N. ADDISON STREET | | | | SPOKANE | WA | 99218 | | | First Class Mail |
| 29931467 | LINCOLN HEIGHTS CENTER, LLC | 12906 N. ADDISON ST. | ATTN: RICHARD A. VANDERVERT AND JASON STRAIN | | | SPOKANE | WA | 99218 | | | First Class Mail |
| 29931468 | LINCOLN JOHNSON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29931469 | LINCOLN NATIONAL LIFE INSURANCE CO | PO BOX 2658 | | | | CAROL STREAM | IL | 60132-2658 | | | First Class Mail |
| 29960591 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29960592 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29960593 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29960594 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29960595 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29960596 | LINDA ABATE | ADDRESS ON FILE | | | | | | | | | First Class Mail |

Exhibit C
Master Mailing Service List
Served as set forth below

| ADRID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 29960597 | LINDA ADKINS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29960598 | LINDA ANDELA | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29960599 | LINDA ANGELO | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29960600 | LINDA APPLEMAN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29960601 | LINDA ATTWOOD | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29931470 | LINDA AULT | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29931471 | LINDA AUSTIN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29931472 | LINDA BAILEY | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29931473 | LINDA BAKER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29931474 | LINDA BALLAM | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29931475 | LINDA BARKER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29931476 | LINDA BARRETT PROPERTIES LLC | C/O GREEN EARTH REALTY | 6220 CAMPBELL RD., STE. 104 | | | DALLAS | TX | 75248 | | | First Class Mail |
| 29931477 | LINDA BARRETT PROPERTIES, LLC | C/O GREEN EARTH REALTY, LLC | 6220 CAMPBELL ROAD, SUITE 104 | | | DALLAS | TX | 75248 | | | First Class Mail |
| 29931478 | LINDA BAYER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29931479 | LINDA BEEBE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29931480 | LINDA BEEMER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29931481 | LINDA BELANGER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29931482 | LINDA BERTOLINI | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29931483 | LINDA BEZUYEN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29931484 | LINDA BILYK | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29931485 | LINDA BIXBY | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29931486 | LINDA BLACK | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29931487 | LINDA BLEYHL | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29931488 | LINDA BRACKALL | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29931490 | LINDA BRADBURY | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29931489 | LINDA BRADBURY | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29931491 | LINDA BRIGHTWELL | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29931492 | LINDA BRILTZ | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29931493 | LINDA BROWN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29931494 | LINDA BRUCKMAN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29931495 | LINDA BRYANT | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29931496 | LINDA BURNES | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29931497 | LINDA CAMPBELL | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29931498 | LINDA CANNON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29931499 | LINDA CAROLAND | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29931500 | LINDA CARROLL | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29960602 | LINDA CASTLEMAN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29960603 | LINDA CHEEK | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29960604 | LINDA CHEUANJITH | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29960605 | LINDA CHICK | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29960606 | LINDA CLEAVES | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29960607 | LINDA COTNOIR | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29960608 | LINDA COURTS-GROSS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29960609 | LINDA CRAIG | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29960610 | LINDA CRANDALL | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29960611 | LINDA CROSS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29960612 | LINDA CUEVAS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29931501 | LINDA CURTIS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29931502 | LINDA CURTIS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29931503 | LINDA DAHLQUIST | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29931504 | LINDA DAVIS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29931505 | LINDA DECKER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29931506 | LINDA DESFORGES | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29931507 | LINDA DIANE KRAATZ | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29931508 | LINDA DICKERSON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29931509 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29931510 | LINDA DOUGHERTY | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29960613 | LINDA DOYNE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29960614 | LINDA DUTRA | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29960615 | LINDA ELDRIDGE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29960616 | LINDA ERICSON | ADDRESS ON FILE | | | | | | | | | First Class Mail |

In re: JOANN Inc., et al.
Case No. 25-10068 (CTG)

Page 598 of 998

Exhibit C
Master Mailing Service List
Served as set forth below

| ADRID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 29960617 | LINDA FAINO | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29960618 | LINDA FAULKNER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29960619 | LINDA FIELDS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29960620 | LINDA FIORE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29960621 | LINDA FITZPATRICK | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29960622 | LINDA FLANDERS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29960623 | LINDA FOGT | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29931511 | LINDA FOLAND | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29931512 | LINDA FORGET | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29931513 | LINDA FOSHAY | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29931514 | LINDA FOX | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29931515 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29931516 | LINDA FRANKLIN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29931517 | LINDA GARZA | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29931518 | LINDA GERINGER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29931519 | LINDA GERMAN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29931520 | LINDA GILLON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29931521 | LINDA GRADWELL | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29931522 | LINDA GRIFFITH | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29931523 | LINDA GRIFFITHS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29931524 | LINDA GRIGOROPOULOS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29931525 | LINDA GRIJALVA | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29931526 | LINDA GUM | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29931527 | LINDA GUST | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29931528 | LINDA HAJEC | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29931529 | LINDA HAJEC | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29931530 | LINDA HAND | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29931531 | LINDA HARPER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29931532 | LINDA HAWORTH | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29931533 | LINDA HENDERSON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29931534 | LINDA HENDRICKS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29931535 | LINDA HERZOG | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29931536 | LINDA HIGGINS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29931537 | LINDA HILFIKER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29931538 | LINDA HOLEMAN -BLOCK | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29931539 | LINDA HOLLAND | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29931540 | LINDA HOLMAN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29931541 | LINDA HULVEY | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29960624 | LINDA HUMBERGER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29960625 | LINDA HURD | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29960626 | LINDA HURINENKO | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29960627 | LINDA IHRIG | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29960628 | LINDA INCONTRO | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29960629 | LINDA IRVING | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29960630 | LINDA J COOK | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29960631 | LINDA JARRELL | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29960633 | LINDA JARVIS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29960632 | LINDA JARVIS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29960634 | LINDA JEANETTE LEE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29931542 | LINDA JENKINS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29931544 | LINDA JOHNSON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29931545 | LINDA JOHNSON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29931543 | LINDA JOHNSON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29931547 | LINDA JOHNSTON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29931546 | LINDA JOHNSTON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29931548 | LINDA JONES-CUMMINS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29931550 | LINDA KAHLE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29931549 | LINDA KAHLE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29931551 | LINDA KELLY | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29931552 | LINDA KEYES | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29931553 | LINDA KINGERY | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29931554 | LINDA KOVAC | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29931555 | LINDA L RUGER | ADDRESS ON FILE | | | | | | | | | First Class Mail |

In re: JOANN Inc., et al.
Case No. 25-10068 (CTG)

Page 599 of 998

Exhibit C
Master Mailing Service List
Served as set forth below

| ADRID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 29931556 | LINDA LAMBERT | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29931557 | LINDA LANE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29931558 | LINDA LARSON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29931559 | LINDA LINGER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29931560 | LINDA LOPEZ | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29931561 | LINDA LOSSIA | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29931562 | LINDA M GRINNEN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29931563 | LINDA MAGOON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29931564 | LINDA MCCAULEY | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29931565 | LINDA MCCOY | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29931566 | LINDA MCCULLOCH | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29931567 | LINDA MCGILL | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29931568 | LINDA MCINTYRE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29931569 | LINDA MCLAUGHLIN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29931570 | LINDA MCMAHON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29931571 | LINDA MEHLENBACHER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29931572 | LINDA MIELKE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29960635 | LINDA MIHALIK | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29960636 | LINDA MILLER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29960637 | LINDA MISH | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29960638 | LINDA MITCHAM | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29960639 | LINDA MONTGOMERY | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29960640 | LINDA MOODIE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29960641 | LINDA MOORE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29960642 | LINDA MORIN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29960643 | LINDA MOUNCE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29960644 | LINDA MUSE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29960645 | LINDA MYERS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29931573 | LINDA NAJARRO-ZEPEDA | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29931574 | LINDA NEFF | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29931575 | LINDA NELSON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29931576 | LINDA NEVILLE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29931577 | LINDA OCHOA | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29931578 | LINDA ODEGAARD | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29931579 | LINDA OLDHAM BURNS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29931580 | LINDA OSMON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29931582 | LINDA PALMER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29931581 | LINDA PALMER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29931583 | LINDA PEARSON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29931584 | LINDA PENA | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29931585 | LINDA PETERSON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29931586 | LINDA PHAN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29931587 | LINDA POCKETT | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29931588 | LINDA PORTER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29931589 | LINDA POWERS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29931590 | LINDA RAY | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29931591 | LINDA REINERT | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29931592 | LINDA RESCHKE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29931593 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29931594 | LINDA RITSON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29931595 | LINDA RIVERA | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29931596 | LINDA ROBERSON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29931597 | LINDA ROGERS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29931598 | LINDA ROSARIO | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29931599 | LINDA ROSS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29931600 | LINDA RUBINSON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29931601 | LINDA SAKSEFSKI | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29931602 | LINDA SASICH | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29931603 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29931604 | LINDA SCHILLER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29931605 | LINDA SCHLICHT | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29931606 | LINDA SCHMIDT | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29931608 | LINDA SCHUMAKER | ADDRESS ON FILE | | | | | | | | | First Class Mail |

In re: JOANN Inc., et al.
Case No. 25-10068 (CTG)

Page 600 of 998

Exhibit C
Master Mailing Service List
Served as set forth below

| ADRID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 29931607 | LINDA SCHUMAKER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29931609 | LINDA SCHYMA | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29931610 | LINDA SCOBLE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29931611 | LINDA SHELBURN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29931612 | LINDA SHROLL | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29931613 | LINDA SIMON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29931615 | LINDA SMITH | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29931614 | LINDA SMITH | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29931616 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29931617 | LINDA STEPP | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29931618 | LINDA STERLING | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29931620 | LINDA STEVENSON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29931619 | LINDA STEVENSON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29931621 | LINDA STOYNOFF | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29931622 | LINDA STUMBO | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29931623 | LINDA SWENSON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29931624 | LINDA TARCHALSKI | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29931625 | LINDA THOMAS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29931626 | LINDA THRASHER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29931627 | LINDA TOMIZEK | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29931628 | LINDA TROLIAN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29931629 | LINDA TUCKER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29931630 | LINDA TURKOLY | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29931631 | LINDA VEEN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29931632 | LINDA VERLINDE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29931633 | LINDA WALL | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29931634 | LINDA WEBB | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29931635 | LINDA WHITED | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29931636 | LINDA WILKINSON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29931637 | LINDA WILSON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29931638 | LINDA WINTERS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29931639 | LINDA WISE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29931640 | LINDA WOLD | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29931641 | LINDA WOOD | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29931642 | LINDA ZEISLER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29931644 | LINDA ZIEMER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29931643 | LINDA ZIEMER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29931645 | LINDAH CARDONA | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29931646 | LINDALE MALL LLC | DBA LINDALE MALL | PO BOX 849454 | | | LOS ANGELES | CA | 90084 | | | First Class Mail |
| 29931648 | LINDALE MALL REALTY HOLDING LLC | 1010 NORTHERN BLVD., #212 | | | | GREAT NECK | NY | 11021 | | | First Class Mail |
| 29931647 | LINDALE MALL REALTY HOLDING LLC | 1010 NORTHERN BLVD., SUITE 212 | ATTN: TOM MAGLIULA, LEASING MGR. | | | GREAT NECK | NY | 11021 | | | First Class Mail |
| 29931649 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29931650 | LINDI CARRIER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29931651 | LINDIE COMPHER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29931652 | LINDSAY AMBROSE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29931653 | LINDSAY BILJAN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29931654 | LINDSAY CRONIN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29931655 | LINDSAY CRUZ | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29931656 | LINDSAY DUSTIN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29931657 | LINDSAY FLUEGEL | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29931658 | LINDSAY GRIFFIN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29931659 | LINDSAY GUESS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29931660 | LINDSAY HALL | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29931661 | LINDSAY HARDEN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29931662 | LINDSAY HASTINGS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29931663 | LINDSAY HUBBART | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29931664 | LINDSAY HUTCHESON-SNAJDER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29931665 | LINDSAY JANKE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29931666 | LINDSAY LAUDE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29931667 | LINDSAY MANAOIS | ADDRESS ON FILE | | | | | | | | | First Class Mail |

In re: JOANN Inc., et al.
Case No. 25-10068 (CTG)

Page 601 of 998

Exhibit C
Master Mailing Service List
Served as set forth below

| ADRID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 29931669 | LINDSAY MASON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29931670 | LINDSAY MCKERNAN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29931671 | LINDSAY MILLER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29931672 | LINDSAY PEEL | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29931673 | LINDSAY RAY | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29931674 | LINDSAY REDMOND | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29931675 | LINDSAY RILEY | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29931676 | LINDSAY ROBINSON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29931677 | LINDSAY SHATTO | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29931678 | LINDSAY STEWART | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29931679 | LINDSAY STRIPLING | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29931680 | LINDSAY STRIPLING | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29931681 | LINDSAY TULLY | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29931682 | LINDSAY WHEELER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29931683 | LINDSAY WISE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29931684 | LINDSAY WISSMAN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29931685 | LINDSAY WOLF | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29931686 | LINDSEY ALLTON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29931687 | LINDSEY BARTLETT | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29931688 | LINDSEY BASSETT | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29931689 | LINDSEY BERECKIS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29931690 | LINDSEY BRADLEY | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29931691 | LINDSEY BRINEGAR | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29931692 | LINDSEY BROCK | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29931693 | LINDSEY CAMBRAI | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29931694 | LINDSEY CARGILE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29931695 | LINDSEY CARIGNAN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29931696 | LINDSEY CARLSON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29931697 | LINDSEY CIFUENTES | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29931698 | LINDSEY COGBILL | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29931699 | LINDSEY COLGAN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29931700 | LINDSEY COLUNGA | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29931701 | LINDSEY DIETHELM | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29931702 | LINDSEY DOPP | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29931703 | LINDSEY DUNCAN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29931704 | LINDSEY ELLIS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29931705 | LINDSEY ESPINOZA | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29931706 | LINDSEY FLOYD | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29931707 | LINDSEY FOWLER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29931708 | LINDSEY GINGERICH BASS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29931709 | LINDSEY GIZZI | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29931710 | LINDSEY GOMEZ | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29931711 | LINDSEY H. MCGAUGHEY | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29931712 | LINDSEY HARRIS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29931713 | LINDSEY HOLGATE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29931714 | LINDSEY HUNTZINGER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29931715 | LINDSEY JACOBSON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29931716 | LINDSEY JONES | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29931717 | LINDSEY JONES | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29931718 | LINDSEY MARCHBANKS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29931719 | LINDSEY MARR | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29931720 | LINDSEY MCDONALD | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29931721 | LINDSEY MEIER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29931722 | LINDSEY NOBLE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29931723 | LINDSEY OTEYZA | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29931724 | LINDSEY RAE MCCORD | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29931725 | LINDSEY ROGERS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29931726 | LINDSEY SANDE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29954038 | LINDSEY SCHMITT | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29954039 | LINDSEY SCHRIEVER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29954040 | LINDSEY SCOTT | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29954041 | LINDSEY SEYBOLD | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29954042 | LINDSEY SHIREY | ADDRESS ON FILE | | | | | | | | | First Class Mail |

In re: JOANN Inc., et al.
Case No. 25-10068 (CTG)

Page 602 of 998

Exhibit C
Master Mailing Service List
Served as set forth below

| ADRID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 29954043 | LINDSEY SIMUNEC-HUDGINS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29954044 | LINDSEY SINGER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29954045 | LINDSEY STANSBERRY | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29954046 | LINDSEY STONE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29954047 | LINDSEY TANNER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29954048 | LINDSEY THOMSON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29931727 | LINDSEY WILLIAMS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29931728 | LINDSIE SHOOD | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29931729 | LINDSIE VAN DYCK | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29931730 | LINDY LEWIS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29931731 | LINDY MILES | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29931732 | LINDY MOORE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29931733 | LINDY MURPHY | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29931735 | LINDY SHELTON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29931736 | LINETTE ESQUILIN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29931737 | LING BRAMLETT | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 28901089 | LINGAMGUNTA, SAI LAKSHMI | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29931738 | LINGUATECH INTERNATIONAL I INC | PO BOX 148 | | | | DAYTON | OH | 45409 | | | First Class Mail |
| 29931739 | LINH NGUYEN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29931740 | LINK LOGISTICS GROUP LLC | PO BOX 896716 | | | | CHARLOTTE | NC | 28289-6716 | | | First Class Mail |
| 29931741 | LINKEDIN CORPORATION | 62228 COLLECTIONS CENTER DR | | | | CHICAGO | IL | 60693 | | | First Class Mail |
| 29931742 | LINKNOR TRADE LIMITED | 10 ANSON ROAD INTERNATIONAL PLAZA# 13-15 | | | | SINGAPORE | | 79903 | SINGAPORE | | First Class Mail |
| 29949148 | LINN COUNTY TAX COLLECTOR | PO BOX 100 | | | | ALBANY | OR | 97321 | | | First Class Mail |
| 29931744 | LINNAEA KOVACS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29931745 | LINNAEA SHEAR | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29931746 | LINNEA DENNHARDT | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29931747 | LINNEA LORTSHER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29931748 | LINNEA NORDMAN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29931749 | LINNEA YOUNGS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29931750 | LINNETTE OROZCO | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29931751 | LINSEY BILGER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29931752 | LINSEY BOSAK | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29931753 | LINSEY KLECKNER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29931754 | LINZY TOYS, INC. | 18333 GALE AVE | | | | CITY OF INDUSTRY | CA | 91748 | | | First Class Mail |
| 29931755 | LION BRAND YARN CO | 125 CHUBB AVE | | | | LYNDHURST | NJ | 07071 | | | First Class Mail |
| 29931756 | LIONA GOODMOND | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29931757 | LIONEL CHAPMAN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 28890789 | LIPTON, JONATHAN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29931758 | LIRIJE LIMANI | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29931759 | LISA ABBOTT | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29931760 | LISA ADSIT | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29931761 | LISA ARONICA | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29931762 | LISA ASHLEY | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29931763 | LISA BAITA | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29931765 | LISA BAKER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29931764 | LISA BAKER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29931766 | LISA BARNES | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29931767 | LISA BECK | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29931768 | LISA BELL | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29931769 | LISA BETANCOURT | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29931770 | LISA BINZEL | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29931771 | LISA BIVENS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29931772 | LISA BLAYLOCK | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29931773 | LISA BLUBAUGH | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29931774 | LISA BOARD | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29931775 | LISA BOWMAN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29931776 | LISA BRAUN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29931777 | LISA BRENNAN | ADDRESS ON FILE | | | | | | | | | First Class Mail |

Exhibit C
Master Mailing Service List
Served as set forth below

| ADRID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 29931778 | LISA BRESTEL | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29931779 | LISA BRIENZA | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29931781 | LISA BROWN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29931782 | LISA BROWN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29931780 | LISA BROWN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29931783 | LISA BRYAN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29931784 | LISA BUECKSLER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29931785 | LISA CADE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29931786 | LISA CALKINS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29931787 | LISA CANOVAS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29931788 | LISA CARPENTER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29931789 | LISA CHAPMAN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29931790 | LISA CHRISTENSON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29931791 | LISA CLEMENTS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29931792 | LISA COBB | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29931793 | LISA COLEMAN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29931794 | LISA COLLINS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29931795 | LISA CONGDON ART & ILLUSTRATION INC | 687 N TILLAMOOK ST | STE B | | | PORTLAND | OR | 97227 | | | First Class Mail |
| 29931797 | LISA COOK | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29931798 | LISA COTNEY | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29931799 | LISA COURCHESNE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29931801 | LISA COWDEN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29931800 | LISA COWDEN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29931802 | LISA CRISOSTO | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29931803 | LISA CRISSEY | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29931804 | LISA CRUSE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29931805 | LISA CURTIS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29931806 | LISA CURWICK | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29931807 | LISA D'AMATO | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29931808 | LISA DANIELS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29931809 | LISA DASCENZO | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29931810 | LISA DASSATTI | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29931811 | LISA DAVE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29931812 | LISA DAVIS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29931813 | LISA DAVIS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29931814 | LISA DAWIDZIAK | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29931815 | LISA DEATON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29931816 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29931817 | LISA DIAZ LOUCAO | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29931818 | LISA DIXON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29931819 | LISA DREXLER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29931820 | LISA EBENER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29960646 | LISA ECK | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29960647 | LISA ELLIS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29960648 | LISA ELY | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29960649 | LISA ERICKSON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29960650 | LISA EVANS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29960651 | LISA FARRELL | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29960652 | LISA FEDEL | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29960653 | LISA FERLEMAN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29960654 | LISA FIELDS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29960655 | LISA FLINDERS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29931821 | LISA FOSTER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29960656 | LISA FOSTER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29931822 | LISA FRANCO | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29931823 | LISA FRENDBERG | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29931824 | LISA FUNCK | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29931825 | LISA GALVEZ | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29931826 | LISA GIESFELDT | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29931827 | LISA GLOD | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29931828 | LISA GOLINO | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29931829 | LISA GRAHAM | ADDRESS ON FILE | | | | | | | | | First Class Mail |

In re: JOANN Inc., et al.
Case No. 25-10068 (CTG)

Page 604 of 998

Exhibit C
Master Mailing Service List
Served as set forth below

| ADRID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 29931830 | LISA GRUENHAGEN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29960657 | LISA GUADAGNO | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29960658 | LISA GUILD | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29960659 | LISA HAMMEL | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29960660 | LISA HARMAN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29960661 | LISA HEWLETT - MONTANEZ | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29960662 | LISA HOGLAN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29960663 | LISA HOLECHECK | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29960664 | LISA HOOSIER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29960665 | LISA HUNGLER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29960666 | LISA HYSELL | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29960667 | LISA JACOBS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29931832 | LISA JOHNSON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29931831 | LISA JOHNSON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29931833 | LISA JOKISCH | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29931834 | LISA KAUFMAN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29931835 | LISA KAUPINS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29931836 | LISA KIMPLING | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29931837 | LISA KING | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29931838 | LISA KNIPP | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29931839 | LISA KOSS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29931840 | LISA KUBICHEK | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29931841 | LISA LEWIS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29931842 | LISA LOPEZ | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29931843 | LISA LORENZ | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29931844 | LISA LUCIO | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29931845 | LISA LUKSUS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29931846 | LISA M MILLER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29931847 | LISA MALDONADO | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29931848 | LISA MANNERS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29931849 | LISA MAPLES | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29931850 | LISA MARIE RULE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29931851 | LISA MARIS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29931852 | LISA MASON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29931853 | LISA MATTHEWS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29931854 | LISA MCCAFFERTY | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29931855 | LISA MCQUADE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29931856 | LISA MEYER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29931860 | LISA MILLER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29931858 | LISA MILLER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29931859 | LISA MILLER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29931861 | LISA MOORE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29931862 | LISA MOSELEY | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29931863 | LISA MULAY | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29931864 | LISA NEVZOROFF | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29931865 | LISA NEWELL | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29931866 | LISA NIHART | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29931867 | LISA NISTLER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29931868 | LISA OLVERA | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29931869 | LISA ONEIL | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29931870 | LISA PALACIOS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29931871 | LISA PARANTO | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29931872 | LISA PARENO | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29931873 | LISA PEPE-DOUGLAS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29931874 | LISA PITTS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29931875 | LISA PLOWER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29931876 | LISA PROKOP | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29931877 | LISA QUIGGLE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29931878 | LISA RAMIREZ | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29931879 | LISA REDA | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29931880 | LISA REGALADO | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29931881 | LISA REYES | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29931882 | LISA RIBEIRO | ADDRESS ON FILE | | | | | | | | | First Class Mail |

Exhibit C
Master Mailing Service List
Served as set forth below

| ADRID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 29960668 | LISA RICHARDS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29960669 | LISA RIGSBY | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29960670 | LISA RING | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29960671 | LISA RITTENHOUSE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29960672 | LISA ROBINSON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29960673 | LISA ROCKEY | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29960676 | LISA RODRIGUEZ | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29960674 | LISA RODRIGUEZ | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29960675 | LISA RODRIGUEZ | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29960677 | LISA ROTHE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29960678 | LISA RUTHERFORD | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29931883 | LISA SARAFIAN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29931884 | LISA SCHOTT | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29931885 | LISA SCHROEDER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29931886 | LISA SCOZZARELLA | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29931888 | LISA SEIPLE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29931889 | LISA SHADDIX | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29931890 | LISA SHALVEY | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29931891 | LISA SIMSER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29931892 | LISA SIONS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29931893 | LISA SOLBERG | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29931894 | LISA SOLOMON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29931895 | LISA STAHL | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29931896 | LISA STEVENSON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29931897 | LISA SVOBODA | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29931898 | LISA TENNEY | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29931899 | LISA TOWNSEND | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29931900 | LISA TROIANO | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29931901 | LISA TRUDEAU | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29931902 | LISA TRUEBLOOD | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29931903 | LISA TUREK | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29931904 | LISA VALE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29931905 | LISA VANWINKLE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29931906 | LISA VASILOPOULOS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29931907 | LISA VOGT | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29931908 | LISA WEEGAR | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29931909 | LISA WHITTAKER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29931910 | LISA WILKINS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29931911 | LISA WILLIAMS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29931912 | LISA WILLIAMSSELF | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29960679 | LISA WITTMAN-SMITH | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29960680 | LISA YURAN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29960681 | LISACA SHUTTLEWORTH | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29960682 | LISAMARIE MARTINEZ | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29960683 | LISANDRA MORALES | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29960684 | LISANDRA VEGA | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29960685 | LISANNE MAGDALENO LEE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29960686 | LISANNIE MARTINEZ | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29960687 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29960688 | LISDALY NUNEZ | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29960689 | LISETTE GOMEZ | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29931914 | LISETTE INFANTE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29931915 | LISETTE RIVERA ROMERO | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29931916 | LISETTE WESLING | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29931917 | LISHA HENLEY | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29931918 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29931919 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29931920 | LISSA FORBES | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29931921 | LISSA VANNOSTRAND | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29931922 | LISSA WILLIS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29931923 | LISSET SAAVEDRA | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29960690 | LISTRAK INC | 100 WEST MILLPORT RD. | | | | LITITZ | PA | 17543 | | | First Class Mail |

In re: JOANN Inc., et al.
Case No. 25-10068 (CTG)

Page 606 of 998

Exhibit C
Master Mailing Service List
Served as set forth below

| ADRID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 29960691 | LITA JOHNSON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29960692 | LITMUS SOFTWARE INC | 675 MASSACHUSETTS AVE, 10TH FL | | | | CAMBRIDGE | MA | 02139 | | | First Class Mail |
| 29960693 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29960694 | LITTLE FREE LIBRARY LTD. | 2327 WYCLIFF ST., STE. 220 | | | | SAINT PAUL | MN | 55114 | | | First Class Mail |
| 29960695 | LITTLE LIZARD KING | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29960696 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29960697 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29960698 | LITTLER MENDELSON PC | PO BOX 207137 | | | | DALLAS | TX | 75320-7137 | | | First Class Mail |
| 29960699 | LITZI RAMIREZ | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29960700 | LITZY BUSTOS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29960701 | LITZY RAMON-CASTELLANOS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29931924 | LIUDMYLA WILSON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29931925 | LIV LANGTON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29931926 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29931927 | LIVELL WILLIAMS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29931928 | LIVERAMP INC | PO BOX 74007275 | | | | CHICAGO | IL | 60674-7275 | | | First Class Mail |
| 29931929 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29931930 | LIVIA HODGE-MILLER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29931931 | LIVIA SHIPLEY | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29931932 | LIVIA SOARES KATZ GARTENBERG | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29931933 | LIVIA STEFFENS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29931934 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29931935 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29931936 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29931937 | LIVIYA TAYLOR | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29931938 | LIVY ERICKSON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29931939 | LIYAH CUMMINGS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29931940 | LIYANLA TORRES | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29931941 | LIZ DICKEY | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29931942 | LIZ LOPEZ | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29931943 | LIZ WALTHER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29931944 | LIZA BELL | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29931945 | LIZA PRIOR LUCY | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29931946 | LIZA SANCHEZ | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29931947 | LIZBETH DUPERT | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29931948 | LIZABETH HELD | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29931949 | LIZBETH HOLBACH | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29931950 | LIZBEHTE ARELLANO-GARCIA | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29931951 | LIZBETH BALERIO | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29931952 | LIZBETH BROWN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29931953 | LIZBETH ESCOBAR | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29931954 | LIZBETH HERNANDEZ | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29931955 | LIZBETH MACLIN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29931956 | LIZBETH MARTELL | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29931957 | LIZBETH MONTOYA DOMINGUEZ | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29931958 | LIZBETH NOLASCO VARGAS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29931959 | LIZBETH VARELA | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29931960 | LIZBETH VAZQUEZ | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29931961 | LIZETH ANZALDO HERNANDEZ | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29931962 | LIZETH GARCIA | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29931963 | LIZETH GOMEZ AVALOS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29931964 | LIZETH LOPEZ-CASILLAS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29931965 | LIZETTE GONZALEZ | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29931966 | LIZETTE MENDEZ-NAVARRO | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29931967 | LIZETTE MIRAMONTES | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29931968 | LIZETTE RACE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29931969 | LIZZAE FINCH | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29931970 | LIZZBETH CASTANEDA | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29931971 | LIZZETTE OLGUIN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29931972 | LJ CBG ACQUISITION CO | CBG MIDWEST, DBA BASS SECURITY SERV | 26701 RICHMOND RD. | | | BEDFORD HEIGHTS | OH | 44146 | | | First Class Mail |
| 29931973 | LLAMIRA CROSBY | ADDRESS ON FILE | | | | | | | | | First Class Mail |

In re: JOANN Inc., et al.
Case No. 25-10068 (CTG)

Page 607 of 998

Exhibit C
Master Mailing Service List
Served as set forth below

| ADRID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 29931974 | LLF JAO LLC | DBA COURTYARD STOW | 4047 BRIDGEWATER PARKWAY | | | STOW | OH | 44224 | | | First Class Mail |
| 29931975 | LLIYANA QUALAQ | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29931976 | LLORA DEHART | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29931977 | LLORALEY ANGUIANO | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29931978 | LLOYD GOOTEE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29890790 | LLOYD, JACQUELINE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29931979 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29931981 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29931980 | LLUVIA ARZATE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29931982 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29931983 | LLUVIA RAMIREZ | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29931984 | LLYNN KRASKO | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29931985 | LLYRA BLACK | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29931986 | LMC COMPANY | 13 CORPORATE PLAZA, SUITE 214 | | | | NEWPORT BEACH | CA | 92660 | | | First Class Mail |
| 29931987 | LMC, LP | C/O SORK COMPANY, INC. | ATTN: MARK P. SORK | 140 NWPORT CTR DR STE 260 | | NEWPORT BEACH | CA | 92660 | | | First Class Mail |
| 29931988 | LNN ENTERPRISES INC | 9 WEST CHERRY AVE,, STE A | | | | FLAGSTAFF | AZ | 86001-4505 | | | First Class Mail |
| 29931989 | LNN ENTERPRISES, INC. | 9 W. CHERRY AVE., STE. A | ATTN: GIAVANNA NACKARD BEDNAR, VP OF OPERATIONS | | | FLAGSTAFF | AZ | 86001 | | | First Class Mail |
| 29931990 | LOAD MOVER INC | PO BOX 385458 | | | | BLOOMINGTON | MN | 55438-5458 | | | First Class Mail |
| 29974352 | LOBDOTCOM INC | 2261 MARKET STREET | SUITE 5668 | | | SAN FRANCISCO | CA | 94114 | | | First Class Mail |
| 29931991 | LOBDOTCOM INC | LOB.COM INC | PO BOX 121900 | | | DALLAS | TX | 75312-1900 | | | First Class Mail |
| 29974353 | LOBDOTCOM INC | PO BOX 121900 | | | | DALLAS | TX | 75312-1900 | | | First Class Mail |
| 29931992 | LOBDOTCOM INC S | LOB.COM INC | PO BOX 121900 | | | DALLAS | TX | 75312-1900 | | | First Class Mail |
| 29931993 | LOBSANG CAMACHO | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29931994 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29931995 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29931996 | LODGING ADVISORY OP NALL LLC | EXTENDED STAY AMER., OVERLAND PARK | 5401 WEST 110TH ST. | | | OVERLAND PARK | KS | 66211 | | | First Class Mail |
| 29931997 | LODI MATERIALS, INC. | DBA SHIPPERS SUPPLIES | P.O. BOX 337 | | | BELLVILLE | OH | 44813 | | | First Class Mail |
| 29931998 | LOELI GONZALEZ | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29931999 | LOGAN ALIAGA | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29932000 | LOGAN BALTHAZOR | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29932001 | LOGAN BRISTOW | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29932002 | LOGAN CANHAM | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29932003 | LOGAN CARLTON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29932004 | LOGAN CONTRACIER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29932005 | LOGAN DOMINGO | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29932006 | LOGAN ETHINGTON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29932007 | LOGAN FRUCHTNICHT | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29932008 | LOGAN GABLE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29932009 | LOGAN GANGESTAD | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29932010 | LOGAN GIBSON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29932011 | LOGAN GRIFFIN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29932012 | LOGAN HAKES | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29932013 | LOGAN HEERMANCE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29932014 | LOGAN HOTZEL | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29932015 | LOGAN JACKSON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29932016 | LOGAN JOHNSTON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29932017 | LOGAN JUDE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29932018 | LOGAN LAMB | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29932019 | LOGAN LARKIN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29932020 | LOGAN LASKEY | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29932021 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29932022 | LOGAN LINK | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29932023 | LOGAN MCBRIDE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29932024 | LOGAN MELTON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29932025 | LOGAN PATTERSON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29932026 | LOGAN RADCLIFF | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29932027 | LOGAN RESENDEZ | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29932028 | LOGAN ROBINSON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29932029 | LOGAN SANDSTEDT | ADDRESS ON FILE | | | | | | | | | First Class Mail |

Exhibit C
Master Mailing Service List
Served as set forth below

| ADRID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 29932030 | LOGAN SCHWANZ | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29932031 | LOGAN SCOTT | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29932032 | LOGAN SIMMONS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29932033 | LOGAN STEPHENS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29932034 | LOGAN TANSEY | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29932035 | LOGAN TIEDEMANN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29891070 | LOGAN, JOSHUA | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29964924 | LOGICALIS, INC. | 2600 S. TELEGRAPH ROAD, SUITE 200 | | | | BLOOMFIELD HILLS | MI | 48302 | | | First Class Mail |
| 29932036 | LOGICALIS, INC. | 34505 W. 12 MILE RD. #210 | | | | FARMINGTON HILLS | MI | 48331 | | | First Class Mail |
| 29932037 | LOIS BECKER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29932038 | LOIS BOULANGER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29932039 | LOIS BOYLE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29932040 | LOIS CAMPBELL | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29932041 | LOIS DENT | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29932042 | LOIS GIRARD | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29932043 | LOIS MANASERI | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29932044 | LOIS SMITH | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29932045 | LOIS STEINER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29932046 | LOIS TEMPLE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29932047 | LOIS VEACH | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29932048 | LOKAI LLC | PO BOX 46038 | | | | LOS ANGELES | CA | 90046 | | | First Class Mail |
| 29932049 | LOKI ROARK | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29932050 | LOLA BURNS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29932051 | LOLA ECKER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29932052 | LOLA FARRAR | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29932053 | LOLA GUILLORY | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29932054 | LOLA HANSON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29932055 | LOLA JOLLEY | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29932056 | LOLA NEIGHBORS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29932057 | LOLA PERKINS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29932058 | LOLA SEEDS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29960702 | LOLA WHITE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29960703 | LOLA WILLIAMS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29960704 | LOLITA MEDRANO | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29960705 | LOMA LESCHAK | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29960706 | LONDA DURELL | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29960707 | LONDA ODELL | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29960708 | LONDON BRENDLE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29960709 | LONDON GREEN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29960710 | LONDON HILLIS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29960711 | LONDON MATLOCK | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29960712 | LONDON PORTFOLIO LLC | 74 KENT PLACE BLVD UNIT 1 | | | | SUMMIT | NJ | 07901 | | | First Class Mail |
| 29932059 | LONDON VARALLI | NAME ON FILE | | | | | | | | | First Class Mail |
| 29932060 | LONDON VARALLI | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29932061 | LONDON WARSITO | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29932062 | LONDON SMITH | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29932063 | LONDYN SMITH | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29932064 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29932065 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29932066 | LONG AND SHORT OF IT LLC | 4434 BRIARWOOD DRIVE | | | | COPLEY | OH | 44321 | | | First Class Mail |
| 29949828 | LONG ISLAND LIGHTING COMPANY D/B/A LIPA | 175 E OLD COUNTRY RD | | | | HICKSVILLE | NY | 11801-4257 | | | First Class Mail |
| 29949829 | LONG ISLAND PORT AUTHORITY | OFFICE OF INSPECTOR GENERAL | 5 MARINE VIEW PLAZA - SUITE 502 | | | HOBOKEN | NJ | 07030 | | | First Class Mail |
| 29932067 | LONG TRUONG CERAMIC CO., LTD | 321/10, QUARTER2, TAN DINH WARD, | BEN CAT TOWN, BINH DUONG PROVINCE | | | BINH DUONG | | 820000 | VIETNAM | | First Class Mail |
| 29932068 | LONGBOW ADVANTAGE USA INC | 455 E. EISENHOWER PKWY, #60 | | | | ANN ARBOR | MI | 48108 | | | First Class Mail |
| 29932069 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29932070 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | First Class Mail |

In re: JOANN Inc., et al.
Case No. 25-10068 (CTG)

Page 609 of 998

Exhibit C
Master Mailing Service List
Served as set forth below

| ADRID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 29932071 | LONGTAIL AD SOLUTIONS INC | JW PLAYER | 8 WEST 38TH ST., #901 | | | NEW YORK | NY | 10018 | | | First Class Mail |
| 29932072 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29932073 | LONNA ANDERSON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29932074 | LOOSE ENDS PROJECT CHARITY | 1712 1ST AVENUE N. | | | | SEATTLE | WA | 98109 | | | First Class Mail |
| 29932075 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29932076 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29932077 | LORA FALOTICO | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29932078 | LORA FARBER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29932079 | LORA HERRMANN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29932080 | LORA HUDSON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29932081 | LORA LORI | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29932082 | LORA MULLEN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29932083 | LORA NAY | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29932084 | LORA NEWMAN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29932085 | LORA NORMAN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29932086 | LORA RENN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29932087 | LORA ROBERTS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29932088 | LORA TOMS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29949149 | LORAIN COUNTY PUBLIC HEALTH | 9880 S. MURRAY RIDGE RD. | | | | ELYRIA | OH | 44035 | | | First Class Mail |
| 29932090 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29932091 | LORAINE FOSTER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29932092 | LORAINE REECK | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29932093 | LORAISSA BERNER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29932094 | LORALEI DAWSON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29932095 | LORALEI GRILLS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29932096 | LORALEI LISI | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29932097 | LORALIE MORRISON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29932098 | LORALYN BALINT | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29932099 | LORAN OILS, INC. | 4518 AURELIUS ROAD | | | | LANSING | MI | 48910 | | | First Class Mail |
| 29932100 | LORE HILL | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29932101 | LORELAI CURTIS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29932102 | LORELAI EDWARDS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29932103 | LORELEI CARUTHERS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29932104 | LORELEI EBINGER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29932105 | LORELEI GLASSMANN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29932106 | LORELEI GRENIER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29932107 | LORELEI KIEFFER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29932108 | LORELEI SCOTT | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29932109 | LORELLE MOORE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29932111 | LOREN CHILDERS-VASQUEZ | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29932110 | LOREN CHILDERS-VASQUEZ | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29960713 | LOREN DIGIACINTO | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29960714 | LOREN EHLERS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29960715 | LOREN HARTER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29960716 | LOREN KIRBY | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29960717 | LOREN MARTIN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29960718 | LOREN RASMUS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29960719 | LOREN REED | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29960720 | LORENA FLORES | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29960721 | LORENA GARCIA | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29960722 | LORENA GONZALEZ | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29960723 | LORENA LOMBARDI | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29932112 | LORENA MALDONADO-REQUENA | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29932113 | LORENA SALCEDO | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29932114 | LORENE COON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29932115 | LORENE EDWARDS FORKNER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29932116 | LORENE SUTTON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29932117 | LORENZO BOLIVAR HERNANDEZ | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29932118 | LORENZO CHEEK | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29932119 | LORENZO GONZALEZ | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29932120 | LORENZO GONZALEZ III | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29932121 | LORENZO MADDEN | ADDRESS ON FILE | | | | | | | | | First Class Mail |

In re: JOANN Inc., et al.
Case No. 25-10068 (CTG)

Page 610 of 998

Exhibit C
Master Mailing Service List
Served as set forth below

| ADRID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 29932122 | LORENZO WILLIAMS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29932123 | LORETTA CORNELY | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29932124 | LORETTA GOSNEY | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29932125 | LORETTA KNIGHT | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29932126 | LORETTA RUGGIERI | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29932127 | LORETTA TREVINO | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29932128 | LORETTA WHITE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29932129 | LORETTA WUEST | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29932130 | LORI BAIN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29932131 | LORI BANUELOS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29932132 | LORI BARRETT | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29932133 | LORI BELL | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29932134 | LORI BOEHLER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29932135 | LORI BORREGGINE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29932136 | LORI BOWERS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29932137 | LORI BROWN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29932138 | LORI BURNS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29932139 | LORI CHRISTMAN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29932140 | LORI CHYBOWSKI | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29932141 | LORI CLARK | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29960724 | LORI CLEVELAND | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29960725 | LORI CLOS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29960726 | LORI CLURE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29960727 | LORI COLEMAN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29960728 | LORI DANIELS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29960729 | LORI DIGIACINTO | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29960730 | LORI DILORENZO | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29960731 | LORI EILERS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29960732 | LORI FICKETT | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29960733 | LORI FOLDESSY | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29932142 | LORI FOURNIER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29932144 | LORI FRIEDRICHS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29932143 | LORI FRIEDRICHS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29932145 | LORI FRIESEMA | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29932146 | LORI GADDIE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29932147 | LORI GARBER-CURTIS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29932148 | LORI GONZALEZ | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29932149 | LORI HANNALY | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29932150 | LORI HERALD | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29932151 | LORI HIMMELSBACH | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29932152 | LORI HUYCK | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29932154 | LORI JENSEN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29932153 | LORI JENSEN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29932155 | LORI LAMBERT | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29932156 | LORI LARIMER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29932157 | LORI LEE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29932158 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29932159 | LORI LONG | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29932160 | LORI M WIDENER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29932161 | LORI MALINE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29932162 | LORI MARSHALL | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29932163 | LORI MARTIN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29932164 | LORI MEW-STINNEY | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29932166 | LORI MICHAEL | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29932167 | LORI NASS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29932168 | LORI NEAL | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29932169 | LORI PAOLETTI | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29932171 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29932170 | LORI PATTERSON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29932172 | LORI PAUL | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29932173 | LORI RAMIREZ | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29932174 | LORI RITTENBERRY | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29932175 | LORI ROBINSON | ADDRESS ON FILE | | | | | | | | | First Class Mail |

In re: JOANN Inc., et al.
Case No. 25-10068 (CTG)

Page 611 of 998

Exhibit C
Master Mailing Service List
Served as set forth below

| ADRID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 29932176 | LORI ROCKWELL | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29932177 | LORI RODRIGUEZ-PADILLA | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29932178 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29932179 | LORI SHORT | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29932180 | LORI SMITH | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29932181 | LORI STAFFORD | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29932182 | LORI STILWELL-KEITH | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29932183 | LORI STRICKLER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29932184 | LORI THOMAS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29932185 | LORI TOMMERUP | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29932186 | LORI VELASQUEZ | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29932187 | LORI WELLS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29932188 | LORI WIDENER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29932189 | LORI WOODS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29932190 | LORI WYATT | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29932191 | LORI-ANN PROVOST | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29932192 | LORI-ANN ROBERTS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29932193 | LORIANN SUTTON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29950772 | LORI-ANN TRUSTY | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29950773 | LORIANNA VILLEGAS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29950774 | LORIANNE GARVEY | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29950775 | LORIEN MAIER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29950776 | LORIN SMITH | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29950777 | LORRAE PORTNER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29950778 | LORRAINA SIMPSON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29950779 | LORRAINE ALBANO | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29950780 | LORRAINE ALMANZA | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29950781 | LORRAINE ANDREWS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29950782 | LORRAINE CAMARGO | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29932194 | LORRAINE CARTER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29932195 | LORRAINE ENGEL | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29932196 | LORRAINE FOWLER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29932197 | LORRAINE JENKINS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29932198 | LORRAINE KIMBROUGH | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29932199 | LORRAINE KLINGE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29932200 | LORRAINE KULP | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29932201 | LORRAINE LOUIE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29932202 | LORRAINE MCGINNIS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29932203 | LORRAINE OCBENA | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29932204 | LORRAINE OLIVER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29932205 | LORRAINE REILLY | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29932206 | LORRAINE RIVERA HENTOSZ | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29932207 | LORRAINE ROBERTS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29932208 | LORRAINE ROYBAL | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29932209 | LORRAINE STEADMAN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29932210 | LORREN HALL | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29932211 | LORRETTA ROGERS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29932213 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29932215 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29932216 | LORRI CWICK | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29932217 | LORRI DAWSON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29932218 | LORRI MARCIAL | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29932219 | LORRI SEALEY-PATRICK | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29932220 | LORRIE BATHEN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29932221 | LORRIE BROWN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29932222 | LORRIE EUBANKS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29932223 | LORRIS LEWIS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29932224 | LORRY SMITH | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29932225 | LORYN TOWNSEND | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29932226 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29932227 | LOS ANGELES CNTY AGRICULTURAL | COMMISSION/WEIGHTS & MEASURES | PO BOX 512399 | | | LOS ANGELES | CA | 90051-0399 | | | First Class Mail |
| 29932228 | LOS ANGELES CNTY TAX COLLECTOR | PO BOX 54018 | | | | LOS ANGELES | CA | 90054-0018 | | | First Class Mail |

In re: JOANN Inc., et al.
Case No. 25-10068 (CTG)

Page 612 of 998

Exhibit C
Master Mailing Service List
Served as set forth below

| ADRID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 29949151 | LOS ANGELES COUNTY AGRICULTURAL COMMISSIONER | COMMISSION/WEIGHTS & MEASURES | PO BOX 512399 | | | LOS ANGELES | CA | 90051-0399 | | | First Class Mail |
| 29932229 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29932230 | LOS ANGELES COUNTY TREASURER | TAX COLLECTOR | PO BOX 54978 | | | LOS ANGELES | CA | 90054-0978 | | | First Class Mail |
| 29932232 | LOS ANGELES DEPT OF WATER & POWER/30808 | 111 N HOPE STREET | | | | LOS ANGELES | CA | 90012 | | | First Class Mail |
| 29932231 | LOS ANGELES DEPT OF WATER & POWER/30808 | P.O. BOX 30808 | | | | LOS ANGELES | CA | 90030-0808 | | | First Class Mail |
| 29932233 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29932234 | LOS COYOTES SHOPPING CENTER | C/O LOS COYOTES PROPERTY MANAGEMENT | PO BOX 17317 | | | ENCINO | CA | 91416 | | | First Class Mail |
| 29932235 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29932236 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29932237 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29890791 | LOTT, NICOLE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29932238 | LOU ANNE O'DONNELL | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29932239 | LOUANN BJORNBERG | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29932240 | LOUANN LINDEMANN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29932242 | LOUANN SANDLAND | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29932241 | LOUANN SANDLAND | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29932243 | LOUANN TIBBS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29932244 | LOUANNA SPOELHOF | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29932245 | LOUANNE PELTON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29932247 | LOUDOUN WATER | 44865 LOUDOUN WATER WAY | | | | ASHBURN | VA | 20147 | | | First Class Mail |
| 29932246 | LOUDOUN WATER | PO BOX 4000 | | | | ASHBURN | VA | 20146-2591 | | | First Class Mail |
| 29932248 | LOUELLA HECKATHORN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29932249 | LOUIE ISAGAN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29932250 | LOUIS ADAMS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29932251 | LOUIS BIRD | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29932252 | LOUIS BORIA | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29932253 | LOUIS G FOURNIER III | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29932254 | LOUIS HALL | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29932255 | LOUIS JONES-CUNNINGHAM | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29932256 | LOUIS KRYSCZAK | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29932257 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29932258 | LOUISA SMOKE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29932259 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29932260 | LOUISE BADER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29932261 | LOUISE BEAUDOIN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29932262 | LOUISE DESTEUBEN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29932263 | LOUISE HAUKEDAHL | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29932264 | LOUISE HOMAN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29932265 | LOUISE KELLER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29950591 | LOUISE MASON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29950592 | LOUISE SERAFIN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29950593 | LOUISE TOLMAN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29950594 | LOUISIANA DEPARTMENT OF REVENUE | 617 NORTH THIRD STREET | | | | BATON ROUGE | LA | 70821-0201 | | | First Class Mail |
| 29949391 | LOUISIANA DEPARTMENT OF TREASURY | UNCLAIMED PROPERTY DIVISION | 1051 N. 3RD ST, ROOM 150 | | | BATON ROUGE | LA | 70802 | | | First Class Mail |
| 29950595 | LOUISIANA DEPT OF REVENUE | P.O. BOX 3138 | | | | BATON ROUGE | LA | 70821-3138 | | | First Class Mail |
| 29950596 | LOUISIANA DEPT. OF REVENUE | LOUISIANA DEPT. OF REVENUE | 617 NORTH THIRD ST | | | BATON ROUGE | LA | 70802 | | | First Class Mail |
| 29950597 | LOUISIANA REVITALIZATION FUND LLC | C/O CORPORATE REALTY INC | 1450 POYDRAS ST., STE. 404 | | | NEW ORLEANS | LA | 70112 | | | First Class Mail |
| 29950599 | LOUISIANA SECRETARY OF STATE | 8585 ARCHIVES AVE. | | | | BATON ROUGE | LA | 70809 | | | First Class Mail |
| 29949154 | LOUISVILLE METRO REVENUE COMMISSION | P.O. BOX 35410 | | | | LOUISVILLE | KY | 40232-5410 | | | First Class Mail |
| 29950601 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29932266 | LOUISVILLE WATER COMPANY | 550 SOUTH THIRD ST | | | | LOUISVILLE | KY | 40202 | | | First Class Mail |
| 29950602 | LOUISVILLE WATER COMPANY | PO BOX 32460 | | | | LOUISVILLE | KY | 40202-2460 | | | First Class Mail |
| 29932267 | LOURDES MOLINA | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29932268 | LOURDES RAYA | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29932269 | LOURDES RIORDAN | ADDRESS ON FILE | | | | | | | | | First Class Mail |

In re: JOANN Inc., et al.
Case No. 25-10068 (CTG)

Page 613 of 998

Exhibit C
Master Mailing Service List
Served as set forth below

| ADRID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 29932270 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29932271 | LOVARN GEORGE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29932272 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29932273 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29932274 | LOVE MAYNARD | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29932275 | LOVE PEACE YOGA LLC | YOGA LOUNGE & BARRE | 89 1ST STREET, #207 | | | HUDSON | OH | 44236 | | | First Class Mail |
| 29932276 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29960735 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29960736 | LOVELY CHARLES | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29960737 | LOVENIA HELGENBERGER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29960738 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29960739 | LOW TECH TOY CLUB LLC | DBA THE WOOBLES | 411 EMISSARY DR. #108 | | | CARY | NC | 27519 | | | First Class Mail |
| 29960740 | LOYALSOCK TAX OFFICE | BUSINESS PRIVILEGE LICENSE | 2132 NORTHWAY RD | | | WILLIAMSPORT | PA | 17701 | | | First Class Mail |
| 29949155 | LOYALSOCK TOWNSHIP TAX COLLECTOR | BUSINESS PRIVILEGE LICENSE | 2132 NORTHWAY RD | | | WILLIAMSPORT | PA | 17701 | | | First Class Mail |
| 29960741 | LOYALTY ANDERSON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29960742 | LOYCE KROGEL | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29960743 | LOYDA FRANKHOUSER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29960744 | LOZIER CORP | PO BOX 3577 | | | | OMAHA | NE | 68103-0577 | | | First Class Mail |
| 29960745 | LRASCHELL MORTON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29932277 | LRG SANTIAM ALBANY LLC | BLUESTONE REAL ESTATE SERVICES | PO BOX 7139 | | | SAN FRANCISCO | CA | 94120-7139 | | | First Class Mail |
| 29932278 | LRG SANTIAM ALBANY, LLC | C/O BLUESTONE REAL ESTATE SERVICES | 9430 SW CORAL ST., SUITE 100 | | | PORTLAND | OR | 97223 | | | First Class Mail |
| 29932280 | LTC RETAIL, LLC | C/O COLLETT & ASSOC., LLC | P.O. BOX 36799 | | | CHARLOTTE | NC | 28236-6799 | | | First Class Mail |
| 29932279 | LTC RETAIL, LLC | C/O COLLETT & ASSOCIATES, LLC | PO BOX 36799 | | | CHARLOTTE | NC | 28236-6799 | | | First Class Mail |
| 29932281 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29932282 | LTM | C/O LTM TEXTILE RESOURCES | 18242 ENTERPRISE LN | | | HUNTINGTON BEACH | CA | 92648 | | | First Class Mail |
| 29932283 | LTS WORLDWIDE, INC | 318 BOXWOOD DR | | | | DAVENPORT | FL | 33837-5500 | | | First Class Mail |
| 29932284 | LU ARMSTRONG | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29932285 | LU CARTER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29932286 | LU MERCADO | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29932287 | LU SADLER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29932288 | LUANA LYNCH | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29932289 | LUANA MIDDLETON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29932290 | LUANN ASHER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29932291 | LUANN DOHNAL | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29932292 | LUANN NELSON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29932293 | LUANN PHILLIPS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29932294 | LUANN PLOURDE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29932295 | LUANNA PEREZ | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29932296 | LUANNE HAGEE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29932297 | LUANNE JOHNSON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29932298 | LUANNE VERBRICK | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29932299 | LUBBOCK CENTRAL APPRAISAL DIST | 1715 26TH ST | PO BOX 10568 | | | LUBBOCK | TX | 79408-3568 | | | First Class Mail |
| 29932300 | LUCAS ANDERSON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29932301 | LUCAS BERNARDO | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29932302 | LUCAS CERNY | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29932303 | LUCAS ERICKSON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29932304 | LUCAS GEIGER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29932305 | LUCAS HOEFT | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29932306 | LUCAS HOUK | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29932307 | LUCAS JANDREAU | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29960746 | LUCAS KIETZMAN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29960747 | LUCAS KNUDSEN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29960748 | LUCAS MCCASLAND | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29960749 | LUCAS MILLAY | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29960750 | LUCAS PEDRELLI | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29960751 | LUCAS TRENT | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29960752 | LUCERO ZURITA | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29960753 | LUCI MAAKESTAD | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29960754 | LUCIA BARD | ADDRESS ON FILE | | | | | | | | | First Class Mail |

Exhibit C
Master Mailing Service List
Served as set forth below

| ADRID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 29960755 | LUCIA BEANBLOSSOM | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29960756 | LUCIA CAMPOS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29932308 | LUCIA CARRIZOSA | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29932309 | LUCIA DIPIRRO | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29932310 | LUCIA GALDES | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29932311 | LUCIA GARCIA | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29932312 | LUCIA JURADO | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29932313 | LUCIA MARRERO | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29932314 | LUCIA SEITZ | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29932315 | LUCIANA HASSING | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29932316 | LUCIANA LEO | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29932317 | LUCIANA LOPEZ | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29951025 | LUCIANA MUJICA | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29951026 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29951027 | LUCID HOLDINGS LLC | DBA LUCID MARKETPLACE SERVICES | 365 CANAL STREET, #3100 | | | NEW ORLEANS | LA | 70130 | | | First Class Mail |
| 29951028 | LUCIE FONSECAMEURER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29951029 | LUCIENNE SPADAFORE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29951030 | LUCILLE ALTIERI | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29951031 | LUCILLE BEATTIE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29951032 | LUCILLE BIRD | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29951033 | LUCILLE DEENIN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29951034 | LUCILLE DIMICCO | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29951035 | LUCILLE FILLEBROWN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29932318 | LUCILLE JOHNSON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29932319 | LUCILLE LAFONTAINE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29932320 | LUCILLE NANOS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29932321 | LUCILLE PEELER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29932322 | LUCILLE SMITH | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29932323 | LUCINDA CURRIER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29932324 | LUCINDA DUTRA | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29932325 | LUCINDA ENESSPOTTER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29932326 | LUCINDA GRISHAM | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29932327 | LUCINDA HINDMAN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29932328 | LUCINDA KOBOLD | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29932329 | LUCINDA MADER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29932330 | LUCINDA PENNINGTON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29932331 | LUCINDA RITOLA | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29932332 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29932333 | LUCKY QUINTANA | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29932334 | LUCKY STAR ENTERPRISE AND CO LTD | 10F NO.97 SEC.2 NAN KANG ROAD | | | | TAIPEI | | 11578 | TAIWAN | | First Class Mail |
| 29976011 | LUCKY STAR ENTERPRISES & CO., LTD. | ATTN: ELAINE CHEN, ACCOUNT MANAGER | 10F, NO.97, SECTION 2, NAN KANG ROAD | | | TAIPEI | | | TAIWAN | | First Class Mail |
| 29932335 | LUCKY TEXTILE MILLS LIMITED | L-8 BLOCK-21 FEDERAL B AREA | | KARACHI | | SINDH | | 75950 | PAKISTAN | | First Class Mail |
| 29932336 | LUCRETIA HUFF | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29932337 | LUCRETIA JONES | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29932338 | LUCRETIA TERETTO | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29932339 | LUCY ALLEN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29932340 | LUCY CARLINE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29932341 | LUCY CARRAGHER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29932342 | LUCY CUNNINGHAM | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29932343 | LUCY DE LOERA | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29932344 | LUCY ERB | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29932345 | LUCY HAPALA | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29932346 | LUCY HENDERSON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29932347 | LUCY HINOJOSA | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29932348 | LUCY HOLVERSTOTT | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29932349 | LUCY JOHNSON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29932350 | LUCY KAVINSKY | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29932351 | LUCY KELLER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29932352 | LUCY LEIKNES | ADDRESS ON FILE | | | | | | | | | First Class Mail |

Exhibit C
Master Mailing Service List
Served as set forth below

| ADRID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 29932353 | LUCY MARSLAND | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29932354 | LUCY MAURIN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29932355 | LUCY MOCK | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29932356 | LUCY MOUA | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29932357 | LUCY MUNIZ | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29932358 | LUCY MYERSON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29932359 | LUCY NESTOR | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29932360 | LUCY PHILIPS ROBERTS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29932361 | LUCY REASONS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29932362 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29932363 | LUCY RODRIGUEZ | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29932364 | LUCY RUTTEN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29932365 | LUCY RYAN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29932366 | LUCY SANCHEZ | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29932367 | LUCY SAUPE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29932368 | LUCY URBAIN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29932369 | LUCY WEIS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29932370 | LUCY WILLIAMS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29932371 | LUCYJEAN SPEARS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29932372 | LUDINE VILBRUN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29932373 | LUELLA THOMPSON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29932374 | LUERETHA SMITH | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29932375 | LUIS ANDARCIA | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29932376 | LUIS ARTURO GUTIERREZ | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29932377 | LUIS CARRION | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29932378 | LUIS DIAZ | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29932379 | LUIS DIAZ RAMIREZ | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29932380 | LUIS GARCIA | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29932381 | LUIS LOPEZ | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29932382 | LUIS LOPEZ TRUJILLO | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29932383 | LUIS MARTINEZ | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29932384 | LUIS MAURICIO | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29932385 | LUIS MERCADO | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29932386 | LUIS MIGUEL DIAZ FLORES | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29932387 | LUIS MORALES CASTANEDA | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29932388 | LUIS PADRON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29932389 | LUIS PANDO CHAN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29952264 | LUIS PAULO DE BASTOS RICARTE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29952265 | LUIS PERDOMO | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29952266 | LUIS PUNIN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29952267 | LUIS RINCON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29952268 | LUIS RIVERA | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29952269 | LUIS ROBLEDO | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29952270 | LUIS RODRIGUEZ | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29952271 | LUIS SILVASANTISTEBAN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29952272 | LUIS VERAS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29952273 | LUISA ALIAGA | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29952274 | LUISA LLAMAS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29932391 | LUISA MATA | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29932392 | LUKA VILARDI | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29932393 | LUKAS LOMBARDO | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29932394 | LUKAS ORLESKY | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29932395 | LUKAS RODRIGUEZ | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29932396 | LUKAS SMITH | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29890792 | LUKAS, KATHERINE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29932397 | LUKE BARRETT | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29932398 | LUKE BLOHM | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29932399 | LUKE DEROCHE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29960757 | LUKE DEVAULT | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29960758 | LUKE GRABLE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29960759 | LUKE JENSEN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29960760 | LUKE KELLY | ADDRESS ON FILE | | | | | | | | | First Class Mail |

Exhibit C
Master Mailing Service List
Served as set forth below

| ADRID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 29960761 | LUKE LYON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29960762 | LUKE MCQUEEN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29960763 | LUKE MESSERSMITH | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29960764 | LUKE MIKRUT | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29960765 | LUKE NICHOLAS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29960766 | LUKE SURWILL | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29960767 | LUKIN STOLPE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29932400 | LUMATEX INDIA PVT LTD | 522-C, BARHI INDUSTRIA AREA | PHASE 2, HSIIDC | | | SONIPAT | | 131101 | INDIA | | First Class Mail |
| 29932401 | LUMBERMENS MUTUAL CASUALTY CO | TWO CORPORATE DR #110 | | | | LAKE ZURICH | IL | 60047 | | | First Class Mail |
| 29932402 | LUME MURATI | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29932403 | LUNA ACREE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29932404 | LUNA DETERS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29932405 | LUNA RIVERO | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29932406 | LUNA SIMS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29932407 | LUNA SNELL | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29932408 | LUNDON SPALDING | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29932409 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29932410 | LUNIESKI & ASSOCIATES | 7645 LYNDALE AVE. S., #250 | | | | RICHFIELD | MN | 55423 | | | First Class Mail |
| 29932411 | LUNNA GARCIA | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29932412 | LUPE MANN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29932413 | LUPE VELASCO | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29932414 | LUPE ZAPIEN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29932415 | LUPITA DE LOS SANTOS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29932416 | LUPITA RODRIGUEZ | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29932417 | LUR DENNEY | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29932419 | LUSINE BARSEGIAN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29932418 | LUSINE BARSEGIAN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29932420 | LUTHER PAYNE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29932421 | LUVERNA JOHNSON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29932422 | LUXE VALKYRIE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29932424 | LUXLION INC | THE FAST FIRE WATCH COMPANY | 6298 AMBERWOODS DR. | | | BOCA RATON | FL | 33433 | | | First Class Mail |
| 29932425 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29932426 | LUZ FELICIANO | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29932427 | LUZ FREGOSO | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29932428 | LUZ ITZEL AGUIRRE CHAVEZ | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29932429 | LUZ JARAMILLO | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29932430 | LUZ MARTINEZ | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29960768 | LUZ MORAN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29960769 | LUZ ROSAS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29960770 | LUZ SKAGGS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29960771 | LUZ VARGAS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29960772 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29960773 | LUZETTE MORALES S | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29960774 | LUZMARI SALGADO ROLON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29960775 | LUZMARIE TAVAREZ | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29960776 | LYANNA NELSON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29960777 | LYANNY ORMISTON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29960778 | LYDIA BAKER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29932431 | LYDIA BELLANT | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29932432 | LYDIA BLACK | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29932433 | LYDIA BOERMAN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29932434 | LYDIA BUSH | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29932435 | LYDIA BYRD | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29932436 | LYDIA CARMAN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29932437 | LYDIA CARTER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29932438 | LYDIA CAVANAUGH | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29932439 | LYDIA CHAU | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29932440 | LYDIA CORONA | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29960779 | LYDIA DELL UOMO | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29960780 | LYDIA ETTU | ADDRESS ON FILE | | | | | | | | | First Class Mail |

In re: JOANN Inc., et al.
Case No. 25-10068 (CTG)

Page 617 of 998

Exhibit C
Master Mailing Service List
Served as set forth below

| ADRID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 29960781 | LYDIA FOSTER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29960782 | LYDIA GATTONI | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29960783 | LYDIA GOLDTHWAITE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29960784 | LYDIA GRAHAM | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29960785 | LYDIA GRAY | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29960786 | LYDIA GREEN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29960787 | LYDIA HERNANDE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29960789 | LYDIA HOJNACKI | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29932441 | LYDIA HOLCOMB | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29932442 | LYDIA HUVER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29932443 | LYDIA JIMENEZ | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29932444 | LYDIA LANCIE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29932445 | LYDIA MACDONALD | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29932446 | LYDIA MARTINEZ BARTELL | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29932447 | LYDIA MATUSKO | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29932448 | LYDIA MCBROOM | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29932449 | LYDIA MOHR | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29932450 | LYDIA NICELER-MONTANEZ | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29950682 | LYDIA NORDSTROM | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29950683 | LYDIA RIVERA | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29950684 | LYDIA ROGERS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29950685 | LYDIA SAENZ | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29950686 | LYDIA SHEPARD | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29950687 | LYDIA SMITH | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29950688 | LYDIA STOLLAR | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29950689 | LYDIA SUMMERS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29950690 | LYDIA SUTCLIFFE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29950691 | LYDIA TINNEY | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29950692 | LYDIA TROPPER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29932451 | LYDIA WURDEN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29932452 | LYDIA WYPASEK | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29932453 | LYDIAH DENNIS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29932454 | LYLA ANDERSON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29932455 | LYLA CLARK | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29932456 | LYLA KOHN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29932457 | LYLA PIERSON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29932458 | LYLA SALINAS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29932459 | LYLA SCHARF | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29932460 | LYLA STIVERS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29960790 | LYLAH SHERROD | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29960791 | LYLAH VANDER WEERD | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29960792 | LYLLIANNA AVILA | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29960793 | LYLOVE STUDIO LLC | 121 WEST 27TH ST., #1200 | | | | NEW YORK | NY | 10001 | | | First Class Mail |
| 29960794 | LYN PORTER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29960795 | LYNAE HATCHER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29890793 | LYNCH, KARRA | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29891104 | LYNCH, KEITH | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29960796 | LYNDA BERNSTEEN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29960797 | LYNDA BOYCE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29960798 | LYNDA BRAUN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29960799 | LYNDA CANALES | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29960800 | LYNDA CANNON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29932461 | LYNDA JORGENSON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29932462 | LYNDA KONCZYK | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29932463 | LYNDA LONDER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29932464 | LYNDA LOOMIS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29932465 | LYNDA MORRIS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29932466 | LYNDA MURDOCK | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29932467 | LYNDA SHELBY | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29932468 | LYNDA VU | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29932469 | LYNDA ZONNER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29932470 | LYNDAJO GRESKO | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29932471 | LYNDE MIMS | ADDRESS ON FILE | | | | | | | | | First Class Mail |

In re: JOANN Inc., et al.
Case No. 25-10068 (CTG)

Page 618 of 998

Exhibit C
Master Mailing Service List
Served as set forth below

| ADRID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 29932472 | LYNDE STABLEIN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29932473 | LYNDEN GOLD | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29932474 | LYNDEN TRANSPORT | PO BOX 3725 | | | | SEATTLE | WA | 98124 | | | First Class Mail |
| 29932475 | LYNDIE KOENIG | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29932476 | LYNDSAY FITCH | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29932477 | LYNDSAY HAGE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29932478 | LYNDSEY BAKER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29932480 | LYNDSEY CONFORTE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29932479 | LYNDSEY CONFORTE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29932481 | LYNDSEY CORRIGAN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29932482 | LYNDSEY FARLEY | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29932483 | LYNDSEY FEKETE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29932484 | LYNDSEY HORNE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29932485 | LYNDSEY KARPEN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29932486 | LYNDSEY KUPER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29932487 | LYNDSEY LINTON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29932488 | LYNDSEY PETERSON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29932489 | LYNDSEY SHIPMAN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29932490 | LYNDSEY WARD | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29932491 | LYNDSIE NEVILLE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29932492 | LYNDZEE HALL | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29932493 | LYNE STUART-MELLING | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29932494 | LYNESIAH GIBSON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29932495 | LYNETTA JOHNSON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29932496 | LYNETTE CLAYPOOL | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29932497 | LYNETTE CURTIS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29932498 | LYNETTE GEORGE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29932499 | LYNETTE LITTLE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29932500 | LYNETTE NEYMEYER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29932501 | LYNETTE PALFY | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29932502 | LYNETTE WILLIS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29932503 | LYNETTE WILSON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29932504 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29932505 | LYNITA HOPKINS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29932506 | LYNITA TURNER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29932507 | LYNLEY GASSETT | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29932508 | LYNMARIE XEDIS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29932509 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29932510 | LYNN ACOSTA | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29932511 | LYNN ALBERT | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29932512 | LYNN ANNA | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29932513 | LYNN BAIN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29932514 | LYNN BARTLEY | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29932515 | LYNN BURKE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29932516 | LYNN DETWILER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29932517 | LYNN ETHRIDGE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29932518 | LYNN FOUST | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29932519 | LYNN FROST-MOON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29932520 | LYNN GOLD | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29932521 | LYNN HANNA | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29932522 | LYNN HERSHBERGER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29932523 | LYNN HODSON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29932524 | LYNN HOLIMAN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29932525 | LYNN HORNIG | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29932526 | LYNN HUNT | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29932527 | LYNN JOSLIN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29932528 | LYNN KLARA | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29932529 | LYNN LEMKE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29932530 | LYNN MAURITZ | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29932531 | LYNN PADDY | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29932532 | LYNN PRATER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29960801 | LYNN RAUPP | ADDRESS ON FILE | | | | | | | | | First Class Mail |

In re: JOANN Inc., et al.
Case No. 25-10068 (CTG)

Page 619 of 998

Exhibit C
Master Mailing Service List
Served as set forth below

| ADRID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 29960802 | LYNN SADOWSKI | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29960803 | LYNN SCHADRIE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29960804 | LYNN SCHUBIGER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29960805 | LYNN STOMBAUGH | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29960806 | LYNN SULLIVAN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29960807 | LYNNDSY CRAWFORD | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29960808 | LYNNE ADAIR | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29960809 | LYNNE BENNETT | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29960810 | LYNNE CARROLL | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29960811 | LYNNE ENGSTROM | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29932533 | LYNNE GIBSON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29932534 | LYNNE GRAYSON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29932535 | LYNNE HUGGINS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29932536 | LYNNE LAURINEC | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29932537 | LYNNE MAGUIRE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29932538 | LYNNE MASSE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29932539 | LYNNE MONSON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29932540 | LYNNE PETERSEN-BAUER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29932541 | LYNNE ROBERTSON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29932542 | LYNNE SEXTON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29932543 | LYNNE WALSH | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29932544 | LYNNELLEN PHILLIPS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29932545 | LYNNETTE HALL | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29932546 | LYNNETTE LEATHERBERRY | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29932547 | LYNNETTE VELEZ | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29932548 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29932549 | LYNNWOOD INNS INC | 19324 ALDENWOOD MALL PKWY | HAMPTON INN & SUITES | | | LYNNWOOD | WA | 98036 | | | First Class Mail |
| 29932550 | LYNNWOOD TOWER LLC | PO BOX 749829 | | | | LOS ANGELES | CA | 90074 | | | First Class Mail |
| 29932551 | LYNNWOOD TOWER, LLC | C/O JSH PROPERTIES, INC. | 509 OLIVE WAY, SUITE 1011 | | | SEATTLE | WA | 98101 | | | First Class Mail |
| 29932552 | LYNNZIE KELLEY | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29932553 | LYNSEY DAVIS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29932554 | LYNSIE PIERCE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29932555 | LYNWOOD ROBERTS TAX COLLECTOR | OCCUPATIONAL LICENSE CITY/CTY | 231 EAST FORSYTH ROOM 130 | | | JACKSONVILLE | FL | 32202 | | | First Class Mail |
| 29932556 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29932557 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29932558 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29932559 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29932560 | LYRA MORRISON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29932561 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29932562 | LYRIC AYERS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29932563 | LYRIC FARMER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29932564 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29932565 | LYRIC WINGFIELD | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29932566 | LYRICS WRIGHT | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29932567 | LYRON PORTIS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29932568 | LYSANNE GARGES | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29890794 | LYTLE, JEFFREY | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29932569 | LYVIA TURPIN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29932570 | LYZA GIROUX | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29932571 | M C CO., LLC | C/O KIMCO REALTY CORPORATION | 500 NORTH BROADWAY, SUITE 201 | | | JERICHO | NY | 11753 | | | First Class Mail |
| 29964906 | M C CORP | 611 FAIRBANKS ST. | | | | ANCHORAGE | AK | 99501 | | | First Class Mail |
| 29932572 | M C CORP | PO BOX 30344 | | | | TAMPA | FL | 33630 | | | First Class Mail |
| 29932573 | M C CORP | PO BOX 62045 | | | | NEWARK | NJ | 07101 | | | First Class Mail |
| 29932574 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29932575 | M K VIDMAR | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29932576 | M KAYE STAYMAN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29932577 | M URSULA HAZLEY | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29932578 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29932579 | M&P EXPORT MANAGEMENT CORPORATION | DBA PINTY PLUS | 140 CENTRAL AVE | | | FARMINGDALE | NJ | 07727 | | | First Class Mail |

In re: JOANN Inc., et al.
Case No. 25-10068 (CTG)

Page 620 of 998

Exhibit C
Master Mailing Service List
Served as set forth below

| ADRID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 29932580 | M&P EXPORT MANAGMENT CORP | 140 CENTRAL AVE | | | | FARMINGDALE | NJ | 07727 | | | First Class Mail |
| 29932581 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29932582 | M. ADKISON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29932583 | M. BOBACK | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29932584 | M. BUSHEK | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29932585 | M. FITZPATRICK PUJOL | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29932586 | M. GARCIA | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29932587 | M. GRETZINGER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29932588 | M. GRIFFIN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29932589 | M. HARSHAW | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29932590 | M. HIPP | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29932591 | M. HOAGOAND | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29932592 | M. JONES | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29932593 | M. MESSMER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29932594 | M. NOBLE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29932595 | M. PRECIADO | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29932596 | M. ROBERTS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29932597 | M. SALINAS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29932598 | M. SCHILLING | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29932599 | M. SCOTT JOHNSON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29932600 | M. SHERIDAN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29932601 | M. SMITH-WALLER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29932602 | M. SOLANGE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29932603 | M. SPEER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29932604 | M. WESTNESS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29932605 | M. YANSSENS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29932606 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29932607 | M2 FABRICS | 2768 LOKER AVENUE W SUITE 101 | | | | CARLSBAD | CA | 92010 | | | First Class Mail |
| 29932608 | MA GUADALUPE MARTÍNEZ | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29951596 | MA OLGA CABRERA RODRIGUEZ | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29951597 | MA TERESA SLIGAR | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29951598 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29951599 | MAARTEN JAGER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29951600 | MABEL FIMBRES | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29951601 | MABEL JONES | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29951602 | MABEL LARA | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29951603 | MABEL NATIVIDAD | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29951604 | MABEL PRICE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29951605 | MABEL THOMPSON-DURHAM | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29951606 | MABELIN SOLORIO | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29932609 | MABLE SMITH | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29932610 | MACANDI LAVOILE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29932611 | MACARIO GONZALEZ | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29890795 | MACAULAY, JOHN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29932612 | MACAYLA SOIGNOLI | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29932613 | MACAYLA WARDEN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29932614 | MACDALENA REYES | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29932615 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29932616 | MACENZY REDPATH | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29932617 | MACEY BELO | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29932618 | MACEY CHANDLER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29960812 | MACEY DOWD | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29960813 | MACEY YOUNGBLOOD | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29960814 | MACHELLE FREEMAN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29960815 | MACHELLE SCHANTZ | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29960816 | MACHELLE WALL | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29960817 | MACI GUBSER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29960818 | MACIE BRADBURY | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29960819 | MACIE CURCIO | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29960820 | MACIE DE LA ROSA | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29960821 | MACIE WHITE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29960822 | MACK NYUOL | ADDRESS ON FILE | | | | | | | | | First Class Mail |

In re: JOANN Inc., et al.
Case No. 25-10068 (CTG)

Page 621 of 998

Exhibit C
Master Mailing Service List
Served as set forth below

| ADRID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 29932619 | MACK13 LLC | C/O VEC LLC | 35975 WOODWARD AVE, STE 200 | | | BIRMINGHAM | MI | 48009 | | | First Class Mail |
| 29932620 | MACK13, LLC | 35975 WOODWARD AVENUE, SUITE 200 | | | | BIRMINGHAM | MI | 48009 | | | First Class Mail |
| 29932621 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29932622 | MACKAYLA MORRIS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29932623 | MACKENLEY GEITGEY | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29932624 | MACKENNA ALEXANDER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29932625 | MACKENNA CROAD | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29932626 | MACKENNA SAUERS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29932627 | MACKENZI HOPPER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29932628 | MACKENZI MONK | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29932629 | MACKENZIE BASSETT | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29932630 | MACKENZIE BIGGERS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29932631 | MACKENZIE BROADSWORD | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29932632 | MACKENZIE BUMCROT | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29932633 | MACKENZIE BUNEA | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29932634 | MACKENZIE CALI | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29932635 | MACKENZIE CARTER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29932636 | MACKENZIE CORLISS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29932637 | MACKENZIE COSENTINO | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29932638 | MACKENZIE CREEKMORE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29932639 | MACKENZIE DECKERT | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29932640 | MACKENZIE DEVOTO | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29932641 | MACKENZIE DUKLES | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29932642 | MACKENZIE DUNN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29932643 | MACKENZIE ELLER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29932644 | MACKENZIE ENLOW | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29932645 | MACKENZIE FAIN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29932646 | MACKENZIE FAIRFIELD | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29932647 | MACKENZIE FINNEY | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29932648 | MACKENZIE GARRETT | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29932649 | MACKENZIE GOODE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29932650 | MACKENZIE GOODNOUGH | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29932651 | MACKENZIE HART | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29932652 | MACKENZIE HINMAN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29932653 | MACKENZIE JENKINS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29932654 | MACKENZIE JOHNSON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29932655 | MACKENZIE JONES | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29932656 | MACKENZIE KASKA | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29932657 | MACKENZIE KING | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29932658 | MACKENZIE KIRBY | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29932659 | MACKENZIE LAVELLE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29932660 | MACKENZIE LOPEZ | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29932661 | MACKENZIE LUTZ | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29932662 | MACKENZIE MAJORS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29932663 | MACKENZIE MARCOE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29932664 | MACKENZIE MARTINEK | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29932665 | MACKENZIE MAURER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29932666 | MACKENZIE MCCAFFREY | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29932667 | MACKENZIE MCKEAN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29932668 | MACKENZIE MERRILL | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29932669 | MACKENZIE METZ | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29932670 | MACKENZIE MURPHY | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29932671 | MACKENZIE PATTERSON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29932672 | MACKENZIE PIHL | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29932673 | MACKENZIE QUAN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29932674 | MACKENZIE RIDENOUR | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29932675 | MACKENZIE RINGQUIST | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29932676 | MACKENZIE RODABAUGH | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29932677 | MACKENZIE ROE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29932678 | MACKENZIE SHELDEN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29932679 | MACKENZIE SMITH | ADDRESS ON FILE | | | | | | | | | First Class Mail |

In re: JOANN Inc., et al.
Case No. 25-10068 (CTG)

Page 622 of 998

Exhibit C
Master Mailing Service List
Served as set forth below

| ADRID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 29932680 | MACKENZIE STAHL | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29932681 | MACKENZIE STRATTON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29932682 | MACKENZIE SULLIVAN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29932683 | MACKENZIE SULLIVAN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29932684 | MACKENZIE SUMMERBELL | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29932685 | MACKENZIE TOMAZI | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29932686 | MACKENZIE WASHINGTON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29932687 | MACKENZIE YANG | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29932688 | MACKENZIE YEAGER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29953129 | MACKENZY BURNS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29953130 | MACKENZY MELBY | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29953131 | MACKYNZIE FAIRCHILD | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29953133 | MACPHERSONS | 2935 SHAWNEE INDUSTRIAL WAY SUITE | | | | SUWANEE | GA | 30024 | | | First Class Mail |
| 29953132 | MACPHERSONS | C/O ART SUPPLY ENTERPRISES | 2935 SHAWNEE INDUSTRIAL WAY 100 | | | SUWANEE | GA | 30024 | | | First Class Mail |
| 29953134 | MACROY GONSALVES | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29953135 | MACY ABNER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29953136 | MACY BINKLEY | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29953137 | MACY BRIGMON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29953138 | MACY BUCK | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29953139 | MACY BUDOFF | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29932689 | MACY CAMPBELL | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29932690 | MACY DOYLE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29932691 | MACY DRAKE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29932692 | MACY FULLER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29932693 | MACY HARBOUR | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29932694 | MACY MARLEAU | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29932695 | MACY MOLINARI | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29932696 | MACY POEST | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29932697 | MACY TRIPP | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29932698 | MACY WELCH | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29960823 | MAD BEAUTY USA LLC | 251 LITTLE FALLS DRIVE | | | | MARSHALLTON | DE | 19808 | | | First Class Mail |
| 29960824 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29960825 | MADAILEIN ELTON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29960826 | MADALINE ROVIARO | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29960827 | MADALLE MEDINA | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29960828 | MADALYN BILL | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29960829 | MADALYN BROWN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29960830 | MADALYN CARREON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29960831 | MADALYN COTTRELL | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29960832 | MADALYN DURKEE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29960833 | MADALYN FISHER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29932699 | MADALYN GRANADO | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29932700 | MADALYN HARTMAN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29932701 | MADALYN JAMISON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29932702 | MADALYN JOHNSON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29932703 | MADALYN MISKELL | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29932704 | MADALYN OLIVER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29932705 | MADALYNN COOK | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29932706 | MADALYNN CRUZ | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29932707 | MADALYNN GAUG | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29932708 | MADALYNN MORGAN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29932709 | MADALYNN OLSON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29932710 | MADALYNN SHAFFER POUNARDJIAN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29932711 | MADALYNNE CHAPMAN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29932712 | MADALYNNE WAKEFIELD | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29932713 | MADASON KENNEDY | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29932714 | MADDISON COLLINSON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29932715 | MADDISON CROWELL | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29932716 | MADDISON HANKINS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29932717 | MADDISON KOOP | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29932718 | MADDISON PETERS | ADDRESS ON FILE | | | | | | | | | First Class Mail |

In re: JOANN Inc., et al.
Case No. 25-10068 (CTG)

Page 623 of 998

Exhibit C
Master Mailing Service List
Served as set forth below

| ADRID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 29932719 | MADDISON WILDA | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29932720 | MADDISON WINCHESTER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29932721 | MADDISYN SCHMIDT | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29932722 | MADDOX NICHOLS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29932723 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29932724 | MADELAINA RODRIGUES | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29932725 | MADELAINE BAKER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29932726 | MADELAINE HAMILTON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29932727 | MADELEINE ANDRIEN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29932728 | MADELEINE BROCKWAY | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29960834 | MADELEINE BUHROW | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29960835 | MADELEINE BURCH | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29960836 | MADELEINE CLAY | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29960837 | MADELEINE DAVIS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29960838 | MADELEINE EDMONDSON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29960839 | MADELEINE FLYNN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29960840 | MADELEINE HICKS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29960841 | MADELEINE LOOMIS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29960842 | MADELEINE MAHAN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29960843 | MADELEINE MARTIN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29960844 | MADELEINE SELLS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29932729 | MADELEINE TLAPEK-LA VEAN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29932730 | MADELEINE WATSON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29932731 | MADELEINE WHITTLE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29932732 | MADELEINE WITHEREL | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29932733 | MADELINE BALL | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29932734 | MADELINE BARNES | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29932735 | MADELINE BEAN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29932736 | MADELINE BENNETT | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29932737 | MADELINE BIDINGER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29932738 | MADELINE BROWN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29932739 | MADELINE BURCHETT | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29932740 | MADELINE CHAMBERS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29932741 | MADELINE COLLET | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29932742 | MADELINE CONLEY | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29932743 | MADELINE CURTIS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29932744 | MADELINE DANIELCZYK | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29932745 | MADELINE DEANGELO | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29932746 | MADELINE ELPERS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29932747 | MADELINE ESTES | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29932748 | MADELINE FARAH | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29932749 | MADELINE FRASER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29932750 | MADELINE FUJIMURA | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29932751 | MADELINE GERONDALE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29932752 | MADELINE GILBERT | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29932753 | MADELINE GILLEN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29932754 | MADELINE GOMEZ | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29932756 | MADELINE GUY | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29932755 | MADELINE GUY | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29932757 | MADELINE HAWRANKO | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29932758 | MADELINE HEBERT | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29932759 | MADELINE HOLECEK | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29932760 | MADELINE JAKEL | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29932761 | MADELINE JENKINS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29932762 | MADELINE KADAVY | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29932763 | MADELINE KECK | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29932764 | MADELINE KEMER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29932765 | MADELINE KRAFT | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29932766 | MADELINE KRAMER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29932767 | MADELINE LEWIS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29932768 | MADELINE LIVINGOOD | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29932769 | MADELINE MARSHALL | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29932770 | MADELINE MARTIN | ADDRESS ON FILE | | | | | | | | | First Class Mail |

In re: JOANN Inc., et al.
Case No. 25-10068 (CTG)

Page 624 of 998

Exhibit C
Master Mailing Service List
Served as set forth below

| ADRID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 29932771 | MADELINE MILLARD | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29932772 | MADELINE OLCOTT | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29932773 | MADELINE PAHL | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29932774 | MADELINE PARIN-ALDRIDGE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29932775 | MADELINE PICKARD | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29932776 | MADELINE PORSCHE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29932777 | MADELINE REYER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29932778 | MADELINE ROBBINS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29932780 | MADELINE ROBERTS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29932779 | MADELINE ROBERTS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29932781 | MADELINE ROUSSEAU | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29932782 | MADELINE SAINT CLAIR | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29932783 | MADELINE SHUCK | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29932784 | MADELINE SHUCK | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29932785 | MADELINE STECHER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29932786 | MADELINE STOTT | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29932787 | MADELINE VALDEZ | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29932788 | MADELINE VISSCHER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29932789 | MADELINE WESTERHOLM | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29932790 | MADELINE WOODY | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29932791 | MADELINE YOCHUM | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29932792 | MADELINE ZIMMER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29932793 | MADELINE ZIMMERMAN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29932794 | MADELYN BRENNER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29932795 | MADELYN BROWN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29932796 | MADELYN CASEY | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29932797 | MADELYN CASHMAN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29932798 | MADELYN CONNAUGHTON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29932799 | MADELYN DYER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29932800 | MADELYN FOXX | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29932801 | MADELYN GALVAN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29932802 | MADELYN HARPER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29932803 | MADELYN HILLIARD | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29932804 | MADELYN HORTON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29932805 | MADELYN JUNIOR | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29932806 | MADELYN KASS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29932807 | MADELYN KIDD | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29932808 | MADELYN MCCANN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29932809 | MADELYN MCCULLOUGH | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29932810 | MADELYN MILES | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29932811 | MADELYN MORTINSON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29932812 | MADELYN MUELLER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29932813 | MADELYN NIKSA | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29932814 | MADELYN PAINTER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29932815 | MADELYN REISS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29932816 | MADELYN RESTIFO | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29932817 | MADELYN RODRIGUEZ | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29932818 | MADELYN ROTZIEN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29932819 | MADELYN SHANDREW | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29932820 | MADELYN SMYTHE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29932821 | MADELYN STROMBOM | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29932822 | MADELYN VAN HORN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29932823 | MADELYN VENHUIZEN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29932824 | MADELYN VERHEEK | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29932825 | MADELYN WEIHERT | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29932826 | MADELYN WEST | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29932827 | MADELYN WILSON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29932828 | MADELYNE CONNORS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29932829 | MADELYNE PHINNEY | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29932830 | MADELYNN ALEXANDER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29932831 | MADELYNN ATTAWAY | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29932832 | MADELYNN BRUSH | ADDRESS ON FILE | | | | | | | | | First Class Mail |

In re: JOANN Inc., et al.
Case No. 25-10068 (CTG)

Page 625 of 998

Exhibit C
Master Mailing Service List
Served as set forth below

| ADRID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 29932833 | MADELYNN CHICKE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29932834 | MADELYNN FREILICH | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29932835 | MADELYNN LINDEWIRTH | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29932836 | MADELYNN OBERDORF | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29932837 | MADELYNN TRAVAGLIANTI | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29932838 | MADELYNN VANDERHART | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29932839 | MADENNEY CARLISLE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29932840 | MADHU WANT MANGAT | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29932841 | MADILYN HOLCOMB | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29932842 | MADILYNE FELTZ | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29932843 | MADILYNE HAY | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29932844 | MADILYNN ANDERTON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29932845 | MADILYNN ARNOLD | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29932846 | MADINA FAIZIZADA | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29932847 | MADINA RADILLO | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29932848 | MADISEN HENNESSEY | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29932849 | MADISEN MILLIMAN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29932850 | MADISEN RICHARDS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29932851 | MADISEN TIMMS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29932852 | MADISEN WINEBARGER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29932853 | MADISON ACKERMAN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29932854 | MADISON ADE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29932855 | MADISON ALLEN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29932856 | MADISON ALLEN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29932857 | MADISON ANDERSON DAVIS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29932858 | MADISON ANDUJAR | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29932859 | MADISON BARBEE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29932860 | MADISON BARBER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29932861 | MADISON BARBRE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29932862 | MADISON BARNHOUSE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29932863 | MADISON BAUGHER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29932864 | MADISON BECK | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29932865 | MADISON BECKER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29932866 | MADISON BIRD | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29932867 | MADISON BLACKMORE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29932868 | MADISON BLACKWELL | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29932869 | MADISON BOND | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29932870 | MADISON BONNET | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29932871 | MADISON BRISTOW | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29932872 | MADISON BROGREN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29932873 | MADISON BRYANT | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29932874 | MADISON BUCHER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29932875 | MADISON BURGEE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29932876 | MADISON BURRIGHT | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29932877 | MADISON CARBERRY | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29932878 | MADISON CHAMBLISS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29960845 | MADISON CHARTER TOWNSHIP | 4008 SOUTH ADRIAN HWY | | | | ADRIAN | MI | 49221 | | | First Class Mail |
| 29960846 | MADISON CLARK | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29960848 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29960849 | MADISON COLEGROVE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29960850 | MADISON COMAN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29960851 | MADISON COOK | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29960853 | MADISON COOK | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29960852 | MADISON COOK | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29960854 | MADISON CORMAN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29960855 | MADISON COUNTY | 100 NORTHSIDE SQUARE | | | | HUNTSVILLE | AL | 35801-4820 | | | First Class Mail |
| 29932879 | MADISON COUNTY CLERK | 100 E MAIN STREET STE 105 | | | | JACKSON | TN | 38301 | | | First Class Mail |
| 29932880 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29932881 | MADISON COUNTY LICENSE DEPT | MARK CRAIG, DIRECTOR | 100 NORTHSIDE SQUARE ROOM 108 | | | HUNTSVILLE | AL | 35801-4820 | | | First Class Mail |
| 29932882 | MADISON COUNTY SALES TAX DEPARTMENT | 100 NORTH SIDE SQUARE | | | | HUNTSVILLE | AL | 35801-4820 | | | First Class Mail |

In re: JOANN Inc., et al.
Case No. 25-10068 (CTG)

Page 626 of 998

Exhibit C
Master Mailing Service List
Served as set forth below

| ADRID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 29932883 | MADISON CROCKER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29932884 | MADISON CUMMINGS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29932885 | MADISON CURCIE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29932886 | MADISON CYPHERT | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29932887 | MADISON DALBY | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29932888 | MADISON DAUGHERTY | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29932890 | MADISON DAVIS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29932889 | MADISON DAVIS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29932891 | MADISON DEBOLT | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29932892 | MADISON DESTEFANO | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29932893 | MADISON DETHMERS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29932894 | MADISON DEVINNEY | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29932895 | MADISON DICKERSON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29932896 | MADISON DORSEY | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29932897 | MADISON ESQUIVEL | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29932898 | MADISON FETT | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29932899 | MADISON FIREBAUGH | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29932900 | MADISON FOREMAN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29932901 | MADISON FORREST | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29932902 | MADISON FRIED | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29932903 | MADISON FROST | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29932904 | MADISON GARBER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29932905 | MADISON GARNER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29932907 | MADISON GAS AND ELECTRIC, WI | 623 RAILROAD ST | | | | MADISON | WI | 53703 | | | First Class Mail |
| 29932906 | MADISON GAS AND ELECTRIC, WI | PO BOX 1231 | | | | MADISON | WI | 53788-0001 | | | First Class Mail |
| 29932908 | MADISON GILLINGHAM | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29932909 | MADISON GOULD | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29932910 | MADISON GRANGER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29932911 | MADISON HADLEY | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29932913 | MADISON HALL | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29932912 | MADISON HALL | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29932914 | MADISON HANFORD | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29932915 | MADISON HANSEN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29932916 | MADISON HARBERT | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29932917 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29932918 | MADISON HENDRICKSON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29932919 | MADISON HERNANDEZ | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29932920 | MADISON HERRA | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29932921 | MADISON HIGHTOWER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29932922 | MADISON HOCKETT | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29932923 | MADISON HOLMQUIST | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29932924 | MADISON HOME INTERNATIONAL LLC | 16 EAST 34TH STREET, 2ND FLOOR | | | | NEW YORK | NY | 10016 | | | First Class Mail |
| 29932925 | MADISON HORTON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29932926 | MADISON HUDSON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29932927 | MADISON HUMPHREY | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29932928 | MADISON JAMES | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29932929 | MADISON JEFFERIES | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29932930 | MADISON JONES | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29960856 | MADISON JUTRAS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29960857 | MADISON KAUTH | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29960858 | MADISON KELLEY | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29960859 | MADISON KING | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29960860 | MADISON KLINE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29960861 | MADISON KLINE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29960862 | MADISON LAKE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29960863 | MADISON LAMPI | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29960864 | MADISON LAPSLEY | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29960865 | MADISON LARSEN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29960866 | MADISON LEE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29932931 | MADISON LEVITT | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29932932 | MADISON LEWIS | ADDRESS ON FILE | | | | | | | | | First Class Mail |

In re: JOANN Inc., et al.
Case No. 25-10068 (CTG)

Page 627 of 998

Exhibit C
Master Mailing Service List
Served as set forth below

| ADRID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 29932933 | MADISON LIEBIG | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29932934 | MADISON LITTLE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29932935 | MADISON LOOK | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29932936 | MADISON LOPEZ | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29932937 | MADISON LYONS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29932938 | MADISON MACSHERRY | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29932939 | MADISON MAJEWSKI | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29932940 | MADISON MANES | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29951745 | MADISON MANIFOLD | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29951746 | MADISON MARSHMENT | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29951747 | MADISON MATHIUS | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 29951748 | MADISON MATKO | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29951749 | MADISON MATUSIK | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29951750 | MADISON MCCLAIN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29951751 | MADISON MCCOBB | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29951752 | MADISON MCCOLLOUGH | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29951753 | MADISON MCGEE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29951754 | MADISON MCKAY | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29951755 | MADISON MCMILLAN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29932941 | MADISON MCSHANE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29932942 | MADISON MEYER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29932943 | MADISON MEYERS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29932944 | MADISON MILLER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29932945 | MADISON MILLETT | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29932946 | MADISON MORELL | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29932947 | MADISON MYLES | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29932948 | MADISON NAWROCKI | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29932949 | MADISON NOLAN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29932950 | MADISON NORBERG | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29932951 | MADISON NORDQUIST | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29932952 | MADISON O'KANE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29932953 | MADISON OIESTAD | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29932954 | MADISON OLDS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29932955 | MADISON OSBORN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29932956 | MADISON OSER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29932957 | MADISON PADDACK | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29932958 | MADISON PADGETT | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29932959 | MADISON PARKER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29932960 | MADISON PARKS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29932961 | MADISON PARTIN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29932962 | MADISON PASILLAS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29932963 | MADISON PATTERSON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29932964 | MADISON PERLEY | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29932965 | MADISON PETERS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29932966 | MADISON PETERSON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29932967 | MADISON PLACE LLC | 1334 MAPLELAWN DR | | | | TROY | MI | 48084 | | | First Class Mail |
| 29932968 | MADISON PLACE, LLC | C/O STUART FRANKEL DEVELOPMENT CO. | 1334 MAPLELAWN DR. | | | TROY | MI | 48084 | | | First Class Mail |
| 29932969 | MADISON POWELL | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29932970 | MADISON PRATS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29960867 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29960868 | MADISON REED | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29960869 | MADISON REEDER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29960870 | MADISON RILEY | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29960871 | MADISON RITCHIE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29960872 | MADISON ROBINSON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29960873 | MADISON RODRIGUEZ | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29960874 | MADISON ROLAND | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29960875 | MADISON ROSS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29960876 | MADISON ROWSEY | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29960877 | MADISON RUSNICA | ADDRESS ON FILE | | | | | | | | | First Class Mail |

In re: JOANN Inc., et al.
Case No. 25-10068 (CTG)

Page 628 of 998

Exhibit C
Master Mailing Service List
Served as set forth below

| ADRID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 29932971 | MADISON SCHEUNEMAN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29932972 | MADISON SCHMIDT | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29932974 | MADISON SCHULTZ | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29932975 | MADISON SHELTON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29932976 | MADISON SHIVELY | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29932977 | MADISON SILVA | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29932978 | MADISON SITAS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29932979 | MADISON SKIADOS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29932980 | MADISON SLINGERLAND | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29960878 | MADISON SMITH | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29960879 | MADISON SNIDER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29960880 | MADISON SOMERA | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29960881 | MADISON SPERO | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29960882 | MADISON SPIRES | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29960883 | MADISON STAMPER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29960884 | MADISON STOEBERL | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29960885 | MADISON STREIT | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29960887 | MADISON SUBURBAN UTILITY DIST | 108 WEST WEBSTER STREET | | | | MADISON | TN | 37115 | | | First Class Mail |
| 29960886 | MADISON SUBURBAN UTILITY DIST | PO BOX 306140 | | | | NASHVILLE | TN | 37230-6140 | | | First Class Mail |
| 29960888 | MADISON THOMAS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29932981 | MADISON THOR | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29932982 | MADISON THORN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29932983 | MADISON TIEMANN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29932984 | MADISON TOOKER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29932985 | MADISON TRICHE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29932986 | MADISON TROIANO | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29932988 | MADISON TRUPIA | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29932987 | MADISON TRUPIA | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29932989 | MADISON TURNER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29932990 | MADISON VANNOY | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29960890 | MADISON VICTORY GROUP LLC | 201 N RIVERFRONT DR STE 230 | | | | MANKATO | MN | 56001 | | | First Class Mail |
| 29960889 | MADISON VICTORY GROUP LLC | C/O PLAID HAT MGMT | 1400 MADISON AVE., STE 311 | | | MANKATO | MN | 56001 | | | First Class Mail |
| 29960891 | MADISON VICTORY GROUP, LLC | C/O PLAID HAT MANAGEMENT | 1400 MADISON AVENUE, SUITE 311 | | | MANKATO | MN | 56001 | | | First Class Mail |
| 29960892 | MADISON VIEHWEG | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29960893 | MADISON VILLARRUEL | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29960894 | MADISON WALTERS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29960895 | MADISON WEATHERWAX | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29960896 | MADISON WEBB | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29960897 | MADISON WEBSTER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29960898 | MADISON WENDELL | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29960899 | MADISON WESTENDORF | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29932991 | MADISON WHITBY | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29932992 | MADISON WILKINS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29932993 | MADISON WILLIAMS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29932994 | MADISON WINFIELD | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29932995 | MADISON WOROBEY | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29932996 | MADISON WRIGHT | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29932997 | MADISON YOUNG | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29932998 | MADISON ZEHE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29932999 | MADISON ZUFELT | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29933000 | MADISYN BABIN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29933001 | MADISYN CARROLL | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29933002 | MADISYN DENNISON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29933003 | MADISYN GAILEY | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29933004 | MADISYN GONNER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29933005 | MADISYN GUNNELS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29933006 | MADISYN MCNICHOLAS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29933007 | MADISYN MILLER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29933008 | MADISYN PARKER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29933009 | MADISYN PETERS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29933010 | MADISYN TERRY | ADDRESS ON FILE | | | | | | | | | First Class Mail |

Exhibit C
Master Mailing Service List
Served as set forth below

| ADRID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 29933011 | MADISYN WIDEMAN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29933012 | MADLYN CHAPIN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29933013 | MADONNA HARRIS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29933014 | MADONNA O'BRIEN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29933016 | MADONNA SCHWENTNER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29933015 | MADONNA SCHWENTNER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29933017 | MADRIA SWANN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29933018 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29933019 | MADYLIN TARR | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29933020 | MADYLINN TRISTAN-JENKINS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29933021 | MADYSON BARENCHI | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29933022 | MADYSON CLARK | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29933023 | MADYSON RAY | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29933024 | MADYSON WAIN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29933025 | MADYSSEN RIVERA | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29933026 | MAE SANN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29933027 | MAE WORKMAN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29933028 | MAEELLA PATTEN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29933029 | MAEGAN BELLASSAI | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29933030 | MAEGAN SHILKEY | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29933031 | MAEGEN KETCHEL | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29933032 | MAEKALHA GOODLOW | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29933033 | MAELEE MCCUTCHEON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29933034 | MAELY BRIGHTMAN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29933035 | MAELYN HIATT | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29933036 | MAERSK A/S | LOCKBOX 744448 | 6000 FELDWOOD ROAD | | | COLLEGE PARK | GA | 30349 | | | First Class Mail |
| 29933037 | MAERSK E COMMERCE LOGISTICS | 5160 WILEY POST WAY | | | | SALT LAKE CITY | UT | 84116 | | | First Class Mail |
| 29933038 | MAEVE BALLANTINE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29933039 | MAEVE KEHOE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29933040 | MAEVE MACKEY | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29933041 | MAEVE MARTIN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29960900 | MAEVE NORTON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29960901 | MAEVE SEBASTIAN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29960902 | MAEVE SWEETMAN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29952601 | MAG CO FBO FID QUALIFYING INVST FD | 140 BROADWAY | ATTN CA VAULT | | | NEW YORK | NY | 10005 | | | First Class Mail |
| 29952602 | MAG CO. FBO FID SUMMER ST TRUST | 140 BROADWAY | ATTN CA VAULT | | | NEW YORK | NY | 10005 | | | First Class Mail |
| 29949548 | MAG CO. FBO FIDELITY ADV FLOATING | 140 BROADWAY | ATTN CA VAULT | | | NEW YORK | NY | 10005 | | | First Class Mail |
| 29949549 | MAG CO. FBO VIP FUND VIP | 140 BROADWAY | ATTN CA VAULT | | | NEW YORK | NY | 10005 | | | First Class Mail |
| 29960903 | MAGALEANA GRAVES | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29960904 | MAGARITA OLIVA | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29960905 | MAG-BERRYL NDEFUA | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29960906 | MAGDA DOMINGUEZ-HERNANDEZ | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29960907 | MAGDA KADID | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29960908 | MAGDALENA CERVANTES | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29960909 | MAGDALENA ELIAS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29960910 | MAGDALENA MCKEE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29933042 | MAGDALENA RESENDIZ | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29933043 | MAGDALENE KENNEDY | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29933044 | MAGDALENE LEE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29933045 | MAGDALENE STIENNEN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29933046 | MAGEN SUMMERS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29933047 | MAGGIE BUTLER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29933048 | MAGGIE BUTLER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29933049 | MAGGIE CISKE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29933050 | MAGGIE CURTIS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29933051 | MAGGIE CZENKUSCH | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29933052 | MAGGIE DINNOCENZO | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29933053 | MAGGIE ERICKSON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29933054 | MAGGIE FARRELL | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29933055 | MAGGIE FREEMAN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29933056 | MAGGIE GRAMMER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29933057 | MAGGIE HANIS | ADDRESS ON FILE | | | | | | | | | First Class Mail |

In re: JOANN Inc., et al.
Case No. 25-10068 (CTG)

Page 630 of 998

Exhibit C
Master Mailing Service List
Served as set forth below

| ADRID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 29933058 | MAGGIE HARRIS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29933059 | MAGGIE LACEY | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29933060 | MAGGIE MCDERMOTT | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29933061 | MAGGIE MCDONALD | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29933062 | MAGGIE MCGOWAN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29933063 | MAGGIE MCGUIRE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29933064 | MAGGIE MCNICHOLS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29933065 | MAGGIE NICHOLS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29933066 | MAGGIE PAIGE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29933067 | MAGGIE PEREZ | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29933068 | MAGGIE PERRY | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29933069 | MAGGIE PHILLIPS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29933070 | MAGGIE POWELL | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29933071 | MAGGIE PRANO | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29933072 | MAGGIE RUBIN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29933073 | MAGGIE SCOGGINS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29933074 | MAGGIE SHAUGHNESSY | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29933075 | MAGGIE SNIDER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29933076 | MAGGIE TABBERER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29933077 | MAGGIE TEMPLETON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29933078 | MAGGIE VERDINO | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29933079 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29933080 | MAGNOLIA LOUDERMILK | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29933081 | MAGUI GARRETT | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29933082 | MAHA SERIANA | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29933083 | MAHAILEY JONES | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29933084 | MAHALA MCCORMACK | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29933085 | MAHALA NIDA | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29933086 | MAHALA PEARSON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29933089 | MAHARA COLEMAN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29933090 | MAHDI MUSTAFA | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29933091 | MAHLAH EBERLE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29933092 | MAHMOUD HABBIYYIEH | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29933093 | MAHNAZ POURMAND | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29933095 | MAHONING COUNTY SANITARY | 761 INDUSTRIAL ROAD | | | | YOUNGSTOWN | OH | 44509 | | | First Class Mail |
| 29933094 | MAHONING COUNTY SANITARY | PO BOX 70279 | | | | PHILADELPHIA | PA | 19176-0279 | | | First Class Mail |
| 29933096 | MAHONING COUNTY TREASURER | 120 MARKET ST | | | | YOUNGSTOWN | OH | 44503-1749 | | | First Class Mail |
| 29933097 | MAHONING VALLEY IMAGING LLC | TIFFANY BREAST CARE CTR | 7067 TIFFANY BLVD. | #110 | | YOUNGSTOWN | OH | 44514 | | | First Class Mail |
| 29933098 | MAHSHID MEHRNIA | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29933099 | MAI KOU LOR | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29933100 | MAI SHOUA THAO | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29933101 | MAIA BRANSOM | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29933102 | MAIA CADMAN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29933103 | MAIA CONE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29933104 | MAIA MACMAHON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29933105 | MAIA MIRAFLORES | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29933106 | MAIA OAKES | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29933107 | MAIA PANA | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29933108 | MAIA SAITER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29933109 | MAIAH DIFAZZIO | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29933110 | MAIBAO LOR | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29933111 | MAICYN RUSSELL | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29933112 | MAIDA ITURRALDE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29960911 | MAIERCARR PC | 270 N. CANON DR., 3RD FL. | | | | BEVERLY HILLS | CA | 90210 | | | First Class Mail |
| 29960912 | MAI-LAN HUYNH | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29960913 | MAILANI JONGERLING | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29960914 | MAILE FULKERSON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29960915 | MAILE GARRETT | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29960916 | MAILE NISOGI | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29960917 | MAILEI HANSEN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29960918 | MAILEY RINEHART | ADDRESS ON FILE | | | | | | | | | First Class Mail |

In re: JOANN Inc., et al.
Case No. 25-10068 (CTG)

Page 631 of 998

Exhibit C
Master Mailing Service List
Served as set forth below

| ADRID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 29960919 | MAILYN DIAZ | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29960920 | MAIMA KAMARA | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29890796 | MAIMBOURG, CAROLINE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29960921 | MAIMI BOUCHER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29933113 | MAINE DEPT OF AGRICULTURE | QUALITY ASSURANCE DIV- FOOD LICENSE | 28 STATE HOUSE STATION | | | AUGUSTA | ME | 04333 | | | First Class Mail |
| 29950878 | MAINE DEPT OF AGRICULTURE - DIV QUALITY ASSURANCE | QUALITY ASSURANCE DIV- FOOD LICENSE | 28 STATE HOUSE STATION | | | AUGUSTA | ME | 04333 | | | First Class Mail |
| 29933114 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29933116 | MAINE NATURAL GAS, ME | 9 INDUSTRIAL PKWY | | | | BRUNSWICK | ME | 04011 | | | First Class Mail |
| 29933115 | MAINE NATURAL GAS, ME | PO BOX 847100 | | | | BOSTON | MA | 02284-7100 | | | First Class Mail |
| 29950880 | MAINE REVENUE SERVICES | COMPLIANCE DIVISION | PO BOX 9107 | | | AUGUSTA | ME | 04332-9107 | | | First Class Mail |
| 29933117 | MAINE REVENUE SERVICES | PO BOX 9107 | | | | AUGUSTA | ME | 04332-9107 | | | First Class Mail |
| 29950881 | MAINE SECRETARY OF STATE | 148 STATE HOUSE STATION | | | | AUGUSTA | ME | 04333-0148 | | | First Class Mail |
| 29890797 | MAINGER, REBECCA | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29933120 | MAINSTREAM INTERNATIONAL INC | 115 NEWFIELD AVENUE SUITE D | | | | EDISON | NJ | 08837 | | | First Class Mail |
| 29933121 | MAIRA JAMIL | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29933122 | MAIRANI VERGARA | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29933123 | MAIRE MCGRATH | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29950603 | MAIRE VINT | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29950604 | MAIREAD BEVERLEY | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29950605 | MAIRELYS SUAREZ | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29950606 | MAIRI-ELISE FINEGAN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29950607 | MAIRIN MENDOZA | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29950608 | MAIRWEN VEZINET | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29950609 | MAISIE DAVIS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29950610 | MAISIE MORRISON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29950611 | MAISLYN ROTH | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29950612 | MAIYA FRIGAARD | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29950613 | MAIYA LEWIS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29933124 | MAIZIE QUEEN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29933125 | MA-JAC-SALES TAX | PO BOX 9494 | | | | BOSTON | MA | 02205 | | | First Class Mail |
| 29933126 | MA-JAS-INCOME 0168E | PO BOX 9494 | | | | BOSTON | MA | 02205 | | | First Class Mail |
| 29933127 | MA-JAS-SALES TAX 0137D | PO BOX 9494 | | | | BOSTON | MA | 02205 | | | First Class Mail |
| 29933128 | MAJELLA LYNCH | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29933129 | MAJESTA GREEN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29933130 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29933131 | MAKABE & MAKABE LLC | PROPERTY ID DEW001 | PO BOX 6076 | | | HICKSVILLE | NY | 11802 | | | First Class Mail |
| 29933132 | MAKABE & MAKABE, LLC | ATTN: NOURY MAKABE, MANAGER | 146 WEST 21ST STREET | | | LOS ANGELES | CA | 90007 | | | First Class Mail |
| 29933133 | MAKAIL COTTINGHAM | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29933134 | MAKAILA WILLIAMS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29933135 | MAKALA WHEELER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29933136 | MAKALAH NODOLF | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29933137 | MAKANA KNIGHTSTEP | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29933138 | MAKANA MYERS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29933139 | MAKARA PETREY | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29933140 | MAKAYLA ARIAS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29933141 | MAKAYLA AVILA | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29933142 | MAKAYLA BAEZ | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29933143 | MAKAYLA BARKSDALE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29933144 | MAKAYLA BARTELS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29933145 | MAKAYLA CHAPMAN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29933146 | MAKAYLA CLARK | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29933148 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29933147 | MAKAYLA CLEMENTS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29933149 | MAKAYLA COLES | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29933150 | MAKAYLA CRASE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29933151 | MAKAYLA DEWBERRY | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29933152 | MAKAYLA FLEENOR | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29933153 | MAKAYLA GLASCOCK-SIMPSON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29933154 | MAKAYLA HANEY-HODGE | ADDRESS ON FILE | | | | | | | | | First Class Mail |

Exhibit C
Master Mailing Service List
Served as set forth below

| ADRID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 29933155 | MAKAYLA HARVEY | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29933156 | MAKAYLA HAY | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29933157 | MAKAYLA HILL | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29933158 | MAKAYLA HILL | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29933159 | MAKAYLA HOFFMAN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29933160 | MAKAYLA HOLMAN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29933161 | MAKAYLA HOY | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29933162 | MAKAYLA KILPATRICK | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29933163 | MAKAYLA KUCHARSKI | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29933164 | MAKAYLA KUTCH | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29933165 | MAKAYLA LAWSON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29933166 | MAKAYLA LINCOLN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29933167 | MAKAYLA LINDBERG | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29933168 | MAKAYLA MCCRAE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29933169 | MAKAYLA MULHERN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29933170 | MAKAYLA PABLIC | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29933171 | MAKAYLA PAHL | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29933172 | MAKAYLA PRIVETT | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29933173 | MAKAYLA PUCKETT | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29933174 | MAKAYLA QUEEN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29950967 | MAKAYLA QUIMBY | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29950968 | MAKAYLA RHODES | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29950969 | MAKAYLA RICE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29950970 | MAKAYLA ROBINSON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29950971 | MAKAYLA ROBY | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29950972 | MAKAYLA STEIN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29950973 | MAKAYLA TORRELLAS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29950974 | MAKAYLAH COORE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29950975 | MAKAYLI ALLENDER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29950976 | MAKAYLIA GERVER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29950977 | MAKE IT REAL LLC | 1777 REISTERTOWN RD STE 290 | | | | PIKESVILLE | MD | 21208 | | | First Class Mail |
| 29933175 | MAKEDA BROWN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29933176 | MAKEDA WILLIAMS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29933177 | MAKEME SANGARE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29933178 | MAKENDY BERGEL | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29933179 | MAKENNA AUSTIN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29933180 | MAKENNA BENSON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29933181 | MAKENNA BLY | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29933182 | MAKENNA CARPENTER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29933183 | MAKENNA CARTER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29933184 | MAKENNA DRAKE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29933185 | MAKENNA EDDY | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29933186 | MAKENNA FLEITER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29933187 | MAKENNA GRANT | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29933188 | MAKENNA HALL | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29933189 | MAKENNA HALL | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29933190 | MAKENNA LEARY | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29933191 | MAKENNA LEE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29933192 | MAKENNA LEMON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29933193 | MAKENNA SHAY | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29933194 | MAKENNA TUCKER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29933195 | MAKENNA WHEATLEY | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29933196 | MAKENZI MORSE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29933197 | MAKENZIE CLARK | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29933198 | MAKENZIE COOK | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29933199 | MAKENZIE DAY | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29933200 | MAKENZIE DRURY | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29933201 | MAKENZIE FETTEROLF | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29933202 | MAKENZIE FOUNTAIN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29933203 | MAKENZIE GOSS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29933204 | MAKENZIE HAWVER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29933205 | MAKENZIE HEALY | ADDRESS ON FILE | | | | | | | | | First Class Mail |

Exhibit C
Master Mailing Service List
Served as set forth below

| ADRID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 29933206 | MAKENZIE HOWARD | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29933207 | MAKENZIE POWELL | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29933208 | MAKENZIE RENNIE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29933209 | MAKENZIE RICHARDSON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29933210 | MAKENZIE SIMONE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29933211 | MAKENZIE WIKTOR | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29933212 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29933213 | MAKILEE WARNER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29933214 | MAKINZLEE GREENE-LUND | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29933215 | MAKIYA BROWN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29933216 | MAKSYMILIAN WASHCHUK | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29933217 | MAKYA MCGILL | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29933218 | MAKYA SANDERS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29933219 | MAKYI MCNEAL | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29933220 | MAKYLA DRAPER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29933221 | MAKYLA WILSON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29933222 | MAKYRA DAVIS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29933223 | MALACHAI WALLACE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29933224 | MALACHI DELWICHE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29960923 | MALACHI GRAY | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29960922 | MALACHI GRAY | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29960924 | MALACHI MINOR | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29960925 | MALACHI OLAVESON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29960926 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29960927 | MALAIKA ABDUSH-SHAHID | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29960928 | MALAIKA ALI | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29960929 | MALAIKA THELUSMA | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29960930 | MALAIKA WALKER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29960931 | MALASSIE ALEXANDER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29960932 | MALAYA HAWKINS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29933225 | MALAYAH ANDERSON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29933226 | MALAYNA MARX | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29933227 | MALAYSIA RAY-FROST | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29933228 | MALAYZHA JOHNSON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29933229 | MALCOLM CONLEY | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29933230 | MALCOLM DODDS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29933231 | MALCOLM HUTCHINS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29933232 | MALCOLM JONES | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29933233 | MALCOLM KIRK STRAUGHN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29933234 | MALCOM HARRIS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29933235 | MALDEN INTERNATIONAL DESIGNS | 19 COWAN DRIVE | | | | MIDDLEBORO | MA | 02346 | | | First Class Mail |
| 29933236 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29933237 | MALEA BISWELL | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29933238 | MALEA BODE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29933239 | MALEA JORDAN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29933240 | MALEA PARROTT | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29933241 | MALEA SAUER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29933242 | MALEAH ENGLISH | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29933243 | MALEAH JONES | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29933244 | MALEAH MIKANOWICZ | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29933245 | MALEAH WHITTAKER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29933246 | MALEAH WILLIAMS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29933247 | MALEENA OZUNA | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29933248 | MALEESA HURSTON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29933249 | MALEIGHA HOWARD | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29933250 | MALEIYAH KELLY | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29933251 | MALEKI ARMENDARIZ | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29933252 | MALEKO PERSONNEL INC | 32108 ALVARADO BLVD., #134 | | | | UNION CITY | CA | 94587 | | | First Class Mail |
| 29933253 | MALENA DICKSON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29933254 | MALENA WYATT | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29950882 | MALHEUR COUNTY TAX COLLECTOR | 251 B STREET WEST | | | | VALE | OR | 97918 | | | First Class Mail |

Exhibit C
Master Mailing Service List
Served as set forth below

| ADRID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 29951994 | MALIA JOHNS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29951995 | MALIA MARTINS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29951996 | MALIA MAY FAITH SULIT | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29951997 | MALIA MCNEIL | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29951998 | MALIA MCNICOL | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29951999 | MALIA PECK | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29952000 | MALIA REEG | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29952001 | MALIAH YOUNGBLOOD | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29952002 | MALIK GRIER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29952003 | MALIK LACY | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29952004 | MALIK LEONARD | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29933256 | MALIK MILLER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29933257 | MALIK MONCRIEFFE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29933258 | MALIK TAYLOR | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29933259 | MALIK WILSON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29890798 | MALIK, NICHOLAS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29933260 | MALINA CONCECPION | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29933261 | MALINDA KYLE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29933262 | MALINDA MEREDITH | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29933263 | MALINDA STRADFORD | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29933264 | MALISSA AHLBRANDT | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29933265 | MALISSA BOHL | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29933266 | MALISSA YECK | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29933267 | MALIYAH DAVIS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29933268 | MALIYAH MACK | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29933269 | MALK ABDELRAHIM | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29933270 | MALLERY MIHALEK | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29890799 | MALLIKARJUNAIAH, SUMA | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29933271 | MALLORY BABICH | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29933272 | MALLORY CONNAUGHTON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29933273 | MALLORY DAVENPORT | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29933274 | MALLORY DEYOUNG | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29933276 | MALLORY FISHER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29933275 | MALLORY FISHER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29933277 | MALLORY FLOWER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29933278 | MALLORY GODSEY | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29933279 | MALLORY KNEECE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29933280 | MALLORY MARTIN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29933281 | MALLORY MCDERMOTT | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29933282 | MALLORY MCINTIRE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29933283 | MALLORY MUDDIMAN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29933284 | MALLORY PANNELL | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29933285 | MALLORY SCOFIELD | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29933286 | MALLORY TURNER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29933287 | MALLORY WARNOCK | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29933288 | MALLORY WOODLAND | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29933289 | MALONE PLAZA PARTNERS LLC | 2926 B FOSTER CREIGHTON DR. | | | | NASHVILLE | TN | 37204 | | | First Class Mail |
| 29933290 | MALONE PLAZA REALTY, LLC | C/O ANCHOR INVESTMENTS | 2926 FOSTER CREIGHTON DRIVE | | | NASHVILLE | TN | 37204 | | | First Class Mail |
| 29933291 | MALYSSA HENRY | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29933292 | MALZINE CO LTD | 79-6 CHAO-AN LANE, CHAO-AN LI | LUKANG TOWN | | | CHANGHUA HSIEN | | | TAIWAN | | First Class Mail |
| 29933293 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29933294 | MAMIE EASLEY | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29933295 | MAMIE TONNIES | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29933296 | MAMMA BEAR SAYS LLC | 1230 E. DEERFIELD CT. | | | | ONTARIO | CA | 91761 | | | First Class Mail |
| 29933297 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29933298 | MANAGER OF FINANCE | COLLECTION DEPARTMENT | 415 E 12TH STREET | | | KANSAS CITY | MO | 64106 | | | First Class Mail |
| 29933299 | MANAHIL BAJWA | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29933301 | MANATEE COUNTY | FALSE ALARM UNIT | 600 US HWY 301 BLVD WEST STE 202 | | | BRADENTON | FL | 34205 | | | First Class Mail |
| 29950884 | MANATEE COUNTY | TAX COLLECTOR | PO BOX 25300 | | | BRADENTON | FL | 34206-5300 | | | First Class Mail |

In re: JOANN Inc., et al.
Case No. 25-10068 (CTG)

Page 635 of 998

Exhibit C
Master Mailing Service List
Served as set forth below

| ADRID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 29933302 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29933303 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29933304 | MANCHESTER POLICE DEPT | PO BOX 191 | | | | MANCHESTER | CT | 06045 | | | First Class Mail |
| 29933305 | MANCINI PROPERTIES INC | PO BOX 7216 | | | | RENO | NV | 89510 | | | First Class Mail |
| 29933306 | MANCINI PROPERTIES, INC. | 556 DUNN CIRCLE | ATTN: BROOKS T. MANCINI, PRESIDENT | | | SPARKS | NV | 89431 | | | First Class Mail |
| 29933307 | MANDE KATUMBA | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29951461 | MANDELA MOORE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29951462 | MANDI BELL | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29951463 | MANDI CUBIE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29951464 | MANDI DIFFENDERFER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29951465 | MANDI GEORGE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29951466 | MANDI GIUNTA | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29951467 | MANDI RIGHERO | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29951468 | MANDIE BREEDEN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29951469 | MANDY ALLINDER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29951470 | MANDY COURTNEY | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29951471 | MANDY HALE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29933308 | MANDY PETERS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29933309 | MANDY TANKSLEY | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29933310 | MANDY WOODRUFF | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29890800 | MANGINO-GIULIANI, ERICA | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29933313 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29933314 | MANHATTAN TELECOMMUNICATIONS CORP | DBA METROPOLITAN TELECOMMUNICATIONS | PO BOX 9660 | | | MANCHESTER | NH | 03108 | | | First Class Mail |
| 29933315 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29933316 | MANHEIM TOWNSHIP | FALSE ALARMS | PO BOX 142886 | | | IRVING | TX | 75014 | | | First Class Mail |
| 29933317 | MANHEIM TOWNSHIP FIRE RESCUE | 1840 MUNICIPAL DR. | | | | LANCASTER | PA | 17601-4162 | | | First Class Mail |
| 29933318 | MANILA SOUVANNAMACHO | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29933320 | MANISH RAI | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29933321 | MANISHA SUBBA | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29933322 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29933323 | MANJIT GARCHA | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29933324 | MANJULA SANKARA MOORTHY | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29933325 | MANN ENTERPRISES INC | 455 N. CITYFRONT PLAZA DR #2400 | | | | CHICAGO | IL | 60611 | | | First Class Mail |
| 29933326 | MANN ENTERPRISES INC. | C/O SUNBELT INVESTMENT HOLDINGS INC. | 8095 OTHELLO AVENUE | | | SAN DIEGO | CA | 92111 | | | First Class Mail |
| 29933327 | MANOR DEVELOPMENT CO | WELLS FARGO BANK 0535047476 | PO BOX 5629 | | | PORTLAND | OR | 97228 | | | First Class Mail |
| 29933328 | MANOR DEVELOPMENT CO. | 3100 DUTTON AVENUE, #222 | | | | SANTA ROSA | CA | 95407 | | | First Class Mail |
| 29933329 | MANPREET KAUR | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29933330 | MANSFIELD OIL CO OF GAINESVILLE INC | PO BOX 772118 | | | | DETROIT | MI | 48277-2118 | | | First Class Mail |
| 29933331 | MANSFIELD ONTARIO RICHLAND CO | HEALTH DEPARTMENT | 555 LEXINGTON AVE | | | MANSFIELD | OH | 44907 | | | First Class Mail |
| 29933332 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29933333 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29933334 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29933335 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29933336 | MANUAL WOODWORKERS AND WEAVERS (ECO | 3737 HOWARD GAP ROAD | | | | HENDERSONVILLE | NC | 28792 | | | First Class Mail |
| 29933337 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29933338 | MANUEL CORRALEJO | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29933339 | MANUEL CRUZ | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29952220 | MANUEL DORAME | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29952221 | MANUEL MORALES | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29952222 | MANUEL SALTOS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29952223 | MANUEL SOTO | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29952224 | MANUEL TEJEDA | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29952225 | MANUEL TEJEDA | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29952226 | MANUEL VALENTIN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29952227 | MANUELA CHALI | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29952228 | MANYEE PICARD | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29952229 | MANZANITA SUTTON | ADDRESS ON FILE | | | | | | | | | First Class Mail |

In re: JOANN Inc., et al.
Case No. 25-10068 (CTG)

Page 636 of 998

Exhibit C
Master Mailing Service List
Served as set forth below

| ADRID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 29933340 | MAP BELTON LLC | C/O MIDLAND ATLANTIC DEVELOPMENT | 8044 MONTGOMERY ROAD # 710 | | | CINCINNATI | OH | 45236 | | | First Class Mail |
| 29933341 | MAP BELTON, LLC | C/O MIDLAND ATLANTIC PROPERTIES, INC. | 3801 E. 82ND ST., STE. B | | | INDIANAPOLIS | IN | 46240 | | | First Class Mail |
| 29949805 | MAPLE ROCK CAPITAL PARTNERS INC. | 94 SOLARIS AVENUE | PO BOX 1348 | | | CAMANA BAY | | KY1-1108 | CAYMAN ISLANDS | | First Class Mail |
| 29949550 | MAPLE ROCK MASTER FUND LP | 94 SOLARIS AVENUE | PO BOX 1348 | | | CAMANA BAY | | KY1-1108 | CAYMAN ISLANDS | | First Class Mail |
| 29933342 | MA-PRIYA SADHIKA | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29933343 | MAQUITA MCDONALD | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29933344 | MARA BURRESS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29933345 | MARA DELYON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29933346 | MARA FRYLING | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29933347 | MARA HAYES | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29933348 | MARA JADE GRANT | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29933349 | MARA KALTZ | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29960933 | MARA LOPEZ | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29960934 | MARA LYTLE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29960935 | MARA RADELL | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29960936 | MARA SCHEMPP | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29960937 | MARAE GREENE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29960938 | MARAGRET HRUBY | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29960939 | MARAJA WILLIAMS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29960940 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29960941 | MARANDA BIGHAM | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29960942 | MARANDA COLE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29960943 | MARANDA MCGINN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29933350 | MARANDA WILLIAMS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29933351 | MARAYA LUA | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29933352 | MARBELY PONCE DE LEON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29933353 | MARC COMPHER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29933354 | MARC DIONNE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29933355 | MARC MCELRATH | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29933356 | MARC ORELLANA | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29933357 | MARC SULLIVAN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29933358 | MARC TALLEY | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29933359 | MARC ZABANEH | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29960944 | MARCAYSIA KERSEY | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29960945 | MARCELA BADILLO | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29960946 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29960947 | MARCELA TEJADA | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29890801 | MARCELEWSKI, BRANDON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29960948 | MARCELINE HUBBART | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29960949 | MARCELINE JACK | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29960950 | MARCELLA AGUILAR | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29960951 | MARCELLA ASHCRAFT | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29960952 | MARCELLA CLEMONS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29960953 | MARCELLA CYPHER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29960954 | MARCELLA GARDNER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29933360 | MARCELLA MCCORKLE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29933361 | MARCELLA ROBERTSON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29933362 | MARCELLA ROMAN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29933363 | MARCELLINE ABEL | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29933364 | MARCELLUS RAUSCH | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29933365 | MARCHELLE JUNKER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29933366 | MARCI KARAMI | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29933367 | MARCIA AHEARN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29933368 | MARCIA BOYD | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29933369 | MARCIA DUPOUX | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29933370 | MARCIA ELLS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29933371 | MARCIA GAMACHE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29933372 | MARCIA GREEN | ADDRESS ON FILE | | | | | | | | | First Class Mail |

Exhibit C
Master Mailing Service List
Served as set forth below

| ADRID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 29933373 | MARCIA HILL | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29933374 | MARCIA HOLMES | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29933375 | MARCIA HULTMARK | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29933376 | MARCIA KENNEY | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29933377 | MARCIA PEARCE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29933378 | MARCIA PECK | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29933379 | MARCIA RODRIGUEZ | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29933380 | MARCIA SIMOLIN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29933381 | MARCIA SMITH | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29933382 | MARCIA SPENCER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29933383 | MARCIA STOJSAVLJEVIC | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29933384 | MARCIA STRUBLE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29933385 | MARCIA TILLISON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29933386 | MARCIA TRONNIER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29933387 | MARCIA WEDDLE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29933388 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29933389 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29933390 | MARCIE DESIGNS II LLC | 40 WEST 37TH ST. #1103 | | | | NEW YORK | NY | 10018 | | | First Class Mail |
| 29933391 | MARCIE LOERA | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29933392 | MARCIE MCCUTCHEN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29933393 | MARCIE PAHOLEK | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29933394 | MARCIVE INC | PO BOX 47508 | | | | SAN ANTONIO | TX | 78265 | | | First Class Mail |
| 29933395 | MARCO CASTILLO | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29933396 | MARCO CONTRACTORS INC | 100 COMMONWEALTH DRIVE | | | | WARRENDALE | PA | 15086 | | | First Class Mail |
| 29933397 | MARCO CORDOBA | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29933398 | MARCO ELIZONDO | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29933399 | MARCO ESPINOSA | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29933400 | MARCO MUSCELLI | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29933401 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29933402 | MARCO PEÑA | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29933403 | MARCO TAVERNER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29933404 | MARCORP MARKETING CONSULTANTS | 10 EAGLE ROAD | IMBONINI BUSINESS PARK | | | SHAKA'S HEAD, KW | | 4381 | SOUTH AFRICA | | First Class Mail |
| 29933405 | MARCOS KENDIE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29933406 | MARCOS MADRIGAL VILLA | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29933407 | MARCO'S PIZZA | 1459 FOX RUN PARKWAY | | | | OPELIKA | AL | 36801 | | | First Class Mail |
| 29933408 | MARCOS REYES | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29933409 | MARCOS VASQUEZ | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29933410 | MARCUM LLP | PO BOX 95000-2288 | | | | PHILADELPHIA | PA | 19195 | | | First Class Mail |
| 29890802 | MARCUM, MARYLOU | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29933411 | MARCUS BROOK | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29933412 | MARCUS CAMPBELL | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29933413 | MARCUS DILLARD | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29933414 | MARCUS MARASCO | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29933415 | MARCUS MARSHALL | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29933416 | MARCUS MCQUEEN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29933417 | MARCUS MILLER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29933418 | MARCUS MONTEIRO | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29933419 | MARCUS MORROW | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29933420 | MARCUS OLER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29933421 | MARCUS ROBINSON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29933422 | MARCUS WHITBY | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29933423 | MARCY FLEURINOR | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29933424 | MARCY MCDONALD | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29933425 | MARCY MORALEZ | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29933427 | MARDITH GABRIELLE DIAZ | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29933428 | MAREENA BLACKWOOD | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29933429 | MAREL GOLDSON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29933430 | MAREN JENSEN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29933431 | MAREN KENNEDY | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29960955 | MAREN KETTELHUT | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29960956 | MAREN METZNER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29960957 | MAREN PELINKA | ADDRESS ON FILE | | | | | | | | | First Class Mail |

In re: JOANN Inc., et al.
Case No. 25-10068 (CTG)

Page 638 of 998

Exhibit C
Master Mailing Service List
Served as set forth below

| ADRID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 29960958 | MAREN PETERSEN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29960959 | MARENA SWING | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29960960 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29960961 | MARGARET A ALLEN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29960962 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29960963 | MARGARET ADAMS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29960964 | MARGARET ALLAIRE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29960965 | MARGARET ANDERSON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29933432 | MARGARET ANNA DAMICO | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29933434 | MARGARET AUSTIN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29933433 | MARGARET AUSTIN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29933435 | MARGARET BAILEY | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29933436 | MARGARET BARLOW | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29933437 | MARGARET BENNETT | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29933438 | MARGARET BENSON-PACE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29933440 | MARGARET BERRY | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29933439 | MARGARET BERRY | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29933441 | MARGARET BISHOP | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29933442 | MARGARET BOLLINGER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29933443 | MARGARET BORGARD | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29933444 | MARGARET BOWERS SEE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29933445 | MARGARET BOYLAN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29933446 | MARGARET BROWN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29933447 | MARGARET BURRIS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29933448 | MARGARET CAPSON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29933449 | MARGARET CARROW | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29933450 | MARGARET COSNER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29933451 | MARGARET CROCKER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29933453 | MARGARET DAVILA | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29933454 | MARGARET DAWSON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29933455 | MARGARET DECKER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29933456 | MARGARET DERMODY | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29933457 | MARGARET DICKEY | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29933458 | MARGARET DOLEN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29933459 | MARGARET DONIS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29933460 | MARGARET DOW | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29933461 | MARGARET DUFFY | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29960966 | MARGARET DUNN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29960967 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29960969 | MARGARET ELLIS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29960968 | MARGARET ELLIS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29960970 | MARGARET FIGHTMASTER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29960971 | MARGARET FLETCHER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29960972 | MARGARET FOSTER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29960973 | MARGARET FOWLER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29960974 | MARGARET FUNSTON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29960975 | MARGARET GANDY | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29960976 | MARGARET GEHLERT | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29933462 | MARGARET GIZA | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29933463 | MARGARET GLOVER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29933464 | MARGARET GONSALVES | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29933465 | MARGARET GRANEY | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29933466 | MARGARET GRUNDON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29933467 | MARGARET HALL | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29933468 | MARGARET HARDEN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29933469 | MARGARET HARRIS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29933470 | MARGARET HART | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29933471 | MARGARET HAYMAN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29960977 | MARGARET HERRERA | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29960978 | MARGARET HODGE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29960979 | MARGARET HOFFMAN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29960980 | MARGARET HOLLAND | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29960981 | MARGARET HUBER | ADDRESS ON FILE | | | | | | | | | First Class Mail |

In re: JOANN Inc., et al.
Case No. 25-10068 (CTG)

Page 639 of 998

Exhibit C
Master Mailing Service List
Served as set forth below

| ADRID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 29960982 | MARGARET HUBERT | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29960983 | MARGARET HUMMEL | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29960984 | MARGARET HUSEREAU | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29960985 | MARGARET JIROUSCHEK | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29960986 | MARGARET JOHNSON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29960987 | MARGARET KAISER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29933472 | MARGARET KINLOCH | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29933473 | MARGARET KINNEY | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29933474 | MARGARET KRUEGER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29933475 | MARGARET KUSTURIN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29933476 | MARGARET LARSON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29933477 | MARGARET LEVINS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29933478 | MARGARET MACALLISTER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29933479 | MARGARET MARZOLF | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29933480 | MARGARET MATTHEI | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29933481 | MARGARET MAUME | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29933482 | MARGARET MCDOUGALL | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29933483 | MARGARET MCINTYRE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29933484 | MARGARET MCLANE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29933485 | MARGARET MELISSA KAISER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29933486 | MARGARET MICHAEL | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29933488 | MARGARET MILLER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29933487 | MARGARET MILLER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29933489 | MARGARET MOORE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29933490 | MARGARET MORA | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29933491 | MARGARET MUILENBURG | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29933492 | MARGARET NAPIER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29933493 | MARGARET NEUBACHER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29933494 | MARGARET NEUMAYER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29933495 | MARGARET NIXON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29933496 | MARGARET O'CONNOR | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29933497 | MARGARET OFFENBACKER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29933498 | MARGARET O'GRADY | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29933499 | MARGARET OSTROWSKI | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29933500 | MARGARET PAULSEN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29933501 | MARGARET PENDERGRASS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29960988 | MARGARET PETERSEN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29960989 | MARGARET POWERS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29960990 | MARGARET PRIETO | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29960991 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29960992 | MARGARET RAKE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29960993 | MARGARET REED | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29960994 | MARGARET RIDGELY | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29960995 | MARGARET RIES | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29960996 | MARGARET RILEY | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29960997 | MARGARET SACKMAN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29960998 | MARGARET SADLER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29933502 | MARGARET SAMORA | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29933503 | MARGARET SANZO | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29933504 | MARGARET SCHIEF | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29933505 | MARGARET SCHULER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29933506 | MARGARET SCHULTZ | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29933507 | MARGARET SCOTT | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29933508 | MARGARET SHAW | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29933509 | MARGARET SIMPSON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29933510 | MARGARET SLOCUM | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29933511 | MARGARET SPAFFORD | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29933512 | MARGARET SPEERBRECHER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29933513 | MARGARET STUMPF | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29933514 | MARGARET TATCHER VICTA | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29933515 | MARGARET WALSH | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29933516 | MARGARET WARREN | ADDRESS ON FILE | | | | | | | | | First Class Mail |

In re: JOANN Inc., et al.
Case No. 25-10068 (CTG)

Page 640 of 998

Exhibit C
Master Mailing Service List
Served as set forth below

| ADRID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 29933517 | MARGARET WEINERT | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29933518 | MARGARET WEST | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29933519 | MARGARET WHITE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29933520 | MARGARET WILKINSON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29933521 | MARGARET WORTHY | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29933522 | MARGARET ZOLTY | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29933523 | MARGARETMARY NEUMANN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29933524 | MARGARET-SUSAN MARTIN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29933525 | MARGARETTE STASKO | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29933526 | MARGARIT POGOSYAN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29933527 | MARGARITA BRADY | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29933528 | MARGARITA CHARLES | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29933529 | MARGARITA DELVAL | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29933530 | MARGARITA GARCIA | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29933531 | MARGARITA HAMMAMI | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29933532 | MARGARITA HERNANDEZ | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29933533 | MARGARITA JACKSON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29933534 | MARGARITA ORTIZ | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29933535 | MARGARITA RAMOS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29933536 | MARGARITA ROCHIN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29933537 | MARGARITA ZAMBRANA | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29933538 | MARGATE FD C/O FIRE RECOVERY USA | PO BOX 933667 | | | | ATLANTA | GA | 31193-5667 | | | First Class Mail |
| 29933539 | MARGAUX LEONE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29933540 | MARGEUX FRANKLIN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29933541 | MARGIA HYRE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29933542 | MARGIE GRIBBLE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29933543 | MARGIE TROSKE-JOHNSON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29933544 | MARGO HINTZ | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29933545 | MARGO MARQUEZ | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29933546 | MARGO STOHS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29933547 | MARGOT THERESA BURCHARD | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29933548 | MARGOT THORNTON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29933549 | MARGRET THORPE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29933550 | MARGRETT GERBER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29933551 | MARGUERITA ANKENY | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29933552 | MARGUERITE BIVENS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29933553 | MARGUERITE ERLANDSON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29933554 | MARGUERITE JERMYN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29933555 | MARGUERITE KELLAM | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29933556 | MARGUERITE MADER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29933557 | MARGUERITE MOLLER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29933558 | MARGUERITE REID | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29933559 | MARI AMEZCUA | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29933560 | MARI BAKER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29933561 | MARI KAY HEYEL MATTEO | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29933562 | MARI RAHIM | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29933563 | MARI THURBER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29933565 | MARIA ADAME | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29933566 | MARIA AGUILAR | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29933567 | MARIA AGUILAR GARCIA | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29933568 | MARIA ALFONSO AGUILAR | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29933569 | MARIA ALVAREZ | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29933570 | MARIA AMBRIZ | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29933571 | MARIA ANA SOLORIO | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29950294 | MARIA ANSOTEQUI | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29950295 | MARIA APPELL | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29950296 | MARIA AQUINO | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29950297 | MARIA ARBONA OBRADOR | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29950298 | MARIA ARCE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29950299 | MARIA ARRIAGA | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29950300 | MARIA AYALA | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29950301 | MARIA B GARCIA DE CORTES | ADDRESS ON FILE | | | | | | | | | First Class Mail |

Exhibit C
Master Mailing Service List
Served as set forth below

| ADRID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 29950302 | MARIA BARNETT | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29950303 | MARIA BARTON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29950304 | MARIA CABRAL | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29933572 | MARIA CALLISON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29933573 | MARIA CARLUCCIO | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29933574 | MARIA CARMEN RIVERA | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29933575 | MARIA CARRILLO | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29933576 | MARIA CASTRO | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29933577 | MARIA CASTRO-BUENO | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29933578 | MARIA CECILIA Q BELARDO | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29933579 | MARIA CERVANTES | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29933580 | MARIA CESPEDES | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29933581 | MARIA CHAMAIDAN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29954410 | MARIA CHIRINOS ROMERO | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29954412 | MARIA CLARK | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29954413 | MARIA COLLINS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29954414 | MARIA CORSI | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29954415 | MARIA CRONK | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29954416 | MARIA CUEVAS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29954417 | MARIA D ALVARADO | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29933564 | MARIA DE LA LUZ HERRERA | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29954418 | MARIA DE LA LUZ SALDANA | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29954419 | MARIA DE LOS ANGELES REYNA | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29954420 | MARIA DEEM | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29933582 | MARIA DEISS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29933583 | MARIA DEL MOLINA | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29933584 | MARIA DICKMANN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29933585 | MARIA ELENA MURPHY | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29933586 | MARIA ERVIN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29933587 | MARIA ESPARZA | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29933588 | MARIA FAZIO | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29933589 | MARIA FOSTER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29933590 | MARIA G GARCIA | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29933591 | MARIA G VAZQUEZ AYALA | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29933592 | MARIA GALLEGOS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29933593 | MARIA GARCIA | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29933594 | MARIA GARCIA CEJA | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29933595 | MARIA GARCIA-RUIZ | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29933596 | MARIA GIBSON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29933597 | MARIA GINGRICH | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29933598 | MARIA GIORDANO | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29933600 | MARIA GOMEZ | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29933599 | MARIA GOMEZ | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29933602 | MARIA GONZALES | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29933603 | MARIA GONZALEZ | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29933604 | MARIA GORDILLO MONTERROSO | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29933605 | MARIA GORDON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29933606 | MARIA GUILLEN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29933607 | MARIA GUTIERREZ | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29933608 | MARIA HAGLER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29933609 | MARIA HUGHES | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29933610 | MARIA ISABEL MILLS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29933611 | MARIA ISABEL RAMIREZ | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29933612 | MARIA JAIME DE GARCIA | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29950329 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29950330 | MARIA JIMENEZ | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29950331 | MARIA JONES | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29950332 | MARIA KERNAN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29950333 | MARIA KERR | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29950334 | MARIA KULIG | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29950335 | MARIA LOPEZ | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29950336 | MARIA LOPEZ | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29950337 | MARIA LOPEZ LOPEZ | ADDRESS ON FILE | | | | | | | | | First Class Mail |

Exhibit C
Master Mailing Service List
Served as set forth below

| ADRID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 29950338 | MARIA LUISA LOPEZ NIEVES | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29950339 | MARIA LUIZA CALVARO SQUAIELLA | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29933613 | MARIA MACK | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29933614 | MARIA MAREZ | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29933615 | MARIA MARLIN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29933616 | MARIA MARQUEZ | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29933617 | MARIA MARQUIS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29933618 | MARIA MARTINEZ | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29933619 | MARIA MARTINEZ DE JAIME | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29933620 | MARIA MARTINEZ DE SOTELO | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29933621 | MARIA MARTINEZ-FURMANN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29933622 | MARIA MASON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29933623 | MARIA MAURER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29933624 | MARIA MCGOWAN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29933625 | MARIA MCKINSTRY | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29933627 | MARIA MEDINA | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29933626 | MARIA MEDINA | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29933628 | MARIA MEYNER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29933629 | MARIA MEZA-ORTIZ | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29933630 | MARIA MONTIJO | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29933631 | MARIA MOORE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29933633 | MARIA MORALES | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29933632 | MARIA MORALES | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29933634 | MARIA NEGRETE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29933635 | MARIA NEWMAN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29933636 | MARIA NUTTER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29933637 | MARIA PADILLA MURILLO | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29933638 | MARIA PENGUE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29933639 | MARIA PINEDO | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29933640 | MARIA POLITIS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29933641 | MARIA POPOLANO | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29933642 | MARIA QUEVEDO | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29960999 | MARIA R RODRIGUEZ | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29961000 | MARIA RAMIREZ | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29961001 | MARIA RANGEL | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29961002 | MARIA REGO | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29961003 | MARIA REGUL | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29961004 | MARIA REGUL | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29961005 | MARIA REIS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29961006 | MARIA RIVERA | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29961007 | MARIA RODRIGUES | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29961008 | MARIA RODRIGUEZ | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29961009 | MARIA ROSILES | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29933643 | MARIA ROUSELLA PEREZ | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29933644 | MARIA SAAVEDRA MARIN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29933646 | MARIA SANCHEZ | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29933645 | MARIA SANCHEZ | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29933647 | MARIA SARBO | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29933648 | MARIA SCHWENDEMAN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29933649 | MARIA SEDENGER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29933650 | MARIA SORIANO | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29933651 | MARIA STANLEY | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29933652 | MARIA STONE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29933653 | MARIA STRANGE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29933654 | MARIA TALAVERA | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29933655 | MARÍA TERESA RYAN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29933656 | MARIA THOMAS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29933657 | MARIA TIGANI | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29933658 | MARIA TURNBULL | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29933660 | MARIA VALDES | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29933661 | MARIA VARDARO | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29933662 | MARIA VELAZQUEZ | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29933663 | MARIA VICTORIA GOODMAN | ADDRESS ON FILE | | | | | | | | | First Class Mail |

In re: JOANN Inc., et al.
Case No. 25-10068 (CTG)

Page 643 of 998

Exhibit C
Master Mailing Service List
Served as set forth below

| ADRID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 29933664 | MARIA VIGIL | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29933665 | MARIA VIK | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29933666 | MARIA VILLEGAS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29933667 | MARIA WEINGART | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29933668 | MARIA WHITE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29933669 | MARIA WILDER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29933670 | MARIA WINKELMAN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29933671 | MARIA WITKOWSKI | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29933672 | MARIA WYNKOOP | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29933673 | MARIA YASMIN BANAAG | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29950909 | MARIA YUHL | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29950910 | MARIA ZURLO | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29950913 | MARIAH ANTICOUNI | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29950914 | MARIAH ARMSTRONG | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29950915 | MARIAH BALDELLI | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29950916 | MARIAH BELZER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29950917 | MARIAH BENNION | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29950918 | MARIAH BLAKEMORE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29950919 | MARIAH BLAND | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29933674 | MARIAH CARPENTIER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29933675 | MARIAH CASEY | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29933676 | MARIAH COLBERT | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29933677 | MARIAH COMSTOCK | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29933678 | MARIAH CONTRERAS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29933679 | MARIAH CORNELIUS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29933680 | MARIAH DELHARO | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29933681 | MARIAH DIAZ | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29933682 | MARIAH DOBSON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29933683 | MARIAH FOREST | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29950671 | MARIAH GRAGG | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29950672 | MARIAH HENRICKSON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29950673 | MARIAH HENRY | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29950674 | MARIAH HILL | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29950675 | MARIAH HINSON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29950676 | MARIAH INGALLS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29950677 | MARIAH JAMISON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29950679 | MARIAH JOHNSON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29950678 | MARIAH JOHNSON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29950680 | MARIAH KELSAY | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29950681 | MARIAH KERR | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29933684 | MARIAH KOCH | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29933685 | MARIAH KRUSE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29933686 | MARIAH LOPEZ | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29933687 | MARIAH MADRIGAL | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29933688 | MARIAH MAJORS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29933689 | MARIAH MANNING DOUGHERTY | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29933690 | MARIAH MARTINEZ | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29933691 | MARIAH MAUSER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29933692 | MARIAH MENDOZA | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29933693 | MARIAH MILES | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29933694 | MARIAH MITCHELL | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29933695 | MARIAH OSBORN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29933696 | MARIAH PIERCE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29933697 | MARIAH ROBINSON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29933698 | MARIAH RODRIGUEZ | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29933699 | MARIAH SEIDEL | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29933700 | MARIAH SHOULTS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29933701 | MARIAH SIMPSON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29933702 | MARIAH STANDISH | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29933703 | MARIAH SYLVE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29933704 | MARIAH TAMEZ | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29933705 | MARIAH VANADIA | ADDRESS ON FILE | | | | | | | | | First Class Mail |

In re: JOANN Inc., et al.
Case No. 25-10068 (CTG)

Page 644 of 998

Exhibit C
Master Mailing Service List
Served as set forth below

| ADRID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 29933706 | MARIAH VASQUEZ | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29933707 | MARIAH VILLEGAS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29933708 | MARIAH VRIEZEMA | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29933709 | MARIAH WARNER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29933710 | MARIAH WILSON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29933711 | MARIAJOSE MUNOZ | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29933712 | MARIAM COULIBALY | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29933713 | MARIAM MALIK | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29933714 | MARIAM QUTIEFAN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29933715 | MARIAM SARAFIAN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29933716 | MARIAN DAVIDSON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29933717 | MARIAN HERSHBERGER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29933718 | MARIAN QUIJANO | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29933719 | MARIAN REDA | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29933720 | MARIAN SANTIAGO-GALARZA | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29933721 | MARIANA ARREDONDO | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29933722 | MARIANA CHINKA | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29933723 | MARIANA CLOSE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29933724 | MARIANA DUHE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29933725 | MARIANA FINCH | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29933726 | MARIANA GUTIERREZ | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29933727 | MARIANA LOPEZ CRUZ | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29933728 | MARIANA MILLER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29933729 | MARIANA MIRELES | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29933730 | MARIANA MUNIZ | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29933731 | MARIANA ORTIZ-CENDEJAS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29933732 | MARIANN POPE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29933733 | MARIANN WAGNER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29933734 | MARIANNA FLAGGS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29933735 | MARIANNA MARRONE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29933736 | MARIANNA MEDINA | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29933737 | MARIANNA PAULUK | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29933738 | MARIANNE E DEAL | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29933739 | MARIANNE KUNZLER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29933740 | MARIANNE SHYMANIK | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29933741 | MARIANNE TOOHEY | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29933742 | MARIANNE VADORSKY | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29933743 | MARIANO MAGANA | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29933744 | MARIAZEL MONTANEZ | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29933745 | MARIBEL CASTANEDA | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29933746 | MARIBEL HUIZAR LOPEZ | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29933747 | MARIBEL IBARRA | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29933748 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29933749 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29933750 | MARIBEL ZURITA | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29933751 | MARICELA CORONADO | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29933752 | MARICELA RAMIREZ | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29933753 | MARICELA RIVERA | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29961010 | MARICIA EVANS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29961011 | MARICOPA COUNTY TREASURER | PO BOX 78575 | | | | PHOENIX | AZ | 85062-8575 | | | First Class Mail |
| 29961012 | MARICRUZ GALVAN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29961013 | MARICRUZ PARGA | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29961014 | MARIE AHMED | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29961015 | MARIE ATKINSON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29961016 | MARIE BARTH | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29961017 | MARIE BYRNE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29961018 | MARIE CLAUDE VINCENT | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29961019 | MARIE COLEMAN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29961020 | MARIE CONNOR | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29933755 | MARIE COOPER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29933754 | MARIE COOPER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29933756 | MARIE COTE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29933757 | MARIE COX | ADDRESS ON FILE | | | | | | | | | First Class Mail |

In re: JOANN Inc., et al.
Case No. 25-10068 (CTG)

Page 645 of 998

Exhibit C
Master Mailing Service List
Served as set forth below

| ADRID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 29933758 | MARIE D'ANGELO | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29933759 | MARIE DOUMAS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29933760 | MARIE GUINEE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29933761 | MARIE HARKANSON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29933762 | MARIE HONYUMPTEWA | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29933763 | MARIE JAMESON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29933764 | MARIE JENSEN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29933765 | MARIE JOHN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29933767 | MARIE JOHNSON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29933766 | MARIE JOHNSON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29933768 | MARIE JONES | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29933769 | MARIE KARL | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29933770 | MARIE KIBBY | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29933771 | MARIE KIRK | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29933772 | MARIE KUESEL | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29933773 | MARIE LOTT | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29933774 | MARIE MARCOUX | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29933775 | MARIE MILLER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29933776 | MARIE MORSE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29933777 | MARIE NASH | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29933778 | MARIE OCONNOR | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29933779 | MARIE OWENS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29933780 | MARIE PICARO | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29933781 | MARIE PRODANA | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29933783 | MARIE RAMERY | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29933782 | MARIE RAMERY | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29933784 | MARIE RIVAS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29933785 | MARIE SCHUSTER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29933786 | MARIE SHAFER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29933787 | MARIE SHUMATE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29933788 | MARIE SLOMINSKI | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29933789 | MARIE SNIDER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29933790 | MARIE STARK | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29933791 | MARIE SVIR | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29933792 | MARIE TANNER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29933793 | MARIE TOCCO | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29933794 | MARIE TONI LOPEZ-DEE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29933795 | MARIE VAN ORDEN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29933796 | MARIE VAUGHN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29933797 | MARIE VIGIL | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29933798 | MARIE WEBB | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29933799 | MARIECATHLEEN BOYER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29933800 | MARIECRUSE RODRIGUEZ | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29933801 | MARIEKE LIEBE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29933802 | MARIELA BARRIOS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29933803 | MARIELA GALAN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29933804 | MARIELA LEMUS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29933805 | MARIELA MACHADO GONZALEZ | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29933806 | MARIELA QUEZADA SALGADO | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29933807 | MARIELENA SANCHEZ | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29933808 | MARIELKY MARMOL | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29933809 | MARIELLA BARRAZA | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29933810 | MARIELLE ASSELIN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29933811 | MARIETTA IRVIN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29933812 | MARIFRANCES COOPER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29933813 | MARIGZA MOSQUEDA | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29933814 | MARIH SANTANA | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29933815 | MARIHA PUDIL | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29933816 | MARIJANA OROZ | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29933817 | MARIKIA JONES | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29933818 | MARIKO JESSE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29933819 | MARIKO KISHIMOTO | ADDRESS ON FILE | | | | | | | | | First Class Mail |

In re: JOANN Inc., et al.
Case No. 25-10068 (CTG)

Page 646 of 998

Exhibit C
Master Mailing Service List
Served as set forth below

| ADRID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 29933820 | MARILEE LAMADRID | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29933821 | MARILOU LANDRY | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29933822 | MARILOU TAPP | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29933823 | MARILU RAMIREZ | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29933824 | MARILYN ALBRECHT | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29933825 | MARILYN ALFARO | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29961021 | MARILYN BAEZ | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29961022 | MARILYN BAKER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29961023 | MARILYN BESADA | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29961024 | MARILYN BRUTON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29961025 | MARILYN EYLER-ABNEY | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29961026 | MARILYN GIBSON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29961027 | MARILYN GREEN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29961028 | MARILYN HODGE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29961029 | MARILYN J. RYAN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29961030 | MARILYN LARSON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29961031 | MARILYN LINKMEYER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29933826 | MARILYN LLOYD | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29933827 | MARILYN LONG-PARKS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29933828 | MARILYN MALDONADO | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29933829 | MARILYN MOHS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29933830 | MARILYN MORRIS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29933831 | MARILYN OWENS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29933832 | MARILYN RINOCK | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29933833 | MARILYN TAPIA | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29933834 | MARILYN VINCENT | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29933835 | MARILYNE DEDEYAN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29961032 | MARILYNN KUJAWA | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29961033 | MARILYNN YOUNG | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29961034 | MARIN ALLEN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29961035 | MARIN MCCORMICK | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29961036 | MARIN MUNICIPAL WATER DISTRICT | 220 NELLEN AVENUE | | | | CORTE MADERA | CA | 94925-1105 | | | First Class Mail |
| 29961037 | MARIN NEUHARD | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29961038 | MARIN PEARSON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29961039 | MARIN ROHRBACHER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29961040 | MARIN SINGER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29961041 | MARIN WHITINGTON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29961042 | MARINA ADAMS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29933836 | MARINA BILDSOE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29933837 | MARINA CARAPELLA-LIRIANO | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29933838 | MARINA CAREW | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29933839 | MARINA DERIET | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29933840 | MARINA FELBAUM | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29933841 | MARINA FIELDS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29933842 | MARINA HISHIKAWA | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29933843 | MARINA JANECZKO | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29933844 | MARINA KARAANO | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29933845 | MARINA KRAUTH | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29933846 | MARINA PISANO | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29933847 | MARINA RIVERA | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29933848 | MARINA ROWE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29933849 | MARINA SERRANO | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29933850 | MARINA TEUFEL | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29933851 | MARINDA JELINEK | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29933852 | MARINDA RHODES | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29933853 | MARINER PLAZA | TALCOR COMMERCIAL REAL ESTATE | 1018 THOMASVILLE RD STE 200A | | | TALLAHASSEE | FL | 32303 | | | First Class Mail |
| 29933854 | MARINER PLAZA REALTY ASSOCIATES, LP | TALCOR COMMERCIAL REAL ESTATE SERVICES, INC. | MONTICELLO SQUARE | 1018 THOMASVILLE ROAD, SUITE 200A | | TALLAHASSEE | FL | 32303 | | | First Class Mail |
| 29933855 | MARINETTE WATER UTILITY | 501 WATER ST | | | | MARINETTE | WI | 54143 | | | First Class Mail |
| 29933856 | MARIO BANKS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29933857 | MARIO BORUM | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29933858 | MARIO EUTSEY | ADDRESS ON FILE | | | | | | | | | First Class Mail |

In re: JOANN Inc., et al.
Case No. 25-10068 (CTG)

Page 647 of 998

Exhibit C
Master Mailing Service List
Served as set forth below

| ADRID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 29933859 | MARIO HERNANDEZ GUTIERREZ | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29933860 | MARIO KVAK | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29933861 | MARIO MARQUES | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29933862 | MARIO OSORNIO | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29933863 | MARIO SAMPSON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29933865 | MARIO WILLIAMS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29953048 | MARION CENTRE MALL REALTY MGMT LLC | DBA MARION CENTRE MALL | MALL OFFICE 1509 MARION WALDO RD | | | MARION | OH | 43302 | | | First Class Mail |
| 29953049 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29953050 | MARION COUNTY TAX COLLECTOR | PERSONAL PROPERTY TAX | PO BOX 3416 | | | PORTLAND | OR | 97208 | | | First Class Mail |
| 29949156 | MARION COUNTY TAX COLLECTOR | PO BOX 970 | | | | OCALA | FL | 34478-1812 | | | First Class Mail |
| 29949158 | MARION COUNTY TREASURER | 200 E WASHINGTON STREET | ROOM 1001 CITY COUNTY BLDG | | | INDIANAPOLIS | IN | 46204 | | | First Class Mail |
| 29953053 | MARION HARRISON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29953054 | MARION HARRISON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29953055 | MARION IRWIN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29953056 | MARION KRUMWIEDE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29953057 | MARION LEWIS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29953059 | MARION MUNICIPAL UTILITIES, IN | 1540 N. WASHINGTON STREET | | | | MARION | IN | 46952 | | | First Class Mail |
| 29953058 | MARION MUNICIPAL UTILITIES, IN | P.O. BOX 718 | | | | MARION | IN | 46952 | | | First Class Mail |
| 29933866 | MARION THERESA AUGER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29933867 | MARION WADSWORTH | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29933868 | MARION WHITE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29933869 | MARISA CADENA | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29933870 | MARISA DEL TORO | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29933871 | MARISA ESPINOZA | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29933872 | MARISA GODERT | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29933873 | MARISA GRILLO | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29933874 | MARISA KARNS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29933875 | MARISA MENDIOLA | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29933876 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29933877 | MARISA SCHIRK | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29933878 | MARISA SCHNEFKE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29933879 | MARISA SILVERS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29933880 | MARISA TAFT | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29933881 | MARISA VILLIARD | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29933882 | MARISKA BERGSTROM | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29933883 | MARISOL BANEGAS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29933884 | MARISOL BIGUS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29933885 | MARISOL CARBAJAL | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29933886 | MARISOL ESCOTH | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29933887 | MARISOL GONZALEZ ALI | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29933888 | MARISOL HERNANDEZ | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29933889 | MARISOL KOZLOVSKI | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29933890 | MARISOL PADILLA | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29933891 | MARISOL PEREZ | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29933892 | MARISOL YORRO | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29933893 | MARISSA A OROZCO | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29933894 | MARISSA ANTONE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29933895 | MARISSA BRISENO | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29933896 | MARISSA BULLER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29933897 | MARISSA BURCH | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29933898 | MARISSA CARLSON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29933899 | MARISSA CARRASCO | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29933900 | MARISSA CHAVEZ | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29933901 | MARISSA CULLISON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29933902 | MARISSA CULVER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29933903 | MARISSA CUMMINS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29933904 | MARISSA DESIMONE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29933905 | MARISSA ESTRADA | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29933906 | MARISSA FAGAN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29933907 | MARISSA FAUST | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29933908 | MARISSA FLORIAN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29933909 | MARISSA GALVAN | ADDRESS ON FILE | | | | | | | | | First Class Mail |

Exhibit C
Master Mailing Service List
Served as set forth below

| ADRID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 29933910 | MARISSA GARCIA | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29933911 | MARISSA GARDELLA | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29933912 | MARISSA HALL | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29933913 | MARISSA HAMMOND | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29933914 | MARISSA HILL | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29933915 | MARISSA HOLLINGSHED | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29933916 | MARISSA IANNONE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29933917 | MARISSA JENSEN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29933918 | MARISSA KEENE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29933920 | MARISSA KING | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29933919 | MARISSA KING | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29933921 | MARISSA LASHER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29933922 | MARISSA LEAVINS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29933923 | MARISSA LEBOWITZ | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29933924 | MARISSA LEE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29933925 | MARISSA LOVEBERRY | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29933926 | MARISSA MCPHEETERS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29933927 | MARISSA MEJIA | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29933928 | MARISSA METZGER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29933929 | MARISSA MILLER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29933930 | MARISSA MONDRAGON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29933931 | MARISSA MONTECALVO | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29933932 | MARISSA OCHOA | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29933933 | MARISSA PANICCIA | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29933934 | MARISSA PRESSLEY | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29933935 | MARISSA RAMIREZ | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29933936 | MARISSA ROMERO | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29933937 | MARISSA RUBEL | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29933938 | MARISSA SANTOS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29933939 | MARISSA SETY | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29933940 | MARISSA SHAW | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29933941 | MARISSA STINNETT | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29933942 | MARISSA SUAREZ | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29933943 | MARISSA THOMPSON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29933944 | MARISSA TORRES | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29933945 | MARISSA VICINI | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29933946 | MARISSA WILLIAMS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29933947 | MARISSA WORDEN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29933948 | MARITA CARTER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29933949 | MARITA WENTZEL | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29933950 | MARITZA BECERRA PARRILLA | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29933951 | MARITZA CARIDAD CORDERO HERNANDEZ | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29933952 | MARITZA COOK | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29933953 | MARITZA LOPEZ | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29933954 | MARITZA MOTA | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29933955 | MARITZA SARENTINO | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29933956 | MARIVEL LEON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29933957 | MARIYA CONNELL | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29933958 | MARIZA BICAKU | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29933959 | MARJE RUFFIN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29933960 | MARJENIQUE BRUTON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29933961 | MARJET ENTERPRISES INC | DBA MARJET COMMUNICATIONS | 4433 RENAISSANCE PKWY | | | WARRENSVILLE HEIGHTS | OH | 44128 | | | First Class Mail |
| 29933962 | MARJORIE BRENDALEN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29933963 | MARJORIE BROWN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29933964 | MARJORIE CLARK | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29933965 | MARJORIE DICKERSON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29933966 | MARJORIE FUNK | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29933967 | MARJORIE HAYES | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29933968 | MARJORIE KING | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29933969 | MARJORIE LAVERMAN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29933970 | MARJORIE RANEY | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29933971 | MARJORIE RUTH TAYLOR | ADDRESS ON FILE | | | | | | | | | First Class Mail |

Exhibit C
Master Mailing Service List
Served as set forth below

| ADRID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 29933972 | MARJORIE SIKORA | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29933974 | MARK ANTHONY FERRER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29933975 | MARK BOWERS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29933978 | MARK BROWN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29933976 | MARK BROWN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29933977 | MARK BROWN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29933979 | MARK BUTLER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29933980 | MARK CHAYER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29933981 | MARK CHIARAMONTE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29933982 | MARK CLINE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29949159 | MARK CRAIG, LICENSE DIREDTOR | MARK CRAIG, DIRECTOR | 100 NORTHSIDE SQUARE ROOM 108 | | | HUNTSVILLE | AL | 35801-4820 | | | First Class Mail |
| 29933983 | MARK CRUZ | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29933984 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29933985 | MARK EICHOLZ | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29933986 | MARK FLORES | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29933987 | MARK FOREMAN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29933988 | MARK FRAYER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29933989 | MARK GUTAI | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29933990 | MARK HUGHES | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29933991 | MARK KEENLEYSIDE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29933992 | MARK KERNS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29933993 | MARK KLECKNER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29933994 | MARK KUJAWA | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29933995 | MARK MANSOUR | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29933996 | MARK MARTINEZ | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29933997 | MARK MEDINA | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29933998 | MARK MILLER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29933999 | MARK PAMES SR | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29934000 | MARK POLCHA POLCHA | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29934001 | MARK PRINCE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29934002 | MARK RICHARDS ENTERPRISES INC | 80 ORVILLE DRIVE, SUITE 103 | | | | BOHEMIA | NY | 11716 | | | First Class Mail |
| 29975537 | MARK RICHARDS ENTERPRISES, INC | 215 ROGERS WAY SUITE N | | | | WEST HAMPTON BEACH | NY | 11978 | | | First Class Mail |
| 29934003 | MARK SERAFIN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29934004 | MARK SPENCE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29934005 | MARK SPEVACK | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29934006 | MARK STOETZER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29934007 | MARK SWOPE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29934008 | MARK TERMINI | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29934009 | MARK TIBBITS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29934011 | MARK TIEMANN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29934012 | MARK TIEMANN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29934010 | MARK TIEMANN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29934013 | MARK WILLIAMS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29934014 | MARK WISEHART | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29934015 | MARK ZALEWSKI | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29934016 | MARKAILA WAYNE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29934017 | MARKEA HUNTER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29961043 | MARKEITH SCOTT | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29961044 | MARKEL JONES | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29961045 | MARKELL YONLEY | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29961046 | MARKENDRICK WARE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29961048 | MARKET PLACE SHOPPING CENTER LLC | C/O FRANKLIN STREET | 1311 N. WESTSHORE BLVD., #200 | | | TAMPA | FL | 33607 | | | First Class Mail |
| 29961047 | MARKET PLACE SHOPPING CENTER LLC | C/O FRANKLIN STREET MANAGEMENT SERVICES | 1311 N. WESTSHORE BLVD., SUITE 200 | | | TAMPA | FL | 33607 | | | First Class Mail |
| 29961049 | MARKET POINT I, LLC | C/O HANSON INDUSTRIES, INC. | 15807 E. INDIANA AVE. | | | SPOKANE VALLEY | WA | 99216 | | | First Class Mail |
| 29961050 | MARKET POINTE I LLC | 15807 E INDIANA AVENUE | | | | SPOKANE VALLEY | WA | 99216 | | | First Class Mail |
| 29961051 | MARKETPLACE AT VERNON HILLS, LLC | C/O PRINCIPAL REAL ESTATE INVESTORS, LLC | 801 GRAND AVENUE | | | DES MOINES | IA | 50392-1370 | | | First Class Mail |

In re: JOANN Inc., et al.
Case No. 25-10068 (CTG)

Page 650 of 998

Exhibit C
Master Mailing Service List
Served as set forth below

| ADRID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 29961052 | MARKEVEOUS HENDRICKS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29961053 | MARKEVIOUS STRINGER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29934018 | MARKEYVIOUS KING | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29934019 | MARKUS FORD JR | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29934020 | MARKUS LOVELACE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29934021 | MARLA ADAM | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29934022 | MARLA ADAMS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29934024 | MARLA COHEN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29934023 | MARLA COHEN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29934025 | MARLA FRYE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29934026 | MARLA GUERRERO | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29934027 | MARLA MADDEN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29961054 | MARLA NORMAN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29961055 | MARLANNA AMATO | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29961056 | MARLEAH WARD | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29961057 | MARLEE HATCH | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29961058 | MARLEE HOGGAN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29961059 | MARLEE HURT | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29961060 | MARLEE LEFFLER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29961061 | MARLEE PERENTIN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29961062 | MARLEE QUATTROPANI | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29961063 | MARLEE REID | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29961064 | MARLEE SAWYER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29934028 | MARLEEN TELLIER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29934029 | MARLENA HIGH | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29934030 | MARLENA JONES | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29934031 | MARLENA PADRON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29934032 | MARLENE DAVIS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29934033 | MARLENE FRANZEN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29934034 | MARLENE MCGARY | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29934035 | MARLENE MCINTOSH | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29934036 | MARLENE OTERO | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29934037 | MARLENE OVIEDO | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29934038 | MARLENE QUIGG | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29934039 | MARLENE SAMUELS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29934040 | MARLENE SCOTT | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29934041 | MARLENE THAGON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29934042 | MARLENE THOMAS-CANTU | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29934043 | MARLEY BAUER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29934044 | MARLEY CANONE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29934045 | MARLEY PETERSON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29934046 | MARLEY PULLEN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29934047 | MARLEY SNYDER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29934048 | MARLEY STOKES | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29934049 | MARLEY WISEMAN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29934050 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29934051 | MARLHAN CHERY | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29934052 | MARLIA TENNISON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29934053 | MARLIE SCOTT | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29934054 | MARLIN EVANS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29934055 | MARLIN SANTOS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29934056 | MARLINE LARA | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29934057 | MARLISA SANDOVAL | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29961065 | MARLISE NOTT | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29961066 | MARLISE PAYNE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29961067 | MARLON HAWKINS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29961068 | MARLON MONA | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29961069 | MARLY MENDOZA | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29961070 | MARLY NAGEIB | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29961071 | MARLYE AYERS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29961072 | MARLYN COLE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29961073 | MARLYN ISON | ADDRESS ON FILE | | | | | | | | | First Class Mail |

In re: JOANN Inc., et al.
Case No. 25-10068 (CTG)

Page 651 of 998

Exhibit C
Master Mailing Service List
Served as set forth below

| ADRID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 29961074 | MARLYN SALATA | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29961075 | MARLYNNE BRANDT | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29934058 | MARLYS JOHNSON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29934059 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29934060 | MARNAE GASKINS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29934062 | MARNELE RICH | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29934061 | MARNELE RICH | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29934063 | MARNEY CLARKE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29934064 | MARNI LOUD | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29934065 | MARNIE CHAREST | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29934066 | MARNIE ESPINOZA | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29934067 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29934068 | MAROLYN ISON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29934069 | MAROR MARKING SYSTEMS INC | DBA ID TECHNOLOGY-MARKOR | PO BOX 73419 | | | CLEVELAND | OH | 44193 | | | First Class Mail |
| 29934070 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29934071 | MARPLE TOWNSHIP | PO BOX 38 | | | | BRIDGEPORT | PA | 19405 | | | First Class Mail |
| 29934072 | MARPLE TOWNSHIP POLICE DEPT | 1001 SUSSEX BLVD | | | | BROOMALL | PA | 19008 | | | First Class Mail |
| 29934073 | MARPLE XYZ ASSOCIATES | CO BLANK ASCHKENASY PROPERTIES | PO BOX 444 | | | EMERSON | NJ | 07630 | | | First Class Mail |
| 29934074 | MARPLE XYZ ASSOCIATES, L.P. | ATTN: PAUL ASCHKENASY | BRYN MAWR VILLAGE | 925 W. LANCASTER AVENUE, SUITE 200 | | BRYN MAWR | PA | 19010 | | | First Class Mail |
| 29934075 | MARQESE JONES | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29934076 | MARQUAVION HUGHLEY | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29934077 | MARQUE RODIN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29934078 | MARQUECE BELL | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29934079 | MARQUELLE HARRIS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29934080 | MARQUEVIS WILLIAMS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29934081 | MARQUEZ ALSTON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29934082 | MARQUIS TABB | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29934083 | MARQUIS WILSON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29934084 | MARQUIZ BUYCKS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29934085 | MARRAN POOLE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29934086 | MARRIAH ALLEN PINA | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29934087 | MARRION RUTKOWSKY | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29934088 | MARRISA LUGO MONTES | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29934089 | MARRISSA JOHNSON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29934090 | MARRISSA RAMSEY | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29934091 | MARSAIAH THORNTON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29934092 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29934093 | MARSHA ALLEE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29934094 | MARSHA ASHER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29934095 | MARSHA BOGGS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29934096 | MARSHA BOOKER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29934097 | MARSHA CHESMORE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29934098 | MARSHA COLE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29934099 | MARSHA GALLOWAY | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29934100 | MARSHA GIBSON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29934101 | MARSHA GILBERT | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29934102 | MARSHA GREGORY | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29934103 | MARSHA HUBER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29934104 | MARSHA JOHNSON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29934105 | MARSHA LAMAR | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29934107 | MARSHA MULLIES | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29934106 | MARSHA MULLIES | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29934108 | MARSHA PRESSLEY | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29934109 | MARSHA SEEMANN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29934110 | MARSHA WOOLERTON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29934111 | MARSHAE JOYNER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29934112 | MARSHALL BEWLEY | ADDRESS ON FILE | | | | | | | | | First Class Mail |

In re: JOANN Inc., et al.
Case No. 25-10068 (CTG)

Page 652 of 998

Exhibit C
Master Mailing Service List
Served as set forth below

| ADRID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 29934113 | MARSHALL BROWN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29934114 | MARSHALL CAMPBELL | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29934115 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29934116 | MARSHALL FLYNN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29934117 | MARSHALL JETT | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29934118 | MARSHALL MONTOURE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29934119 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29890803 | MARSHALL, CASSANDRA | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29934120 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29934121 | MARSHET KETEMA | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29934122 | MARSHFIELD CENTRE LLC | 631 S HICKORY ST | | | | FOND DU LAC | WI | 54935 | | | First Class Mail |
| 29934123 | MARSHFIELD CENTRE, LLC | ATTN: JEFF KOWALIK | 631 S. HICKORY STREET | | | FOND DU LAC | WI | 54935 | | | First Class Mail |
| 29934124 | MARSHFIELD UTILITIES - WI | 2000 S CENTRAL AVENUE | | | | MARSHFIELD | WI | 54449 | | | First Class Mail |
| 29934125 | MARTA SCHEPP | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29934126 | MARTAVIOUS HALL | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29934127 | MARTAVIOUS PARKS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29934128 | MARTAVIUS ROBINSON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29934129 | MARTCO EXPORT PRIVATE LIMITED | LODHIPUR RAJPUT, DELHI, ROAD | LIDHIPUR RAJPUT | MORADABAD | | UTTAR PRADESH | | 244001 | INDIA | | First Class Mail |
| 29934130 | MARTEN TRANSPORT SERVICES | 129 MARTEN STREET | | | | MONDOVI | WI | 54755 | | | First Class Mail |
| 29934131 | MARTHA AMOROSO | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29934132 | MARTHA ANTONIO | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29934133 | MARTHA BROOKS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29934134 | MARTHA BYRNE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29934135 | MARTHA CAMPOLATTARA | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29934136 | MARTHA CASTILLO | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29934137 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29934138 | MARTHA FAYE LIVAS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29934139 | MARTHA FLETCHER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29934140 | MARTHA FOLTZ | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29934141 | MARTHA GUTIERREZ | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29934142 | MARTHA HEINTZMAN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29934143 | MARTHA HESS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29934144 | MARTHA JONES | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29934145 | MARTHA KACMAR | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29934146 | MARTHA KOVACHEVICH | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29934147 | MARTHA LEHMAN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29934148 | MARTHA LEON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29934149 | MARTHA LEWIS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29934150 | MARTHA LIDIA CABRERA VASQUEZ | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29961076 | MARTHA LUKACS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29961077 | MARTHA MAKRIS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29961078 | MARTHA MOTA | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29961079 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29961080 | MARTHA NOBLE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29961081 | MARTHA NUNEZ | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29961082 | MARTHA OSZUST | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29961083 | MARTHA PACHECO | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29961085 | MARTHA PELHAM | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29961086 | MARTHA PIERCE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29934151 | MARTHA PLANK | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29934152 | MARTHA PYLES | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29934153 | MARTHA RIOS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29934154 | MARTHA ROBERTSON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29934155 | MARTHA SCHAFFER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29934156 | MARTHA SCHNEIDER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29934157 | MARTHA SMITH | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29934158 | MARTHA SMITH | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29934159 | MARTHA SPURGEON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29934160 | MARTHA STITCHMAN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29961087 | MARTHA STOKES | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29961088 | MARTHA STOLK | ADDRESS ON FILE | | | | | | | | | First Class Mail |

Exhibit C
Master Mailing Service List
Served as set forth below

| ADRID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 29961089 | MARTHA TALBOTT | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29961090 | MARTHA VALENTINE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29961091 | MARTHA VANDRA | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29961092 | MARTHA VILLEGAS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29961094 | MARTHA WALLER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29961093 | MARTHA WALLER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29961095 | MARTHA WEGENER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29961096 | MARTHA WITT | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29961097 | MARTHA-NELL ALLEN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29934161 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29934162 | MARTI STURDEVANT | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29934163 | MARTICIA ELLIS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29934164 | MARTIE NOLAN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29934165 | MARTIN ANNEST | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29934166 | MARTIN CARTER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29934167 | MARTIN COUNTY | TAX COLLECTOR | 3485 SE WILLOUGHBY BLVD | | | STUART | FL | 34994 | | | First Class Mail |
| 29934168 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29934170 | MARTIN COUNTY TAX COLLECTOR | 3485 S E WILLOUGHBY | | | | STUART | FL | 34994 | | | First Class Mail |
| 29934169 | MARTIN COUNTY TAX COLLECTOR | PO BOX 9013 | | | | STUART | FL | 34995 | | | First Class Mail |
| 29949161 | MARTIN COUNTY TAX COLLECTOR | TAX COLLECTOR | 3485 SE WILLOUGHBY BLVD | | | STUART | FL | 34994 | | | First Class Mail |
| 29934171 | MARTIN EVANS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29934172 | MARTIN GUILLEN-ARAGUZ | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29934173 | MARTIN HIGUERA-MARTIN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29934174 | MARTIN JENSEN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29934175 | MARTIN KAYLA | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29934176 | MARTIN LAMPI | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29934177 | MARTIN MORENO | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29934179 | MARTIN NGUYEN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29934180 | MARTIN PALAFOX | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29934181 | MARTIN PAVLIK | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29934182 | MARTIN PINEDA | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29934183 | MARTIN SOTO | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29934184 | MARTIN THOMAS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29934185 | MARTIN TRAYKOV | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29934186 | MARTIN WAKEFIELD | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29934187 | MARTIN YANEZ-RICHARDSON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29934188 | MARTINA BLACKWELL | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29934189 | MARTINA CRIDER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29934190 | MARTINA DILLON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29934191 | MARTINA FERNANDEZ-LOPEZ | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29934192 | MARTINA GUTZMER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29934193 | MARTINE JOANEM | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29934194 | MARTINE NAPOLEON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29934195 | MARTRICE BROWN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29934196 | MARTY DEMOPOULOS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29934197 | MARTY PAVATEA | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29934198 | MARTY VORDERBRUEGGEN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29934199 | MARTY WINN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29934200 | MARTYNA POSPIECH | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29934201 | MARTYNE HERBERG | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29934202 | MARVELL WRING | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29964956 | MARVELLITE AROMATICS PRIVATE LIMITE | PLOT NO 19 TO 22 & 35 TO 38, SECTOR | R.S. NO. 228/1,228/2 & 231/1, MATHAK | GANDHIDHAM MUNDRA ROAD | | GUJARAT | | 370110 | INDIA | | First Class Mail |
| 29934203 | MARVIN BELCHER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29934204 | MARVIN NOCEDA | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29934205 | MARVYL BRIZENO | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29934206 | MARWA AHMADI | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29934207 | MARY ABRAHAM | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29934208 | MARY ADAMS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29934209 | MARY AGBY | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29934210 | MARY ALICE GREEN | ADDRESS ON FILE | | | | | | | | | First Class Mail |

In re: JOANN Inc., et al.
Case No. 25-10068 (CTG)

Page 654 of 998

Exhibit C
Master Mailing Service List
Served as set forth below

| ADRID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 29917051 | MARY ALICE GROAT | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29917053 | MARY ALLEN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29917052 | MARY ALLEN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29917054 | MARY ALLRED | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29917055 | MARY ALLUM | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29917056 | MARY ANN CROW | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29917057 | MARY ANN DAVIS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29917058 | MARY ANN ENAIRE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29917059 | MARY ANN GOORY | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29917060 | MARY ANN MARTIN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29917061 | MARY ANN ROCKWOOD | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29934211 | MARY ANN TAMBURELLO | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29934212 | MARY ANN WALKER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29934213 | MARY ANNE GRAHAM | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29934214 | MARY ANNE ROZALES | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29934215 | MARY ARMSTRONG | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29934216 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29934217 | MARY ATKINSON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29934218 | MARY AUSTIN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29934219 | MARY AUTUMN TIPPETT | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29934220 | MARY AYETEY | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29934221 | MARY BANKS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29934222 | MARY BARBIAN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29934223 | MARY BARNES | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29934224 | MARY BARRINGTON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29934225 | MARY BASKIR | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29934226 | MARY BELLAND | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29934227 | MARY BERG | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29934228 | MARY BETH LEPISH | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29934229 | MARY BETH WAYNE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29934230 | MARY BILDERBACK | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29934231 | MARY BIRCH | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29934232 | MARY BLACKMON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29934233 | MARY BLOGG | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29934234 | MARY BLOUNT | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29934235 | MARY BLUST | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29934236 | MARY BODNAR | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29934237 | MARY BOGGS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29934238 | MARY BOLAND | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29934239 | MARY BOOTH | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29934240 | MARY BOWMAN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29934241 | MARY BRADLEY | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29961098 | MARY BRAGER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29961099 | MARY BRANKIN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29961100 | MARY BRENNAN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29961101 | MARY BRIGGS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29961102 | MARY BROWN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29961103 | MARY BROWNING | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29961104 | MARY BUEHLER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29961105 | MARY BURNS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29961106 | MARY BURT | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29961107 | MARY BUSH | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29961108 | MARY BUTTON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29934242 | MARY BYES | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29934243 | MARY BYLAND | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29934244 | MARY BYMAN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29934245 | MARY CAGLE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29934246 | MARY CALLAHAN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29934247 | MARY CAMERON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29934248 | MARY CARANDANG | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29934249 | MARY CARLSON-BELANGER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29934250 | MARY CARPENTER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29934251 | MARY CARTER-GOHL | ADDRESS ON FILE | | | | | | | | | First Class Mail |

In re: JOANN Inc., et al.
Case No. 25-10068 (CTG)

Page 655 of 998

Exhibit C
Master Mailing Service List
Served as set forth below

| ADRID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 29961109 | MARY CHAMBERLAIN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29961110 | MARY CLOHERTY | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29961111 | MARY COATES | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29961112 | MARY COLACIOPPO | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29961113 | MARY COLBY | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29961114 | MARY CONFALONE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29961115 | MARY CONNOLE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29961116 | MARY COPPOCK | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29961117 | MARY CORBEILL | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29961118 | MARY COSPER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29961119 | MARY COX | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29934252 | MARY CRAIN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29934253 | MARY CROCKER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29934254 | MARY CROWLEY | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29934255 | MARY CURRAN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29934256 | MARY CURSO | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29934257 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29934258 | MARY DAMOAH | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29934259 | MARY D'ARRIGO | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29934260 | MARY DICKSON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29934261 | MARY DONAHUE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29934262 | MARY DRAGHETTI | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29934263 | MARY DUCKERING | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29934264 | MARY DUGAN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29934265 | MARY DUGGAN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29934266 | MARY DUNCAN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29934267 | MARY DUNPHY-WILLIAMS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29934268 | MARY DUNSE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29934269 | MARY DUVAL | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29934270 | MARY DVORAK | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29949162 | MARY E DODGE TREASURER | DOUGLAS COUNTY | PO BOX 609 | | | WATERVILLE | WA | 98858 | | | First Class Mail |
| 29934272 | MARY ECK | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29934273 | MARY EIRICH | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29934274 | MARY ELLEN BERNER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29934275 | MARY ELLEN PRODUCTS | 9437 GARFIELD AVE S, SUITE 110 | | | | BLOOMINGTON | MN | 55420 | | | First Class Mail |
| 29934276 | MARY ELLIS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29934277 | MARY ENGEL | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29934278 | MARY ESSER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29934279 | MARY EVANOFF | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29934280 | MARY EVANS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29934281 | MARY EVANS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29934282 | MARY FERNANDEZ | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29934283 | MARY FIELDS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29934284 | MARY FIGUEROA | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29934285 | MARY FINN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29934286 | MARY FISCHER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29934288 | MARY FISHER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29934287 | MARY FISHER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29934289 | MARY FLEITZ | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29934290 | MARY FLICKINGER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29934291 | MARY FRANCES RUSNAK | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29934292 | MARY FREELAND | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29934293 | MARY FREY | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29934294 | MARY FUCARINO | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29934295 | MARY FUEGA | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29934296 | MARY FULTON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29934297 | MARY GARCIA | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29934298 | MARY GARGANTA | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29934299 | MARY GARRELTS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29934300 | MARY GERSETICH | ADDRESS ON FILE | | | | | | | | | First Class Mail |

In re: JOANN Inc., et al.
Case No. 25-10068 (CTG)

Page 656 of 998

Exhibit C
Master Mailing Service List
Served as set forth below

| ADRID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 29934301 | MARY GILL | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29934302 | MARY GLEASON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29934303 | MARY GODFREY | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29961120 | MARY GOMEZ | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29961121 | MARY GORMAND | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29961122 | MARY GOUSKOS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29961123 | MARY GREGOR | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29961125 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29961124 | MARY GRESKO | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29961126 | MARY GRETCHEN JASPERING | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29961127 | MARY GRQUINOVIC | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29961128 | MARY GULLIHUR | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29961129 | MARY HANLEY | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29961130 | MARY HARP | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29934304 | MARY HARTEN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29934305 | MARY HARVEY | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29934306 | MARY HARVIEL | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29934307 | MARY HELEN BRATTON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29934309 | MARY HENDERSON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29934308 | MARY HENDERSON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29934310 | MARY HENDRICKSON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29934311 | MARY HERNANDEZ | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29934312 | MARY HEVLAND | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29934313 | MARY HIATT | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29961131 | MARY HICKS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29961132 | MARY HIGGINS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29961133 | MARY HOFFMAN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29961134 | MARY HOFFMANN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29961135 | MARY HOLLEY | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29961136 | MARY HOLMQUIST | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29961137 | MARY HONEYCUTT | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29961138 | MARY HOPPE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29961139 | MARY HORTON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29961140 | MARY HOSKINSON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29961141 | MARY HOWE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29934314 | MARY HUDACK | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29934315 | MARY HUESTON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29934316 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29934317 | MARY JAEGER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29934318 | MARY JANCO | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29934319 | MARY JANE HUDSON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29934320 | MARY JANE IANNUCCI | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29934321 | MARY JEAN MENDIOLA | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29934322 | MARY JO DINSER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29934323 | MARY JO FRAGASSI | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29961142 | MARY JO KUBIAK | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29961143 | MARY JO SCHUETTE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29961144 | MARY JO SIRCA | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29961145 | MARY JOHANN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29961146 | MARY JOHNSTON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29961147 | MARY JONES | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29961149 | MARY JONES | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29961148 | MARY JONES | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29961150 | MARY JUNE HASTY OWENS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29961151 | MARY KARL | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29961152 | MARY KATE MINER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29934324 | MARY KATHERINE SIKES | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29934325 | MARY KENLINE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29934326 | MARY KEYES | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29934327 | MARY KEYS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29934328 | MARY KING | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29934329 | MARY KLADNIK | ADDRESS ON FILE | | | | | | | | | First Class Mail |

In re: JOANN Inc., et al.
Case No. 25-10068 (CTG)

Page 657 of 998

Exhibit C
Master Mailing Service List
Served as set forth below

| ADRID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 29934330 | MARY KNOP | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29934331 | MARY KNUDSTRUP | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29934333 | MARY KOTLINSKI-HANVILLE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29934334 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29934335 | MARY L. WORRALL | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29934336 | MARY LAMB | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29934338 | MARY LAMBERT | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29934339 | MARY LAPLACA | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29934340 | MARY LARSEN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29934341 | MARY LATRAVERSE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29934343 | MARY LEDFORD | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29934342 | MARY LEDFORD | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29934344 | MARY LEDOUX | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29934345 | MARY LEMKE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29934346 | MARY LEONARD | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29934347 | MARY LONGIE-BAILLY | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29934348 | MARY LORETTA WEDDLE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29934349 | MARY LOU ESSAJANIAN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29934350 | MARY LOVE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29934351 | MARY LUCY | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29934352 | MARY MAJORS-TAMBORNINO | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29934353 | MARY MANRING | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29934354 | MARY MANROSS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29961153 | MARY MARTIN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29961154 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29961155 | MARY MCBRIDE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29961156 | MARY MCCAGHREN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29961157 | MARY MCCARTHY | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29961158 | MARY MCDONALD | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29961159 | MARY MCDONOUGH | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29961160 | MARY MCDUFFIE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29961161 | MARY MCFARLANE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29961162 | MARY MCLAUGHLIN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29961163 | MARY MCQUINN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29934355 | MARY MCSWEENEY | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29934356 | MARY MILLER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29934358 | MARY MONTES | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29934359 | MARY MONTGOMERY | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29934360 | MARY MOODY | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29934361 | MARY MOORE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29934362 | MARY MURCHISON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29934363 | MARY MURPHY-BROWN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29934364 | MARY MURRAY | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29934365 | MARY NATIONS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29934366 | MARY NITZ | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29934367 | MARY NOLTE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29934368 | MARY NUNN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29934369 | MARY OLSON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29934370 | MARY OLSTAD ANDERSON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29934371 | MARY O'NEAL | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29934372 | MARY ORDWAY | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29934373 | MARY OTERO | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29934374 | MARY PAGE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29934375 | MARY PANFIL | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29934376 | MARY PARENTI | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29934377 | MARY PARKER RALEY | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29934378 | MARY PARRISH | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29934379 | MARY PATRICK | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29934380 | MARY PATTON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29934381 | MARY PAULSON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29934382 | MARY PERRY | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29934383 | MARY PIERCE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29934384 | MARY PISKAC | ADDRESS ON FILE | | | | | | | | | First Class Mail |

In re: JOANN Inc., et al.
Case No. 25-10068 (CTG)

Page 658 of 998

Exhibit C
Master Mailing Service List
Served as set forth below

| ADRID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 29934385 | MARY POTTER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29961164 | MARY POZARSKI | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29961165 | MARY PRESNELL | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29961166 | MARY PROFETA | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29961167 | MARY QUINN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29961168 | MARY RADENS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29961169 | MARY RANSKI | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29961170 | MARY RHUDY | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29961172 | MARY ROBERTSON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29961171 | MARY ROBERTSON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29961173 | MARY ROCKROHR | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29961174 | MARY ROLFES | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29934386 | MARY ROMANIE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29934387 | MARY ROSAUER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29934388 | MARY ROTHMAN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29934389 | MARY RUSSEL | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29934390 | MARY RUSSO | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29934392 | MARY SANCHEZ | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29934391 | MARY SANCHEZ | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29934393 | MARY SANFILIPPO | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29934394 | MARY SCHEIPETER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29934395 | MARY SCHMITZ | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29934396 | MARY SCHNAKENBURG | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29934397 | MARY SCHREIBER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29934398 | MARY SCHULTZ | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29934399 | MARY SCHWAB | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29934400 | MARY SEGURA | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29934401 | MARY SEMES | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29934402 | MARY SHACKELFORD | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29934403 | MARY SHADOAN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29934404 | MARY SHELTON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29934405 | MARY SHIPMAN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29934406 | MARY SIMMS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29934407 | MARY SITTO | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29934408 | MARY SKALA | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29934409 | MARY SKINNER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29934411 | MARY SMITH | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29934410 | MARY SMITH | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29934412 | MARY SMITH | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29934413 | MARY SOLORZA | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29934414 | MARY SOROCHMAN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29934415 | MARY SPARKS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29934416 | MARY SPELLMAN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29961175 | MARY STERLING | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29961176 | MARY STEVENS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29961178 | MARY STEWART | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29961177 | MARY STEWART | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29961179 | MARY STIPANOVICH | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29961180 | MARY STUMPF | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29961182 | MARY SULLIVAN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29961183 | MARY SULLIVAN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29961181 | MARY SULLIVAN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29961184 | MARY SUPLEE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29961185 | MARY SWANSON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29934417 | MARY SWIFT | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29934418 | MARY SWORDS-GREENE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29934419 | MARY T COUSINS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29934420 | MARY TAYLOR | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29934421 | MARY TERRA | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29934422 | MARY THEIS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29934423 | MARY TRAINER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29934424 | MARY TUCK | ADDRESS ON FILE | | | | | | | | | First Class Mail |

In re: JOANN Inc., et al.
Case No. 25-10068 (CTG)

Page 659 of 998

Exhibit C
Master Mailing Service List
Served as set forth below

| ADRID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 29934425 | MARY TULLIS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29934426 | MARY TURNER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29961186 | MARY TURON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29961187 | MARY UNGERICHT | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29961188 | MARY UPSHAW | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29961189 | MARY VAN METER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29961191 | MARY VARGAS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29961190 | MARY VARGAS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29961192 | MARY VOCAL | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29961193 | MARY WAECHTER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29961194 | MARY WAGNER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29961195 | MARY WALKER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29961196 | MARY WALSH | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29934427 | MARY WARNER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29934428 | MARY WARWICK | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29934429 | MARY WASSBERG | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29934430 | MARY WASZ | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29934431 | MARY WASZKIEWICZ | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29934432 | MARY WAY | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29934433 | MARY WELTY | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29934434 | MARY WESTGATE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29934435 | MARY WHITMORE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29934436 | MARY WICKHAM | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29934437 | MARY WILLIAMS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29934438 | MARY WOLFE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29934439 | MARY WOLFE-BEYER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29934440 | MARY WOLTER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29934441 | MARY WOODARD | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 29934442 | MARY WOODLEY | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29934443 | MARY WYCKO | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29934444 | MARY XONG | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29934445 | MARY YANNESSA | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29934446 | MARY YONGUE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29934447 | MARY YONGUE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29934448 | MARY YOUNG | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29934449 | MARY ZAHN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29934450 | MARY ZARPENTINE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29934451 | MARYA BROWN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29934452 | MARYAM ABDI | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29934453 | MARYAM BENAMEUR | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29934454 | MARYAM SAID | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29934455 | MARYAN JOHNSON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29934456 | MARYANN GOKEY | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29934457 | MARYANN HELD | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29934458 | MARYANN JOHNSON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29934459 | MARYANN KELLEY | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29934460 | MARYANN MATOS-TORRES | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29934461 | MARYANN NUFFER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29934462 | MARYANNE BULGER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29934463 | MARYANNE MCLAUGHLIN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29934464 | MARYANNE SHANLEY | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29934465 | MARYANNE WALKER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29934466 | MARYBEL MUSTELIER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29934467 | MARYBETH DOLSAK | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29934468 | MARYBETH NOBLE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29934469 | MARYBETH SHEA | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29934471 | MARYCATHERINE MARTIN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29934472 | MARYCLAIRE MANSFIELD | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29934473 | MARYELIZABETH GOULD | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29934474 | MARYELIZABETH R CAMPBELL | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29934475 | MARYELLEN COSTA | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29934476 | MARYELLEN ROBINSON | ADDRESS ON FILE | | | | | | | | | First Class Mail |

In re: JOANN Inc., et al.
Case No. 25-10068 (CTG)

Page 660 of 998

Exhibit C
Master Mailing Service List
Served as set forth below

| ADRID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 29934477 | MARYELLEN SWAHA | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29934478 | MARYJANE MORSE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29934480 | MARYJEAN SZNURKOWSKI | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29934481 | MARYJO OAKWOOD | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29934484 | MARYLAND STATE COMPTROLLER | 80 CALVERT STREET | PO BOX 466 | | | ANNAPOLIS | MD | 21404-0466 | | | First Class Mail |
| 29934485 | MARYLOU MARCUM | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29934486 | MARYLOU MCMILLAN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29934487 | MARYMORGAN RUBIO | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29934488 | MARYN HENRIKSEN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29934489 | MARYSLEYSIS PANTOJA | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29934490 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29934491 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29934492 | MARZENA KOWALCZYK | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29934493 | MASAO KAJIYAMA | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29934494 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29934495 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29934496 | MASON BIRDWELL | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29934497 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29934498 | MASON CITY PUBLIC UTILITIES, IA | 10 FIRST STREET NORTHWEST | | | | MASON CITY | IA | 50401 | | | First Class Mail |
| 29934499 | MASON ELLENBERGER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29934500 | MASON HERNANDEZ | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29934501 | MASON KILBY | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29934502 | MASON LEFOER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29934503 | MASON LEONARD | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29934504 | MASON MARKER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29934505 | MASON MCINTYRE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29934506 | MASON MCKAY | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29934507 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29934508 | MASON QUINCE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29934509 | MASON RESTERHOUSE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29934510 | MASON SLAY | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29934511 | MASON VENZON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29934512 | MASON WARD | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29934513 | MASON WEST | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29934514 | MASON WESTFALL | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29934515 | MASSACHUSETTS DEPARTMENT OF REVENUE | 436 DWIGHT STREET | | | | SPRINGFIELD | MA | 01103 | | | First Class Mail |
| 29949165 | MASSACHUSETTS SECRETARY OF STATE | 1 ASHBURTON PL | | | | BOSTON | MA | 02108 | | | First Class Mail |
| 29934517 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29934518 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29934519 | MASSO REALTY PARTNERS LLC | 8114 S MEMORIAL DR | | | | TULSA | OK | 74133 | | | First Class Mail |
| 29934520 | MASTER MAGNETICS INC | 1211 ATCHISON COURT | | | | CASTLE ROCK | CO | 80109 | | | First Class Mail |
| 29934521 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29949551 | MASTERPIECE ART GALLERY | 4950 SOUTH SANTA FE AVENUE | | | | VERNON | CA | 90058 | | | First Class Mail |
| 29934522 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29934523 | MASTERPIECES PUZZLE COMPANY | 12475 N RANCHO VISTOSO BLVD | | | | ORO VALLEY | AZ | 85755 | | | First Class Mail |
| 29934524 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29890804 | MASTEY, KAREN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29934525 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29934526 | MATAI SPIVEY | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29934527 | MATALYN HUBBLE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29934529 | MATANUSKA ELECTRIC ASSOCIATION INC | 163 E. INDUSTRIAL WAY | | | | PALMER | AK | 99645 | | | First Class Mail |
| 29934528 | MATANUSKA ELECTRIC ASSOCIATION INC | PO BOX 196998 | | | | ANCHORAGE | AK | 99519-6998 | | | First Class Mail |
| 29949166 | MATANUSKA-SUSITNA BOROUGH | FINANCE DEPT | 350 EAST DAHLIA AVE | | | PALMER | AK | 99645-6488 | | | First Class Mail |
| 29953308 | MATANUSKA-SUSITNA BOROUGH - FINANCE DEPT | FINANCE DEPT | 350 EAST DAHLIA AVE | | | PALMER | AK | 99645-6488 | | | First Class Mail |
| 29934530 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29934531 | MATENNAH MUHAMMAD | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29934532 | MATEO PEREZ | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29934533 | MATEO RAMIREZ | ADDRESS ON FILE | | | | | | | | | First Class Mail |

In re: JOANN Inc., et al.
Case No. 25-10068 (CTG)

Page 661 of 998

Exhibit C
Master Mailing Service List
Served as set forth below

| ADRID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 29934534 | MATEO REVITHI | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29934535 | MATEO ROCHA | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29934536 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29934537 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29934538 | MATERIALS TRANSPORTATION CO | PO BOX 260152 | | | | DALLAS | TX | 75326 | | | First Class Mail |
| 29934539 | MATHEW HAXTON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29934540 | MATHEW MASOUD | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29934541 | MATHEW PACHECO | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29934542 | MATHEW PELLEGRINO | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29934543 | MATHEW VANSICKLE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29934544 | MATHEW WILSON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29934545 | MATHIAS ANDERSEN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29934546 | MATHIAS SMITH | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29934547 | MATHEW LOPEZ | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29934548 | MATHILDA VINES | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29934549 | MATIA REESE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29934550 | MATIKA PETTAWAY | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29934551 | MATILDA ASAMOAH BALASU | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29934552 | MATILDA FELTON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29934553 | MATILDA LEITCH | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29934554 | MATILDA SQUIRE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29934555 | MATISON BURCH | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29934556 | MATISS BEHRMANN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29934558 | MATR/TOWNSHIP OF ROBINSON,PA | 4200 CAMPBELLS RUN ROAD | | | | PITTSBURGH | PA | 15205 | | | First Class Mail |
| 29934557 | MATR/TOWNSHIP OF ROBINSON,PA | PO BOX 534088 | | | | PITTSBURGH | PA | 15253-4088 | | | First Class Mail |
| 29890805 | MATSUI, DAVID | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29934559 | MATT CARRICO | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29934561 | MATT CAUDILL | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29934560 | MATT CAUDILL | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29934562 | MATT CRACKEL | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29934563 | MATT DUBUC | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29934564 | MATT MAGUFFIN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29934565 | MATT PEREZ | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29934566 | MATTALYNN FUNNELL | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29934567 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29934568 | MATTEL SALES CORPORATION | 333 CONTINENTAL BLVD | | | | EL SEGUNDO | CA | 90245 | | | First Class Mail |
| 29934569 | MATTEO REILLY | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29934570 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29934571 | MATTHAIS HARMON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29934572 | MATTHEW ADAMS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29934573 | MATTHEW ANDRES | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29934574 | MATTHEW ANLIKER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29934575 | MATTHEW ARNOLD | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29934576 | MATTHEW BAKER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29934577 | MATTHEW BARGER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29934578 | MATTHEW BASISTA | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29934579 | MATTHEW BATCHO | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29934580 | MATTHEW BENSON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29934581 | MATTHEW BERGEN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29934582 | MATTHEW BERGQUIST | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29934583 | MATTHEW BOLDEN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29950053 | MATTHEW BOYD | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29950054 | MATTHEW BRAY | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29950055 | MATTHEW BRIDE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29950057 | MATTHEW BROOKS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29950058 | MATTHEW BROWN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29950059 | MATTHEW BURMEISTER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29950060 | MATTHEW CALHOUN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29950061 | MATTHEW CARDENTEY | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29950062 | MATTHEW CARPENTER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29950063 | MATTHEW CARY | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29934585 | MATTHEW CHESSEY | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29934586 | MATTHEW CHURCHILL | ADDRESS ON FILE | | | | | | | | | First Class Mail |

In re: JOANN Inc., et al.
Case No. 25-10068 (CTG)

Page 662 of 998

Exhibit C
Master Mailing Service List
Served as set forth below

| ADRID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 29934587 | MATTHEW CLAIR | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29934588 | MATTHEW CLARK | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29934589 | MATTHEW CONEY | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29934590 | MATTHEW DZULA | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29934591 | MATTHEW EASLEY | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29934592 | MATTHEW GEORGE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29934593 | MATTHEW GOFF | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29961197 | MATTHEW GRIMES | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29961198 | MATTHEW HALPERN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29961199 | MATTHEW HAMER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29961200 | MATTHEW HAMMERQUIST | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29961201 | MATTHEW HANZEL | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29961202 | MATTHEW HAUGHERY | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29961204 | MATTHEW HERCEG | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29961205 | MATTHEW HERTZ | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29961206 | MATTHEW HUBBARD | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29961207 | MATTHEW HUTCHINSON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29934594 | MATTHEW JEFFERS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29934595 | MATTHEW JOHNSON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29934596 | MATTHEW JOHNSON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29934597 | MATTHEW JUAREZ | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29934598 | MATTHEW KANEY | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29934599 | MATTHEW KENNY | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29934600 | MATTHEW KILPATRICK | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29934601 | MATTHEW KLASINSKI | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29934602 | MATTHEW KONOPKA | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29934603 | MATTHEW LAMBERT | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29950956 | MATTHEW LATHROP | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29950957 | MATTHEW LESLIE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29950958 | MATTHEW LEWIS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29950959 | MATTHEW LIEBIG | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29950960 | MATTHEW LYCANS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29950961 | MATTHEW LYGA | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29950962 | MATTHEW MANWELL | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29950963 | MATTHEW MARTINEZ | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29950964 | MATTHEW MASON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29950965 | MATTHEW MCLENDON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29950966 | MATTHEW MILBURN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29934604 | MATTHEW MILLER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29934605 | MATTHEW MOORE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29934606 | MATTHEW MORENO | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29934607 | MATTHEW MUNSON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29934608 | MATTHEW MURRAY | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29934609 | MATTHEW NEUBAUER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29934610 | MATTHEW NORBERG | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29934611 | MATTHEW OBERGFELL | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29934612 | MATTHEW ORTH | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29934613 | MATTHEW PAREDES | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29961208 | MATTHEW PEAVY | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29961209 | MATTHEW PECKA | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29961210 | MATTHEW PENDER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29961211 | MATTHEW PIERCE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29961212 | MATTHEW POSTHUMUS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29961213 | MATTHEW REXROAD | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29961214 | MATTHEW RODRIGUEZ | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29961215 | MATTHEW ROEHMHOLDT | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29961216 | MATTHEW ROPER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29961217 | MATTHEW RYDELL | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29961218 | MATTHEW SCOTT | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29934614 | MATTHEW SILVA | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29934615 | MATTHEW SISSON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29934616 | MATTHEW SPRINGER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29934617 | MATTHEW STEVENSON | ADDRESS ON FILE | | | | | | | | | First Class Mail |

In re: JOANN Inc., et al.
Case No. 25-10068 (CTG)

Page 663 of 998

Exhibit C
Master Mailing Service List
Served as set forth below

| ADRID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 29934618 | MATTHEW STRICKLAND | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29934619 | MATTHEW TAYLOR | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29934620 | MATTHEW TOWN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29934621 | MATTHEW VOWLES | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29934622 | MATTHEW WALSH | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29934623 | MATTHEW WEATHERBEE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29934624 | MATTHEW WEEKLEY | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29934625 | MATTHEW WESTBROOKS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29934626 | MATTHEW WHITEHEAD | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29934627 | MATTHEW WILDER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29934628 | MATTHEW WILLIAMS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29934629 | MATTHEW WILSON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29934630 | MATTHEW WOELKE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29934631 | MATTHEW WOOD | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29934633 | MATTHEW WYKPISZ | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29934634 | MATTHEW YAKIMOW | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29934635 | MATTHEW ZORICH | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29934636 | MATTHEW ZUÑIGA | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29949552 | MATTHEWS INTERNATIONAL CORP | W229 N2510 DUPLAINVILLE RD | | | | WAUKESHA | WI | 53186 | | | First Class Mail |
| 29934637 | MATTHIAS JAGER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29934638 | MATTIA ALLEN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29934639 | MATTIE DEYO | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29934640 | MATTIE HOLLAND | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29934641 | MATTIE SANTIAGO | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29934642 | MATTIE TAYLOR | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29934643 | MATTIE WESTLAKE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29961219 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29961220 | MAUDE ZOLUE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29961221 | MAURA BOSBYSHELL | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29961222 | MAURA GREEN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29961223 | MAURA INGRAHAM | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29961224 | MAURA JENCELESKI | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29961225 | MAURA KAT COURTO | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29961226 | MAURA TWOHIG | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29961227 | MAUREEN BALSBAUGH | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29961228 | MAUREEN CHALKO | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29961229 | MAUREEN CHENEY | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29934644 | MAUREEN FREUND | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29934645 | MAUREEN HIGGINS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29934646 | MAUREEN LIETZ | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29934647 | MAUREEN MCDONAGH | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29934648 | MAUREEN MCGOWAN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29934649 | MAUREEN PIAZZA | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29934650 | MAUREEN PIRAINO | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29934651 | MAUREEN RANSONE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29934652 | MAUREEN ROBERTSON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29934653 | MAUREEN RYAN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29934654 | MAUREEN SMITH | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29934655 | MAUREEN STEPHENSON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29934656 | MAUREEN TRANI | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29934657 | MAURICE HARVEY | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29934658 | MAURICE HENDERSON JR | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29934659 | MAURICE KING | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29934660 | MAURICE LONG | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29934661 | MAURICE WILLIAMS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29934662 | MAURICIO MADRIGAL | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29934663 | MAURICIO MESSIAS DE PAULA | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29934664 | MAURICIO PASILLAS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29934665 | MAURISSA DUNCAN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29934666 | MAURITANYA WARREN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29934667 | MAURO VESCERA | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29934669 | MAVERICK BOX V, LLC | 4100 E. OCEAN BLVD. | | | | LONG BEACH | CA | 90803 | | | First Class Mail |

In re: JOANN Inc., et al.
Case No. 25-10068 (CTG)

Page 664 of 998

Exhibit C
Master Mailing Service List
Served as set forth below

| ADRID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 29934670 | MAVERICK BROWN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29934671 | MAVIS DAVIS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29934672 | MAVIS LINDSTROM | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29934673 | MAVOURNEEN TODD | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29961231 | MAWC-MUNICIPAL AUTH OF WESTMORELAND CTY | ATTN: UTILITY DEPARTMENT | 124 PARK AND POOL RD | | | NEW STANTON | PA | 15672 | | | First Class Mail |
| 29961230 | MAWC-MUNICIPAL AUTH OF WESTMORELAND CTY | P.O. BOX 800 | | | | GREENSBURG | PA | 15601-0800 | | | First Class Mail |
| 29961232 | MAX ANDREWS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29961233 | MAX APPLEGATE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29961234 | MAX FORD | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29961235 | MAX HELLMER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29961236 | MAX KRZEMINSKI | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29961237 | MAX RASHID | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29961238 | MAX ROSZKOWSKI | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29961239 | MAX WADE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29961240 | MAXALEX CONTRERAS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29934674 | MAXIEN ALICEA | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29934675 | MAXIM LEDOUX | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29934676 | MAXIMA GOMEZ-PALMER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29934677 | MAXIME YAAQOUBI | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29934678 | MAXIMILIAN GOOLSBEY | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29934679 | MAXIMILIANO RUIZ | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29934680 | MAXIMILIANO WILSON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29934681 | MAXIMUS MCMILLAN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29934682 | MAXINE BAUMGARTNER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29934683 | MAXINE HICKS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29953356 | MAXINE HORTON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29953357 | MAXWELL BAKER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29953358 | MAXWELL BOND | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29953359 | MAXWELL CARROLL | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29953360 | MAXWELL CURRY | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29953361 | MAXWELL DRAKE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29953362 | MAXWELL HOLLENBAUGH | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29953363 | MAXWELL MEYER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29953364 | MAXWELL MILLION | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29953365 | MAXWELL NEUMAN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29953366 | MAXWELL PAINE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29934684 | MAXWELL PREMETZ | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29934685 | MAXWELL PRIBAC | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29934686 | MAXWELL STEWART | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29934687 | MAXWELL SWEITZER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29934688 | MAXWELL WILSON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29890806 | MAXYMIV, DANIEL | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29934689 | MAY FAYERBANKE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29949553 | MAY FUNG PLASTIC FACTORY (HK) LIMIT | 9-13 WONG CHUK YEUNG ST SHATIN | | | | HONG KONG | | | HONG KONG | | First Class Mail |
| 29934690 | MAY FUNG PLASTIC FACTORY (HK) LIMIT | RM 7, 10/F, YAN HING CENTRE | 9-13 WONG CHUK YEUNG ST | | | SHATIN | | | HONG KONG | | First Class Mail |
| 29975521 | MAY FUNG PLASTIC FACTORY (HK) LTD | ROOM 7, 10/F, YAN HING CENTRE | 9-13 WONG CHUK YEUNG STREET | | | HONG KONG | | | HONG KONG | | First Class Mail |
| 29890807 | MAY, RACHEL | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29934691 | MAYA AGHA | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29934693 | MAYA AGUILAR | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29961241 | MAYA BENTLEY | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29961242 | MAYA BOWMAN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29961243 | MAYA BREHM | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29961244 | MAYA CHESSHER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29961245 | MAYA DAMBROSIO | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29961246 | MAYA DAWSON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29961247 | MAYA DIAZ | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29961248 | MAYA DONENFELD MAYAMADE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29961249 | MAYA DOUGLAS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29961250 | MAYA DRAKE | ADDRESS ON FILE | | | | | | | | | First Class Mail |

In re: JOANN Inc., et al.
Case No. 25-10068 (CTG)

Page 665 of 998

Exhibit C
Master Mailing Service List
Served as set forth below

| ADRID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 29961251 | MAYA FULLER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29934694 | MAYA GOODMAN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29934695 | MAYA GUERRERO | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29934696 | MAYA GUTIERREZ | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29934697 | MAYA IYER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29934698 | MAYA JACKSON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29934699 | MAYA KULICK | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29934700 | MAYA LATHAM | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29934701 | MAYA LENNON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29934702 | MAYA LERMAN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29934703 | MAYA LEVENSTEIN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29961252 | MAYA MAALI | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29961253 | MAYA MILLER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29961254 | MAYA MITCHELL | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29961255 | MAYA MOREAU | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29961256 | MAYA MORENO | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29961257 | MAYA PERKINS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29961258 | MAYA PETERS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29961259 | MAYA REYNOSO | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29961260 | MAYA ROSS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29961261 | MAYA RUBINSTEIN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29961262 | MAYA SHAHUMYAN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29934704 | MAYA SMITH | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29934705 | MAYA VAN WAGENEN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29934706 | MAYA VAZQUEZ | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29934707 | MAYA WINGATE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29934708 | MAYA WRIGHT | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29934709 | MAYAH SILIO | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29934710 | MAYDER MOUA | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29934711 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29934712 | MAYGAN RIVERA | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29934713 | MAYGEN GADDIS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29934714 | MAYGEN REED | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29934715 | MAYGEN REED | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29934716 | MAYGEN WICKETT | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29934717 | MAYKA MALONEY REYES | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29934718 | MAYKAI O'NEAL | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29890808 | MAYLE, MEGAN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29934719 | MAYLEE BECKWORTH | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29934720 | MAYLEE TAWNEY | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29934721 | MAYLIN REYES | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29934722 | MAYNOR CHAVEZ | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29934723 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29934724 | MAYRA BARBOZA | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29934725 | MAYRA DE LOS SANTOS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29934726 | MAYRA DELGADO | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29934727 | MAYRA GUERRERO FLORES | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29934728 | MAYRA HERNANDEZ | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29934729 | MAYRA I GARCIA CISNEROS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29934730 | MAYRA MARTINEZ-JIMENEZ | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29934731 | MAYRA TINAJERO GARCIA | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29934732 | MAYSEE XIONG | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29934733 | MAYSEN KEREKES | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29934734 | MAYSEN WILBUR | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29934735 | MAYSON PLATT | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29934736 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29934737 | MAZAN ELSIR | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29934738 | MAZIE MANLEY | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29934739 | MAZIE MARTIN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29890809 | MAZUR, ZACHARY | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29934740 | MAZZIE STRUBLE | ADDRESS ON FILE | | | | | | | | | First Class Mail |

In re: JOANN Inc., et al.
Case No. 25-10068 (CTG)

Page 666 of 998

Exhibit C
Master Mailing Service List
Served as set forth below

| ADRID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 29934741 | MAZZY-MAE YOUNG-MCGUIRE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29934742 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29934743 | MBAYE NIANG | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29949773 | MCALLEN LEVCAL LLC CLEARING ACCOUNT | 7800 WASHINGTON AVE. | STE 800 | | | HOUSTON | TX | 77007 | | | First Class Mail |
| 29934744 | MCALLEN LEVCAL LLC CLEARING ACCOUNT | PO BOX 6568 | | | | HOUSTON | TX | 77265 | | | First Class Mail |
| 29934745 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29934746 | MCBOCC | MARTIN COUNTY FIRE RESCUE | 800 SE MONTEREY RD | | | STUART | FL | 34994 | | | First Class Mail |
| 29934747 | MCCALL KWIK SEW | 120 BROADWAY 34TH FLOOR | | | | NEW YORK | NY | 10271 | | | First Class Mail |
| 29934748 | MCCALL PATTERN COMPANY | 615 MCCALL ROAD | | | | MANHATTAN | KS | 66502 | | | First Class Mail |
| 29934749 | MCCALL SEE & SEW | 11 PENN PLAZA - 19TH FLOOR | | | | NEW YORK | NY | 10001 | | | First Class Mail |
| 29934750 | MCCINE MENDIOLA-RAMSEY | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29890810 | MCCLURE, PATRICIA | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29890811 | MCCLURKIN, ERICA | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29890812 | MCCORKLE, MARCELLA | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29890813 | MCCRARY, MICHAEL | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29934751 | MCCS PAYMENTS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29934752 | MCCUE CORPORATION | PO BOX 200639 | | | | DALLAS | TX | 75320-0639 | | | First Class Mail |
| 29890814 | MCDOWELL, TRISTA | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29934753 | MCD-RC CA-EL CERRITO LLC | C/O REGENCY CENTERS CORP. | ONE INDEPENDENT DR., #114 | | | JACKSONVILLE | FL | 32202-5019 | | | First Class Mail |
| 29934754 | MCD-RC CA-EL CERRITO, LLC | C/O REGENCY REALTY CORP. | ONE INDEPENDENT DRIVE, SUITE 114 | | | JACKSONVILLE | FL | 32202 | | | First Class Mail |
| 29890815 | MCFARLAND, CHRISTINA | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29934755 | MCG-HJT INC | MCG ARCHITECTURE | 510 S. GRAND AVE., #300 | | | GLENDORA | CA | 91741 | | | First Class Mail |
| 29890816 | MCGINNIS, KAYLA | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29934756 | MCGRATH NORTH MULLIN & KRATZ PC LLO | 1601 DODGE ST., #3700 | | | | OMAHA | NE | 68102 | | | First Class Mail |
| 29961263 | MCGRATH-RHD PARTNERS LP | C/O ROTHBART DEVELOPMENT CORP. | 10990 WILSHIRE BLVD, SUITE 1000 | | | LOS ANGELES | CA | 90024 | | | First Class Mail |
| 29961264 | MCGRATH-RHD PARTNERS LP | PO BOX 845740 | | | | LOS ANGELES | CA | 90084-5723 | | | First Class Mail |
| 29961265 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29961266 | MCKAY COMMERCIAL PROPERTIES LLC | 76 CENTENNIAL LOOP SUITE D | | | | EUGENE | OR | 97401 | | | First Class Mail |
| 29961268 | MCKAYLA DUVAL | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29961269 | MCKAYLA JENKINS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29961270 | MCKAYLA JOHNS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29961272 | MCKAYLA WILSON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29961271 | MCKAYLA WILSON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29961273 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29934757 | MCKENNA CROWLEY | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29934758 | MCKENNA DUKES | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29934759 | MCKENNA EDWARDS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29934760 | MCKENNA FEINBERG | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29934761 | MCKENNA FULTON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29934762 | MCKENNA HEGER-CASEY | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29934763 | MCKENNA JORDAN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29934764 | MCKENNA KELLAR | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29934765 | MCKENNA LEILUA | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29934766 | MCKENNA MILAM | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29934767 | MCKENNA MOORE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29934768 | MCKENNA RUSTAD | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29934769 | MCKENNA SANGREN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29934770 | MCKENNA SATTERFIELD | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29934771 | MCKENNA WILLITS-BROWN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29891058 | MCKENNA, JOHN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29934772 | MCKENSIE EHRITZ | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29934774 | MCKENZIE BALLARD | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29934775 | MCKENZIE BARKER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29934776 | MCKENZIE CHARLTON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29934777 | MCKENZIE CONWAY | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29934778 | MCKENZIE COOK | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29934779 | MCKENZIE COSTELLO | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29934780 | MCKENZIE CULOTTA | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29934781 | MCKENZIE DE LEON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29934782 | MCKENZIE FUEHRER | ADDRESS ON FILE | | | | | | | | | First Class Mail |

In re: JOANN Inc., et al.
Case No. 25-10068 (CTG)

Page 667 of 998

Exhibit C
Master Mailing Service List
Served as set forth below

| ADRID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 29934783 | MCKENZIE HUSTON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29934784 | MCKENZIE KNOX | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29934785 | MCKENZIE LAUDANI | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29934786 | MCKENZIE LAWS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29934787 | MCKENZIE MASON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29934788 | MCKENZIE MCCORRY | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29934789 | MCKENZIE MOORE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29934790 | MCKENZIE PARK | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29934791 | MCKENZIE PROPP | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29934792 | MCKENZIE PROTHERO | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29934793 | MCKENZIE SWEET | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29934794 | MCKENZIE WYSONG | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29934795 | MCKENZY CHURCH | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29934796 | MCKENZY DECOU | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29934797 | MCKIAH BASHAY | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29934798 | MCKINLEE TRAYNOR | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29934799 | MCKINLEY BROOKS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29934800 | MCKINLEY KISSEL | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29934801 | MCKINLEY PIETILA | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29890817 | MCKINLEY, RICHARD | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29934802 | MCKINSEY CANSLER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29934803 | MCKNZ TRAMPE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29890818 | MCLEAN-TIMMONS, JESSICA | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29953309 | MCLENNAN COUNTY | ASSESSOR-COLLECTOR OF TAXES | PO BOX 408 | | | WACO | TX | 76703 | | | First Class Mail |
| 29934805 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29934806 | MCMASTER-CARR SUPPLY COMPANY | PO BOX 7690 | | | | CHICAGO | IL | 60680-7690 | | | First Class Mail |
| 29934807 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29934809 | MCMINNVILLE WATER & LIGHT | 855 NE MARSH LANE | | | | MCMINNVILLE | OR | 97128-9309 | | | First Class Mail |
| 29934808 | MCMINNVILLE WATER & LIGHT | P.O. BOX 638 | | | | MCMINNVILLE | OR | 97128-0638 | | | First Class Mail |
| 29890819 | MCMORROW, CASSANDRA | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29891092 | MCMULLEN, AMY | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29890820 | MCNEILL, STEVEN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29934810 | MCP - WELLINGTON, LLC | C/O URBAN RETAIL PROPERTIES, LLC | 925 S. FEDERAL HIGHWAY, SUITE 700 | | | BOCA RATON | FL | 33432 | | | First Class Mail |
| 29934811 | MCPC INC | PO BOX 876656 | | | | KANSAS CITY | MO | 64187-6656 | | | First Class Mail |
| 29934812 | MCS FAR EAST INC | 2280 NEWLINS MILL ROAD | | | | EASTON | PA | 18045 | | | First Class Mail |
| 29949554 | MCS FAR EAST INC | QUEPU INDUSTRY AREA YOUNGHU TOWN | 190 | | | HUIZHOU, HUIYANG DISTRICT | | 516267 | CHINA | | First Class Mail |
| 29934813 | MCS INDUSTRIES | 2280 NEWLINS MILL ROAD | | | | EASTON | PA | 18045 | | | First Class Mail |
| 29934815 | MCWAIN LIMITED PARTNERSHIP | C/O CUSHMAN & WAKEFIELD #SF011 | PO BOX 511335 | | | LOS ANGELES | CA | 90051-7890 | | | First Class Mail |
| 29934814 | MCWAIN LIMITED PARTNERSHIP | C/O CUSHMAN & WAKEFIELD OF OREGON, INC. | 200 SW MARKET ST., SUITE 200 | | | PORTLAND | OR | 97201-5730 | | | First Class Mail |
| 29934816 | MD - CORP - INCOME - JAS 02100 | 110 CARROLL STREET | | | | ANNAPOLIS | MD | 21411-0001 | | | First Class Mail |
| 29934817 | MD - CORP - INCOME - SSC 02300 | 110 CARROLL STREET | | | | ANNAPOLIS | MD | 21411-0001 | | | First Class Mail |
| 29934818 | MD - CORP INCOME - SSC 02100 | 110 CARROLL STREET | | | | ANNAPOLIS | MD | 21411-0001 | | | First Class Mail |
| 29934819 | MD - CORP INCOME - SSC 02200 | 110 CARROLL STREET | | | | ANNAPOLIS | MD | 21411-0001 | | | First Class Mail |
| 29891072 | MD BIN SAJED, TAWHEED KHAN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29934820 | MD-JAC-SALES TAX | 110 CARROLL STREET | | | | ANNAPOLIS | MD | 21411-0001 | | | First Class Mail |
| 29934821 | MD-JAS-SALES TAX 04100 | PO BOX 1509 | | | | ANNAPOLIS | MD | 21404 | | | First Class Mail |
| 29934822 | MDM EQUITY 2012 LLC | C/O DENNY ELWELL COMPANY LC | PO BOX 187 | | | ANKENY | IA | 50021 | | | First Class Mail |
| 29934823 | MDM EQUITY-2012 LLC | DENNY ELWELL COMPANY, LC | 2401 S.E. TONES DRIVE, SUITE 17 | | | ANKENY | IA | 50021 | | | First Class Mail |
| 29934825 | MDR DOVER LP | C/O DIERMAN REALTY GROUP | 2071 CHAIN BRIDGE RD., #320 | | | VIENNA | VA | 22182 | | | First Class Mail |
| 29934826 | ME AND MY BIG IDEAS | 17777 NEWHOPE STREET | | | | FOUNTAIN VALLEY | CA | 92708 | | | First Class Mail |
| 29934827 | MEA ANGELO | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29934828 | MEA BANTER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29934829 | MEA D'ONOFRIO | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29954421 | MEADOW MAJOR | ADDRESS ON FILE | | | | | | | | | First Class Mail |

In re: JOANN Inc., et al.
Case No. 25-10068 (CTG)

Page 668 of 998

Exhibit C
Master Mailing Service List
Served as set forth below

| ADRID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 29954422 | MEADOWBROOK MALL COMPANY | PO BOX 932400 | | | | CLEVELAND | OH | 44193 | | | First Class Mail |
| 29954423 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29954424 | MEAGAN CARROLL | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29954425 | MEAGAN CLARK | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29954426 | MEAGAN COTTER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29954427 | MEAGAN HERBOTH | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29954428 | MEAGAN HILL | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29954429 | MEAGAN KIRBY | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29954430 | MEAGAN KRAJEWSKI | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29954431 | MEAGAN MONTGOMERY | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29934830 | MEAGAN REDDY | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29934831 | MEAGAN ROTH | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29934832 | MEAGAN SNYDER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29934833 | MEAGAN STEVENS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29934834 | MEAGHAN ANDERSON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29934835 | MEAGHAN BROUMLEY | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29934836 | MEAGHAN MOORE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29934837 | MEAGHAN PEÑA | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29934838 | MEAGHAN PHETSARATH | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29934839 | MEAGHAN SHAFER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29951221 | MEAHGAN LUEDEKING | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29951222 | MEARA COX | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29951223 | MEASURED INC | 1801 ROCKMOOR AVE. | | | | AUSTIN | TX | 78703 | | | First Class Mail |
| 29951224 | ME-BUG-SALES TAX | 24 STATE HOUSE STATION | | | | AUGUSTA | ME | 04333 | | | First Class Mail |
| 29951225 | MECCA CREEL | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29951226 | MECHEL HARRISON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29951227 | MECHELLE WINSLOW | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29951228 | MECKLENBURG COUNTY TAX COLLECTOR | PO BOX 71063 | | | | CHARLOTTE | NC | 28272 | | | First Class Mail |
| 29951229 | MEDALLIA INC | DEPT CH 16692 | | | | PALATINE | IL | 60055-6692 | | | First Class Mail |
| 29951230 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29951231 | MEDFORD WATER COMMISSION, OR | 200 SOUTH IVY STREET | | | | MEDFORD | OR | 97501-3189 | | | First Class Mail |
| 29951232 | MEDIANT COMMUNICATIONS INC | PO BOX 75185 | | | | CHICAGO | IL | 60675-5185 | | | First Class Mail |
| 29934840 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29934842 | MEDINA COUNTY SANITARY ENGINEERS | 791 W SMITH ROAD | | | | MEDINA | OH | 44256 | | | First Class Mail |
| 29934841 | MEDINA COUNTY SANITARY ENGINEERS | P.O. BOX 542 | | | | MEDINA | OH | 44258 | | | First Class Mail |
| 29934843 | MEDINA FENGER | | | | | | | | | | First Class Mail |
| 29934844 | MEDINA GRANDE SHOPS LLC | C/O NASSIMI REALTY LLC | 550 SEVENTH AVE., 15TH FLOOR | | | NEW YORK | NY | 10018 | | | First Class Mail |
| 29934845 | MEDINA GRANDE SHOPS, LLC | 550 7TH AVENUE, 15TH FLOOR | ATTN: MIKE M. NASSIMI | | | NEW YORK | NY | 10018 | | | First Class Mail |
| 29890021 | MEDINA, REBECCA | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29934846 | MEEGAN WELCH | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29934847 | MEEGAN WRIGHT | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29934848 | MEEGHAN KELLY | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29934849 | MEEI JIUAN HWANG | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29934850 | MEEJA HAHN-DYKAS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29890022 | MEEKINS, ANDREA | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29934851 | MEENA KHANAL | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29934852 | MEERA AGARWAL | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29890023 | MEFFORD, JOSEPH | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29934853 | MEGAHN SMITH | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29934854 | MEGAN ABRAMS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29934855 | MEGAN ADAMSON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29934856 | MEGAN ANDERSON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29934857 | MEGAN ATCHISON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29934858 | MEGAN ATWELL | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29934859 | MEGAN AUNE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29934860 | MEGAN B BOWERS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29934861 | MEGAN BACHTEL | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29934863 | MEGAN BAILEY | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29934862 | MEGAN BAILEY | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29934864 | MEGAN BAKER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29934865 | MEGAN BALL | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29934866 | MEGAN BERNARDI | ADDRESS ON FILE | | | | | | | | | First Class Mail |

Exhibit C
Master Mailing Service List
Served as set forth below

| ADRID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 29934867 | MEGAN BERRY | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29934868 | MEGAN BIASUTTO | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29934869 | MEGAN BILLINGS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29934870 | MEGAN BLACKBURN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29961274 | MEGAN BOGGS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29961275 | MEGAN BOLENBAUGH | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29961276 | MEGAN BORGES | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29961277 | MEGAN BORNHOLDT | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29961278 | MEGAN BROWN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29961279 | MEGAN BURIAN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29961280 | MEGAN BYFORD | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29961281 | MEGAN CAPALDI | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29961282 | MEGAN CAPIE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29961283 | MEGAN CARRILLO | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29961284 | MEGAN CASE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29934871 | MEGAN CAYLOR | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29934872 | MEGAN CHICATELLI | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29934874 | MEGAN CHRISTEN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29934875 | MEGAN CHRISTENSEN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29934876 | MEGAN COLSON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29934877 | MEGAN COMBS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29934878 | MEGAN COONS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29934879 | MEGAN CORNELIUS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29934880 | MEGAN COSTA | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29961285 | MEGAN CUNEO | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29961286 | MEGAN DAHMES | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29961287 | MEGAN DAIKER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29961288 | MEGAN DEAR-MARME | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29961289 | MEGAN DELANCEY | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29961290 | MEGAN DESIMON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29961291 | MEGAN DEVERTER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29961292 | MEGAN DEWITT | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29961293 | MEGAN DEWOODY | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29961294 | MEGAN DION | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29961295 | MEGAN DIXON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29934881 | MEGAN DULA | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29934882 | MEGAN ECKARD | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29934883 | MEGAN EDWARDS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29934884 | MEGAN EISENZIMMER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29934885 | MEGAN ELLIS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29934886 | MEGAN EMBLEY | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29934887 | MEGAN ERICKSON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29934888 | MEGAN EVANS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29934889 | MEGAN FAGLEY | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29934890 | MEGAN FANNING | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29961296 | MEGAN FIELDS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29961297 | MEGAN FLACK | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29961298 | MEGAN FONTENOT | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29961299 | MEGAN FOWLER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29961300 | MEGAN FREEMAN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29961301 | MEGAN FRIEDMAN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29961303 | MEGAN GILL | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29961302 | MEGAN GILL | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29961305 | MEGAN GILLIAM | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29961306 | MEGAN GODBEY | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29934891 | MEGAN GOERCKE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29934892 | MEGAN GRAVES | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29934893 | MEGAN GREER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29934894 | MEGAN GRISELL | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29934895 | MEGAN HAEBEL | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29934896 | MEGAN HAMLIN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29934897 | MEGAN HANDELMAN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29934898 | MEGAN HASSAN | ADDRESS ON FILE | | | | | | | | | First Class Mail |

In re: JOANN Inc., et al.
Case No. 25-10068 (CTG)

Page 670 of 998

Exhibit C
Master Mailing Service List
Served as set forth below

| ADRID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 29934899 | MEGAN HEATH | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29934900 | MEGAN HEMIG | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29961307 | MEGAN HENRY | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29961308 | MEGAN HUBBLE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29961309 | MEGAN HUELSMAN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29961310 | MEGAN HUMMEL | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29961311 | MEGAN IBARRA | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29961312 | MEGAN IVES | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29961313 | MEGAN JENKINS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29961314 | MEGAN JOHN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29961315 | MEGAN JOHNSON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29961317 | MEGAN JONES | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29961316 | MEGAN JONES | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29934901 | MEGAN KAMYSZ | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29934902 | MEGAN KANOST | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29934903 | MEGAN KEENAN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29934904 | MEGAN KENNETH | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29934905 | MEGAN KIDWELL | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29934906 | MEGAN KING | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29934907 | MEGAN KINGSBURY | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29934908 | MEGAN KNIGHT | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29934909 | MEGAN KORTMANN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29934910 | MEGAN KROGH | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29961318 | MEGAN LANCY | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29961319 | MEGAN LINAN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29961320 | MEGAN LINARD | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29961321 | MEGAN LITTLE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29961322 | MEGAN LUKKEN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29961323 | MEGAN LYNN CRUZ | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29961324 | MEGAN MACCATHERINE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29961325 | MEGAN MARQUARDSON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29961326 | MEGAN MATEJKA | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29961327 | MEGAN MAYLE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29961328 | MEGAN MCCARTHY | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29934911 | MEGAN MCCULLAGH | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29934912 | MEGAN MCDONALD | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29934913 | MEGAN MICKLE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29934914 | MEGAN MILLER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29934915 | MEGAN MILVET | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29934916 | MEGAN MINNICK | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29934917 | MEGAN MITCHELL | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29934918 | MEGAN MORGAN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29934919 | MEGAN MORRISSEY | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29934920 | MEGAN MUNDT | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29961329 | MEGAN NORMAN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29961330 | MEGAN NOWAK | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29961331 | MEGAN O ANDERSEN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29961332 | MEGAN OHEARN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29961333 | MEGAN OLSON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29961334 | MEGAN OSULLIVAN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29961335 | MEGAN PAGE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29961336 | MEGAN PAWLAK | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29961337 | MEGAN PHELPS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29961338 | MEGAN POFF | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29961339 | MEGAN PRINCE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29934921 | MEGAN RAMSEY | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29934922 | MEGAN RITCHIE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29934923 | MEGAN ROBERSON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29934924 | MEGAN ROBERTS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29934925 | MEGAN ROHRBACH | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29934926 | MEGAN ROMANCAK | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29934927 | MEGAN ROTHE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29934928 | MEGAN RUCKER | ADDRESS ON FILE | | | | | | | | | First Class Mail |

In re: JOANN Inc., et al.
Case No. 25-10068 (CTG)

Page 671 of 998

Exhibit C
Master Mailing Service List
Served as set forth below

| ADRID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 29934929 | MEGAN RUSSELL | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29934930 | MEGAN SALGADO | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29934931 | MEGAN SANDFORD | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29934932 | MEGAN SASSER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29934933 | MEGAN SCHMID | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29934934 | MEGAN SCHMIDT | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29934935 | MEGAN SHAW | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29934936 | MEGAN SHEEHAN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29934937 | MEGAN SHERIDAN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29934938 | MEGAN SHOWALTER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29934939 | MEGAN SINNETT | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29934942 | MEGAN SMITH | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29934941 | MEGAN SMITH | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29934940 | MEGAN SMITH | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29934944 | MEGAN SPIRO | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29934945 | MEGAN STANLEY | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29934946 | MEGAN STOUT | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29934947 | MEGAN SULLIVAN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29934948 | MEGAN TAPIA | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29934949 | MEGAN TIMMONS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29934950 | MEGAN VAN DEN EIKHOF | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29934951 | MEGAN VAN SCHEPEN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29934952 | MEGAN VILLAREAL | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29934953 | MEGAN WAGNER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29934954 | MEGAN WALKER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29934955 | MEGAN WATSON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29934956 | MEGAN WEINHEIMER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29934957 | MEGAN WELLS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29934958 | MEGAN WESEL | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29934959 | MEGAN WEST | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29934960 | MEGAN WILEY | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29934961 | MEGAN WILLIAMS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29934963 | MEGAN WILSON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29934965 | MEGAN WILSON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29934962 | MEGAN WILSON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29934964 | MEGAN WILSON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29934967 | MEGAN WILT | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29934969 | MEGAN WOLFE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29934970 | MEGAN WOOD | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29934971 | MEGAN WYNN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29934972 | MEGAN ZACHARY-MULLIS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29934973 | MEGAN ZANIEWSKI | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29934974 | MEGANN SABEL | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29934975 | MEGGAN LOCKETT | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29934976 | MEGGAN SUTTER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29934977 | MEGGEN POWELL | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29934978 | MEGHA PRASANTH | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29934979 | MEGHAN ANDREWS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29934980 | MEGHAN BOYLE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29934981 | MEGHAN BRYANT | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29934982 | MEGHAN CHRIST | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29934983 | MEGHAN CROMER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29934984 | MEGHAN CRONIN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29934985 | MEGHAN CUPPS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29934986 | MEGHAN DOYLE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29934987 | MEGHAN EMERY | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29934988 | MEGHAN FISHER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29934989 | MEGHAN GEOFFREY | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29934990 | MEGHAN GOURLEYOWEN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29934991 | MEGHAN GOYETTE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29934992 | MEGHAN GRASSO | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29961340 | MEGHAN HADDAD-NULL | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29961342 | MEGHAN HALL | ADDRESS ON FILE | | | | | | | | | First Class Mail |

In re: JOANN Inc., et al.
Case No. 25-10068 (CTG)

Page 672 of 998

Exhibit C
Master Mailing Service List
Served as set forth below

| ADRID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 29961344 | MEGHAN HOCH | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29961343 | MEGHAN HOCH | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29961345 | MEGHAN KENNEDY | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29961346 | MEGHAN KIRBY | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29961347 | MEGHAN MAYNARD | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29961348 | MEGHAN MCANALLY | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29961349 | MEGHAN MOLNAR | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29961350 | MEGHAN MORAN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29934993 | MEGHAN NYDAM | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29934994 | MEGHAN O'BRIEN BLANFORD | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29934995 | MEGHAN PERCIVAL | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29934996 | MEGHAN RICHARDSON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29934997 | MEGHAN RODGERS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29934998 | MEGHAN SAUNDERS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29934999 | MEGHAN SMET | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29935000 | MEGHAN TORRES | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29935001 | MEGHANA SUBRAMANYAM | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29935002 | MEGHANN GARSON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29935003 | MEGHANN TASCAR | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29935004 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29935005 | MEGUMI L INOUYE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29935006 | MEHNAL HASAN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29935007 | MEIGLAN RODEWALD | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29935008 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29890824 | MEIKLE, TYSON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29935009 | MEILEE HOLCOMB | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29935010 | MEILIK SRENG | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29935011 | MEITONG FAN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29935012 | ME-JAC-SALES TAX 04102 | 24 STATE HOUSE STATION | | | | AUGUSTA | ME | 04333-0024 | | | First Class Mail |
| 29935013 | ME-JAS-SALES TAX 04102 | 24 STATE HOUSE STATION | | | | AUGUSTA | ME | 04333-0024 | | | First Class Mail |
| 29935014 | MEKAYLE RIGGS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29935015 | MEKAYLEN DUNN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29935016 | MEKENNA BALASKO | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29935017 | MEKENZIE ROGERS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29935018 | MEKERAH PITTLE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29935019 | MEKHI BROOKS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29935020 | MEKHI INGRAM | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29935021 | MEKOTEX PVT LIMITED | PLOT #495, DEH LANDHI | MAIN NATIONAL HIGHWAY | KARACHI | | SINDH | | 75160 | PAKISTAN | | First Class Mail |
| 29935022 | MELAINE DEL CID MARTINEZ | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29935023 | MELANA COLLINS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29935024 | MELANI GOMEZ | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29935025 | MELANIA PANDURO DE SANCHEZ | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29935026 | MELANIE ANOUILH | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29935027 | MELANIE BAKLY | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29935028 | MELANIE BENITEZ | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29935029 | MELANIE BEST | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29935030 | MELANIE BLAKE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29935031 | MELANIE BUNCE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29935032 | MELANIE CANOLA | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29935033 | MELANIE CANO-LARA | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29935034 | MELANIE CARDELL-SCOUFALOS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29935035 | MELANIE CERRATO | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29935036 | MELANIE CORGIAT | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29935037 | MELANIE CRONIN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29935038 | MELANIE CRUZ TOMASSINI | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29935039 | MELANIE DANA FALICK | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29935040 | MELANIE ELLIOTT | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29935041 | MELANIE ELLIS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29935042 | MELANIE EVANS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29935043 | MELANIE EVERITT | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29935044 | MELANIE FEHLBERG | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29935045 | MELANIE GARCIA | ADDRESS ON FILE | | | | | | | | | First Class Mail |

In re: JOANN Inc., et al.
Case No. 25-10068 (CTG)

Page 673 of 998

Exhibit C
Master Mailing Service List
Served as set forth below

| ADRID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 29935047 | MELANIE GRAY | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29935046 | MELANIE GRAY | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29935048 | MELANIE HAMBRICK | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29935049 | MELANIE HAMILTON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29935050 | MELANIE HANCE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29935051 | MELANIE HANSEY | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29935052 | MELANIE HAROKOPAKIS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29935053 | MELANIE HINDMARSH | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29935054 | MELANIE JONES | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29935055 | MELANIE JORDAN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29935056 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29935057 | MELANIE KREUTZ | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29935058 | MELANIE LALIBERTE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29935059 | MELANIE LEASEBURG | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29935060 | MELANIE LEWIS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29935061 | MELANIE MAKELY | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29935062 | MELANIE MAKOWSKI | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29935063 | MELANIE MARLOW | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29952016 | MELANIE MARTHALER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29952017 | MELANIE MARTIN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29952018 | MELANIE MCENDREE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29952019 | MELANIE MEJIA | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29952020 | MELANIE MISITIS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29952021 | MELANIE MOORE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29952022 | MELANIE MOYA | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29952023 | MELANIE NAVA | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29952024 | MELANIE NERI-RODRIGUEZ | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29952025 | MELANIE PARISH | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29952026 | MELANIE PENKAVA | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29935064 | MELANIE PEREZ | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29935065 | MELANIE PRZYGOCKI | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29935066 | MELANIE PUTNAM | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29935067 | MELANIE RAMIREZ | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29935068 | MELANIE RAMIREZ | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29935069 | MELANIE ROBERTS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29935070 | MELANIE ROBINSON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29935071 | MELANIE ROONEY | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29935073 | MELANIE SAAVEDRA | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29961351 | MELANIE SEFCIK | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29961352 | MELANIE SICKMILLER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29961353 | MELANIE SINNEN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29961355 | MELANIE SPARK | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29961356 | MELANIE SPRINGER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29961357 | MELANIE STINSON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29961358 | MELANIE STRONG | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29961359 | MELANIE TERBRAK | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29961360 | MELANIE TORRES | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29961361 | MELANIE TULAGAN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29935074 | MELANIE TURK | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29935075 | MELANIE TURPIN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29935076 | MELANIE UGOLINI | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29935077 | MELANIE VANDERGRIFT | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29935078 | MELANIE VARGAS PATINO | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29935079 | MELANIE WILLIS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29935080 | MELANNI ABRAHAMIAN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29935081 | MELANNIE SOLIS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29935082 | MELANNIE TENEMAS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29935083 | MELANY ALEJANDRA MIRANDA | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29935084 | MELANY JO MARTHALER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29935085 | MELANY MARTIN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29935086 | MELARY ALCAZAR GARCIA | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29935087 | MELAT FIKREMARIAM | ADDRESS ON FILE | | | | | | | | | First Class Mail |

In re: JOANN Inc., et al.
Case No. 25-10068 (CTG)

Page 674 of 998

Exhibit C
Master Mailing Service List
Served as set forth below

| ADRID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 29935088 | MELBA MARSHALL | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29935089 | MELBA MILLER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29935090 | MELENA COX | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29935091 | MELENIE GONZALEZ | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29935092 | MELIA BLAIR | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29935093 | MELIA HOLSATHER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29935094 | MELIA NINES | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29935096 | MELIA STARK | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29935095 | MELIA STARK | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29935097 | MELIDA HERNANDEZ | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29935098 | MELINA ALLISON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29935099 | MELINA ENCARNACION | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29935100 | MELINA MATTILA | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29935101 | MELINA SCHLOTTHAUER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29935103 | MELINDA ABEENE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29935102 | MELINDA ABEENE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29961362 | MELINDA ANDERSON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29961363 | MELINDA BEINDORF | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29961364 | MELINDA BLAHNIK | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29961365 | MELINDA C. AVENDANO | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29961366 | MELINDA CAVENDER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29961367 | MELINDA COONFER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29961369 | MELINDA CUNNINGHAM | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29961370 | MELINDA EKEBERG | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29961371 | MELINDA LIVINGSTON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29961372 | MELINDA LOCKEMER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29935104 | MELINDA MALICK | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29935105 | MELINDA MATHENY | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29935106 | MELINDA MAYS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29935107 | MELINDA MECKLEY | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29935108 | MELINDA PUGH | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29935110 | MELINDA QUANRUD | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29935111 | MELINDA ROBBINS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29935112 | MELINDA SEXTON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29935113 | MELINDA SPIERS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29961373 | MELINDA TATE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29961374 | MELINDA TAYLOR | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29961375 | MELINDA VIGIL | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29961376 | MELINDA WADE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29961377 | MELINDA WALLACE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29961378 | MELINDA WRIGHT | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29961379 | MELISA BREEN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29961380 | MELISA HOVEY | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29961381 | MELISA ROBLES-SANCHEZ | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29961382 | MELISANDE GAUTREAUX | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29961383 | MELISSA ACCOMANDO | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29935114 | MELISSA ACEVEDO | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29935115 | MELISSA ALBA CRUZ | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29935116 | MELISSA ANDERSON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29935117 | MELISSA ARAMOUNI | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29935119 | MELISSA AREVALO | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29935118 | MELISSA AREVALO | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29935120 | MELISSA ARMBRUSTER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29935121 | MELISSA ARREOLA | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29935122 | MELISSA ARRIAGA HERNANDEZ | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29935123 | MELISSA ATKINSON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29953479 | MELISSA ATLAS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29953480 | MELISSA BEARER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29953481 | MELISSA BEATTY | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29953482 | MELISSA BEATY | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29953483 | MELISSA BENNETT | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29953484 | MELISSA BERMUDEZ -RANGEL | ADDRESS ON FILE | | | | | | | | | First Class Mail |

In re: JOANN Inc., et al.
Case No. 25-10068 (CTG)

Page 675 of 998

Exhibit C
Master Mailing Service List
Served as set forth below

| ADRID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 29953485 | MELISSA BLAHUT | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29953486 | MELISSA BOSHUYZEN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29953487 | MELISSA BOUCHER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29953489 | MELISSA BOWERS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29953488 | MELISSA BOWERS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29935124 | MELISSA BRAHAM | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29935126 | MELISSA BRAWLEY | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29935127 | MELISSA BRAY | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29935129 | MELISSA BRIDGES | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29935130 | MELISSA BROOKS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29935131 | MELISSA BROWER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29935132 | MELISSA BROWN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29935133 | MELISSA BUNCH | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29961384 | MELISSA CAGLE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29961385 | MELISSA CAMERON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29961386 | MELISSA CANDRL | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29961387 | MELISSA CASTILLO | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29961388 | MELISSA CASTREJON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29961389 | MELISSA CHAMBERLAIN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29961390 | MELISSA CHASE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29961391 | MELISSA CHAVEZ | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29961392 | MELISSA CHENG | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29961393 | MELISSA CHROUST | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29961394 | MELISSA CHUNG | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29935134 | MELISSA CIRO | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29935135 | MELISSA CLOTHIER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29935137 | MELISSA COCO | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29935138 | MELISSA CORNELISON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29935139 | MELISSA CRUZ | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29935140 | MELISSA CUMMINGS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29935141 | MELISSA CURRY | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29935142 | MELISSA DANIELS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29935143 | MELISSA DANUS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29953083 | MELISSA DAVIS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29953085 | MELISSA DAY | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29953086 | MELISSA DEAN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29953087 | MELISSA DENSMORE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29953088 | MELISSA DIX | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29953089 | MELISSA DOMINGUEZ | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29953090 | MELISSA DOUGHERTY | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29953091 | MELISSA DURST | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29953092 | MELISSA ESCOBAR RAMOS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29953093 | MELISSA ESPINOSA | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29935144 | MELISSA ESTRADA | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29935145 | MELISSA EVERINGTON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29935146 | MELISSA FANUCCHI | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29935147 | MELISSA FARMER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29935149 | MELISSA FAUSNAUGHT | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29935148 | MELISSA FAUSNAUGHT | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29935151 | MELISSA FERNANDEZ | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29935152 | MELISSA FIGEARO | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29935153 | MELISSA FIGUEIREDO | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29935154 | MELISSA FLANAGAN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29935155 | MELISSA FLEMING | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29935157 | MELISSA FLETCHER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29935156 | MELISSA FLETCHER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29935158 | MELISSA FLORES | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29935159 | MELISSA FORMICA GORDON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29935160 | MELISSA FORS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29935161 | MELISSA FRAZIER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29935162 | MELISSA GANZEL | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29935163 | MELISSA GARCIA | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29935164 | MELISSA GATES | ADDRESS ON FILE | | | | | | | | | First Class Mail |

Exhibit C
Master Mailing Service List
Served as set forth below

| ADRID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 29935166 | MELISSA GIBSON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29935167 | MELISSA GIRON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29935168 | MELISSA GODA | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29935172 | MELISSA GRAY | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29935171 | MELISSA GRAY | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29935169 | MELISSA GRAY | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29935170 | MELISSA GRAY | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29935173 | MELISSA GREEN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29961395 | MELISSA GRIFFIN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29961396 | MELISSA GRIFFITH | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29961397 | MELISSA GRYLLS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29961398 | MELISSA GUERRERO | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29961399 | MELISSA HAGAN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29961400 | MELISSA HAMMOND DUNAWAY | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29961401 | MELISSA HANSEN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29961402 | MELISSA HARRE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29961403 | MELISSA HAWK | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29961404 | MELISSA HEFFNER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29961405 | MELISSA HEIMBERG | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29935174 | MELISSA HELLEMS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29935175 | MELISSA HENDRICKSON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29935176 | MELISSA HIATT | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29935177 | MELISSA HILLS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29935178 | MELISSA HOEY | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29935179 | MELISSA HOLLIDAY | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29935180 | MELISSA HOMOLKA | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29935182 | MELISSA HUGHES | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29935181 | MELISSA HUGHES | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29935183 | MELISSA ILS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29961406 | MELISSA INTISO | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29961407 | MELISSA JASSO | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29961408 | MELISSA JEMERSON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29961409 | MELISSA JOHNSON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29961411 | MELISSA JONES | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29961410 | MELISSA JONES | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29961412 | MELISSA JUNTUNEN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29961413 | MELISSA KAUFFMAN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29961414 | MELISSA KENNEDY | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29961415 | MELISSA KIM | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29961416 | MELISSA KING | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29935184 | MELISSA KNOX | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29935185 | MELISSA LANE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29935186 | MELISSA LANG LYTLE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29935187 | MELISSA LAUDERMILT | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29935188 | MELISSA LEWIS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29935189 | MELISSA LINEBERRY | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29935190 | MELISSA LOBASCO | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29935192 | MELISSA LOPEZ | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29935191 | MELISSA LOPEZ | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29935193 | MELISSA LUBITZ | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29950567 | MELISSA MACE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29950568 | MELISSA MACLEAN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29950569 | MELISSA MANRIQUEZ | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29950570 | MELISSA MARTINEZ | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29950571 | MELISSA MASON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29950572 | MELISSA MAST | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29950573 | MELISSA MAYTON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29950574 | MELISSA MCCOMBS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29950575 | MELISSA MCDANIEL-JONES | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29950576 | MELISSA MCELWAIN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29950577 | MELISSA MEININGER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29935194 | MELISSA MEYER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29935195 | MELISSA MIELKE | ADDRESS ON FILE | | | | | | | | | First Class Mail |

In re: JOANN Inc., et al.
Case No. 25-10068 (CTG)

Page 677 of 998

Exhibit C
Master Mailing Service List
Served as set forth below

| ADRID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 29935196 | MELISSA MINNITI | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29935197 | MELISSA MIRANDA | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29935198 | MELISSA MONROY | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29935199 | MELISSA MORALES | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29935200 | MELISSA MORTON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29935201 | MELISSA MYINT | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29935202 | MELISSA NELSON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29935203 | MELISSA NELSON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29935204 | MELISSA NEWKIRK | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29935205 | MELISSA NIEVES | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29935206 | MELISSA OCAMPO | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29935207 | MELISSA OCONNELL | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29935208 | MELISSA ODEA | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29935209 | MELISSA OUELLETTE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29935210 | MELISSA OWENS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29935211 | MELISSA PALLINI | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29935213 | MELISSA PARKS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29935214 | MELISSA PASTIRAK | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29935215 | MELISSA PATTEN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29935216 | MELISSA PEEBLES | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29935217 | MELISSA PELTO | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29935218 | MELISSA PEPIN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29935219 | MELISSA PIERINI | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29935220 | MELISSA PIRZADA | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29935221 | MELISSA PITTMAN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29935222 | MELISSA POWELL | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29935223 | MELISSA POWERS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29935224 | MELISSA PRIME | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29935225 | MELISSA PRINCE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29935226 | MELISSA PRITCHETT | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29935227 | MELISSA PUCCIO | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29935228 | MELISSA PURSEL | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29935229 | MELISSA QUANCE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29935230 | MELISSA RAMOS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29935231 | MELISSA REED | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29935232 | MELISSA RIBARICH | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29935233 | MELISSA RIDER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29935234 | MELISSA ROACH | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29935235 | MELISSA ROBISON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29935237 | MELISSA RODRIGUEZ | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29935236 | MELISSA RODRIGUEZ | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29935239 | MELISSA ROGERS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29935238 | MELISSA ROGERS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29935240 | MELISSA ROOKS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29935241 | MELISSA RUSSELL | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29935242 | MELISSA RYAN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29935243 | MELISSA SCHIBER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29935244 | MELISSA SCHIFERL | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29935245 | MELISSA SCROGGINS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29935246 | MELISSA SEIDL | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29935247 | MELISSA SEWARD | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29935248 | MELISSA SHENE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29935249 | MELISSA SHIELDS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29935251 | MELISSA SHUART | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29935250 | MELISSA SHUART | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29935252 | MELISSA SLAUGHTER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29935254 | MELISSA SMITH | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29935253 | MELISSA SMITH | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29935256 | MELISSA SOBUS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29935255 | MELISSA SOBUS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29935257 | MELISSA SPENCER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29935258 | MELISSA SPRINGER | ADDRESS ON FILE | | | | | | | | | First Class Mail |

In re: JOANN Inc., et al.
Case No. 25-10068 (CTG)

Page 678 of 998

Exhibit C
Master Mailing Service List
Served as set forth below

| ADRID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 29935259 | MELISSA SQUILLANTE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29935260 | MELISSA STAIB | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29935261 | MELISSA STARKEY | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29935262 | MELISSA SULLINS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29935263 | MELISSA TALIP | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29935264 | MELISSA TAYLOR | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29935265 | MELISSA TEAL-MOFFETT | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29935266 | MELISSA THORNTON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29935267 | MELISSA TURNER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29935268 | MELISSA TUTTLE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29935269 | MELISSA TYLER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29935270 | MELISSA VALENTINE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29935271 | MELISSA VARGAS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29935272 | MELISSA VARGAS-NAVARRETE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29935274 | MELISSA VAUGHAN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29935275 | MELISSA VONELM | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29935276 | MELISSA VONSTEIN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29935277 | MELISSA WARDEN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29935278 | MELISSA WATERS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29935279 | MELISSA WEAVER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29935280 | MELISSA WILKEY | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29935282 | MELISSA WILSON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29935281 | MELISSA WILSON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29961417 | MELISSA ZAJAC | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29935283 | MELISSA ZAJAC | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29961418 | MELISSA ZAJC | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29961419 | MELISSA ZARAGOZA | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29961420 | MELISSA ZUBIA PAYAN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29961421 | MELISSIA MCCUMBERS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29961422 | MELLENA COADY | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29961423 | MELLISSA BANDY | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29961424 | MELLISSA WOLTEMATE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29961425 | MELODEE BOURDEAU | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29961426 | MELODEE WILCOX | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29961427 | MELODIE LANDIS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29935284 | MELODY BLACKMAN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29935285 | MELODY BOWEN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29935286 | MELODY CHEUNG | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29935287 | MELODY COLLINS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29935288 | MELODY COMBS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29935289 | MELODY CORCORAN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29935290 | MELODY DAVIS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29935291 | MELODY HAINES | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29935292 | MELODY JIMENEZ | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29935293 | MELODY JONES | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29935294 | MELODY KELLY | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29935295 | MELODY KENDALL | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29935296 | MELODY KLUDT | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29935297 | MELODY MCLEOD | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29935298 | MELODY MORALES | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29935299 | MELODY MUMM | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29935300 | MELODY PATENAUDE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29935301 | MELODY REID | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29935302 | MELODY S CHAFIN | CORPORATE SERVICES CONSULTANTS LLC | P.O. BOX 1048 | | | DANDRIDGE | TN | 37725 | | | First Class Mail |
| 29935303 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29935304 | MELODY TAPIA | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29935305 | MELODY TUCKER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29935306 | MELODY ULLAND | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29935307 | MELODY WALLACE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29935308 | MELODY WEISS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29935309 | MELONIE POWELL | ADDRESS ON FILE | | | | | | | | | First Class Mail |

Exhibit C
Master Mailing Service List
Served as set forth below

| ADRID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 29935310 | MELONIE SEALS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29935311 | MELORA ZYGMUNTOWICZ | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29935312 | MELORIE REZENDES | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29935313 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29935314 | MELSIE ANDERSON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29935315 | MELTON CERVANTEZ | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29935316 | MELTWATER NEWS US INC | 555 TWIN DOLPHIN DR. #165 | | | | REDWOOD CITY | CA | 94065 | | | First Class Mail |
| 29935317 | MELVA STAMBERGER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29935318 | MELVIN BECENTI | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29935319 | MELVIN MARCKWARDT | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29935320 | MELVIN MIMS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29935321 | MELVIN SMITH | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29935322 | MELVY EXLINE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29935323 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29935324 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29935326 | MEMPHIS LIGHT, GAS & WATER DIVISION | 245 SOUTH MAIN STREET | | | | MEMPHIS | TN | 38103 | | | First Class Mail |
| 29935325 | MEMPHIS LIGHT, GAS & WATER DIVISION | P.O. BOX 388 | | | | MEMPHIS | TN | 38145-0388 | | | First Class Mail |
| 29949555 | MENARD INC | 555 CALIFORNIA STREET | SUITE 3100 | | | SAN FRANCISCO | CA | 94104 | | | First Class Mail |
| 29935327 | MENDERES TEKSTIL SAN.VE. TIC. A.S. | CUMHURIYET MAH.GAZI MUSTAFA KEMAL | PASA BLV NO. 242 | SARAYKOY | | DENIZLI | | 20300 | TURKEY | | First Class Mail |
| 29935328 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29935329 | MENOMONEE FALLS POLICE DEPT | W156 N8480 PILGRIM RD | | | | MENOMONEE FALLS | WI | 53051 | | | First Class Mail |
| 29935330 | MEOSHA THOMPSON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29935331 | MERA ROTHFELDER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29935332 | MERCANTILE TAX COLLECTOR | PLEASANT HILL | PO BOX 10931 | | | PITTSBURGH | PA | 15236 | | | First Class Mail |
| 29953312 | MERCED COUNTY ENVIRONMENTAL HEALTH | 260 EAST 15TH STREET | | | | MERCED | CA | 95341-6216 | | | First Class Mail |
| 29935334 | MERCED COUNTY FTZ 226 | ATTN: MARK HENDRICKSON | 2222 M STREET | | | MERCED | CA | 95340 | | | First Class Mail |
| 29935335 | MERCED COUNTY TAX COLLECTOR | 2222 M STREET | | | | MERCED | CA | 95340 | | | First Class Mail |
| 29935336 | MERCEDES BROWN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29935337 | MERCEDES BURKETT | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29935338 | MERCEDES CANFIELD | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29935339 | MERCEDES CASTRO | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29935340 | MERCEDES CERDA | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29935341 | MERCEDES CHASE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29935342 | MERCEDES COLLIE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29935343 | MERCEDES GILLESPIE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29935344 | MERCEDES HERNANDEZ | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29935345 | MERCEDES LAZARTE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29935346 | MERCEDES LOINING | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29935347 | MERCEDES MATA | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29935348 | MERCEDES MCKINNON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29935349 | MERCEDES RAMOS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29935350 | MERCEDES VILLENEUVE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29935351 | MERCEDES VUE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29935352 | MERCEDES WHITE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29935353 | MERCEDES WILKERSON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29935354 | MERCEDES WOOD | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29935355 | MERCEDES ZAMORA | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29935356 | MERCEDEZ GAYLORD | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29961428 | MERCEDEZ REX SINGLETON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29961429 | MERCEDIES GARZA | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29961430 | MERCEL LEWIS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29961431 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29961432 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29961433 | MERCHANTVILLE - PENNSAUKEN | 6751 WESTFIELD AVENUE | | | | PENNSAUKEN | NJ | 08110 | | | First Class Mail |
| 29961434 | MERCIE LOPEZ | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29961435 | MERCY OLANIYAN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29961436 | MEREDITH BOCKOL | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29961437 | MEREDITH CRONE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29961438 | MEREDITH GROHARING | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29935357 | MEREDITH HIBBS | ADDRESS ON FILE | | | | | | | | | First Class Mail |

In re: JOANN Inc., et al.
Case No. 25-10068 (CTG)

Page 680 of 998

Exhibit C
Master Mailing Service List
Served as set forth below

| ADRID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 29935358 | MEREDITH IGNASIAK | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29935359 | MEREDITH IRMITER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29935360 | MEREDITH KLEIN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29935361 | MEREDITH LISSAU | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29935362 | MEREDITH MACBETH | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29935363 | MEREDITH MAHLER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29935364 | MEREDITH MENDELSOHN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29935365 | MEREDITH MORGAN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29935366 | MEREDITH OLSESKI | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29935367 | MEREDITH ORTU | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29935368 | MEREDITH PLATTEN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29935369 | MEREDITH REISINGER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29935370 | MEREDITH SPEARS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29935371 | MEREDITH SPOONER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29935372 | MEREDITH STONE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29935373 | MEREDITH WALKER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29935374 | MEREDITH WILDE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29935375 | MEREDITH YEN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29935376 | MERHAWIT TEWOLDE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29935377 | MERIAH DOMINGUEZ | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29935378 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29935379 | MERIDETH BEARD | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29935380 | MERIL BRYANT | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29935381 | MERISSA ARIAS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29935382 | MERLINE COURTEAUX | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29935383 | MERRI MCCLAIN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29935384 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29935385 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29935386 | MERRY GILBERT | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29961439 | MERRY JANE KING | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29961440 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29961441 | MERRY MAKERS INC | 3540 GRAND AVENUE SUITE 200 | | | | OAKLAND | CA | 94610 | | | First Class Mail |
| 29961442 | MERSADIES STEFANCIK | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29961443 | MERYL GREVE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29961444 | MERYL ZWEIG | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29953314 | MESA COUNTY TREASURER | PO BOX 20000 | | | | GRAND JUNCTION | CO | 81502-5027 | | | First Class Mail |
| 29961446 | MESHIA GAUSE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29961447 | MESQUITE TAX FUND | 711 N GALLOWAY AVE | PO BOX 850267 | | | MESQUITE | TX | 75185-0267 | | | First Class Mail |
| 29961448 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29890825 | MESSIAS DE PAULA, MAURICIO | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29890826 | MESSINO, DAVID | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29961449 | MET'HERU DIOP | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29961450 | META PLATFORMS INC | 15161 COLLECTIONS CTR DR | | | | CHICAGO | IL | 60693 | | | First Class Mail |
| 29935387 | MET-ED/371422 | 76 SOUTH MAIN STREET | | | | AKRON | OH | 44308 | | | First Class Mail |
| 29935388 | METLIFE | PO BOX 360229 | | | | PITTSBURGH | PA | 15251-6229 | | | First Class Mail |
| 29935389 | METLIFE CORE PROPERTY REIT LLC | MCP-WELLINGTON LLC C/O PEBB MGR | 7900 GLADES RD, #600 | | | BOCA RATON | FL | 33434 | | | First Class Mail |
| 29935390 | METLIFE LEGAL PLANS INC | DEPT 781523, PO BOX 78000 | | | | DETROIT | MI | 48278-1523 | | | First Class Mail |
| 29935391 | METRO GROUP (INDUSTRIAL) LTD | FLAT D3 4/FL., KA TO FACTORY BLDG | CHEUNG SHA WAN | | | KOWLOON | | 999077 | HONG KONG | | First Class Mail |
| 29935392 | METRO SC, LLC | P.O. BOX 850473 | | | | MINNEAPOLIS | MN | 55485-0473 | | | First Class Mail |
| 29953316 | METRO SHS TAX | 111 SW COLUMBIA ST | STE. 600 | | | PORTLAND | OR | 97201-5840 | | | First Class Mail |
| 29935394 | METRO TRAILER LEASING INC | 100 METRO PARKWAY | | | | PELHAM | AL | 35124 | | | First Class Mail |
| 29935396 | METRO WATER SERVICES TN | 1700 THIRD AVENUE NORTH | | | | NASHVILLE | TN | 37208 | | | First Class Mail |
| 29935395 | METRO WATER SERVICES TN | P.O. BOX 305225 | | | | NASHVILLE | TN | 37230-5225 | | | First Class Mail |
| 29935397 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29935398 | METROPOLITAN GROUP PROPERTY | AND CASUALTY INSURANCE COMPANY | PO BOX 8500-783895 | | | PHILADELPHIA | PA | 19178 | | | First Class Mail |
| 29935399 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29935401 | METROPOLITAN ST. LOUIS SEWER DIST/437 | 2350 MARKET STREET | | | | ST. LOUIS | MO | 63103-2555 | | | First Class Mail |

In re: JOANN Inc., et al.
Case No. 25-10068 (CTG)

Page 681 of 998

Exhibit C
Master Mailing Service List
Served as set forth below

| ADRID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 29935400 | METROPOLITAN ST. LOUIS SEWER DIST/437 | P.O. BOX 437 | | | | ST. LOUIS | MO | 63166 | | | First Class Mail |
| 29935402 | METROPOLITAN TELECOMMUNICATIONS | 55 WATER STREET | 32ND FLOOR | | | NEW YORK | NY | 10041 | | | First Class Mail |
| 29953317 | METROPOLITAN TRUSTEE | PO BOX 305012 | | | | NASHVILLE | TN | 37230-5012 | | | First Class Mail |
| 29935405 | METROPOLITAN UTILITIES DISTRIC/2166/3600 | METROPOLITAN UTILITIES DISTRICT | 7350 WORLD COMMUNICATIONS DR. | | | OMAHA | NE | 68122-4041 | | | First Class Mail |
| 29935404 | METROPOLITAN UTILITIES DISTRIC/2166/3600 | PO BOX 3600 | | | | OMAHA | NE | 68103-0600 | | | First Class Mail |
| 29935406 | METTLER TOLEDO INTERNATIONAL INC | 1900 POLARIS PARKWAY | | | | COLUMBUS | OH | 43240 | | | First Class Mail |
| 29935407 | METZTLI ZUNIGA | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29935408 | MEVLYDE KUKAC | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29891049 | MEYER, PETER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29935409 | MEYERLAND RETAIL ASSOCIATES LLC | 4500 BISSONNET ST., STE. 200 | | | | BELLAIRE | TX | 77401 | | | First Class Mail |
| 29935410 | MEYERLAND RETAIL ASSOCIATES, LLC | C/O FIDELIS | ATTN: JODI BUTSCHEK, SR. PROPERTY MGR. | 4500 BISSONNET STREET, SUITE 200 | | BELLAIRE | TX | 77401 | | | First Class Mail |
| 29935412 | MEYOURI WOOLRIDGE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29935411 | MEZTLI CERDA | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29935413 | MEZZMYRH O'NEAL | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29935414 | MFBY OCALA LLC | C/O RD MANAGEMENT LLC | 810 7TH AVE, 10TH FLOOR | | | NEW YORK | NY | 10019 | | | First Class Mail |
| 29935415 | MFBY OCALA, LLC | C/O RD MANAGEMENT LLC | ATTN: GENERAL COUNSEL | 810 SEVENTH AVENUE, 10TH FLOOR | | NEW YORK | NY | 10019 | | | First Class Mail |
| 29935416 | MFN EQUITIES LLC | ATTN EDWARD EDEN | 244 W 39TH ST, 4TH FL | | | NEW YORK | NY | 10018 | | | First Class Mail |
| 29935417 | MFN EQUITIES, LLC | C/O MADISON AVENUE REALTIES, LLC | 244 WEST 39TH STREET, 4TH FLOOR | | | NEW YORK | NY | 10018 | | | First Class Mail |
| 29935418 | MGMT ENTERTAINMENT LLC | 15260 VENTURA BLVD., STE. 1040 | | | | SHERMAN OAKS | CA | 91403 | | | First Class Mail |
| 29935419 | MGP XII REIT LLC | MGP XII SUNRISE VILLAGE LLC 803-36 | 425 CALIFORNIA ST 10TH FL | | | SAN FRANCISCO | CA | 94104 | | | First Class Mail |
| 29935420 | MGP XII SUNRISE VILLAGE, LLC | RE: SUNRISE VILLAGE, UNIT #803-40 | ATTN: LEASE ADMINISTRATION | 425 CALIFORNIA STREET, TENTH FLOOR | | SAN FRANCISCO | CA | 94104 | | | First Class Mail |
| 29935421 | MH OUTDOOR MEDIA LLC | 11750 KATY FREEWAY #1300 | | | | HOUSTON | TX | 77079 | | | First Class Mail |
| 29935422 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29935423 | MIA ARTMAN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29935424 | MIA BIELE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29935425 | MIA BIRD | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29935426 | MIA BUSBOOM | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29935427 | MIA CARCANO | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29935428 | MIA CARLTON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29935429 | MIA CHEVERES | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29935430 | MIA DAL PORTO | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29935431 | MIA DICKEY | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29935432 | MIA EMMI | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29935433 | MIA ESPITIA | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29935434 | MIA EVERITT | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29935435 | MIA FAGAN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29935436 | MIA FAIR | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29935437 | MIA FULLER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29935438 | MIA GARCIA | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29935439 | MIA GRACI | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29935440 | MIA GRENZ | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29961451 | MIA HAMEL | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29961452 | MIA HARBAUGH | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29961453 | MIA HECKENLAIBLE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29961454 | MIA HENDERSON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29961455 | MIA HIDALGO-COLIN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29961456 | MIA HOADLEY | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29961457 | MIA HOLLIS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29961458 | MIA JACOBS-KLEVEN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29961459 | MIA JIMENEZ | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29961460 | MIA JONES | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29961461 | MIA KASHIWABARA | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29935441 | MIA KIMBLE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29935442 | MIA KIRK | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29935443 | MIA LANDIS | ADDRESS ON FILE | | | | | | | | | First Class Mail |

Exhibit C
Master Mailing Service List
Served as set forth below

| ADRID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 29935444 | MIA LIBERTI | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29935445 | MIA LITTRELL | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29935446 | MIA LYBOLT | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29935447 | MIA MCCLENDON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29935448 | MIA MUNOZ | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29935449 | MIA MURRAY | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29935450 | MIA NEAL | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29935451 | MIA PARKS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29935452 | MIA PATTON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29935453 | MIA PEREZ | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29935455 | MIA PIPPER-PERLMAN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29935456 | MIA RABINOWITZ | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29935457 | MIA RAMIREZ | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29935458 | MIA RANGEL | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29935459 | MIA RIOS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29935460 | MIA SADOWSKI | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29935461 | MIA SANDERS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29935462 | MIA SCHJEBE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29935464 | MIA SEMINGSON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29935466 | MIA SERNA | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29935465 | MIA SERNA | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29935467 | MIA SHUM | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29935468 | MIA SMITH | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29935469 | MIA SOLVANG | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29935470 | MIA STEINLAGE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29935471 | MIA STEVENSON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29935472 | MIA STOKES | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29935473 | MIA TRICE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29935474 | MIA TURNER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29935475 | MIA URRUTIA | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29935476 | MIA WOLLER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29935477 | MIA WRIGHT | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29935478 | MIAH ELKE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29935479 | MIAH HACKER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29935480 | MIAH HARRELL | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29953318 | MIAMI-DADE COUNTY TAX COLLECTOR | OCCUPATIONAL LICENSE TAX | 140 W FLAGLER ST 14TH | | | MIAMI | FL | 33130 | | | First Class Mail |
| 29935481 | MIAMI-DADE FIRE RESCUE DEPT | FINANCE BUREAU | 9300 NW 41ST STREET | | | MIAMI | FL | 33178-2414 | | | First Class Mail |
| 29935482 | MIAMI-DADE POLICE DEPARTMENT | FALSE ALARM ENFORCEMENT UNIT | 9105 NW 25TH STREET, RM #1119 | | | MIAMI | FL | 33172 | | | First Class Mail |
| 29935483 | MIAMI-DADE RESCUE DEPARTMENT | FINANCE BUREAU | 9300 NW 41ST STREET | | | MIAMI | FL | 33178 | | | First Class Mail |
| 29935485 | MIAMI-DADE WATER AND SEWER DEPT | 3071 SW 38TH AVE | | | | MIAMI | FL | 33134 | | | First Class Mail |
| 29935484 | MIAMI-DADE WATER AND SEWER DEPT | P.O. BOX 026055 | | | | MIAMI | FL | 33102-6055 | | | First Class Mail |
| 29935486 | MICA MILLS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29935487 | MICAEL ORELIEN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29935488 | MICAELA DAVISON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29935489 | MICAELA FAYARD | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29935490 | MICAELA SUTHERLAND | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29935491 | MICAELA WOODRUFF | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29935492 | MICAELA WYLLIE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29935493 | MICAH BEAN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29935494 | MICAH BENTLEY | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29935495 | MICAH BJORGEN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29935496 | MICAH COOK | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29935497 | MICAH DIXON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29935498 | MICAH EARL | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29935499 | MICAH JEAN-BAPTISTE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29935500 | MICAH NELSON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29935501 | MICAH O'BRIEN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29935502 | MICAH SMITH | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29935503 | MICAH SOVIERO | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29935504 | MICAH TAGMEYER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29935505 | MICAIAH POLLARD | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29935506 | MICALA WASHINGTON | ADDRESS ON FILE | | | | | | | | | First Class Mail |

Exhibit C
Master Mailing Service List
Served as set forth below

| ADRID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 29935507 | MICAYLA SCHIEFELBEIN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29935509 | MICHAEL AHLHEIM | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29935510 | MICHAEL ALCORN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29935511 | MICHAEL ATHERTON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29935512 | MICHAEL AZO | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29935513 | MICHAEL B POWELL | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29951255 | MICHAEL BACON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29951256 | MICHAEL BAIO | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29951257 | MICHAEL BANEY | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29951258 | MICHAEL BARFOOT | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29951259 | MICHAEL BARNA | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29951261 | MICHAEL BARNES | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29951260 | MICHAEL BARNES | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29951262 | MICHAEL BELL | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29951263 | MICHAEL BERNSTEIN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29951264 | MICHAEL BERTONE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29951265 | MICHAEL BLISS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29935514 | MICHAEL BOEHM | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29935515 | MICHAEL BOGGS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29935516 | MICHAEL BRADLEY | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29935517 | MICHAEL BUREK | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29935518 | MICHAEL BURRIS JR | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29935520 | MICHAEL BURRISS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29935521 | MICHAEL CAMPBELL | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29935522 | MICHAEL CANO | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29935523 | MICHAEL CARDENAS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29952627 | MICHAEL CHERKIS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29952628 | MICHAEL CHILDERS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29952629 | MICHAEL CIGANEK | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29952630 | MICHAEL CLARK | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29952631 | MICHAEL CLOUGH | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29952632 | MICHAEL COFFEL | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29952633 | MICHAEL COLEBANK | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29952634 | MICHAEL COLSON KNOTTS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29952635 | MICHAEL CROCKER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29952636 | MICHAEL CURLEE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29952637 | MICHAEL CZOCHANSKI | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29935524 | MICHAEL DARKE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29935525 | MICHAEL DIAZ | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29935526 | MICHAEL DIAZ JR | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29935527 | MICHAEL DIDONATO | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29935528 | MICHAEL DOEMEL | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29935529 | MICHAEL DORWALDT JR | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29935530 | MICHAEL DUPAN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29935531 | MICHAEL E ROHNER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29935532 | MICHAEL ESPOSITO | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29935533 | MICHAEL EVANS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29951188 | MICHAEL FELDENZER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29951189 | MICHAEL FEY-HENDERSON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29951190 | MICHAEL FIELDS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29951191 | MICHAEL FRANCIS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29951192 | MICHAEL GARBERA | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29951193 | MICHAEL GARCIA | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29951194 | MICHAEL GARNER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29951195 | MICHAEL GOLDEN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29951196 | MICHAEL GOMEZ | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29951197 | MICHAEL GONZALES | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29951198 | MICHAEL GRANDINETTI | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29935534 | MICHAEL GRAVES | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29935535 | MICHAEL GRIBBIN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29935536 | MICHAEL GRIFFITH | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29935537 | MICHAEL HALL | ADDRESS ON FILE | | | | | | | | | First Class Mail |

Exhibit C
Master Mailing Service List
Served as set forth below

| ADRID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 29935538 | MICHAEL HAMM | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29935539 | MICHAEL HARTSHORN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29935540 | MICHAEL HEALEY | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29935541 | MICHAEL HENRY | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29935542 | MICHAEL HIRNYCK | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29935543 | MICHAEL HODSON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29961462 | MICHAEL HOLLON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29961463 | MICHAEL HUGHES | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29961464 | MICHAEL HUGULEY | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29961465 | MICHAEL J JAWORSKI | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29961466 | MICHAEL JADZAK | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29961467 | MICHAEL JALOMA | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29961468 | MICHAEL JARRELL | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29961469 | MICHEAL JAWORSKI | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29961470 | MICHAEL JIROUSEK | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29961471 | MICHAEL JOHNSON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29935549 | MICHAEL JONES | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29935548 | MICHAEL JONES | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29935547 | MICHAEL JONES | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29935544 | MICHAEL JONES | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29935545 | MICHAEL JONES | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29961472 | MICHAEL JONES | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29935546 | MICHAEL JONES | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29935550 | MICHAEL JOSEPH GOLOY | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29935551 | MICHAEL JOYNER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29935552 | MICHAEL JUMP | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29935553 | MICHAEL KACHUR | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29935554 | MICHAEL KELLEY | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29935555 | MICHAEL KELLY | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29935556 | MICHAEL KENNEDY | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29935557 | MICHAEL KNEIPP | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29935558 | MICHAEL KNISELY | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29935559 | MICHAEL KOZAK | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29935560 | MICHAEL LAW | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29935561 | MICHAEL LAYNE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29935562 | MICHAEL LEE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29935563 | MICHAEL LEGGETT | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29935564 | MICHAEL LEONE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29935565 | MICHAEL LINARES | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29935566 | MICHAEL LOCKE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29935567 | MICHAEL LOCKHART | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29935568 | MICHAEL LUCKEY | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29935569 | MICHAEL MACKEY | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29935570 | MICHAEL MALOTT | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29935571 | MICHAEL MAROWSKI | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29935572 | MICHAEL MARTIN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29935573 | MICHAEL MARTINEZ | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29935574 | MICHAEL MATTOCKS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29935575 | MICHAEL MAYNES | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29935576 | MICHAEL MCCARTNEY | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29935577 | MICHAEL MCCOWN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29935578 | MICHAEL MCCRARY | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29935579 | MICHAEL MCDONALD | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29935580 | MICHAEL MCGAVRAN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29935581 | MICHAEL MCMANN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29935582 | MICHAEL MCPHERSON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29935583 | MICHAEL MEADE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29935584 | MICHAEL MEADOR | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29935585 | MICHAEL MENDEZ | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29935586 | MICHAEL MERKLY | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29935587 | MICHAEL MONROE | ADDRESS ON FILE | | | | | | | | | First Class Mail |

In re: JOANN Inc., et al.
Case No. 25-10068 (CTG)

Page 685 of 998

Exhibit C
Master Mailing Service List
Served as set forth below

| ADRID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 29935588 | MICHAEL MORRIS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29935589 | MICHAEL MORRIS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29935590 | MICHAEL MURILLO | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29935591 | MICHAEL MURRAY | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29935592 | MICHAEL MYERS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29935593 | MICHAEL N JACKSON JR | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29935594 | MICHAEL NICHOLSON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29935595 | MICHAEL NORWOOD JR. | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29935596 | MICHAEL OLIVER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29935597 | MICHAEL OUSKY | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29935598 | MICHAEL OUZTS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29935600 | MICHAEL PANGBURN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29935599 | MICHAEL PANGBURN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29935601 | MICHAEL PAOLANTONIO | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29935602 | MICHAEL PAULO | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29935603 | MICHAEL PERRINE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29935604 | MICHAEL PHILLIPS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29935605 | MICHAEL PIJANOWSKI | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29935606 | MICHAEL PINNIX | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29935607 | MICHAEL PLAZA | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29935608 | MICHAEL POWELL | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29935609 | MICHAEL PRICE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29935610 | MICHAEL PRIER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29935611 | MICHAEL QUALLS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29935612 | MICHAEL QUEZADA | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29961473 | MICHAEL RADCLIFF | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29935613 | MICHAEL RADCLIFF | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29961474 | MICHAEL RAMIREZ | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29961475 | MICHAEL REED | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29961476 | MICHAEL REZNICEK | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29961477 | MICHAEL RHODES | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29961478 | MICHAEL ROBERTS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29961479 | MICHAEL RODRIGUEZ | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29961480 | MICHAEL ROHNER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29961481 | MICHAEL ROSENGARTEN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29961482 | MICHAEL RUDER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29935614 | MICHAEL RUFFIN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29935615 | MICHAEL RUSSO | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29935616 | MICHAEL SANDERS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29935617 | MICHAEL SANTORO | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29935618 | MICHAEL SAUER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29935619 | MICHAEL SAVALA | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29935620 | MICHAEL SCHMIDT | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29935621 | MICHAEL SCHMITT | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29935622 | MICHAEL SEMONELLI | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29935623 | MICHAEL SIMAREN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29935624 | MICHAEL SIMMONS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29935625 | MICHAEL SMITH | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29935626 | MICHAEL SOLIS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29935627 | MICHAEL ST.DENIS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29935628 | MICHAEL STALNAKER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29935629 | MICHAEL STAPLETON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29935630 | MICHAEL STEFFEN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29935631 | MICHAEL STOKES | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29935632 | MICHAEL TAPIA | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29935633 | MICHAEL TELESFORD | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29935634 | MICHAEL THOMAS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29935635 | MICHAEL THOMPSON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29935637 | MICHAEL THOMSON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29935636 | MICHAEL THOMSON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29935638 | MICHAEL THURMAN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29935639 | MICHAEL TRAVIS | ADDRESS ON FILE | | | | | | | | | First Class Mail |

In re: JOANN Inc., et al.
Case No. 25-10068 (CTG)

Page 686 of 998

Exhibit C
Master Mailing Service List
Served as set forth below

| ADRID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 29935640 | MICHAEL TROJAN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29935641 | MICHAEL UCHNIAT | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29935642 | MICHAEL UNDERWOOD | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29935643 | MICHAEL VEIL | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29961484 | MICHAEL VENABLE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29961485 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29961486 | MICHAEL WAITERS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29961488 | MICHAEL WALSH | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29961487 | MICHAEL WALSH | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29961489 | MICHAEL WEED | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29961490 | MICHAEL WELCH | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29961491 | MICHAEL WHARTON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29961492 | MICHAEL WHEELER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29961493 | MICHAEL WHITSETT | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29961494 | MICHAEL WICK | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29935644 | MICHAEL WILKS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29935645 | MICHAEL WILLIAMS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29935646 | MICHAEL WINKLERNICHOLS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29935647 | MICHAEL WONG | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29935648 | MICHAEL ZAGRANIS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29935649 | MICHAEL ZORNBERG | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29890827 | MICHAEL, NICOLE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29935650 | MICHAELA CANNON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29935651 | MICHAELA CONNER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29935652 | MICHAELA GARCIA | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29935653 | MICHAELA HAGE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29935654 | MICHAELA HOLVOET | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29935655 | MICHAELA HOWE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29935656 | MICHAELA JOHN-BAPTISTE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29935657 | MICHAELA JOLLY | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29935658 | MICHAELA JONES | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29935659 | MICHAELA MCELROY | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29935660 | MICHAELA MCMAHAN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29935661 | MICHAELA NELSON-FRIERSON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29935662 | MICHAELA NIEDZWIECKI | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29935663 | MICHAELA O'NEAL | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29935664 | MICHAELA OWENS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29935665 | MICHAELA PAGANO | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29935666 | MICHAELA PAGLIARINI | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29935667 | MICHAELA PARTIN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29935668 | MICHAELA PIKEY | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29935669 | MICHAELA ROSE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29935670 | MICHAELA SAVAGE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29935671 | MICHAELA SAVOIE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29935672 | MICHAELA SHORT | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29935673 | MICHAELA STABBERT | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29935674 | MICHAELA STARZYK | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29935675 | MICHAELA STURM | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29935676 | MICHAELA SWANSON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29935678 | MICHAELA TAVAKLEY | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29935679 | MICHAELA TONACK | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29935681 | MICHAELA WALKER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29935680 | MICHAELA WALKER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29935682 | MICHAELA WEINACHT | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29935683 | MICHAELA WOLZ | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29935684 | MICHAELA WRIGHT | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29935685 | MICHAELA YEE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29935686 | MICHAELAARON BECKLEY | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29935687 | MICHAELE MARKIEWICZ | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29935688 | MICHAELENE SARTORI | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29890828 | MICHAELS, REBECKA | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29935689 | MICHAL MOORE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29935690 | MICHALA FIELD | ADDRESS ON FILE | | | | | | | | | First Class Mail |

In re: JOANN Inc., et al.
Case No. 25-10068 (CTG)

Page 687 of 998

Exhibit C
Master Mailing Service List
Served as set forth below

| ADRID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 29935691 | MICHALA GARDNER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29935692 | MICHALENE MORELLI | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29935693 | MICHEAL QUINONES | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29961495 | MICHEAL ROX | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29961496 | MICHEAL SPECIE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29961497 | MICHEAL WHITTLINGER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29961498 | MICHEL MCHOWARD | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29961499 | MICHEL'LE BOLDING | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29961500 | MICHELE ALEXANDER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29961501 | MICHELE ANDRECZKSI | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29961502 | MICHELE ARMSTRONG | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29961503 | MICHELE BOWMAN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29961504 | MICHELE BROWN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29961505 | MICHELE CARL | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29935694 | MICHELE DAOUST | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29935695 | MICHELE DECONO | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29935696 | MICHELE DOW | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29935697 | MICHELE EYE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29935698 | MICHELE FERGUSON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29935699 | MICHELE FUNNEMARK | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29935700 | MICHELE GARDINER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29935701 | MICHELE GRANDY | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29935702 | MICHELE HAGERMAN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29935703 | MICHELE HOBART | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29961506 | MICHELE HOUSTMAN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29961507 | MICHELE JONIKAS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29961508 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29961509 | MICHELE L. JOSEPH | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29961510 | MICHELE MARKER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29961511 | MICHELE MONDELLO | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29961512 | MICHELE MURPHY | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29961513 | MICHELE OKEYEMI | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29961514 | MICHELE ORTIZ | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29961515 | MICHELE PARKE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29961516 | MICHELE PARKER-DAY | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29935704 | MICHELE PECKFORD | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29935705 | MICHELE PURVIS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29935706 | MICHELE SCHLOER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29935707 | MICHELE SMITH | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29935708 | MICHELE STAPLETON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29935709 | MICHELE STEPHENSON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29935710 | MICHELE STILINOVICH | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29935711 | MICHELE TAYLOR | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29935712 | MICHELE TESORO | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29935713 | MICHELE TOKES | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29935714 | MICHELE TREAT | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29935715 | MICHELE VANHEE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29935716 | MICHELE VASQUEZ | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29935717 | MICHELE VOLAVKA | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29935718 | MICHELE YOUNG | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29935719 | MICHELE ZINN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29935720 | MICHELENE IRVING | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29935721 | MICHELLE ALLEN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29935722 | MICHELLE ALVARADO | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29935723 | MICHELLE ALVARADO | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29935724 | MICHELLE AMAYA | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29935725 | MICHELLE ANDERSON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29935726 | MICHELLE ARBAUGH | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29935727 | MICHELLE ARCHIE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29935728 | MICHELLE ARNETT | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29935729 | MICHELLE ARNOLD | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29935730 | MICHELLE AVILA | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29935731 | MICHELLE AYALA | ADDRESS ON FILE | | | | | | | | | First Class Mail |

In re: JOANN Inc., et al.
Case No. 25-10068 (CTG)

Page 688 of 998

Exhibit C
Master Mailing Service List
Served as set forth below

| ADRID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 29935732 | MICHELLE BAKER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29935733 | MICHELLE BARNABY | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29951563 | MICHELLE BASART | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29951564 | MICHELLE BEHAN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29951565 | MICHELLE BERG | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29951566 | MICHELLE BERGENER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29951567 | MICHELLE BISAILLON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29951568 | MICHELLE BLACKBURN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29951569 | MICHELLE BLAMOWSKI | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29951570 | MICHELLE BROUGHTON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29951571 | MICHELLE BROWN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29951572 | MICHELLE BURGER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29951573 | MICHELLE CALDERON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29935734 | MICHELLE CALLAWAY | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29935735 | MICHELLE CAMPOS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29935736 | MICHELLE CARLSON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29935737 | MICHELLE CARRILLO | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29935738 | MICHELLE CASAS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29935739 | MICHELLE CASTILLO | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29935740 | MICHELLE CATANZARO | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29935741 | MICHELLE CEDOTAL | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29935742 | MICHELLE CHILDERS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29935743 | MICHELLE CLOWARD | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29935744 | MICHELLE COLE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29935745 | MICHELLE CONNOLLY | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29935747 | MICHELLE CORREA | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29935748 | MICHELLE COSTILOW | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29935749 | MICHELLE CYPHER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29935751 | MICHELLE DAVIS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29935750 | MICHELLE DAVIS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29935752 | MICHELLE DE GRANGE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29935753 | MICHELLE DE LEON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29935754 | MICHELLE DE RIDDER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29935756 | MICHELLE DELGADO | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29935757 | MICHELLE DEMONT | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29935758 | MICHELLE DEROSE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29935759 | MICHELLE DIXON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29935760 | MICHELLE DOMINGUEZ | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29935761 | MICHELLE DOUGLAS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29935762 | MICHELLE DRAKE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29935763 | MICHELLE DUNN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29961517 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29961518 | MICHELLE EBEL | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29961519 | MICHELLE EBINGER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29961520 | MICHELLE EIDEN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29961521 | MICHELLE ELDERTON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29961522 | MICHELLE ERRICHTTO | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29961523 | MICHELLE ETHIER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29961524 | MICHELLE FARRAR | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29961525 | MICHELLE FATA | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29961526 | MICHELLE FENSTERMACHER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29961527 | MICHELLE FERKET | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29935765 | MICHELLE FIGUEROA | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29935764 | MICHELLE FIGUEROA | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29935766 | MICHELLE FILIPOWICZ | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29935767 | MICHELLE FINISDORE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29935768 | MICHELLE FIRKINS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29935769 | MICHELLE FITAPELLI | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29935770 | MICHELLE FLETCHER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29935771 | MICHELLE FRECHETTE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29935772 | MICHELLE FREY | ADDRESS ON FILE | | | | | | | | | First Class Mail |

In re: JOANN Inc., et al.
Case No. 25-10068 (CTG)

Page 689 of 998

Exhibit C
Master Mailing Service List
Served as set forth below

| ADRID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 29935773 | MICHELLE FU | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29961529 | MICHELLE GALLAGHER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29961528 | MICHELLE GALLAGHER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29961530 | MICHELLE GALVEZ | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29961531 | MICHELLE GASPAR | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29961532 | MICHELLE GATLIN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29961533 | MICHELLE GEMBRA | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29961534 | MICHELLE GERTZ | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29961535 | MICHELLE GILBERT | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29961537 | MICHELLE GRANDINETTI | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29961536 | MICHELLE GRANDINETTI | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29961538 | MICHELLE GRAY | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29935774 | MICHELLE GREEN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29935775 | MICHELLE GRUNDY | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29935776 | MICHELLE HATCH | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29935777 | MICHELLE HAWKINS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29935778 | MICHELLE HEBERT | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29935779 | MICHELLE HECK | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29935780 | MICHELLE HERNANDEZ | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29935781 | MICHELLE HERNANDEZ | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29935782 | MICHELLE HINKLE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29935783 | MICHELLE HOARD | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29935784 | MICHELLE HOLLY | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29935785 | MICHELLE HOLMAN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29935786 | MICHELLE HOLTMEYER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29935787 | MICHELLE HUMPHREY | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29935788 | MICHELLE HUNDT | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29935789 | MICHELLE JACKSON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29935790 | MICHELLE JENSEN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29935791 | MICHELLE JOHNSON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29935792 | MICHELLE KELLY | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29935793 | MICHELLE KENDALL | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29935794 | MICHELLE KETTERLING | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29935795 | MICHELLE KIMBLEY | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29935796 | MICHELLE KRAUSE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29935797 | MICHELLE KULT | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29935798 | MICHELLE L DAVIS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29935799 | MICHELLE L SHELINE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29935800 | MICHELLE LACKEY | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29935801 | MICHELLE LACROIX | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29935802 | MICHELLE LANE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29935803 | MICHELLE LAPE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29935804 | MICHELLE LAUB | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29935805 | MICHELLE LEAIRD | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29935806 | MICHELLE LEARDINI | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29935807 | MICHELLE LEE ISRAEL | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29935808 | MICHELLE LESHER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29935809 | MICHELLE LIMBERT | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29935810 | MICHELLE LONG | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29935811 | MICHELLE LOPEZ | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29935812 | MICHELLE LOVATO | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29935813 | MICHELLE M LEAIRD | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29935814 | MICHELLE MAGANA | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29935815 | MICHELLE MALDONADO | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29935816 | MICHELLE MANOLAKIS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29935817 | MICHELLE MARCHANT | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29935818 | MICHELLE MARTIN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29935819 | MICHELLE MARTINEZ | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29935820 | MICHELLE MAYNARD-ZALOVAKA | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29935821 | MICHELLE MCMAHON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29935822 | MICHELLE MEDLIN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29935823 | MICHELLE MEJIA | ADDRESS ON FILE | | | | | | | | | First Class Mail |

Exhibit C
Master Mailing Service List
Served as set forth below

| ADRID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 29935824 | MICHELLE MENZ | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29935825 | MICHELLE MILLER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29935826 | MICHELLE MOGA | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29935827 | MICHELLE MONTEZ | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29935828 | MICHELLE MONTOYA | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29935829 | MICHELLE MONTOYA | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29935830 | MICHELLE MOONINGHAM | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29935831 | MICHELLE MOORE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29935832 | MICHELLE MOUA | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29935833 | MICHELLE NELSON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29935834 | MICHELLE NORRIS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29935835 | MICHELLE OPACZEWSKI | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29935836 | MICHELLE OTERO | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29935837 | MICHELLE OTTO | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29935838 | MICHELLE PARTENHEIMER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29935839 | MICHELLE PAWLOWSKI | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29935841 | MICHELLE PAYNE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29935840 | MICHELLE PAYNE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29935842 | MICHELLE PEGELO | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29935843 | MICHELLE PERKINS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29935844 | MICHELLE PERRY BROWN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29935845 | MICHELLE PITNEY | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29935846 | MICHELLE PLASTOW | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29935847 | MICHELLE POITRA | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29935848 | MICHELLE POKORNY | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29935849 | MICHELLE QUEEN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29935850 | MICHELLE QUINN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29935851 | MICHELLE QVARNSTROM | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29935852 | MICHELLE RAGAN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29935853 | MICHELLE RASHALL | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29935854 | MICHELLE RAWLINGS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29935855 | MICHELLE REESMAN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29935856 | MICHELLE REGO | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29935857 | MICHELLE RELYEA | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29935858 | MICHELLE RIMEL | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29935859 | MICHELLE RITENOUR | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29935860 | MICHELLE RITTER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29935861 | MICHELLE ROBBINS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29935862 | MICHELLE RODRIGUEZ | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29935863 | MICHELLE ROSENBAUM | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29935864 | MICHELLE RUIZ SERRANO | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29935865 | MICHELLE SAN MIGUEL | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29935866 | MICHELLE SANCHEZ | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29935867 | MICHELLE SANTIAGO | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29935868 | MICHELLE SAVAGE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29935869 | MICHELLE SAYRE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29935870 | MICHELLE SCHMIDT | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29935871 | MICHELLE SCHOUE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29935872 | MICHELLE SCHRADER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29935873 | MICHELLE SCHROEDER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29935874 | MICHELLE SCHUELKE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29935875 | MICHELLE SEARS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29935876 | MICHELLE SHILTS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29935878 | MICHELLE SHIVELEY | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29935877 | MICHELLE SHIVELEY | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29935879 | MICHELLE SILVERMAN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29935880 | MICHELLE SIWINSKI | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29935881 | MICHELLE SMITH | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29935882 | MICHELLE SNYDER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29935883 | MICHELLE SOUTH | ADDRESS ON FILE | | | | | | | | | First Class Mail |

In re: JOANN Inc., et al.
Case No. 25-10068 (CTG)

Page 691 of 998

Exhibit C
Master Mailing Service List
Served as set forth below

| ADRID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 29935884 | MICHELLE SPEZZANO | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29935885 | MICHELLE STANLEY | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29935886 | MICHELLE STONE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29935887 | MICHELLE STOWE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29935888 | MICHELLE SUBBERT | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29935889 | MICHELLE TALLON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29935890 | MICHELLE THOMAS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29935891 | MICHELLE THONN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29935892 | MICHELLE TORRES | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29935893 | MICHELLE TRASK | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29935894 | MICHELLE TREICHLER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29935895 | MICHELLE TRUE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29935896 | MICHELLE ULRICH | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29935897 | MICHELLE URBANO | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29935898 | MICHELLE VEER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29935899 | MICHELLE VEGA | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29935900 | MICHELLE VERSTRATE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29935901 | MICHELLE WACKER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29935902 | MICHELLE WADE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29935903 | MICHELLE WALKER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29935904 | MICHELLE WALTERS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29952005 | MICHELLE WEBB | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29952006 | MICHELLE WELBORN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29952008 | MICHELLE WHITE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29952009 | MICHELLE WHITE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29952010 | MICHELLE WILHOYTE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29952011 | MICHELLE WILSON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29952012 | MICHELLE WIRE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29952014 | MICHELLE WRIGHT | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29952013 | MICHELLE WRIGHT | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29952015 | MICHELLE YEATTS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29935905 | MICHELLE YOST | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29935906 | MICHELLE ZAVALA | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29935907 | MICHELLE ZHU | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29935908 | MICHELLE ZOLLO | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29935909 | MICHELLE ZORN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29935910 | MICHELLE ZYBURA | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29935911 | MICHELLE' THIERY | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29935912 | MICHELLERENEE GORDON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29935914 | MICHIE SHERMAN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29935913 | MICHIE SHERMAN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29935915 | MICHIEL BOONE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29953319 | MICHIGAN DEPARTMENT OF TREASURY | 430 W ALLEGAN ST | | | | LANSING | MI | 48933 | | | First Class Mail |
| 29935917 | MICHIGAN DEPT OF TREASURY | P.O. BOX 30324 | | | | LANSING | MI | 48909-7824 | | | First Class Mail |
| 29935919 | MICHIGAN GAS UTILITIES | 899 SOUTH TELEGRAPH ROAD | | | | MONROE | MI | 48161 | | | First Class Mail |
| 29935918 | MICHIGAN GAS UTILITIES | PO BOX 1109 | | | | GLENVIEW | IL | 60025 | | | First Class Mail |
| 29949167 | MICHIGAN SECRETARY OF STATE | ATTN: JOCELYN BENSON | 430 W. ALLEGAN ST. | RICHARD H. AUSTIN BUILDING - 4TH FLOOR | | LANSING | MI | 48918 | | | First Class Mail |
| 29935921 | MICHILA FRANCO | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29935922 | MICIAH MORALES | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29935923 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29935924 | MICKAELA HARRISON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29935925 | MICKAILA ORTIZ | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29935926 | MICKAILA RAYMOND | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29935927 | MICKAYLA HUNTER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29935928 | MICKAYLA TRETTEL | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29935929 | MICKEAL DELLINGER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29935930 | MICKEY CLONTZ | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29935931 | MICKEY RUSH | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29935932 | MICKI MOREHOUSE-PEREZ | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29935933 | MICKIE WALKER | ADDRESS ON FILE | | | | | | | | | First Class Mail |

In re: JOANN Inc., et al.
Case No. 25-10068 (CTG)

Page 692 of 998

Exhibit C
Master Mailing Service List
Served as set forth below

| ADRID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 29935934 | MICKLEEJAY NOHR | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29935935 | MICRO CLEAN SERVICES INC | 25405 BROADWAY AVE UNIT 2 | | | | OAKWOOD VILLAGE | OH | 44146 | | | First Class Mail |
| 29935936 | MICRO STRATEGIES INC | 1140 PARSIPPANY BLVD., 2ND FL | | | | PARSIPPANY | NJ | 07054 | | | First Class Mail |
| 29935937 | MICROFRAME CORPORATION | 604 SOUTH 12TH ST. | | | | BROKEN ARROW | OK | 74012 | | | First Class Mail |
| 29935938 | MICROSOFT CORP | C/O BANK OF AMERICA | LB 842467 N STEMMONS FWY #5010 | | | DALLAS | TX | 75207 | | | First Class Mail |
| 29935939 | MICROSOFT ONLINE INC | PO BOX 847543 | | | | DALLAS | TX | 75284-7543 | | | First Class Mail |
| 29935940 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29935941 | MIDAMCO | N GENEVA COMMONS LLC C/O MID-AMERIC | 3333 RICHMOND RD., #350 | | | BEACHWOOD | OH | 44122 | | | First Class Mail |
| 29935942 | MID-AMERICA ASSET MANAGEMENT | ONE PARKVIEW PLAZA | | | | OAKBROOK TERRACE | IL | 60181 | | | First Class Mail |
| 29935944 | MIDAMERICAN ENERGY COMPANY | 666 GRAND AVENUE | | | | DES MOINES | IA | 50309 | | | First Class Mail |
| 29935943 | MIDAMERICAN ENERGY COMPANY | PO BOX 8020 | | | | DAVENPORT | IA | 52808-8020 | | | First Class Mail |
| 29935946 | MIDAMERICAN ENERGY SERVICES LLC | 320 LECLAIRE | | | | DAVENPORT | IA | 52808-4290 | | | First Class Mail |
| 29935945 | MIDAMERICAN ENERGY SERVICES LLC | PO BOX 8019 | | | | DAVENPORT | IA | 52808-8019 | | | First Class Mail |
| 29935947 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29935949 | MIDDLE TENNESSEE ELECTRIC | 555 NEW SALEM HWY | | | | MURFREESBORO | TN | 37129 | | | First Class Mail |
| 29935948 | MIDDLE TENNESSEE ELECTRIC | PO BOX 330008 | | | | MURFREESBORO | TN | 37133-0008 | | | First Class Mail |
| 29935950 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29935951 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29935952 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29935953 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29935955 | MIDDLESEX WATER COMPANY | 485C ROUTE 1 SOUTH | SUITE 400 | | | ISELIN | NJ | 08830 | | | First Class Mail |
| 29935954 | MIDDLESEX WATER COMPANY | PO BOX 826538 | | | | PHILADELPHIA | PA | 19182-6538 | | | First Class Mail |
| 29935956 | MIDDLETON MUNICIPAL ELECTRIC DEPARTMENT | 197 NORTH MAIN STREET | | | | MIDDLETON | MA | 01949-1655 | | | First Class Mail |
| 29935957 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29935958 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29961539 | MID-HUDSON CABLEVISION | 200 JEFFERSON HEIGHTS | | | | CATSKILL | NY | 12414 | | | First Class Mail |
| 29961540 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29961541 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29961542 | MIDLO YOUNGER LLC | PO BOX 674980 | | | | DALLAS | TX | 75267-4980 | | | First Class Mail |
| 29961543 | MIDLO YOUNGER, LLC | C/O YOUNGER PARTNERS | 14643 DALLAS PARKWAY, SUITE 950, LB #58 | | | DALLAS | TX | 75254 | | | First Class Mail |
| 29961544 | MIDLOTHIAN TOWNE CROSSING LLC | C/O YOUNGER PARTNERS INVESTMENTS | ATTN: MICAH ASHFORD | 14643 DALLAS PKWY. | STE. 950 | DALLAS | TX | 75254 | | | First Class Mail |
| 29961545 | MIDLOTHIAN TOWNE CROSSING LP | C/O YOUNGER PARTNERS INVESTMENTS | ATTN: MICAH ASHFORD | 14643 DALLAS PKWY. | STE. 950 | DALLAS | TX | 75254 | | | First Class Mail |
| 29961546 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29890829 | MIDOLO, SAMANTHA | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29961547 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29961548 | MIDTOWN COMMONS SHOPPING CENTER | C/O MATRIX GROUP, INC. | 1805 S. BELLAIRE STREET, SUITE 400 | | | DENVER | CO | 80222 | | | First Class Mail |
| 29961549 | MIDTOWN INDUSTRIAL CTR LLC | MIDTOWN COMMONS C/O MATRIX GRP | 1805 S BELLAIRE ST #400 | | | DENVER | CO | 80222 | | | First Class Mail |
| 29961550 | MIDWAY MARKET SQ ELYRIA LLC | C/O MADISON PROPERTIES | 3611 14TH AVE., #420 | | | BROOKLYN | NY | 11218 | | | First Class Mail |
| 29935959 | MIDWAY MARKET SQUARE ELYRIA LLC | C/O MADISON PROPERTIES | ATTN: SAM RAPP, DIRECTOR OF LEASING | 3611 14TH AVE | | BROOKLYN | NY | 11218 | | | First Class Mail |
| 29935960 | MIDWAY SHOPPING CENTER, L.P. | C/O REGENCY CENTERS CORPORATION | ONE INDEPENDENT DRIVE, SUITE 114 | | | JACKSONVILLE | FL | 32202-5019 | | | First Class Mail |
| 29935961 | MIDWEST CENTERS LP | MACERICH MGMT CO, ITF (AMES LINCOLN | DEPT #880549, PO BOX 29650 | | | PHOENIX | AZ | 85038-9650 | | | First Class Mail |
| 29935962 | MIDWEST CENTERS, L.P. | C/O THE MACERICH COMPANY | ATTN: LEGAL DEPARTMENT | 401 WILSHIRE BOULEVARD SUITE 700 | | SANTA MONICA | CA | 90401 | | | First Class Mail |
| 29935963 | MIDWEST HERITAGE INN OF SHAWNEE OPC | HAMPTON INN SHAWNEE | 4851 N. KICKAPOO AVE. | | | SHAWNEE | OK | 74804 | | | First Class Mail |
| 29935964 | MIEKE HUNTER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29935965 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29935966 | MIGHTY MITES ELK RIVER | 140 E. HINKS LN. | | | | SIOUX FALLS | SD | 57104 | | | First Class Mail |
| 29935968 | MIGUEL ANGEL SANTOS RUBIANO | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29961551 | MIGUEL AYALA | ADDRESS ON FILE | | | | | | | | | First Class Mail |

Exhibit C
Master Mailing Service List
Served as set forth below

| ADRID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 29961552 | MIGUEL CASTRO | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29961553 | MIGUEL GERING | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29961554 | MIGUEL HERNANDEZ | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29961555 | MIGUEL JUAREZQUINTERO | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29961557 | MIGUEL MARTINEZ | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29961556 | MIGUEL MARTINEZ | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29961558 | MIGUEL OLIVEROS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29961559 | MIGUEL ORTIZ | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29961560 | MIGUEL OSBORNE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29961561 | MIGUEL OTERO | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29935969 | MIGUEL PAXTIAN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29935970 | MIGUEL PORFIRIO | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29935971 | MIGUEL RIOS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29935972 | MIGUEL RODARTE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29935973 | MIGUEL SANCHEZ | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29935974 | MI-JAS-PPD SALES 04200 | TREASURY BLDG | PO BOX 30059 | | | LANSING | MI | 48922 | | | First Class Mail |
| 29935975 | MI-JAS-PPD USE TAX 04500 | TREASURY BLDG | PO BOX 30059 | | | LANSING | MI | 48922 | | | First Class Mail |
| 29935976 | MIJERRY CORDERO | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29935977 | MIKA ZINK | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29935978 | MIKAELA COLUMBA | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29961562 | MIKAELA ENGSTROM | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29961563 | MIKAELA GANTZ | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29961564 | MIKAELA NEUENSCHWANDER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29961565 | MIKAELA RAINE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29961566 | MIKAELA WANAMAKER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29961567 | MIKAELLA PAED | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29961568 | MIKAELYN NEAL | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29961569 | MIKAH BLAKEMORE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29961570 | MIKAH YARNELL | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29961571 | MIKAILA MEURER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29961572 | MIKAILI GILLIARD | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29935979 | MIKAIYA FRIERSON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29935980 | MIKALA EMERSON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29935981 | MIKALA GOODEMOTE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29935982 | MIKALA KOLANDER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29935983 | MIKALA SIWIERKA | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29935984 | MIKALAH MILLER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29935985 | MIKALAH RAY | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29935986 | MIKALLIE JONES | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29935987 | MIKARI DRAYTON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29935988 | MIKAYLA ALCHIN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29935989 | MIKAYLA BAXTER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29935990 | MIKAYLA BRANN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29935991 | MIKAYLA BURKE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29935992 | MIKAYLA CARTER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29935993 | MIKAYLA CARY | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29935994 | MIKAYLA CATIVO | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29935995 | MIKAYLA CLARK | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29935996 | MIKAYLA CORMIER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29935997 | MIKAYLA CRAYCRAFT | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29935998 | MIKAYLA DEARING | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29935999 | MIKAYLA EDWARDS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29936000 | MIKAYLA FERRIN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29936001 | MIKAYLA FIALA | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29936002 | MIKAYLA HAMILTON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29936003 | MIKAYLA HART | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29936005 | MIKAYLA IRBY | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29936004 | MIKAYLA IRBY | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29936006 | MIKAYLA JILES | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29936007 | MIKAYLA JOHNSON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29936008 | MIKAYLA JOHNSTON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29936009 | MIKAYLA KILISZEWSKI | ADDRESS ON FILE | | | | | | | | | First Class Mail |

In re: JOANN Inc., et al.
Case No. 25-10068 (CTG)

Page 694 of 998

Exhibit C
Master Mailing Service List
Served as set forth below

| ADRID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 29936010 | MIKAYLA LANGLOIS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29936011 | MIKAYLA LEBELT | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29936012 | MIKAYLA LEWALLEN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29936013 | MIKAYLA LEWIS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29936014 | MIKAYLA MENDEZ | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29936015 | MIKAYLA MORSE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29936016 | MIKAYLA MORSY-MAZAHERI | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29936017 | MIKAYLA OYOLA | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29936018 | MIKAYLA PACHECO | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29936019 | MIKAYLA PITTMAN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29936020 | MIKAYLA RINGLE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29936021 | MIKAYLA RIVERA-RODRIGUEZ | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29936022 | MIKAYLA ROMERO | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29936023 | MIKAYLA SMITH | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29936024 | MIKAYLA SMITH | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29936025 | MIKAYLA TEAGUE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29936026 | MIKAYLA TOON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29936027 | MIKAYLA VANDERHORST | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29936028 | MIKE ARNOULT | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29936029 | MIKE CASERTA | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29936030 | MIKE CELIS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29936031 | MIKE GELL | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29936032 | MIKE KENNEDY | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29936033 | MIKE LABRADO | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29936034 | MIKE MCCULLOCH | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29936035 | MIKE THORNBERRY | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29936036 | MIKEAL HALL | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29936037 | MIKEALA HUMPHREY | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29936038 | MIKEL CARDIEL | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29936039 | MIKESHA MARSHALL | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29936040 | MIKHAIL CUCUK | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29936041 | MIKI ONEILL | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29936042 | MIKIKO IWAZUMI | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29936043 | MIKINLEY FOLLOWAY | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29936044 | MIKIYA BARKER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29936045 | MIKKI MORRIS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29936046 | MIKLO HUERTA RODRIGUEZ | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29936047 | MIKO SEBECKE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29936048 | MIKYLA GATES | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29936049 | MILAGROS APPLEBEE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29936050 | MILAGROS FONTANEZ | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29936051 | MILAGROS GONZALEZ-ROACHE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29936052 | MILAGROS REYES | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29936053 | MILAN REAL ESTATE INVESTMENTS LLC | PO BOX 846924 | | | | LOS ANGELES | CA | 90084-6924 | | | First Class Mail |
| 29936054 | MILAN REAL ESTATE INVESTMENTS, LLC | C/O MILAN CAPITAL MANAGEMENT, INC. | ATTN: CHELSEA STEVENS | 888 S. DISNEYLAND DRIVE, STE. 101 | | ANAHEIM | CA | 92802 | | | First Class Mail |
| 29936055 | MILAN WEATHERSPOON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29936056 | MILANIA MCKINNON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29936057 | MILANYA MARSHALL | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29936058 | MILDRED CHARGER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29936059 | MILDRED PLITT | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29936060 | MILDRED ROBERTS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29936061 | MILDRED SECKEL | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29936062 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29936063 | MILEENA MOORE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29936064 | MILENA ENRIGHT | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29936065 | MILENE LY | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29936066 | MILES BROUSSARD | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29936067 | MILES GILL | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29936068 | MILES HUNTER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29936069 | MILES MCKOY | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29961573 | MILES MILLIKEN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29961574 | MILES STEGGE | ADDRESS ON FILE | | | | | | | | | First Class Mail |

In re: JOANN Inc., et al.
Case No. 25-10068 (CTG)

Page 695 of 998

Exhibit C
Master Mailing Service List
Served as set forth below

| ADRID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 29961575 | MILES YEE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29961576 | MILESTONE INTERNET MARKETING INC | 2010 EL CAMINO REAL STE 926 | | | | SANTA CLARA | CA | 95050 | | | First Class Mail |
| 29961578 | MILFORD SEWER DEPT. MA | 52 MAIN STREET | | | | MILFORD | MA | 01757 | | | First Class Mail |
| 29961577 | MILFORD SEWER DEPT. MA | PO BOX 644 | | | | MILFORD | MA | 01757-0644 | | | First Class Mail |
| 29961579 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29961581 | MILFORD WATER DEPARTMENT | 66 DILLA ST | | | | MILFORD | MA | 01757 | | | First Class Mail |
| 29961580 | MILFORD WATER DEPARTMENT | PO BOX 4110 | | | | WOBURN | MA | 01888-4110 | | | First Class Mail |
| 29961582 | MILKA ANZORA | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29961583 | MILKMEN DESIGN LLC | 387 MEDINA RD | | | | MEDINA | OH | 44256 | | | First Class Mail |
| 29961584 | MILLA MOSETICH | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 28891053 | MILLAN, KAREN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29936070 | MILLBRAE SQUARE COMPANY | 101 HICKEY BLVD., STE A-403 | ATTN: STEVE THOMAS, MANAGER | | | SOUTH SAN FRANCISCO | CA | 94080 | | | First Class Mail |
| 29936071 | MILLBRAE SQUARE COMPANY | 7 CIVIC CENTER LANE | | | | MILLBRAE | CA | 94030 | | | First Class Mail |
| 29936072 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29936073 | MILLCRAFT PAPER CO | PO BOX 72466 | | | | CLEVELAND | OH | 44192 | | | First Class Mail |
| 29936074 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29949168 | MILLER COUNTY COLLECTOR | PO BOX 217 | | | | TUSCUMBIA | MO | 65082 | | | First Class Mail |
| 29890830 | MILLER, DAVID | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 28891094 | MILLER, LEMECO | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29890831 | MILLER, MARGARET | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29936076 | MILLER'S PARTY RENTAL CENTER | 2488 ROMIG ROAD | | | | AKRON | OH | 44320 | | | First Class Mail |
| 29936077 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29936078 | MILLICA PIPKIN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29936079 | MILLICENT BLACKSTON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29936080 | MILLICENT BUTLER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29936081 | MILLICENT LUCAS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29936082 | MILLICENT MORRIS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29936083 | MILLIE DORSON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29936084 | MILLIE GRAY | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29936085 | MILLIE GROVER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29936086 | MILLIE VELAZQUEZ | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29936087 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29936088 | MILLY AGUILA ECHEVERRIA | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29936089 | MILO BROWNE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29936090 | MILTON D BROWN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29936091 | MILTON ST.CLAIR | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29936092 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29936093 | MIMCO INC | 6500 MONTANA | | | | EL PASO | TX | 79925 | | | First Class Mail |
| 29936094 | MIMI DAVENPORT | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29936095 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29936096 | MINA GRUBB | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29936097 | MINA ROARK | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29936098 | MINDDY PHILLIPS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29936099 | MINDELLA LEHMAN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29936100 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29936101 | MINDI MANNING | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29936102 | MINDY BAKER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29936103 | MINDY CROSSER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29936104 | MINDY CURRY | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29936105 | MINDY FILLA | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29936106 | MINDY GISH | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29936107 | MINDY HOLMES | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29936108 | MINDY MCCULLOUGH | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29936109 | MINDY MILES | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29936110 | MINDY PALMER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29936111 | MINDY PHILLIPS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29936112 | MINDY SCHRAMM | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29936113 | MINDY STEFFY | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29936114 | MINDY WANG | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29936115 | MINDY WRIGHT | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29936116 | MINEKO HANDBURY | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29890832 | MINER, RANDALL | ADDRESS ON FILE | | | | | | | | | First Class Mail |

In re: JOANN Inc., et al.
Case No. 25-10068 (CTG)

Page 696 of 998

Exhibit C
Master Mailing Service List
Served as set forth below

| ADRID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 29936117 | MINERVA ALVAREZ VARGAS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29936118 | MINERVA BAEZ | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29936119 | MINERVA CAMPA | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29936120 | MING RETAIL PLAZA LLC | C/O M.D. ATKINSON COMPANY, INC. | 1401 19TH STREET, SUITE 400 | | | BAKERSFIELD | CA | 93301 | | | First Class Mail |
| 29936121 | MING RETAIL PLAZA LLC | LOCKBOX 328250 | PO BOX 913282 | | | DENVER | CO | 80291 | | | First Class Mail |
| 29936122 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29949392 | MINNESOTA DEPARTMENT OF COMMERCE | UNCLAIMED PROPERTY PROGRAM | 85 7TH PLACE EAST | | | SAINT PAUL | MN | 55101-2198 | | | First Class Mail |
| 29949169 | MINNESOTA DEPARTMENT OF REVENUE | 600 NORTH ROBERT ST | | | | ST. PAUL | MN | 55101 | | | First Class Mail |
| 29936124 | MINNESOTA DEPT OF AGRICULTURE | 625 ROBERT STREET NORTH | | | | SAINT PAUL | MN | 55155-2538 | | | First Class Mail |
| 29949170 | MINNESOTA DEPT OF AGRICULTURE - CASHIER | 625 ROBERT STREET NORTH | | | | SAINT PAUL | MN | 55155-2538 | | | First Class Mail |
| 29936125 | MINNESOTA DEPT OF LABOR & INDUST. | 443 LAFAYETTE ROAD N. | | | | SAINT PAUL | MN | 55155-4307 | | | First Class Mail |
| 29936126 | MINNESOTA DEPT OF REVENUE | MAIL STATION | 600 ROBERT ST N | | | ST PAUL | MN | 55101 | | | First Class Mail |
| 29936128 | MINNESOTA ENERGY RESOURCES | 2665 145TH STREET WEST | | | | ROSEMOUNT | MN | 55068 | | | First Class Mail |
| 29936127 | MINNESOTA ENERGY RESOURCES | PO BOX 1109 | | | | GLENVIEW | IL | 60025 | | | First Class Mail |
| 29936130 | MINNESOTA POWER | 30 W SUPERIOR STREET | | | | DULUTH | MN | 55802-2093 | | | First Class Mail |
| 29936129 | MINNESOTA POWER | PO BOX 77065 | | | | MINNEAPOLIS | MN | 55480-7765 | | | First Class Mail |
| 29936131 | MINNESOTA SECRETARY OF STATE | FIRST NATIONAL BANK BUILDING | 332 MINNESOTA STREET, SUITE N201 | | | ST. PAUL | MN | 55101 | | | First Class Mail |
| 29936132 | MINNI SAINI | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29936133 | MINNIE GUIDO | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29936134 | MINNIE SANDERS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29936135 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29936136 | MINOT TOWN & COUNTRY INVESTORS | PO BOX 2025 | | | | MINOT | ND | 58702-2025 | | | First Class Mail |
| 29936137 | MINOT TOWN & COUNTRY INVESTORS, LLP | 1015 S. BROADWAY - MALL OFFICE | PO BOX 2025 | | | MINOT | ND | 58702-2025 | | | First Class Mail |
| 29936138 | MIRA MACKLEY | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29936139 | MIRA MEEKINS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29936140 | MIRABELLE WOOLEY | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29936141 | MIRACLE CLEAN SERVICES | PO BOX 26469 | | | | AKRON | OH | 44319 | | | First Class Mail |
| 29936142 | MIRACLE HUNGERFORD | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29936143 | MIRACLE MILLER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29961585 | MIRACLE SETTLES | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29961586 | MIRANDA ALLEN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29961587 | MIRANDA ANKENEY | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29961588 | MIRANDA BARTLETT | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29961589 | MIRANDA BRITTON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29961590 | MIRANDA BROWN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29961591 | MIRANDA CHAIREZ | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29961592 | MIRANDA CORLETT | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29961593 | MIRANDA DILLON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29961594 | MIRANDA DORMAN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29961595 | MIRANDA EHLERS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29936144 | MIRANDA FREYBERGER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29936145 | MIRANDA GONZALEZ | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29936146 | MIRANDA GRAHAM | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29936147 | MIRANDA GUTIERREZ | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29936148 | MIRANDA HITES | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29936149 | MIRANDA HOBBS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29936150 | MIRANDA HOPPER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29936151 | MIRANDA HRYTZIK | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29936152 | MIRANDA IRWIN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29936153 | MIRANDA JACKSON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29936154 | MIRANDA KALOUSEK | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29936155 | MIRANDA KILPATRICK | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29936156 | MIRANDA LATSCH | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29936157 | MIRANDA LAWS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29936158 | MIRANDA LOMBARD | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29936159 | MIRANDA MARTINEZ | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29936160 | MIRANDA MELTON | ADDRESS ON FILE | | | | | | | | | First Class Mail |

Exhibit C
Master Mailing Service List
Served as set forth below

| ADRID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 29936161 | MIRANDA OLSON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29936162 | MIRANDA OTTENBREIT | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29936163 | MIRANDA PAUGH | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29936164 | MIRANDA RADFORD | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29936165 | MIRANDA RANDEL | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29936166 | MIRANDA REYES | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29936167 | MIRANDA ROLAND | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29936168 | MIRANDA RUSSELL | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29936169 | MIRANDA SMITH | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29936170 | MIRANDA TEMPLET | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29936171 | MIRANDA TRIPP | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29936172 | MIRANDA VELA | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29936173 | MIRANDA VIA | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29936174 | MIRANDA VILLEGAS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29936175 | MIRANDA WANGEN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29936176 | MIRANDA WARD | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29936177 | MIRANDA WHEELER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29936178 | MIRANDA WILSON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29936179 | MIRANDA ZUZEK | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29936180 | MIRELLA BENNETT | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29936181 | MIRELLA E QUINTUNA GUAMAN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29936182 | MIRESA WILSON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29936183 | MIREYA CANTU | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29936184 | MIREYA HAWKINS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29936185 | MIREYLI MIRELES | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29936186 | MIRIAH ALEJANDRO | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29936187 | MIRIAM ALBERTS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29936188 | MIRIAM BARREN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29936189 | MIRIAM BERRIOS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29936190 | MIRIAM CAVALIERE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29936191 | MIRIAM CHATIGNY | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29936192 | MIRIAM COCHRAN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29936193 | MIRIAM FREDERICK | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29961596 | MIRIAM GARCIA | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29961597 | MIRIAM GUNN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29961598 | MIRIAM GUTIERREZ | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29961599 | MIRIAM HOOPER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29961600 | MIRIAM MEZA | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29961601 | MIRIAM MOHEISEN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29961602 | MIRIAM ORDONEZ | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29961603 | MIRIAM PADILLA | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29961604 | MIRIAM PEREZ | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29961605 | MIRIAM RODRIGUEZ RAMIREZ | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29936194 | MIRIAM SCOTT | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29961606 | MIRIAM SCOTT | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29936195 | MIRIAM TAYLOR | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29936196 | MIRIAM TIMITHY | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29936197 | MIRIAM TLATELPA | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29936198 | MIRICALE FLOYD | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29936199 | MIRISHANA DUNHAM | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29936200 | MIRIYA SERRATO | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29936201 | MIRJETA LATIFI | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29936202 | MIRLINE PAUL EMILE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29936203 | MIRNA COLDWATER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29936204 | MIRYAM BAILEY | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29936205 | MISALA CALAKOVIC | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 28980833 | MISANKO, ERIN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29936206 | MISBAH AHMAD | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29936207 | MISHA MONTGOMERY | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29936208 | MISHA POWELL | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29936210 | MISHAWAKA UTILITIES, IN | 107 NORTH MAIN ST | | | | MISHAWAKA | IN | 46544 | | | First Class Mail |
| 29936209 | MISHAWAKA UTILITIES, IN | PO BOX 363 | | | | MISHAWAKA | IN | 46546-0363 | | | First Class Mail |

In re: JOANN Inc., et al.
Case No. 25-10068 (CTG)

Page 698 of 998

Exhibit C
Master Mailing Service List
Served as set forth below

| ADRID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 29936211 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29936212 | MISHELLE STEWART | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29936213 | MISHORIM GOLD NEWPORT NEWS LP | C/O FORNESS PROPERTIES LLC | 2221 LEE RD., SUITE 11 | | | WINTER PARK | FL | 32789 | | | First Class Mail |
| 29936214 | MISOOK TOM | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29936215 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29949556 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29936216 | MISSING MOON LLC | 369 LEXINGTON AVE., 24TH FLOOR | | | | NEW YORK | NY | 10017 | | | First Class Mail |
| 29936217 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29936218 | MISSISSIPPI BUREAU OF REVENUE | PO BOX 23050 | | | | JACKSON | MS | 39225-3050 | | | First Class Mail |
| 29936219 | MISSISSIPPI EDGEWATER SQ INV LLC | 296 BEAUVOIR RD #100- BOX 272 | | | | BILOXI | MS | 39531 | | | First Class Mail |
| 29936220 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29949172 | MISSISSIPPI SECRETARY OF STATE | 5555 DARROW ROAD. | | | | HUDSON | OH | 44236 | | | First Class Mail |
| 29936222 | MISSISSIPPI STATE TAX COMMISSION | PO BOX 960 | | | | JACKSON | MS | 39205-0960 | | | First Class Mail |
| 29936223 | MISSISSIPPI TAX COMMISSION | P.O. BOX 22808 | | | | JACKSON | MS | 39225-2808 | | | First Class Mail |
| 29949173 | MISSISSIPPI TAX COMMISSION | P.O. BOX 22808 | | | | JACKSON | MS | 39225-2808 | | | First Class Mail |
| 29936224 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29936225 | MISSOURI AMERICAN WATER | 727 CRAIG ROAD | | | | ST. LOUIS | MO | 63141 | | | First Class Mail |
| 29936226 | MISSOURI DEPARTMENT OF REVENUE | HARRY S TRUMAN STATE OFFICE BUILDING | 301 WEST HIGH STREET | | | JEFFERSON CITY | MO | 65101 | | | First Class Mail |
| 29936227 | MISSOURI DEPT OF REVENUE | P.O. BOX 840 | | | | JEFFERSON CITY | MO | 65102-0840 | | | First Class Mail |
| 29936228 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29936229 | MISSOURI STAR QUILT CO INC | 1005 S HUGHES ST | | | | HAMILTON | MO | 64644 | | | First Class Mail |
| 29949393 | MISSOURI UNCLAIMED PROPERTY DIVISION | 301 W HIGH ST #157 | | | | JEFFERSON CITY | MO | 65101 | | | First Class Mail |
| 29936230 | MISSY MCCORMICK | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29936231 | MISSY WOLFE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29936232 | MISTIE JONES | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29936233 | MISTY AVILA-THOMAS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29936234 | MISTY BECK | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29936235 | MISTY BECKER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29936236 | MISTY BLUE DORAN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29936237 | MISTY CLEM | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29936238 | MISTY COLE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29936239 | MISTY DEVOE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29936240 | MISTY DILLMAN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29936241 | MISTY DUDLEY | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29936242 | MISTY FINN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29936243 | MISTY GARGAC | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29936244 | MISTY HARLOFF | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29936245 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29936246 | MISTY MANKEY | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29961607 | MISTY MARTIN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29961608 | MISTY PARKS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29961609 | MISTY PATTERSON DIEHL | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29961610 | MISTY RENDER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29961611 | MISTY RING | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29961612 | MISTY STAHL | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29961613 | MISTY TIENKEN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29961614 | MISTY WHITE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29961615 | MISTYDAWN REED | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29961616 | MITCHELL ALEXIS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29961617 | MITCHELL BRADLEY | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29936247 | MITCHELL FRETCH | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29936248 | MITCHELL HENDERSON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29936249 | MITCHELL KUHNS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29936250 | MITCHELL LOCK | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29936251 | MITCHELL SMITH | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29936252 | MITCHELL STACKHOUSE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29936253 | MITCHELL WISNIEWSKI | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29936254 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29936255 | MITCHELLY TIMOTHEE | ADDRESS ON FILE | | | | | | | | | First Class Mail |

In re: JOANN Inc., et al.
Case No. 25-10068 (CTG)

Page 699 of 998

Exhibit C
Master Mailing Service List
Served as set forth below

| ADRID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 29936256 | MITRA ZARGAR | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29936257 | MITZI HEATH | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29936258 | MITZI TIPTON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29936259 | MITZIE CONTRERAS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29936260 | MIVOLE COLIMON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29936261 | MIYA COLBERT | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29936262 | MIYA DAVIS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29936263 | MIYA MCKINZIE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29936264 | MIYALANA CEPEDA | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29936265 | MJB ELECTRIC SERVICE CORP | 975 EASTWIND DR., #175 | | | | WESTERVILLE | OH | 43081 | | | First Class Mail |
| 29936266 | MJM ARCHITECTS LLC | 2948 SIDCO DRIVE | | | | NASHVILLE | TN | 37204 | | | First Class Mail |
| 29936267 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29949806 | MJX ASSET MANAGEMENT LLC | 12 E 49TH STREET, 38TH FLOOR | | | | NEW YORK | NY | 10017 | | | First Class Mail |
| 29949557 | MJX PARTNERS LLC | 12 E 49TH STREET, 38TH FLOOR | | | | NEW YORK | NY | 10017 | | | First Class Mail |
| 29936268 | M'KAYLA CLARK | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29936269 | ML 96000 LLC | C/O ASPI GROUP | 1600 LIND AVE SW, SUITE 220 | | | RENTON | WA | 98055 | | | First Class Mail |
| 29936271 | M'LINDA GARTH | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29936272 | MLO GREAT SOUTH BAY LLC | C/O OLSHAN PROPERTIES | 600 MADISON AVENUE, 14TH FLOOR | | | NEW YORK | NY | 10022 | | | First Class Mail |
| 29936273 | MLO GREAT SOUTH BAY LLC | C/O OLSHAN PROPERTIES ATTN: AR | 600 MADISON AVE., 14TH FLOOR | | | NEW YORK | NY | 10022 | | | First Class Mail |
| 29936274 | MN TEXTILES PVT LTD | LANDHI INDUSTRIAL AREA | LX-5 & 6, SCHEME 3 & 4 | KARACHI | | SINDH | | 75120 | PAKISTAN | | First Class Mail |
| 29936275 | MN-BUG-SALES TAX | 600 NORTH ROBERT ST. | | | | SAINT PAUL | MN | 55145 | | | First Class Mail |
| 29936276 | MNG MANAGEMENT LLC | 415 S. CEDROS AVE., #240 | | | | SOLANA BEACH | CA | 92075 | | | First Class Mail |
| 29936277 | MN-JAC-SALES TAX | 600 NORTH ROBERT STREET | | | | SAINT PAUL | MN | 55146 | | | First Class Mail |
| 29936278 | MN-JAS-SALES TAX 002 | 600 NORTH ROBERT STREET | | | | SAINT PAUL | MN | 55145-4113 | | | First Class Mail |
| 29951505 | MO'FIA LEWIS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29951506 | MOB INVESTMENTS, INC. | HAZEL TOTEM, LLC | 8320 NE HIGHWAY 99 | | | VANCOUVER | WA | 98665 | | | First Class Mail |
| 29951508 | MOBILE AREA WATER & SEWER SYSTEM- MAWSS | 4725 MOFFETT ROAD | | | | MOBILE | AL | 36618 | | | First Class Mail |
| 29951507 | MOBILE AREA WATER & SEWER SYSTEM- MAWSS | PO BOX 71286 | | | | CHARLOTTE | NC | 20272-1286 | | | First Class Mail |
| 29951509 | MOBILE COMMUNICATIONS AMER INC | DEPT 125 | PO BOX 37904 | | | CHARLOTTE | NC | 28237-7904 | | | First Class Mail |
| 29951510 | MOBILE COUNTY | DEPARTMENT 1524 | PO BOX 11407 | | | BIRMINGHAM | AL | 35246-1524 | | | First Class Mail |
| 29949175 | MOBILE COUNTY | REVENUE COMMISSIONER | PO BOX 1169 | | | MOBILE | AL | 36633-1169 | | | First Class Mail |
| 29951512 | MOBILE COUNTY PRIVILEGE LICENSE | PO DRAWER 161009 | 3925 F MICHAEL BLVD STE F | | | MOBILE | AL | 36616 | | | First Class Mail |
| 29951514 | MOBILE FESTIVAL ACQUISITION LLC | C/O THE WOODMONT CO. | 2100 W. 7TH STREET | | | FORT WORTH | TX | 76107 | | | First Class Mail |
| 29951513 | MOBILE FESTIVAL ACQUISITION LLC | PO BOX 936058 | | | | ATLANTA | GA | 31193 | | | First Class Mail |
| 29951515 | MOBILE MENTOR INC | 330 FRANKLIN RD., STE. 135A-179 | | | | BRENTWOOD | TN | 37027 | | | First Class Mail |
| 29951516 | MOBILE MINI INC | PO BOX 7144 | | | | PASADENA | CA | 91109-7144 | | | First Class Mail |
| 29936279 | MOBOLAJI ELESO | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29936280 | MO-COM-SALES TAX 04199 | PO BOX 629 | | | | JEFFERSON CITY | MO | 65105 | | | First Class Mail |
| 29936281 | MO-CORP-INCOME-JAS 0219C | TAXATION DIVISION | PO BOX 3365 | | | JEFFERSON CITY | MO | 65105-3365 | | | First Class Mail |
| 29936282 | MO-CORP-INCOME-SSC 0219C | TAXATION DIVISION | PO BOX 3365 | | | JEFFERSON CITY | MO | 65105-3365 | | | First Class Mail |
| 29936283 | MO-CORP-INCOME-SSC 0229C | TAXATION DIVISION | PO BOX 3365 | | | JEFFERSON CITY | MO | 65105-3365 | | | First Class Mail |
| 29936284 | MODERN MARKETING CONCEPTS INC ECOM | DBA CROSLEY BRANDS | 1220 E OAK ST | | | LOUISVILLE | KY | 40204 | | | First Class Mail |
| 29936285 | MODERN STORE FIXTURES CO INC | 10421 INDUSTRIAL DR | | | | GARRETTSVILLE | OH | 44231 | | | First Class Mail |
| 29936287 | MODESTO IRRIGATION DISTRICT | 1231 11TH STREET | | | | MODESTO | CA | 95352-4060 | | | First Class Mail |
| 29936286 | MODESTO IRRIGATION DISTRICT | PO BOX 5355 | | | | MODESTO | CA | 95352-5355 | | | First Class Mail |
| 29936288 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29936289 | MODULAR SYSTEMS TECHNICIANS | 15708 INDUSTRIAL PKWY | | | | CLEVELAND | OH | 44135 | | | First Class Mail |
| 29936290 | MOEMOE THU | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29936291 | MOESHA COBB | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29936292 | MOGEN ROTHSTEIN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29936293 | MOHAMAD MAALIK | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29936294 | MOHAMED ABDULAI KAMARA | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 28891066 | MOHAMMED, AYUB | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29936295 | MOHAVE COUNTY TREASURER | PO BOX 53078 | | | | PHOENIX | AZ | 85072-3078 | | | First Class Mail |
| 29936297 | MOHAVE ELECTRIC COOPERATIVE | 928 HANCOCK ROAD | | | | BULLHEAD CITY | AZ | 86442 | | | First Class Mail |

In re: JOANN Inc., et al.
Case No. 25-10068 (CTG)

Page 700 of 998

Exhibit C
Master Mailing Service List
Served as set forth below

| ADRID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 29936296 | MOHAVE ELECTRIC COOPERATIVE | PO BOX 52091 | | | | PHOENIX | AZ | 85072-2091 | | | First Class Mail |
| 29936298 | MOHAWK HOME | 3032 SUGAR VALLEY ROAD | | | | SUGAR VALLEY | GA | 30746 | | | First Class Mail |
| 29936299 | MOIRA KNOPF | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29936300 | MOIRA MCBURNEY | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29936301 | MOIRA SPARKS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29936302 | MOIRA SPINOS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29936303 | MOISES ROSAL | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29936304 | MOITOZOEL CAMINO PROMENADE | C/O GILMOR & ASSOC | 1201 FRANKLIN MALL | | | SANTA CLARA | CA | 95050 | | | First Class Mail |
| 29936305 | MO-JAS-SALES TAX 04199 | PO BOX 629 | | | | JEFFERSON CITY | MO | 65105 | | | First Class Mail |
| 29936306 | MO-JAS-SALES TAX 04201 | PO BOX 629 | | | | JEFFERSON CITY | MO | 65105-0629 | | | First Class Mail |
| 29936307 | MO-JAS-SALES TAX 04202 | P.O. BOX 629 | | | | JEFFERSON CITY | MO | 65105-0629 | | | First Class Mail |
| 29936308 | MO-JAS-SALES TAX 04203 | P.O. BOX 629 | | | | JEFFERSON CITY | MO | 65105-0629 | | | First Class Mail |
| 29936309 | MO-JAS-SALES TAX 04204 | P.O. BOX 629 | | | | JEFFERSON CITY | MO | 65105-0629 | | | First Class Mail |
| 29936310 | MOLHEMA OMER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29936311 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29950920 | MOLLIE AYERS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29950921 | MOLLIE BOARDMAN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29950922 | MOLLIE CROSKEY | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29950923 | MOLLIE HAYNES | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29950924 | MOLLIE LANGOWSKI | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29950925 | MOLLIE ROBERTSON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29950926 | MOLLIE WEEKLY | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29890834 | MOLLIS, BRITTANY | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29950927 | MOLLY ARNOLD | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29950928 | MOLLY ASHLAND | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29950929 | MOLLY BALIUS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29950930 | MOLLY BASANTES | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29936312 | MOLLY BLANCHARD | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29936313 | MOLLY BORST | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29936314 | MOLLY BRICE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29936315 | MOLLY BURNETT | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29936316 | MOLLY BUTTERFIELD | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29936317 | MOLLY CONKLIN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29936318 | MOLLY CRAYNE GARDNER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29936319 | MOLLY DEGOWSKI | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29936320 | MOLLY DOHERTY | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29936321 | MOLLY FERGUSON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29961618 | MOLLY FLANAGAN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29961619 | MOLLY FRALEY | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29961620 | MOLLY GARTEN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29961621 | MOLLY GOLDBERG | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29961622 | MOLLY GOLDSMITH | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29961623 | MOLLY GURIK | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29961624 | MOLLY HAILEY | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29961625 | MOLLY HATCH | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29961626 | MOLLY HERSHEY | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29961627 | MOLLY HODGE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29961628 | MOLLY HOSKIN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29936322 | MOLLY HUMBLE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29936323 | MOLLY KAHLIG | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29936324 | MOLLY KEE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29936325 | MOLLY MALOY | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29936326 | MOLLY MATHEWS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29936327 | MOLLY MCCORMACK | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29936328 | MOLLY MCCOY | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29936329 | MOLLY MCENTEE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29936330 | MOLLY MORAN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29936331 | MOLLY MORAN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29953151 | MOLLY NICHOLAS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29953152 | MOLLY PETERSON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29953153 | MOLLY PHELPS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29953154 | MOLLY REITER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29953155 | MOLLY RICHARDS | ADDRESS ON FILE | | | | | | | | | First Class Mail |

In re: JOANN Inc., et al.
Case No. 25-10068 (CTG)

Page 701 of 998

Exhibit C
Master Mailing Service List
Served as set forth below

| ADRID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 29953156 | MOLLY RICHARDSON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29953157 | MOLLY RODRIGUEZ | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29953158 | MOLLY SANCHEZ | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29953159 | MOLLY SANTILLANO | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29953160 | MOLLY SCHROEDER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29953161 | MOLLY SEGATORE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29936332 | MOLLY SHEETS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29936333 | MOLLY SIMPSON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29936334 | MOLLY SKAER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29936335 | MOLLY SOCZKA | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29936336 | MOLLY SPAETH | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29936337 | MOLLY STROMLUND | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29936338 | MOLLY THACKER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29936339 | MOLLY URBON-BONINE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29936340 | MOLLY VANNEST | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29936341 | MOLLY WATSON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29961629 | MOLLY WELLING | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29961630 | MOLLY WILLIAMS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29961631 | MOLLY WRIGHT | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29961632 | MOLLYJANE BELL | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29961633 | MOLLYKATE CLINE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29961634 | MOMENTA INC | 601 ISLINGTON ST, STE 104 | | | | PORTSMOUTH | NH | 03801 | | | First Class Mail |
| 29961635 | MOMINA ASAD | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29961636 | MONA BAJPAI | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29961637 | MONA HAYES | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29961638 | MONA LONDRAVILLE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29961639 | MONA SALUNKE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29936342 | MONAE LONG | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29936343 | MONDARIS DUKES | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29936344 | MONENA LAMB | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29936345 | MONEQUE STANDFIELD | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29936346 | MONESHIA WILLIAMS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29936347 | MONET MAXWELL | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29936348 | MONI MONGAR | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29936349 | MONIA RAHMAN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29936350 | MONICA ALLENDE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29936351 | MONICA ANDERSON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29936352 | MONICA BLACKWELL-HOOKER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29936353 | MONICA BOGAN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29936354 | MONICA BOLANOS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29936355 | MONICA BOLIN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29936356 | MONICA BUSTAMANTE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29936357 | MONICA CASTINADO | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29936358 | MONICA CATALINA HAMES | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29936359 | MONICA COMPTON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29936360 | MONICA CROOM | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29936361 | MONICA CUMMINGS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29936362 | MONICA DEBARTOLO | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29936363 | MONICA DERAS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29936364 | MONICA DEWEY | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29936365 | MONICA ENGELMAN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29936366 | MONICA ESCARENO-CISNEROS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29936367 | MÓNICA ESCOBAR | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29936368 | MONICA FOCHA | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29936369 | MONICA FRITZEN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29936370 | MONICA GFOELLER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29936371 | MONICA GLOWACKI | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29950660 | MONICA GOHLINGHORST | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29950662 | MONICA GORDON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29950661 | MONICA GORDON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29950663 | MONICA HILL | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29950664 | MONICA HUNTER | ADDRESS ON FILE | | | | | | | | | First Class Mail |

In re: JOANN Inc., et al.
Case No. 25-10068 (CTG)

Page 702 of 998

Exhibit C
Master Mailing Service List
Served as set forth below

| ADRID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 29950665 | MONICA JACKSON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29950666 | MONICA JOHNSON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29950667 | MONICA KERR | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29950668 | MONICA KULLA | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29950669 | MONICA LEDUC | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29950670 | MONICA LETTIETE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29936372 | MONICA LOPEZ | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29936373 | MONICA LUNAK | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29936374 | MONICA MACKEACHAN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29936375 | MONICA MARTINEZ | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29936376 | MONICA MCLARTY-METZ | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29936377 | MONICA MERKLY | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29936378 | MONICA MOLINA | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29936379 | MONICA MORILLO | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29936380 | MONICA MOSLEY | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29936381 | MONICA PELKEY | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29936382 | MONICA PERKINS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29936383 | MONICA RAHN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29936384 | MONICA REIS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29936385 | MONICA RICHARDS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29936386 | MONICA ROBERSON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29936387 | MONICA SHUPPE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29936388 | MONICA SILLERY | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29936389 | MONICA SPARROW | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29936390 | MONICA STARKE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29936391 | MONICA TETTEH | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29936392 | MONICA THOMPSON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29936393 | MONICA VALENCIA GOMEZ | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29936394 | MONICA VIZOSO | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29936395 | MONICA WALDRON-HARGRAVE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29936396 | MONICA WALKER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29936397 | MONICA WAPPES | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29936398 | MONICA WATKINS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29936399 | MONICA WIESJAHN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29936400 | MONICA WILLIAMS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29936401 | MONICA WILLOUGHBY | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29936403 | MONICA WITKOWSKI | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29936404 | MONICA WRIGHT | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29936405 | MONICA ZUNIGA | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29936406 | MONIKA BIELECKA | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29936407 | MONIKA JUANEZ | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29936408 | MONIKA KLINE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29936409 | MONIKA NEWMAN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29936410 | MONIKA SUGRUE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29936411 | MONIKA ZDUN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29936412 | MONIQUE AGUILAR | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29936413 | MONIQUE ALEXANDER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29936414 | MONIQUE BORUNDA | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29936415 | MONIQUE BROADWAY | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29936416 | MONIQUE BUERGER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29936417 | MONIQUE CANTU | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29936418 | MONIQUE CARR | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29936419 | MONIQUE CHIWEWE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29936420 | MONIQUE FOLSTER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29936421 | MONIQUE GOLD | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29936422 | MONIQUE HURTADO | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29936423 | MONIQUE IMPERIAL | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29936424 | MONIQUE JOHNSON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29936425 | MONIQUE JONES | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29936426 | MONIQUE KASONSO | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29936427 | MONIQUE MARTINEZ | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29936428 | MONIQUE OGATA | ADDRESS ON FILE | | | | | | | | | First Class Mail |

Exhibit C
Master Mailing Service List
Served as set forth below

| ADRID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 29936429 | MONIQUE PADILLA | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29936430 | MONIQUE RIVERA | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29936431 | MONIQUE RODRIGUEZ | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29936432 | MONIQUE ROEL | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29936433 | MONIQUE SANFORD | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29936434 | MONIQUE SCHROEDER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29936435 | MONIQUE SERRANO-PEREZ | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29936436 | MONIQUE SMITH | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29936437 | MONIQUE STERLING | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29936438 | MONIQUE TERRY | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29936439 | MONIQUE WAITE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29936440 | MONIQUE WARD | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29936441 | MONITOR RETAIL ADVISORY GROUP LLC | ATTN: JOSEPH HARTSIG | 950 EASTWOOD RD. | | | GLENCOE | IL | 60022 | | | First Class Mail |
| 29950259 | MONOGRAM PRODUCTS HK LTD | 16/F WING ON CENTRE, 111 CONNAUGHT ROAD CENTRAL | | | | HONG KONG | | 999077 | CHINA | | First Class Mail |
| 29950260 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29950261 | MONOTYPE IMAGING INC | MONOTYPE | 600 UNICORN PARK DR FLR #3 | | | WOBURN | MA | 01801 | | | First Class Mail |
| 29950262 | MONPOWER/MONONGAHELA POWER | 76 SOUTH MAIN STREET | | | | AKRON | OH | 44308 | | | First Class Mail |
| 29950263 | MONPOWER/MONONGAHELA POWER | PO BOX 3615 | | | | AKRON | OH | 44309-3615 | | | First Class Mail |
| 29950264 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29950265 | MONROE COUNTY | DEPT OF WEIGHTS & MEASURES | 145 PAUL ROAD, BLDG 2 | | | ROCHESTER | NY | 14624 | | | First Class Mail |
| 29949177 | MONROE COUNTY DEPT OF WEIGHTS AND MEASURES | DEPT OF WEIGHTS & MEASURES | 145 PAUL ROAD, BLDG 2 | | | ROCHESTER | NY | 14624 | | | First Class Mail |
| 29950266 | MONROE COUNTY TREASURER | 100 W KIRKWOOD AVENUE | | | | BLOOMINGTON | IN | 47404-5143 | | | First Class Mail |
| 29950267 | MONROE CROSSING OWNER LLC | URBAN RET PROP LLC- MONROE CROSSING | PO BOX 788076 | | | PHILADELPHIA | PA | 19178-8076 | | | First Class Mail |
| 29950268 | MONROE CROSSING OWNER, LLC | C/O TIME EQUITIES INC. | ATTN: DOUG KIEHN, GM URBAN RETAIL PROPERTIES | 55 FIFTH AVENUE, 15TH FLOOR | | NEW YORK | NY | 10003 | | | First Class Mail |
| 29950269 | MONROE RETAIL GROUP LLC | 1601 PALOMINO RIDGE DRIVE | ATTN: TODD ROUTH | | | AUSTIN | TX | 78733 | | | First Class Mail |
| 29950270 | MONROE RETAIL GROUP LLC | C/O TODD ROUTH/WELLS FARGO BANK | PO BOX 260173 | | | DALLAS | TX | 75326-0173 | | | First Class Mail |
| 29936442 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29936444 | MONROEVILLE MUNICIPAL AUTHORITY | 219 SPEELMAN LANE | | | | MONROEVILLE | PA | 15146 | | | First Class Mail |
| 29936443 | MONROEVILLE MUNICIPAL AUTHORITY | PO BOX 6163 | | | | HERMITAGE | PA | 16148-0922 | | | First Class Mail |
| 29936445 | MONSERRAT IBARRA | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29936446 | MONSERRAT MARQUEZ | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29936447 | MONSERRATE BUNNER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29936449 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29936450 | MONTANA CHILDRENS FOUNDATION | PO BOX 5539 | | | | HELENA | MT | 59604-5539 | | | First Class Mail |
| 29936451 | MONTANA CROSS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29936452 | MONTANA DANSBY | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29949179 | MONTANA DEPARTMENT OF REVENUE | MITCHELL BUILDING, | 125 N. ROBERTS, | P.O. BOX 5805 | | HELENA | MT | 59604-5805 | | | First Class Mail |
| 29949394 | MONTANA DEPT OF REVENUE | UNCLAIMED PROPERTY | 340 N LAST CHANCE GULCH | | | HELENA | MT | 59601 | | | First Class Mail |
| 29936454 | MONTANA EADS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29936455 | MONTANA GROGAN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29936456 | MONTANA MILLER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29936457 | MONTANA ROGERS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29949180 | MONTANA SECRETARY OF STATE | STATE CAPITOL, ROOM 260 | PO BOX 202801 | | | HELENA | MT | 59620-2801 | | | First Class Mail |
| 29936459 | MONTANA-DAKOTA UTILITIES CO | 1016 N MERRIL AVE | | | | GELNDIVE | MT | 59300 | | | First Class Mail |
| 29936460 | MONTAVIOUS ROWELL | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29936461 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29890835 | MONTEDORO, RENA | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29936462 | MONTEREY COUNTY | ENVIRONMENTAL HEALTH | 1270 NATIVIDAD RD | | | SALINAS | CA | 93908 | | | First Class Mail |
| 29936463 | MONTEREY COUNTY | WEIGHTS & MEASURES | 1428 ABBOTT ST | | | SALINAS | CA | 93901 | | | First Class Mail |
| 29949181 | MONTEREY COUNTY HEALTH DEPT | ENVIRONMENTAL HEALTH | 1270 NATIVIDAD RD | | | SALINAS | CA | 93908 | | | First Class Mail |
| 29936464 | MONTEREY COUNTY TAX COLLECTOR | PO BOX 891 | | | | SALINAS | CA | 93902-0891 | | | First Class Mail |
| 29949183 | MONTEREY COUNTY WEIGHTS AND MEASURES | WEIGHTS & MEASURES | 1428 ABBOTT ST | | | SALINAS | CA | 93901 | | | First Class Mail |
| 29936466 | MONTEREY ONE WATER | 5 HARRIS COURT | BUILDING D | | | MONTEREY | CA | 93940 | | | First Class Mail |
| 29936465 | MONTEREY ONE WATER | PO BOX 980970 | | | | WEST SACRAMENTO | CA | 95798-0970 | | | First Class Mail |
| 29936467 | MONTEVIOUS WHITEHEAD | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29936468 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | First Class Mail |

In re: JOANN Inc., et al.
Case No. 25-10068 (CTG)

Page 704 of 998

Exhibit C
Master Mailing Service List
Served as set forth below

| ADRID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 29936469 | MONTGOMERY COMMONS ASSOCIATES | C/O PENNMARK MANAGEMENT COMPANY, INC. . | 1000 GERMANTOWN PIKE, SUITE A-2 | | | PLYMOUTH MEETING | PA | 19462 | | | First Class Mail |
| 29936470 | MONTGOMERY COMMONS ASSOCIATES | PENNMARK MANAGEMENT CO. | 1000 GERMANTOWN PIKE, #A-2 | | | PLYMOUTH MEETING | PA | 19462 | | | First Class Mail |
| 29936471 | MONTGOMERY COUNTY | REVENUE COMMISSIONER | PO BOX 1667 | | | MONTGOMERY | AL | 36102-1667 | | | First Class Mail |
| 29949185 | MONTGOMERY COUNTY CLERK | 350 PAGEANT LN #502 | | | | CLARKSVILLE | TN | 37040 | | | First Class Mail |
| 29936474 | MONTGOMERY COUNTY COMMISSION, TAX & AUDIT DEPARTMENT | P.O. BOX 4779 | | | | MONTGOMERY | AL | 36103-4779 | | | First Class Mail |
| 29951652 | MONTGOMERY COUNTY ENVIRONMENTAL SVS, OH | 1850 SPAULDING ROAD | | | | KETTERING | OH | 45432 | | | First Class Mail |
| 29951651 | MONTGOMERY COUNTY ENVIRONMENTAL SVS, OH | PO BOX 645728 | | | | CINCINNATI | OH | 45264-5728 | | | First Class Mail |
| 29951653 | MONTGOMERY COUNTY MD | PERSONAL PROP TAX 40527895 | PO BOX 6210 | | | ROCKVILLE | MD | 20850 | | | First Class Mail |
| 29949188 | MONTGOMERY COUNTY MUD #19 | 11111 KATY FREEWAY #725 | | | | HOUSTON | TX | 77079-2197 | | | First Class Mail |
| 29951655 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29951656 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29949189 | MONTGOMERY COUNTY TREASURER | PO BOX 116 | | | | CHRISTIANSBURG | VA | 24073 | | | First Class Mail |
| 29951658 | MONTGOMERY REALTY | C/O ST. JAMES LAW, PC | ATTN: MICHAEL ST. JAMES | 22 BATTERY ST., SUITE 810 | | SAN FRANCISCO | CA | 94111 | | | First Class Mail |
| 29951659 | MONTGOMERY REALTY GROUP LLC | C/O MICHAEL G KASOLAS, CHP 7 TRUST. | PO BOX 27526 | | | SAN FRANCISCO | CA | 94127-0526 | | | First Class Mail |
| 29951660 | MONTGOMERY REALTY GROUP, LLC | P. O. BOX 2308 | ATTN: RAJ MANIAR | | | RANCHO MIRAGE | CA | 92270 | | | First Class Mail |
| 29951661 | MONTGOMERY TOWNSHIP | FINANCE DEPT ACCT PAYABLE | 1001 STUMP ROAD | | | MONTGOMERYVILLE | PA | 18936 | | | First Class Mail |
| 29936475 | MONTGOMERY WATER WORKS | 2000 INTERSTATE PARK DRIVE | | | | MONTGOMERY | AL | 36109 | | | First Class Mail |
| 29951662 | MONTGOMERY WATER WORKS | PO BOX 830692 | | | | BIRMINGHAM | AL | 35283-0692 | | | First Class Mail |
| 29936476 | MONTRELL DAVIS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29936477 | MONTROSE COUNTY TREASURER | P.O. BOX 609 | | | | MONTROSE | CO | 81402 | | | First Class Mail |
| 29936478 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29936479 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29936480 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29936481 | MONTZERRAT CASIANO | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29890836 | MONYAK, CHRISTOPHER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29936482 | MONZERRATH VILLA MESITA | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29936483 | MOOD MEDIA | 2100 S IH 35 FRONTAGE RD. | SUITE 201 | | | AUSTIN | TX | 78704 | | | First Class Mail |
| 29936484 | MOODY'S INVESTORS SERVICE INC | PO BOX 102597 | | | | ATLANTA | GA | 30368 | | | First Class Mail |
| 29936485 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29961640 | MOON GAY | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29890837 | MOORE, LESLIE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29961641 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29961642 | MORAG FLAHIVE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29961643 | MORANUGBA ADEOYE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29961644 | MORDECAI ARMSTRONG | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29961645 | MORELIA GARCIA | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29961646 | MORENIKE OLAOYE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29961647 | MORGAINE HAWLEY | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29961648 | MORGAN ALLEN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29961649 | MORGAN ALLOR | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29961650 | MORGAN ANDRLE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29936486 | MORGAN ARCISZ | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29936487 | MORGAN BARNES | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29936488 | MORGAN BARNES | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29936489 | MORGAN BEAN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29936490 | MORGAN BEHNE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29936491 | MORGAN BENNETT | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29936492 | MORGAN BOOKER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29936493 | MORGAN BOOSAMRA | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29936494 | MORGAN BORCHERT | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29936495 | MORGAN BROOKS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29950728 | MORGAN BRYANT | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29950729 | MORGAN BUXENGARD | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29950730 | MORGAN CASTELLI | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29950731 | MORGAN CASTILLO | ADDRESS ON FILE | | | | | | | | | First Class Mail |

In re: JOANN Inc., et al.
Case No. 25-10068 (CTG)

Page 705 of 998

Exhibit C
Master Mailing Service List
Served as set forth below

| ADRID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 29950732 | MORGAN CHAPMAN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29950733 | MORGAN COLLINS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29950734 | MORGAN COOLEY | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29950735 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29950736 | MORGAN CROWLEY | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29950737 | MORGAN DALMAN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29950738 | MORGAN DAMSCHEN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29936496 | MORGAN DAVIDSON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29936497 | MORGAN DEARING | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29936498 | MORGAN DEPPAS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29936499 | MORGAN DILLON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29936500 | MORGAN DOANE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29936501 | MORGAN DONOVAN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29936502 | MORGAN DOUGLAS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29936503 | MORGAN ERICKSON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29936504 | MORGAN EVANS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29936505 | MORGAN FRAZEE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29936506 | MORGAN FRAZIER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29936507 | MORGAN GANGAWARE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29936508 | MORGAN GARNER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29936509 | MORGAN GATTI | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29936510 | MORGAN GILBERT | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29936511 | MORGAN GRAHAM | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29936512 | MORGAN HANSEN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29936513 | MORGAN HARTSFIELD | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29936514 | MORGAN HAYES | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29949191 | MORGAN HILL | FINANCE DEPT | 17575 PEAK AVE | | | MORGAN HILL | CA | 95037 | | | First Class Mail |
| 29936515 | MORGAN HOLTZ | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29936516 | MORGAN HOLTZMAN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29936517 | MORGAN HOOVER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29936518 | MORGAN HOWARD | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29936519 | MORGAN HUNGLER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29936520 | MORGAN HUNTER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29936522 | MORGAN JOHNSON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29936521 | MORGAN JOHNSON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29936523 | MORGAN JONES | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29936524 | MORGAN KACANOWSKI | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29936525 | MORGAN KADINGER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29961651 | MORGAN KNOPF | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29961652 | MORGAN KOENINGS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29961653 | MORGAN LAMB | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29961654 | MORGAN LASHER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29961655 | MORGAN LEWIS-RICHARDSON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29961656 | MORGAN LONG | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29961657 | MORGAN LOWTHER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29961658 | MORGAN LYNN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29961659 | MORGAN MARCEAUX | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29961660 | MORGAN MARTIN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29961661 | MORGAN MCCARTY | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29936526 | MORGAN MCCLASKEY | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29936527 | MORGAN MCDOUGALL | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29936528 | MORGAN MCLAUGHLIN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29936530 | MORGAN MCMEEN-MITCHELL | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29936529 | MORGAN MCMEEN-MITCHELL | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29936531 | MORGAN MEADOWS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29936532 | MORGAN MIKLOS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29936533 | MORGAN MILLER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29936534 | MORGAN MIRTSCHEV | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29936535 | MORGAN MOX | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29952275 | MORGAN MULLER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29952276 | MORGAN PAPILLION | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29952277 | MORGAN PARRY | ADDRESS ON FILE | | | | | | | | | First Class Mail |

In re: JOANN Inc., et al.
Case No. 25-10068 (CTG)

Page 706 of 998

Exhibit C
Master Mailing Service List
Served as set forth below

| ADRID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 29952278 | MORGAN PENNINGTON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29952279 | MORGAN PERKINS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29952280 | MORGAN PETERS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29952281 | MORGAN PEZZULLO | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29952282 | MORGAN PINER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29952283 | MORGAN POINTER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29952284 | MORGAN PRINISKI | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29952285 | MORGAN PUES | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29936536 | MORGAN PULLEN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29936537 | MORGAN RANGEL | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29936538 | MORGAN RAVY | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29936539 | MORGAN ROBINSON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29936540 | MORGAN ROETHEL | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29936541 | MORGAN SALLEE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29936542 | MORGAN SAMPSON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29936543 | MORGAN SAVAGE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29936544 | MORGAN SCHROEDER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29936545 | MORGAN SCHUMAN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29961662 | MORGAN SEABOLT | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29961663 | MORGAN SHEFFIELD | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29961664 | MORGAN SHEFFLER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29961665 | MORGAN SHEPHERD-BALLARD | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29961666 | MORGAN SHORE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29961667 | MORGAN SKELDON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29961668 | MORGAN SLAYTON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29961669 | MORGAN SMITH | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29961670 | MORGAN SPENDLOVE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29961671 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29961672 | MORGAN STAFFORD | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29936546 | MORGAN STANLEY CAPITAL I INC | MSCI 2007-IQ14 CROS. RD. C/O COLLIE | 425 WALNUT ST, STE 1200 | | | CINCINNATI | OH | 45202 | | | First Class Mail |
| 29936547 | MORGAN STEPHENSON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29936548 | MORGAN STEVENS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29936549 | MORGAN STIMSON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29936550 | MORGAN STRICKLAND | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29936552 | MORGAN THOMAS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29936551 | MORGAN THOMAS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29936553 | MORGAN THORPE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29936554 | MORGAN TROUP | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29936555 | MORGAN VAN ZELST | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29961673 | MORGAN VANDENBOSCH | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29961674 | MORGAN VARGO | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29961675 | MORGAN VINCENT | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29961676 | MORGAN WALKER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29961678 | MORGAN WASHBURN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29961677 | MORGAN WASHBURN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29961679 | MORGAN WEILAND | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29961680 | MORGAN WELLS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29961681 | MORGAN WICKHAM | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29961682 | MORGAN WILKINS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29961683 | MORGAN WILLIAMS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29936556 | MORGAN WILLIAMS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29936557 | MORGAN WILLIS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29936558 | MORGAN WITTKOWSKI | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29936559 | MORGAN WOODWORTH | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29936560 | MORGAN WYATT | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29936561 | MORGAN ZINZO | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29936562 | MORGAN-ANN MCGRAW | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29936563 | MORGANN BLAND | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29936564 | MORGANNA SKAGGS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29936565 | MORGEN GOLDEN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29936566 | MORGEN HEWITT HOLBEIN | | | | | | | | | EMAIL ADDRESS ON FILE | Email |

In re: JOANN Inc., et al.
Case No. 25-10068 (CTG)

Page 707 of 998

Exhibit C
Master Mailing Service List
Served as set forth below

| ADRID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 29936567 | MORGHAN COVINGTON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29936568 | MORGHAN HOUSER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29936569 | MORIAH BELL | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29936570 | MORIAH DAVIS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29936571 | MORIAH DUMAS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29936572 | MORIAH ESQUIVEL NARANG | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29936573 | MORIAH KLEJESKI | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29936574 | MORIAH SANBORN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 28090838 | MORIARTY, CONNOR | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29936575 | MORNING BUCKLER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29936576 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29936577 | MORRIGAN POSS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 28091086 | MORRIS, IAN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29936578 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29936579 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29936580 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29936581 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29936582 | MORSHAN WARD II | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29936583 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29936584 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29936585 | MOSCOW POLICE DEPT | 155 SOUTHVIEW AVE. | | | | MOSCOW | ID | 83843 | | | First Class Mail |
| 29890839 | MOSER, CULLEEN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29936586 | MOSES LAKE 96000 BUILDING, LLC | P.O. BOX 58997 | | | | SEATTLE | WA | 98138 | | | First Class Mail |
| 29961684 | MOTUS LLC | TWO FINANCIAL CENTER FL 12 | | | | BOSTON | MA | 02111 | | | First Class Mail |
| 29961686 | MOU SAHA | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29961687 | MOUCONJAY GAYOU | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29961689 | MOULTON NIGUEL WATER | 26161 GORDON ROAD | | | | LAGUNA HILLS | CA | 92653 | | | First Class Mail |
| 29961688 | MOULTON NIGUEL WATER | P.O. BOX 30204 | | | | LAGUNA NIGUEL | CA | 92607-0204 | | | First Class Mail |
| 29961690 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29961691 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29949192 | MOUNT LAUREL TOWNSHIP MUNICIPAL CENTER | 100 MT LAUREL ROAD | | | | MOUNT LAUREL | NJ | 08054 | | | First Class Mail |
| 29961693 | MOUNT LAUREL TWP MUA | 1201 S. CHURCH ST. | | | | MOUNT LAUREL | NJ | 08054 | | | First Class Mail |
| 29961692 | MOUNT LAUREL TWP MUA | PO BOX 6001 | | | | BELLMAWR | NJ | 08099-6001 | | | First Class Mail |
| 29961694 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29961695 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29936587 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29936588 | MOUNT VERNON PLAZA ASSOCIATES, LLC | C/O EILAT MANAGEMENT CO. | 18915 142ND AVENUE NE, SUITE 155 | | | WOODINVILLE | WA | 98072 | | | First Class Mail |
| 29936589 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29936590 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29936591 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29949558 | MOUNTAIN VIEW CLO 2013-1 LTD. | 1 MAYNARD DRIVE | SUITE 3200 | | | PARK RIDGE | NJ | 07656 | | | First Class Mail |
| 29949559 | MOUNTAIN VIEW CLO 2016-1 LTD. | 1 MAYNARD DRIVE | SUITE 3200 | | | PARK RIDGE | NJ | 07656 | | | First Class Mail |
| 29949560 | MOUNTAIN VIEW CLO 2017-2 LTD. | 1 MAYNARD DRIVE | SUITE 3200 | | | PARK RIDGE | NJ | 07656 | | | First Class Mail |
| 29949561 | MOUNTAIN VIEW CLO IX LTD. | 1 MAYNARD DRIVE | SUITE 3200 | | | PARK RIDGE | NJ | 07656 | | | First Class Mail |
| 29949562 | MOUNTAIN VIEW CLO XIV LTD. | 1 MAYNARD DRIVE | SUITE 3200 | | | PARK RIDGE | NJ | 07656 | | | First Class Mail |
| 29949563 | MOUNTAIN VIEW CLO XV LTD. | 1 MAYNARD DRIVE | SUITE 3200 | | | PARK RIDGE | NJ | 07656 | | | First Class Mail |
| 29936592 | MOUNTAIN WEST MECHANICAL INC | 662 E. COMMERCE DR. | | | | SAINT GEORGE | UT | 84790 | | | First Class Mail |
| 29936594 | MOUNTAINEER GAS/S80211 | 501 56TH ST SE | | | | CHARLESTON | WV | 25304-2323 | | | First Class Mail |
| 29936593 | MOUNTAINEER GAS/S80211 | PO BOX 580211 | | | | CHARLOTTE | NC | 28258-0211 | | | First Class Mail |
| 29936595 | MOUNTVILLE MILLS | THE MATWORKS LLC | 1729 S. DAVIS ROAD | | | LA GRANGE | GA | 30241 | | | First Class Mail |
| 29936596 | MP ELKO LLC | 1801 TIBURON BLVD STE 800 | | | | TIBURON | CA | 94920 | | | First Class Mail |
| 29936597 | MP ELKO, LLC | C/O MERIDIAN PACIFIC LTD | 1801 TIBURON BLVD, SUITE 800 | | | TIBURON | CA | 94920 | | | First Class Mail |
| 29950178 | MP NORTHGLENN INVESTORS LLC | C/O THE HUTENSKY GROUP, LLC | 100 CONSTITUTION PLAZA, 7TH FLOOR | | | HARTFORD | CT | 06103 | | | First Class Mail |
| 29950179 | MP NORTHGLENN INVESTORS LLC | C/O THE HUTENSKY GRP LLC, ATTN AR | 100 CONSTITUTION PLAZA 7 FL. | | | HARTFORD | CT | 06103 | | | First Class Mail |
| 29964909 | MP NORTHGLENN LLC | 100 CONSTITUTION PLZ | FL 7 | | | HARTFORD | CT | 06103-1703 | | | First Class Mail |
| 29950180 | MP NORTHGLENN LLC | PO BOX 75916 | | | | BALTIMORE | MD | 21275-5916 | | | First Class Mail |
| 29950181 | MPG HUNTSVILLE PLAZA LLC | C/O MONTANA PROPERTY GROUP | 8 W. 40TH ST., 4TH FLOOR | | | NEW YORK | NY | 10018 | | | First Class Mail |

Exhibit C
Master Mailing Service List
Served as set forth below

| ADRID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 29950182 | MPG HUNTSVILLE PLAZA LLC | PO BOX 531124 | | | | BIRMINGHAM | AL | 35253 | | | First Class Mail |
| 29950183 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29950184 | MR. CHRISTMAS, LLC | 6045 E SHELBY DR SUITE 2 | | | | MEMPHIS | TN | 38141 | | | First Class Mail |
| 29950185 | MRE LIMITED INC | 215 ROGERS WAY SUITE N | | | | WESTHAMPTON BEACH | NY | 11978 | | | First Class Mail |
| 29949564 | MRE LIMITED INC | CHINNAANDAN KOVIL ROAD | Z11 | | | KARUR, TAMIL NADUR | | 639002 | INDIA | | First Class Mail |
| 29950186 | MRK TECHNOLOGIES LTD | INVERSION6 | 31390 VIKING PARKWAY | | | WESTLAKE | OH | 44145 | | | First Class Mail |
| 29950187 | MROF I - NAMPA LLC | FILE 2568 | 1801 W. OLYMPIC BLVD. | | | PASADENA | CA | 91199-2568 | | | First Class Mail |
| 29950188 | MROF I - NAMPA, LLC | C/O HYPERION REALTY CAPITAL | 1880 CENTURY PARK EAST, SUITE 504 | | | LOS ANGELES | CA | 90067 | | | First Class Mail |
| 29950189 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29936598 | MSCI 2007-IQ14 CROSSINGS RD LLC | 425 WALNUT ST, STE 1200 | | | | CINCINNATI | OH | 45202 | | | First Class Mail |
| 29936599 | MSCI CROSSINGS ROAD | C/O LIEBERMAN, DVORIN & DOWD, LLC | ATTN: DUSTIN S. LEWIS, ESQ. | 30195 CHAGRIN BLVD. | SUITE #300 | PEPPER PIKE | OH | 44124 | | | First Class Mail |
| 29936600 | MS-CORP-INCOME-JAS 14101 | MISSISSIPPI STATE TREASURY | 501 N WEST ST | #1101 | | JACKSON | MS | 39201 | | | First Class Mail |
| 29936601 | MS-CORP-JAS 10401 | MISSISSIPPI STATE TREASURY | 501 N WEST ST | #1101 | | JACKSON | MS | 39201 | | | First Class Mail |
| 29936602 | MS-JAS-SALES 04001 | 1577 SPRINGRIDGE ROAD | | | | RAYMOND | MS | 39154 | | | First Class Mail |
| 29936603 | MS-JAS-USE 04301 | 1577 SPRINGRIDGE ROAD | | | | RAYMOND | MS | 39154 | | | First Class Mail |
| 29936604 | MT LAUREL TWP MUNICIPAL COURT | 100 MT LAUREL ROAD | | | | MOUNT LAUREL | NJ | 08054 | | | First Class Mail |
| 29936605 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29936606 | MT VERNON PLAZA ASSOCIATES | C/O EILAT MANAGEMENT CO | 18915 142ND AVE NE | STE 155 | | WOODINVILLE | WA | 98072 | | | First Class Mail |
| 29936607 | MT-CORP-INCOME-HLD 02000 EST | MONTANA DEPT OF REVENUE | MITCHELL BLDG | 125 N ROBERTS | PO BOX 5805 | HELENA | MT | 59604-5805 | | | First Class Mail |
| 29936608 | MT-CORP-INCOME-HLD 02000 EXT | MONTANA DEPT. OF REVENUE | MITCHELL BLDG | 125 N ROBERTS | PO BOX 5805 | HELENA | MT | 59604-5805 | | | First Class Mail |
| 29961697 | MTMSA - MONTGOMERY TOWNSHIP | 1001 STUMP ROAD | | | | MONTGOMERYVILLE | PA | 18936 | | | First Class Mail |
| 29961696 | MTMSA - MONTGOMERY TOWNSHIP | PO BOX 618 | | | | SOUDERTON | PA | 18964-0618 | | | First Class Mail |
| 29961698 | MUAID BAAYUINI | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29961699 | MUBARAKAH ABDURRASHEED | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29890840 | MUELLER, HALEY | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29961700 | MUHAMMAD AL-SAYYED | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29961701 | MUIRA PETRICK | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29961702 | MUKANIKOLA NORO | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29961703 | MULAN FOGGS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29961704 | MULTNOMAH COUNTY | ALARM PERMITS | PO BOX 92153 | | | PORTLAND | OR | 97292 | | | First Class Mail |
| 29961705 | MULTNOMAH COUNTY SHERIFFS OFFICE | PO BOX 92153 | | | | PORTLAND | OR | 97292-2153 | | | First Class Mail |
| 29949193 | MULTNOMAH TAX COLLECTOR | MULTNOMAH COUNTY | PO BOX 2716 | | | PORTLAND | OR | 97208-2716 | | | First Class Mail |
| 29961706 | MUMINA MALIK | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29936609 | MUN WONG | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29936610 | MUNCIE SANITARY DISTRICT | 300 N HIGH ST | | | | MUNCIE | IN | 47305 | | | First Class Mail |
| 29936611 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29936612 | MUNICIPALITY OF ANCHORAGE | TREASURY -PSAR | PO BOX 196650 | | | ANCHORAGE | AK | 99519-6650 | | | First Class Mail |
| 29936613 | MUNICIPALITY OF MONROEVILLE | MERCANTILE TAX & LICENSE FEE | 2700 MONROEVILLE BLVD | | | MONROEVILLE | PA | 15146 | | | First Class Mail |
| 29949195 | MUNICIPALITY OF MONROEVILLE - BUSINESS TAX OFFICE | MERCANTILE TAX & LICENSE FEE | 2700 MONROEVILLE BLVD | | | MONROEVILLE | PA | 15146 | | | First Class Mail |
| 29936614 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29936615 | MUNY MOK | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29890841 | MUNYON, KENNETH | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29949830 | MURFREESBORO ELECTRIC DEPARTMENT | 555 NEW SALEM HWY. | | | | MURFREESBORO | TN | 37129 | | | First Class Mail |
| 29936617 | MURFREESBORO WATER RESOURCES DEPARTMENT | 300 NORTHWEST BROAD STREET | | | | MURFREESBORO | TN | 37139 | | | First Class Mail |
| 29936616 | MURFREESBORO WATER RESOURCES DEPARTMENT | PO BOX 897 | | | | MURFREESBORO | TN | 37133-0897 | | | First Class Mail |
| 29936618 | MURIAH HUERTA | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29936619 | MURIEL BOURN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29936620 | MURIELLE SOTO | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29936621 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29936622 | MURPHY NOEL | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29936623 | MURRAY BART ASSOCIATES | C/O ECHO REAL ESTATE SERV CO | 560 EPSILON DR | | | PITTSBURGH | PA | 15238 | | | First Class Mail |
| 29936624 | MURRAY BART ASSOCIATES, PA | 701 ALPHA DRIVE | | | | PITTSBURGH | PA | 15238 | | | First Class Mail |
| 29936625 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29936626 | MURRAY ROTH | ADDRESS ON FILE | | | | | | | | | First Class Mail |

In re: JOANN Inc., et al.
Case No. 25-10068 (CTG)

Page 709 of 998

Exhibit C
Master Mailing Service List
Served as set forth below

| ADRID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 29936627 | MURRAY-BART ASSOCIATES | C/O ECHO REAL ESTATE SERVICES COMPANY | 560 EPSILON DRIVE | | | PITTSBURGH | PA | 15238 | | | First Class Mail |
| 29936628 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29936629 | MUSANTA CALDWELL | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29936630 | MUSCATINE MALL MANAGEMENT II LLC | DBA MUSCATINE MALL | 1903 PARK AVENUE | | | MUSCATINE | IA | 52761 | | | First Class Mail |
| 29936631 | MUSCATINE MALL MANAGEMENT II, L.L.C. | ATTN: MANAGEMENT OFFICE, TONI KLAREN, MALL MGR. | 1903 PARK AVENUE | | | MUSCATINE | IA | 52761 | | | First Class Mail |
| 29936633 | MUSCATINE POWER AND WATER | 3205 CEDAR STREET | | | | MUSCATINE | IA | 52761 | | | First Class Mail |
| 29936632 | MUSCATINE POWER AND WATER | P.O. BOX 899 | | | | MUSCATINE | IA | 52761-0075 | | | First Class Mail |
| 29936634 | MUSCOGEE COUNTY TAX COMMISSIONER | PO BOX 1441 | | | | COLUMBUS | GA | 31902-1441 | | | First Class Mail |
| 29936635 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29936636 | MUSTAFA QADRI | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29936637 | MUZAK LLC | DBA MOOD MEDIA | PO BOX 71070 | | | CHARLOTTE | NC | 28272-1070 | | | First Class Mail |
| 29936638 | MVRDA ALARMS DEPT | 911 LAKE TAHOE COURT | | | | LAS CRUCES | NM | 88007 | | | First Class Mail |
| 29936639 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29936640 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29936641 | MY DAHL | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29961707 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29961708 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29961709 | MYA ASHE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29961710 | MYA BRALEY | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29961711 | MYA CARR | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29961712 | MYA COPENHAFER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29961713 | MYA GALBREATH | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29961714 | MYA GRANT | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29961715 | MYA LOHMAN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29961716 | MYA LOPEZ | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29961717 | MYA MAHER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29936642 | MYA PATTERSON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29936643 | MYA PETERS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29936644 | MYA PRINTY | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29936645 | MYA PROCTOR | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29936646 | MYA RIVERA | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29936647 | MYA SHIELDS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29936648 | MYA SOTELO | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29936649 | MYA STRADER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29936650 | MYA TAIT | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29936651 | MYA WASHAM | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29961718 | MYA WHITTEN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29961719 | MYA WILSON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29961720 | MYAH MAINWARING | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29961721 | MYAH ROBERTS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29961722 | MYASIA SMITH | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29961723 | MYCAH BUTLER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29961724 | MYCALYNN KENNEDY | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29961725 | MY'CEIR BELCHER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29961726 | MYCHA JOHNSON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29961727 | MYDIA DRAYTON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29961728 | MYEMICHAEL BOOTH | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29936652 | MYESHA SHEPPARD | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29936653 | MYESHA SURLES | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29936654 | MYIA GREENE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29936655 | MYIA HARRIS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29936656 | MYIA INNIS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29936657 | MYIA STALLWORTH | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29936658 | MYKA OCEAN VICTORIO | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29936659 | MYKAILA HUNT | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29936660 | MYKAYLA CROSS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29936661 | MYKAYLA SAWYER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29936662 | MYKEL COTTON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29936663 | MYKELAH PERKINS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29936664 | MYKENNA WATKINS | ADDRESS ON FILE | | | | | | | | | First Class Mail |

In re: JOANN Inc., et al.
Case No. 25-10068 (CTG)

Page 710 of 998

Exhibit C
Master Mailing Service List
Served as set forth below

| ADRID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 29936665 | MYKENZIE CRAWFORD | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29936666 | MYKIA KEE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29936667 | MYKIA LOR | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29936668 | MYKORRIANNA DAWSON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29936669 | MYLA LEWERS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29936670 | MYLAN DALEY | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29891071 | MYLAPURI, SUNITHA | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29936671 | MYLES GOLDSON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29936672 | MYLES HIDALGO | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29936673 | MYLES NOCKI | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29936674 | MYLES OLIVER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29936675 | MYLES WILLIAMS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29936676 | MYLINEGO INC | TAILORNOVA | 2813 PORTO ROSA WAY | | | SAN CARLOS | CA | 94070 | | | First Class Mail |
| 29936677 | MYLISSA DAVIS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29936678 | MYRA DUNLAP | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29936679 | MYRA LIMON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29936680 | MYRA ODURO | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29936681 | MYRA STANEK | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29961729 | MYRANDA HARDT | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29961730 | MYRANDA TOMLINSON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29961731 | MYRIA BALDWIN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29961732 | MYRIAH LEWIS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29961733 | MYRIAM C BOURDIN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29961734 | MYRNA CROSLEY | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29961735 | MYRNA CULLEY | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29961736 | MYRNA GREEN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29961737 | MYRNA MCCAULEY | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29961738 | MYRON FRAZIER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29961739 | MYRON VERVILLE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29936682 | MYRTLE BEACH FARMS CO INC | PO BOX 7277 | | | | MYRTLE BEACH | SC | 29572 | | | First Class Mail |
| 29936683 | MYRTLE BEACH FARMS COMPANY, INC. | 8820 MARINA PARKWAY | ATTN: LEASE ADMINISTRATION | | | MYRTLE BEACH | SC | 29572 | | | First Class Mail |
| 29936684 | MYSTENA CROSS-TALAVERA | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29936685 | MYSTYC BLACK | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29936686 | MYZAIAH JONES | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29936687 | N & H LAPEER LIMITED PARTNERSHIP. | PROFESSIONAL PROPERTY MANAGEMENT CO. OF MICHIGAN INC | 115 W. BROWN | | | BIRMINGHAM | MI | 48009 | | | First Class Mail |
| 29936688 | N & H LAPEER LIMITED PTNRSHP | C/O PROFESSIONAL PROPERTY MGT | 115 W BROWN | | | BIRMINGHAM | MI | 48009 | | | First Class Mail |
| 29936689 | N DEL CARMEN PAREDES YUQUI PAREDES YUQUI | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29936690 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29936691 | N. COCKRELL | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29936692 | N. CONLEY | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29936693 | N. CONLEY | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29936694 | N. NOVOA LEAL | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29936695 | NAAMAH HEATH | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29936696 | NABIHAH AHMAD | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29936697 | NACAIRA DAVIS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29936698 | NACHALAH KATSMA | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29936699 | NADALYN PRIDEMORE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29936700 | NADESHDA GRAVES | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29936701 | NADEZHDA RISBERG | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29936702 | NADG NNN JFAB (BLO-IL) LP | 3131 MCKINNEY AVENUE, STE. L10 | | | | DALLAS | TX | 75204 | | | First Class Mail |
| 29936703 | NADG NNN JFAB (BLO-IL) LP | NADG NNN REIT | 3131 MCKINNEY AVE., STE. L-10 | | | DALLAS | TX | 75204 | | | First Class Mail |
| 29936704 | NADG/ TRC LAKEPOINTE LP | C/O CONNECTED MGMT SERVICES LLC | 2525 MCKINNON ST., SUITE 700 | | | DALLAS | TX | 75201 | | | First Class Mail |
| 29936705 | NADG/SG RIVERDALE VILLAGE LP | C/O CENTRECORP MANAGEMENT SERVICES, LLLP | 12761 RIVERDALE BLVD., SUITE 104 | | | COON RAPIDS | MN | 55448 | | | First Class Mail |

In re: JOANN Inc., et al.
Case No. 25-10068 (CTG)

Page 711 of 998

Exhibit C
Master Mailing Service List
Served as set forth below

| ADRID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 29936706 | NADG/SG RIVERDALE VILLAGE LP | C/O CENTRECORP MGMT SERV. LLLP | 12761 RIVERDALE BLVD #104 | | | COON RAPIDS | MN | 55448 | | | First Class Mail |
| 29936707 | NADG/TRC LAKEPOINTE LP | 2525 MCKINNON STREET, SUITE 700 | ATTN: STACEY HANSEN | | | DALLAS | TX | 75201 | | | First Class Mail |
| 29936708 | NADIA AKEF | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29936709 | NADIA DAY | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29936710 | NADIA FIZETTE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29936711 | NADIA GOUTTEBEL | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29936712 | NADIA JACKSON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29949974 | NADIA KHAN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29949975 | NADIA NAVEED | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29949976 | NADIA PENSADO | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29949977 | NADIA QUAYE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29949978 | NADIA SANQUENETTI | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29949979 | NADIA TUTRO | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29949980 | NADIA WEBSTER-LONG | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29949981 | NADIEA DILLARD | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29949982 | NADINE ARGOTT-NORTHAM | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29949983 | NADINE DUBOISE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29949984 | NADINE GLOWINSKI | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29936714 | NADINE GREEN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29936715 | NADINE LAHAM | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29936716 | NADINE NESS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29936717 | NADINE WALKER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29936718 | NADIYAH ABLES | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29936719 | NADYA WILLIAMS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29936720 | NA'DYAH HAMILTON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29890842 | NAGY, BONNIE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29936721 | NAHAL PILLAI | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29936722 | NAHLA SMITH | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29961740 | NAH-SEEM MUHAMMAD | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29961741 | NAHTALY MOTA | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29961742 | NAI TAMAH | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29961743 | NAJJUAN DUDLEY | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29961744 | NAILAH JONES | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29961745 | NAILANI STORCH | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29961746 | NAIM MENDOZA | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29961747 | NAIMA PREUDHOMME | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29961748 | NAIMAH DUCKETT | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29961749 | NAIOMI HARRIS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29961750 | NAIOMI HOGGAN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29936723 | NAIZARYAH WHITAKER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29936724 | NAJAH HAMILTON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29936725 | NAJAT SOOFE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29936726 | NAJMADDIN ABDULMAJID | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29936727 | NAJMEH FARHADI | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29936728 | NAKASEYIA REAVES | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29936729 | NAKAYLA BOYD | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29936730 | NAKEA ANDREWS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29936731 | NAKENA KINCE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29936732 | NAKEYLA ROBINSON DUNN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29961751 | NAKIYA PHILPOT | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29961752 | NAKKIA WILLIAMS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29961753 | NAKOMA PRODUCTS LLC | 8407 S 77TH STREET | | | | BRIDGEVIEW | IL | 60455 | | | First Class Mail |
| 29961754 | NALA STOKES | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29961755 | NALANI HALL | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29961756 | NALAYA REED-FLEMING | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29961757 | NALECIA MCCULLOUGH | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29961758 | NALINI UDHAYAKUMAR | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29961759 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29961760 | NAMRITA BRAR | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29961761 | NAN STROBINO- FAIRMAN | ADDRESS ON FILE | | | | | | | | | First Class Mail |

In re: JOANN Inc., et al.
Case No. 25-10068 (CTG)

Page 712 of 998

Exhibit C
Master Mailing Service List
Served as set forth below

| ADRID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 29936733 | NANA LEE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29936734 | NANCI CHAPEL | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29936735 | NANCI MORALES | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29936736 | NANCY AGUILAR | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29936737 | NANCY ALBININI | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29936738 | NANCY ALEXANDER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29936739 | NANCY ALLEN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29936740 | NANCY AUBERRY | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29936741 | NANCY BARBOSA | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29936742 | NANCY BOEHM | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29961762 | NANCY BONILLA | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29961763 | NANCY BOTTKOL | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29961764 | NANCY BOWEN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29961765 | NANCY BUEHLER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29961766 | NANCY BULKLEY | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29961767 | NANCY BURTON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29961768 | NANCY BUTLER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29961769 | NANCY CAISSE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29961770 | NANCY CARR | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29961771 | NANCY CARRASCO | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29961772 | NANCY CARTINO | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29936743 | NANCY COLLINS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29936744 | NANCY COLONICA | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29936745 | NANCY CROOMS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29936746 | NANCY DANIELS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29936747 | NANCY DANN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29936748 | NANCY DARBY | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29936749 | NANCY DAVIS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29936750 | NANCY DESOUZA | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29936751 | NANCY DESOUZA | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29936752 | NANCY ECKES | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29950213 | NANCY EISNER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29950214 | NANCY ERSKINE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29950215 | NANCY EWING | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29950216 | NANCY FLYNN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29950217 | NANCY FOOTE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29950218 | NANCY GALLEGOS- CHAVEZ | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29950219 | NANCY GARGANO | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29950220 | NANCY GENTILE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29950221 | NANCY GIALDINI | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29950222 | NANCY GINET | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29950223 | NANCY GOLDSWORTH | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29936753 | NANCY GORMAN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29936754 | NANCY GULBRANSON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29936755 | NANCY HALSEY | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29936756 | NANCY HAYNES | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29936757 | NANCY HENSLEY | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29936758 | NANCY HERNANDEZ | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29936759 | NANCY HERREJON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29936760 | NANCY HOFFMAN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29936761 | NANCY HOLDERBAUM | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29936762 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29936763 | NANCY HURLEY | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29936764 | NANCY INOUYE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29936766 | NANCY JOHNSTON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29936767 | NANCY KRAMER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29936768 | NANCY LANTZ | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29936769 | NANCY LEE-SKERJANC | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29936770 | NANCY LEETCH | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29936771 | NANCY LEHMAN | ADDRESS ON FILE | | | | | | | | | First Class Mail |

Exhibit C
Master Mailing Service List
Served as set forth below

| ADRID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 29936772 | NANCY LEHR | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29936773 | NANCY LYSEK | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29936774 | NANCY MACOCHA | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29936775 | NANCY MCCARTHY | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29936776 | NANCY MCGOWIN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29936777 | NANCY MILLER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29936778 | NANCY MONTANARO | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29936779 | NANCY MORALES | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29936780 | NANCY MORRIS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29936781 | NANCY MWAKISHA | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29936782 | NANCY MYER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29936783 | NANCY NORWOOD | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29936784 | NANCY O'BRIEN-BODO | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29936785 | NANCY PADILLA | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29936786 | NANCY PARSHALL | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29936787 | NANCY PAULI | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29936788 | NANCY PETERS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29936789 | NANCY PETOSKY | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29936790 | NANCY PHILLIPS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29936791 | NANCY PREKEL | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29936792 | NANCY RAMSEY | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29936793 | NANCY RODRIGUEZ | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29936794 | NANCY ROGERS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29936795 | NANCY ROZEK | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29936796 | NANCY RUSSO | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29936797 | NANCY SIARA | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29936798 | NANCY SISSON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29936799 | NANCY STEPHENS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29936800 | NANCY STEVENS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29936801 | NANCY STEWART | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29936802 | NANCY STREET | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29936803 | NANCY SULLIVAN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29961773 | NANCY SWEETLAND | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29961774 | NANCY THOMPSON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29961775 | NANCY TIMM | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29961776 | NANCY VALOCIK | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29961777 | NANCY WARMAN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29961778 | NANCY WATERS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29961779 | NANCY WEAVER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29961780 | NANCY WELCOME | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29961781 | NANCY WELDON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29961782 | NANCY WENDLANDT | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29961783 | NANCY WITSCHI | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29936804 | NANCY WORTHY | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29936805 | NANCY YONJAN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29936806 | NANCYLYN MOSETI | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29936807 | NANEEN FLYNN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29936808 | NANJING ZHAOHONG TEXTILE CO LTD | LISHUI DISTRICT, NANJING CITY | NO.8 JINTENG RD, DONGPING ST | | | NANJING | | 211212 | CHINA | | First Class Mail |
| 29936809 | NANNICE MERKLE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29936810 | NANTALE BAGURUSI | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29936811 | NAOMI ANDERSON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29936812 | NAOMI BARRANCO | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29936813 | NAOMI BLACKFORD | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29961784 | NAOMI CERDA | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29961786 | NAOMI FIELDS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29961785 | NAOMI FIELDS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29961787 | NAOMI FISKE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29961788 | NAOMI GERTZ | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29961789 | NAOMI GONZALEZ | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29961790 | NAOMI GRANDE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29961791 | NAOMI HURT | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29961792 | NAOMI JONES | ADDRESS ON FILE | | | | | | | | | First Class Mail |

Exhibit C
Master Mailing Service List
Served as set forth below

| ADRID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 29961793 | NAOMI JOYNER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29961794 | NAOMI LOUIE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29936814 | NAOMI MANZANARES | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29936815 | NAOMI MCQUARY | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29936816 | NAOMI MOORE-RODGERS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29936817 | NAOMI MUTTERS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29936818 | NAOMI PEEVY | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29936819 | NAOMI PENN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29936820 | NAOMI PERKINS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29936821 | NAOMI REYES | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29936822 | NAOMI RODEGEB | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29936823 | NAOMI SAINT ONGE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29936824 | NAOMI SCHNARE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29936825 | NAOMI SILVA | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29936826 | NAOMI SKEETE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29936827 | NAOMI SMART | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29936828 | NAOMI STIGGERS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29936829 | NAOMI TURNER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29936830 | NAOMI VEIRA | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29936831 | NAOMI VILLARREAL | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29936832 | NAOMI WALSH | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29936833 | NAOMI WILSON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29936834 | NAOMI YORK | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29936835 | NAOMIE LOUIS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29936836 | NAPER WEST LLC | C/O BONNIE MANAGEMENT CORP. | 1350 E. TOUHY AVENUE, SUITE 360E | | | DES PLAINES | IL | 60018 | | | First Class Mail |
| 29936837 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29936838 | NAPERW LLC | C/O BONNIE MANAGEMENT CORP | 1350 E. TOUHY AVE., STE. 360E | | | DES PLAINES | IL | 60018 | | | First Class Mail |
| 29936839 | NAPHTALINE PALICIER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29936840 | NAPIERIA MURPHY | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29936841 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29890843 | NAPORKOWSKI, SANDRA | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29936842 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29936843 | NAQUANNA ELLIS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29936844 | NAREG MEGUERDITCHIAN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29936845 | NARONG SOKHOM | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29936846 | NARVAR INC | PO BOX 736298 | | | | DALLAS | TX | 75373-6298 | | | First Class Mail |
| 29936847 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29936848 | NASDAQ STOCK MARKET LLC | PO BOX 780700 | | | | PHILADELPHIA | PA | 19178-0700 | | | First Class Mail |
| 29936849 | NASH COUNTY | TAX COLLECTOR | 120 W WASHINGTON ST STE 2058 | | | NASHVILLE | NC | 27856 | | | First Class Mail |
| 29936850 | NASHAYLA BOYKIN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29936851 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29936853 | NASHUA WASTE WATER SYSTEM | 2 SAWMILL RD | | | | NASHUA, | NH | 03060 | | | First Class Mail |
| 29936852 | NASHUA WASTE WATER SYSTEM | PO BOX 3840 | | | | NASHUA | NH | 03061-3840 | | | First Class Mail |
| 29936855 | NASHVILLE ELECTRIC SERVICE | 1214 CHURCH STREET | | | | NASHVILLE | TN | 37246 | | | First Class Mail |
| 29936854 | NASHVILLE ELECTRIC SERVICE | PO BOX 305099 | | | | NASHVILLE | TN | 37230-5099 | | | First Class Mail |
| 29936856 | NASIR JONES | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29936857 | NASJEA RICHARDSON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29936858 | NASREEN WASHINGTON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29949565 | NASSAU 2017-I LTD. | 17 OLD KINGS HWY S | | | | DARIEN | CT | 06807 | | | First Class Mail |
| 29949566 | NASSAU 2017-II LTD. | 17 OLD KINGS HWY S | | | | DARIEN | CT | 06820 | | | First Class Mail |
| 29949567 | NASSAU 2018-I LTD | 17 OLD KINGS HWY S | | | | DARIEN | CT | 06820 | | | First Class Mail |
| 29949568 | NASSAU 2018-II LTD | 17 OLD KINGS HWY S | | | | DARIEN | CT | 06820 | | | First Class Mail |
| 29949569 | NASSAU 2019-I LTD | 17 OLD KINGS HWY S | | | | DARIEN | CT | 06820 | | | First Class Mail |
| 29949570 | NASSAU 2019-II LTD | 17 OLD KINGS HWY S | | | | DARIEN | CT | 06820 | | | First Class Mail |
| 29949571 | NASSAU 2020-I LTD. | 17 OLD KINGS HWY S | | | | DARIEN | CT | 06820 | | | First Class Mail |
| 29949572 | NASSAU 2021-1 LTD. | 17 OLD KINGS HWY S | | | | DARIEN | CT | 06820 | | | First Class Mail |
| 29949810 | NASSAU CORPORATE CREDIT CLO MANAGER LLC | 17 OLD KINGS HWY S | | | | DARIEN | CT | 06807 | | | First Class Mail |
| 29936859 | NASSAU COUNTY POLICE DEPARTMENT | POLICE ALARM PERMITS | 1194 PROSPECT AVENUE | | | WESTBURY | NY | 11590 | | | First Class Mail |

In re: JOANN Inc., et al.
Case No. 25-10068 (CTG)

Page 715 of 998

Exhibit C
Master Mailing Service List
Served as set forth below

| ADRID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|-------|-------------------|
| 29936860 | NASSAU COUNTY TAX COLLECTOR | 86130 LICENSE ROAD, STE | | | | FERNANDINA BEACH | FL | 32034-3786 | | | First Class Mail |
| 29936861 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29936863 | NASSIR BROWN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29936864 | NASSIR HOLLINGSWORTH | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29936865 | NASTAJAE KEELING | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29961795 | NASTHALTHIA BROWN-PERSON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29961796 | NATACHA ELLIOTT | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29961797 | NATACHA HILL | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29961798 | NATAEJIA FORTE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29961799 | NATALEE ANDREWS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29961800 | NATALEE CRUNK | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29961801 | NATALEE GRINDLE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29961802 | NATALEE REGER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29961803 | NATALEIGH FORSBERG | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29961804 | NATALEY COOK | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29961805 | NATALEY KUBELIS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29936866 | NATALIA ARMSTRONG | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29936867 | NATALIA BUSCEMI | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29936868 | NATALIA CARRANZA | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29936869 | NATALIA CORDOVA-LAW | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29936870 | NATALIA FLORES | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29936871 | NATALIA GOSZCZYNSKA | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29936872 | NATALIA HERNANDEZ | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29936873 | NATALIA HERNANDEZ | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29936874 | NATALIA HUBBERT | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29936875 | NATALIA MANGAHAS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29936876 | NATALIA NAVARRO | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29936877 | NATALIA PHILLIPS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29936878 | NATALIA PIOTROWSKI | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29936879 | NATALIA PLIEGO | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29936880 | NATALIA RODRIGUEZ | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29936881 | NATALIA VASILYEVA | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29936882 | NATALIA ZAVALA | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29936883 | NATALIA ZEPEDA | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29936884 | NATALIE ABLE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29936885 | NATALIE ABREO | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29936886 | NATALIE ALMENDAREZ | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29936887 | NATALIE ATTLESPERGER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29936888 | NATALIE BERRY | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29936889 | NATALIE BOITEL | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29936890 | NATALIE BOMBER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29936891 | NATALIE BORDWELL | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29936892 | NATALIE BOWMAN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29936894 | NATALIE BOYRAZIAN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29936895 | NATALIE BROWN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29953993 | NATALIE BURTON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29953994 | NATALIE CAMPBELL | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29953995 | NATALIE CARLSNESS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29953996 | NATALIE CHANIN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29953997 | NATALIE CHURCH | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29953998 | NATALIE CIOCCA | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29953999 | NATALIE CLARK | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29954000 | NATALIE COMBS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29954001 | NATALIE CORIA | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29954002 | NATALIE DAILEY | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29954003 | NATALIE DAWSON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29936896 | NATALIE DICKINSON-BERGER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29936898 | NATALIE DILLON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29936899 | NATALIE ERICKSON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29936900 | NATALIE FINLEY | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29936901 | NATALIE FIRLIK | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29936902 | NATALIE FLORES | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29936903 | NATALIE FOWLKES | ADDRESS ON FILE | | | | | | | | | First Class Mail |

Exhibit C
Master Mailing Service List
Served as set forth below

| ADRID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 29936904 | NATALIE FRYER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29936905 | NATALIE GALBA | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29936906 | NATALIE GALLEGOS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29936907 | NATALIE GARCIA | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29936908 | NATALIE GEORGE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29936909 | NATALIE GILKEY | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29936910 | NATALIE GREENLEE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29936911 | NATALIE HAGGARD | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29936912 | NATALIE HERSHBERGER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29936913 | NATALIE HIGGINBOTHAM | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29936914 | NATALIE HILLEBERT | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29936915 | NATALIE HODGE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29936916 | NATALIE HOLT | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29936917 | NATALIE HOWARD | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29936918 | NATALIE IRICK | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29936919 | NATALIE JONES | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29936920 | NATALIE KOHLER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29936921 | NATALIE LAMBERT | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29936922 | NATALIE LAWTON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29936924 | NATALIE LEE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29936923 | NATALIE LEE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29936925 | NATALIE LENCE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29952082 | NATALIE LEÓN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29952083 | NATALIE LOSASSO | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29952084 | NATALIE MANRO | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29952085 | NATALIE MARIN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29952086 | NATALIE MCCLURE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29952087 | NATALIE MCCOLLUM | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29952088 | NATALIE MEHL | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29952089 | NATALIE MEICHSNER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29952090 | NATALIE MEYER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29952091 | NATALIE MEZA | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29952092 | NATALIE MILLER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29936926 | NATALIE MOTZ | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29936927 | NATALIE MOYERS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29936928 | NATALIE MYERS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29936929 | NATALIE NAVARRETE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29936930 | NATALIE NEWBY | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29936931 | NATALIE NOLLETTE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29936932 | NATALIE NULPH | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29936933 | NATALIE OEFFLING | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29936934 | NATALIE PARK | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29936935 | NATALIE PARKS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29936936 | NATALIE PATTON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29936937 | NATALIE PEREZ | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29936938 | NATALIE QUIGLEY | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29936939 | NATALIE RANCHUK | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29936940 | NATALIE RAYER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29936941 | NATALIE REVIS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29936942 | NATALIE REZABEK | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29936943 | NATALIE RICHARDSON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29936944 | NATALIE RIECHERT | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29936945 | NATALIE ROBINSON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29936946 | NATALIE RODRIGUEZ | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29936947 | NATALIE RYAN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29936948 | NATALIE SANDERS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29936949 | NATALIE SAUL | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29936950 | NATALIE SAWYER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29936951 | NATALIE SCHEPER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29936952 | NATALIE SCHREINER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29936953 | NATALIE SHANER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29936954 | NATALIE SHAW | ADDRESS ON FILE | | | | | | | | | First Class Mail |

In re: JOANN Inc., et al.
Case No. 25-10068 (CTG)

Page 717 of 998

Exhibit C
Master Mailing Service List
Served as set forth below

| ADRID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 29936955 | NATALIE SINES | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29936957 | NATALIE SMITH | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29936956 | NATALIE SMITH | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29936958 | NATALIE SMYRE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29936959 | NATALIE STOPHER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29936960 | NATALIE SUGGS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29936961 | NATALIE TAYLOR | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29936962 | NATALIE TCHITCHINADZE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29936963 | NATALIE TORRES | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29936965 | NATALIE ULLRICH | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29936964 | NATALIE ULLRICH | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29936966 | NATALIE URESTI | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29936967 | NATALIE VEVERA | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29936968 | NATALIE WAGURAK | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29936969 | NATALIE WEBB | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29936970 | NATALIE WIESE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29936971 | NATALIE WILDER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29936972 | NATALIE YOST | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29936973 | NATALIE ZUMACH | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29936974 | NATALIYA NEMCHENKO | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29936975 | NATALYA BARTELT | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29936976 | NATALYA DONCHENKO | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29936977 | NATALYA KASPARIAN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29936978 | NATALYA OAKS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29936979 | NATALYA SAJOVIC | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29936980 | NATALYA VASIS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29936981 | NATANIA PONCE LOMAS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29936982 | NATANIEL CAMPBELL | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29936984 | NATASHA ANDERSON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29936983 | NATASHA ANDERSON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29936985 | NATASHA ASCANIO | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29936986 | NATASHA BELL | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29936987 | NATASHA BRETZ | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29936988 | NATASHA BROWN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29936989 | NATASHA CAREY | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29936990 | NATASHA CAYENNEMCCALL | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29936991 | NATASHA COKER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29936992 | NATASHA DIAZ-ROSADO | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29936993 | NATASHA DIRK | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29936994 | NATASHA GRAY | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29936995 | NATASHA GREENHAW | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29936996 | NATASHA GRENDA | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29936997 | NATASHA HARKIN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29936998 | NATASHA HUDAK | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29936999 | NATASHA JAMES | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29937000 | NATASHA KELLY | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29937001 | NATASHA KOSTEWICZ | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29937002 | NATASHA LAHHAM | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29937003 | NATASHA MANNING | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29937004 | NATASHA MARTINEZ | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29937005 | NATASHA MILLER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29937006 | NATASHA MOORE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29937008 | NATASHA O'LOUGHLIN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29937009 | NATASHA O'MELVENY | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29937010 | NATASHA REA | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29937011 | NATASHA TERHARK | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29937012 | NATASHA WILSON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29937013 | NATASHA WRIGHT | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29937014 | NATASHA YANDEL | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29937015 | NATASHIA WENSYEL | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29937016 | NATAYA BOYD | ADDRESS ON FILE | | | | | | | | | First Class Mail |

In re: JOANN Inc., et al.
Case No. 25-10068 (CTG)

Page 718 of 998

Exhibit C
Master Mailing Service List
Served as set forth below

| ADRID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 29937017 | NATÉ KIRBY | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29937018 | NATE WATKINS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29937019 | NATHALIA COOPER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29937020 | NATHALIA CRUZ RAMOS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29937021 | NATHALIA MARTINEZ | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29937022 | NATHALIE COSME | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29937023 | NATHALIE MATEOS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29937024 | NATHALIE RAMIREZ | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29937025 | NATHALIE SZYDLOWSKI | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29937026 | NATHALY PORTILLO | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29937027 | NATHALY RAMIREZ SANCHEZ | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29937028 | NATHALY ROBLES TORRES | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29937029 | NATHAN BARKER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29937030 | NATHAN BLAIR | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29937031 | NATHAN BLIER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29937032 | NATHAN BOOTHE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29937033 | NATHAN BREWER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29937034 | NATHAN BROWN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29937035 | NATHAN CHAPMAN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29937036 | NATHAN CHRISTMAN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29937037 | NATHAN CLEARO | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29937038 | NATHAN CROFT | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29937039 | NATHAN DE ANDRADE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29937040 | NATHAN DEPEW | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29937041 | NATHAN ESCARCEGA | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29937042 | NATHAN FABER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29937043 | NATHAN FREDA | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29937044 | NATHAN GENTILE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29937045 | NATHAN GETTS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29937046 | NATHAN GUERRERO | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29937047 | NATHAN GUTIERREZ | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29937048 | NATHAN HOLDEMAN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29937049 | NATHAN HYRE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29937050 | NATHAN KARPOWICZ | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29937051 | NATHAN KOZAK | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29937052 | NATHAN KRAPP | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29937053 | NATHAN LAMONT | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29937054 | NATHAN LOPEZ | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 29937055 | NATHAN MARTINEZ | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29951949 | NATHAN MOULYN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29951950 | NATHAN MURRELL | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29951951 | NATHAN NEWBY | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29951952 | NATHAN ORSINE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29951953 | NATHAN RADER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29951954 | NATHAN SHEEHAN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29951955 | NATHAN SMITH | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29951956 | NATHAN STILES | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29951957 | NATHAN STRONGIN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29951958 | NATHAN TANNER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29951959 | NATHAN TURNER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29937056 | NATHAN VINCENT | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29937057 | NATHANAEL AUSTIN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29937058 | NATHANAEL GOLSER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29937059 | NATHANAEL SCHIFFER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29937060 | NATHANIEL ALEXANDER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29937061 | NATHANIEL BEARD | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29937062 | NATHANIEL BEEN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29937063 | NATHANIEL BIBEE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29937064 | NATHANIEL BLACK | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29937065 | NATHANIEL BLACKWELL | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29937066 | NATHANIEL CANAVAN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29937067 | NATHANIEL CONWAY | ADDRESS ON FILE | | | | | | | | | First Class Mail |

In re: JOANN Inc., et al.
Case No. 25-10068 (CTG)

Page 719 of 998

Exhibit C
Master Mailing Service List
Served as set forth below

| ADRID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 29937068 | NATHANIEL DENBOW | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29937069 | NATHANIEL FERREIRA | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29937070 | NATHANIEL GOCHENAUER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29937071 | NATHANIEL GOSS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29937072 | NATHANIEL GREEN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29937073 | NATHANIEL HOSKINS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29937074 | NATHANIEL HUGGINS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29937075 | NATHANIEL JANSEN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29937076 | NATHANIEL JOHNSON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29937077 | NATHANIEL KIEFFABER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29937078 | NATHANIEL KLINKE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29937079 | NATHANIEL KOZAK | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29937080 | NATHANIEL LARSON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29937081 | NATHANIEL LITAKER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29937082 | NATHANIEL LONG | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29937083 | NATHANIEL MOAK | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29937084 | NATHANIEL NEYLAND | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29937085 | NATHANIEL QUACO | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29953949 | NATHANIEL QUINLAN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29953950 | NATHANIEL RIPLEY | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29953951 | NATHANIEL ROZANSKI | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29953952 | NATHANIEL SCHORNICK | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29953953 | NATHANIEL STRUTTON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29953954 | NATHANIEL VENEZIANO | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29953955 | NATHANIEL ZACHMAN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29953956 | NATICK FIRE DEPARTMENT | 22 E CENTRAL STREET | | | | NATICK | MA | 01760 | | | First Class Mail |
| 29953957 | NATIKA WALTERS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29953958 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29953959 | NATIONAL 4-H COUNCIL | DBA NATIONAL 4-H YOUTH CONF CTR | PO BOX 69364 | | | BALTIMORE | MD | 21264-9364 | | | First Class Mail |
| 29937086 | NATIONAL ART MATERIALS ASSOC | NAMTA | PO BOX 3314 | | | HUNTERSVILLE | NC | 28070 | | | First Class Mail |
| 29937087 | NATIONAL ASSOC OF CORP DIRECTORS | NACD | 1515 N. COURTHOUSE RD, #1200 | | | ARLINGTON | VA | 22201 | | | First Class Mail |
| 29937088 | NATIONAL BUSINESS FURNITURE LLC | 770 SOUTH 70TH ST | | | | MILWAUKEE | WI | 53214 | | | First Class Mail |
| 29937089 | NATIONAL CART CO LLC | 3125 BOSCHERTOWN RD. | | | | SAINT CHARLES | MO | 63301 | | | First Class Mail |
| 29937090 | NATIONAL CHRISTMAS PRODUCTS | 2 COMMERCE DR | | | | CRANFORD | NJ | 07016 | | | First Class Mail |
| 29937091 | NATIONAL CITY POLICE DEPARTMENT | ALARM UNIT | PO BOX 2430 | | | NATIONAL CITY | CA | 91951 | | | First Class Mail |
| 29937093 | NATIONAL FUEL/371835 | 6363 MAIN STREET | | | | WILLIAMSVILLE | NY | 14221 | | | First Class Mail |
| 29937092 | NATIONAL FUEL/371835 | PO BOX 371835 | | | | PITTSBURGH | PA | 15250-7835 | | | First Class Mail |
| 29949748 | NATIONAL GRID - NEW YORK/371376 | NATIONAL GRID - NEW YORK | 2 HANSON PL | | | BROOKLYN | NY | 11217 | | | First Class Mail |
| 29937094 | NATIONAL GRID - NEW YORK/371376 | PO BOX 371376 | | | | PITTSBURGH | PA | 15250-7376 | | | First Class Mail |
| 29937096 | NATIONAL GRID - PITTSBURGH/371338 | 1 - 3 STRAND | | | | LONDON | | WC2N 5EH | UNITED KINGDOM | | First Class Mail |
| 29949749 | NATIONAL GRID - PITTSBURGH/371338 | NATIONAL GRID - PITTSBURGH | 801 PENNSYLVANIA AVENUE NW | | | WASHINGTON | DC | 20004 | | | First Class Mail |
| 29937095 | NATIONAL GRID - PITTSBURGH/371338 | PO BOX 371338 | | | | PITTSBURGH | PA | 15250-7338 | | | First Class Mail |
| 29952129 | NATIONAL GRID - PITTSBURGH/371382 | NATIONAL GRID - PITTSBURGH | 801 PENNSYLVANIA AVENUE NW | | | WASHINGTON | DC | 20004 | | | First Class Mail |
| 29961806 | NATIONAL GRID - PITTSBURGH/371382 | PO BOX 371382 | | | | PITTSBURGH | PA | 15250-7382 | | | First Class Mail |
| 29953851 | NATIONAL GRID/371396 | 1 - 3 STRAND | | | | LONDON | | WC2N 5EH | UNITED KINGDOM | | First Class Mail |
| 29949754 | NATIONAL GRID/371396 | NATIONAL GRID | 1 - 3 STRAND | | | LONDON | | WC2N 5EH | UNITED KINGDOM | | First Class Mail |
| 29961807 | NATIONAL GRID/371396 | PO BOX 371396 | | | | PITTSBURGH | PA | 15250-7396 | | | First Class Mail |
| 29961808 | NATIONAL NONWOVENS INC | PO BOX 150 110 PLEASANT ST | | | | EASTHAMPTON | MA | 01027 | | | First Class Mail |
| 29961809 | NATIONAL REALTY DEVELOPMENT CORP | 240 SHREWSBURY PLZ | | | | SHREWSBURY | NJ | 07702-4324 | | | First Class Mail |
| 29961810 | NATIONAL RETAIL FEDERATION | PO BOX 823953 | | | | PHILADELPHIA | PA | 19182-3953 | | | First Class Mail |
| 29961811 | NATIONAL RETAIL TRANSPORTATION | PO BOX 2697 | | | | SECAUCUS | NJ | 07096 | | | First Class Mail |
| 29961812 | NATIONAL UNION FIRE INSURANCE COMPANY OF PITTSBURGH, PA. | 1271 AVE OF THE AMERICAS | FL 37 | | | NEW YORK | NY | 10020 | | | First Class Mail |

In re: JOANN Inc., et al.
Case No. 25-10068 (CTG)

Page 720 of 998

Exhibit C
Master Mailing Service List
Served as set forth below

| ADRID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 29961813 | NATIONAL UNION FIRE INSURANCECOMPANY(AIG) | RISK SPECIALISTS COMPANIES INSURANCE AGENCY, INC.D/B/A RSCIA IN NH, UT & VT | 500 WEST MADISON STREET | SUITE 300 | | CHICAGO | IL | 60606 | | | First Class Mail |
| 29961814 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29961815 | NATIVIDAD ARREGUIN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29961816 | NATRAJ HOME FURNISHINGS PVT LTD | INDUSTRIAL ESTATE BARHI | PLOT NO 676 PHASE II HSIIDC | SONIPAT | | HARYANA | | 131001 | INDIA | | First Class Mail |
| 29961817 | NATTAN LLC | C/O KESSINGER HUNTER & CO. | 2600 GRAND BLVD., #700 | | | KANSAS CITY | MO | 64108 | | | First Class Mail |
| 29937097 | NATTAN NAZAIRE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29937098 | NATTAN, LLC | 11620 WILSHIRE BLVD., SUITE 540 | ATTN: BEHZAD KIANMAHD | | | LOS ANGELES | CA | 90025 | | | First Class Mail |
| 29937099 | NATTHAKAN CHOMPHUWISET | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29937100 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29937101 | NATURE CRAFT COMPANY LIMITED | GROUP 30, TAN BINH HAMLET | BINH MINH COMMUNE, TRANG BOM DISTRICT | | | DONG NAI PROVINCE | | | VIETNAM | | First Class Mail |
| 29937102 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29937103 | NAUDIA ASENCIO | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29937104 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29937105 | NAUTICA PASLEY | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29937106 | NAUTIKA PHILPOT | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29937107 | NAUTIKA WYMES | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29937108 | NAUTIKAH PULLEN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29937109 | NAVAL DELARAM | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29937110 | NAVENA STEWART | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29937111 | NAVIGATORS INSURANCE | 1 HARTFORD PLAZA | | | | HARTFORD | CT | 06155 | | | First Class Mail |
| 29937112 | NAVYA JATOTH | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29937113 | NAYBI DELGADO | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29937114 | NAYDIEN MUNOZ | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29937115 | NAYELI BRAMBILA CASTILLO | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29937116 | NAYELI HERNANDEZ | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29937117 | NAYELI JACOBO | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29937118 | NAYELI MARTINEZ | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29937119 | NAYELI SALCEDO | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29937120 | NAYELY GONZALEZ | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29937121 | NAYETHUI INDA | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29937122 | NAYHA SALEEM | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29937123 | NAYLEA CASTRO | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29937124 | NAYTHAN JEFFERSON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29937125 | NAZIA BIBI | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29937126 | NAZIRAH MUHAMMAD | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29937127 | NAZLINA MAGHEN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29937128 | NC - JAS - CORP INC - EST | NORTH CAROLINA DEPT OF REVENUE | PO BOX 25000 | | | RALEIGH | NC | 27640 | | | First Class Mail |
| 29937129 | NC - SSC - CORP INC - EST | NORTH CAROLINA DEPT OF REVENUE | PO BOX 25000 | | | RALEIGH | NC | 27640 | | | First Class Mail |
| 29937130 | NC DEPARTMENT OF REVENUE | PO BOX 25000 | | | | RALEIGH | NC | 27640 | | | First Class Mail |
| 29949395 | NC DEPT OF STATE TREASURER | UNCLAIMED PROPERTY DIVISION | 3200 ATLANTIC AVE | | | RALEIGH | NC | 27604 | | | First Class Mail |
| 29937131 | NC-BUG-SALES TAX | PO BOX 25000 | | | | RALEIGH | NC | 27640 | | | First Class Mail |
| 29937132 | NC-JAC-SALES TAX | PO BOX 25000 | | | | RALEIGH | NC | 27640 | | | First Class Mail |
| 29937133 | NC-JAS-SALES 04120 | PO BOX 25000 | | | | RALEIGH | NC | 27640 | | | First Class Mail |
| 29937134 | NCR CORPORATION | 14181 COLLECTIONS CENTER DR | | | | CHICAGO | IL | 60693 | | | First Class Mail |
| 29937135 | ND-CORP-INCOME-HLD 020 | N. DAKOTA STATE TAX COMMISSIONER | OFFICE OF STATE TAX COMMISSIONER | 600 E BLVD AVE, DEPT 127 | | BISMARCK | ND | 58505-0599 | | | First Class Mail |
| 29937136 | NDIA WILLIAMS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29937137 | ND-JAS172-SALES TAX 041S1 | 600 E BOULEVARD AVE | | | | BISMARCK | ND | 58505-0599 | | | First Class Mail |
| 29937138 | ND-JAS653-SALES TAX 041S1 | 600 E BOULEVARD AVE | | | | BISMARCK | ND | 58505-0599 | | | First Class Mail |
| 29937139 | ND-JAS691-SALES TAX 041S1 | 600 E BOULEVARD AVE | | | | BISMARCK | ND | 58505-0599 | | | First Class Mail |
| 29937140 | ND-JAS-SALES 041S1 | 600 E BOULEVARD AVE | | | | BISMARCK | ND | 58505-0599 | | | First Class Mail |
| 29937141 | NEAL MCDANNEL | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29937142 | NEALE KELLEY | ADDRESS ON FILE | | | | | | | | | First Class Mail |

In re: JOANN Inc., et al.
Case No. 25-10068 (CTG)

Page 721 of 998

Exhibit C
Master Mailing Service List
Served as set forth below

| ADRID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 29937143 | NEANA MACY | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29937144 | NEARLY NATURAL LLC | 695 E 10TH AVE | | | | HIALEAH | FL | 33010 | | | First Class Mail |
| 29937145 | NEBRASKA DEPARTMENT OF REVENUE | NEBRASKA STATE OFFICE BUILDING | 301 CENTENNIAL MALL SOUTH | | | LINCOLN | NE | 68508 | | | First Class Mail |
| 29949200 | NEBRASKA DEPT OF REV | PO BOX 94818 | | | | LINCOLN | NE | 68509 | | | First Class Mail |
| 29937146 | NEBRASKA DEPT OF REVENUE | PO BOX 94818 | | | | LINCOLN | NE | 68509 | | | First Class Mail |
| 29937147 | NEBRASKA SECRETARY OF STATE | P.O. BOX 94608 | | | | LINCOLN | NE | 68509 | | | First Class Mail |
| 29949396 | NEBRASKA STATE TREASURER | UNCLAIMED PROPERTY DVISION | 809 P STREET | | | LINCOLN | NE | 68508 | | | First Class Mail |
| 29937148 | NEBRAWSKI SUMMERS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29937149 | NECESSITY RETAIL REIT OPER PARTNERS | ARG MHMORNC001 LLC | 38 WASHINGTON SQUARE | | | NEWPORT | RI | 02840 | | | First Class Mail |
| 29937150 | NECIA HOWARD | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29961818 | NECOLE WILLIAMS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29961819 | NECTAR ZETLIAN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29961820 | NEDA AGAH | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29961821 | NEDGRAPHICS INC | C/O US BANK | 9575 W. HIGGINS RD | | | ROSEMONT | IL | 60018 | | | First Class Mail |
| 29961822 | NEDRA DEAN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29961823 | NEDRA WARREN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29961824 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29961825 | NEEDLE INDUSTRIES (INDIA) PVT LTD | DOOR NO. 7/57, NH 181 | | | | THE NILGIRIS | | 643243 | INDIA | | First Class Mail |
| 29961826 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29961827 | NEEDLEART WORLD (HONG KONG) LTD | ROOMS 1001-1003 10/F | 345 NATHAN RD | | | WING ON KOWLOON CENTER | | 999077 | HONG KONG | | First Class Mail |
| 29961828 | NEEDLEART WORLD NORTH AMERICA LLC E | 4732-G NORTH ROYAL ATLANTA DRIVE | | | | TUCKER | GA | 30084 | | | First Class Mail |
| 29937151 | NEELY LISENBA | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29937152 | NEENA OBEROI | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29937153 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29937154 | NEFTALI RUIZ | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29937155 | NEFTALINA ALCANTARA DANIELS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29937156 | NEHA REUBEN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29937157 | NEIDA MATHIESON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29937158 | NEIL BAKER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29937159 | NEIL DUKES | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29937160 | NEIL ROBINSON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29937161 | NEIL TAKACH | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29937162 | NEISTA CORTEZ-DODSON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29937163 | NE-JAC-SALES-04100 | PO BOX 98923 | | | | LINCOLN | NE | 68509-8923 | | | First Class Mail |
| 29937164 | NE-JAS-SALES 04100 | PO BOX 68509-4818 | | | | LINCOLN | NE | 68509-4818 | | | First Class Mail |
| 28890844 | NEKIC, NICOLAS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29937165 | NEKISA JONES | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29937166 | NEKO HOBSON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29937167 | NELCY PALMER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29937168 | NELEAH SISSON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29937169 | NELLIE CAMARENA | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29937170 | NELLIE YOUNGBLOOD | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29937171 | NELLY FAGGIOLLY | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29937172 | NELLY GONZALEZ | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29937173 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29937174 | NELSI MENDEZ | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29937175 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29937176 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 28890845 | NELSON, DANA | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 28891042 | NELSON, ROBERT | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29937177 | NEO CASTA INTERNATIONAL | 5TH FLOOR, UNIT NO.514-516 | BUILDING-NOIDA ONE, TOWER-B, | | | NOIDA | | 201301 | INDIA | | First Class Mail |
| 29937178 | NEO HERNANDEZ | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29937179 | NEO WONDERWAY INC | NO 129 CHUNG SHAN N ROAD, SEC 2 | 11-1 FLOOR | | | TAIPEI | | 10448 | TAIWAN | | First Class Mail |
| 29937180 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29937181 | NEPTUNE HOWELL | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29937182 | NEREIDA RODRIGUEZ | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29951916 | NERISSA GRZYBOWSKI | ADDRESS ON FILE | | | | | | | | | First Class Mail |

In re: JOANN Inc., et al.
Case No. 25-10068 (CTG)

Page 722 of 998

Exhibit C
Master Mailing Service List
Served as set forth below

| ADRID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 29951917 | NERISSA LACANLALE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29951918 | NESHAUNE LASLEY | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29951919 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29951920 | NEST INTERNATIONAL IN | JOHN TYLER ENTERPRISES INC PM | 591 MANTUA BLVD., #101 | | | SEWELL | NJ | 08080 | | | First Class Mail |
| 29951921 | NEST INTERNATIONAL INC | JOHN TYLER ENTERPRISES INC | 591 MANTUA BLVD., #101 | | | SEWELL | NJ | 08080 | | | First Class Mail |
| 29951922 | NESTOR CASTILLO | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29951923 | NETANYA GOLDSBERRY | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29951924 | NETTIE GLENN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29951925 | NETWRIX CORPORATION | DEPT LA 25338 | | | | PASADENA | CA | 91185-5338 | | | First Class Mail |
| 29951926 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29937183 | NEVA ADEN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29937184 | NEVA DONLEY | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29950442 | NEVADA DEPARTMENT OF TAXATION | 1550 COLLEGE PARKWAY | SUITE 115 | | | CARSON CITY | NV | 89706 | | | First Class Mail |
| 29937185 | NEVADA DEPARTMENT OF TAXATION | 1550 E COLLEGE PKWY | SUITE 115 | | | CARSON CITY | NV | 89706 | | | First Class Mail |
| 29937188 | NEVADA DEPARTMENT OF TAXATION | ATTN COMMERCE TAX REMITTANCE | PO BOX 51180 | | | LOS ANGELES | CA | 90051-5480 | | | First Class Mail |
| 29937187 | NEVADA DEPARTMENT OF TAXATION | PO BOX 7165 | | | | SAN FRANCISCO | CA | 94120-7165 | | | First Class Mail |
| 29937189 | NEVADA LEGAL NEWS | PO BOX 1720 | | | | LAS VEGAS | NV | 89125 | | | First Class Mail |
| 29950444 | NEVADA SECRETARY OF STATE | NEVADA STATE CAPITOL BUILDING | 101 NORTH CARSON STREET, SUITE 3 | | | CARSON CITY | NV | 89701 | | | First Class Mail |
| 29949397 | NEVADA TREASURY UNCLAIMED PROPERTY | 1 STATE OF NEVADA WAY, 4TH FLOOR | | | | LAS VEGAS | NV | 89119 | | | First Class Mail |
| 29937191 | NEVAEH CALLAHAN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29937192 | NEVAEH DAVIS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29937193 | NEVAEH HUNTER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29937194 | NEVAEH JOSEPH | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29937195 | NEVAEH LEDBETTER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29937196 | NEVAEH MORRIS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29937197 | NEVAEH NUNEZ | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29937198 | NEVAEH PRITCHARD | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29937199 | NEVAEH RUTKIEWICZ-HERNANDEZ | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29937200 | NEVAEH SHARKEY | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29937201 | NEVAEH THOMPSON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29937202 | NEVAEH TOBEY | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29937203 | NEVAEH YOHN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29937204 | NEVONAH DARDEN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29937205 | NEW BP INVESTORS, LLC | CHURCH LANE SHOPS, LLC | 2800 QUARRY LK DR, STE. #340 | | | BALTIMORE | MD | 21209 | | | First Class Mail |
| 29937206 | NEW BRAUNFELS POLICE- ALARMS | PO BOX 140457 | | | | IRVING | TX | 75014-0457 | | | First Class Mail |
| 29937207 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29937209 | NEW BRAUNFELS UTILITIES, TX | 263 E MAIN PLAZA | | | | NEW BRAUNFELS | TX | 78130 | | | First Class Mail |
| 29937208 | NEW BRAUNFELS UTILITIES, TX | PO BOX 660 | | | | SAN ANTONIO | TX | 78293-0660 | | | First Class Mail |
| 29937210 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29937211 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29937212 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29937213 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29937214 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29954186 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29950445 | NEW HAMPSHIRE DEPARTMENT OF REVENUE - ADMINISTRATION UNIT | 109 PLEASANT STREET | P.O. BOX 457 | | | CONCORD | NH | 03302-0457 | | | First Class Mail |
| 29954188 | NEW HAMPSHIRE SECRETARY OF STATE | 25 CAPITOL ST | | | | CONCORD | NH | 03301 | | | First Class Mail |
| 29954189 | NEW HAMPSHIRE SECRETARY OF STATE | NEW HAMPSHIRE DEPARTMENT OF STATE | PO BOX 9529 | | | MANCHESTER | NH | 03108-9529 | | | First Class Mail |
| 29949398 | NEW HAMPSHIRE TREASURY UNCLAIMED PROPERTY | NEW HAMPSHIRE STATE TREASURY | ABANDONED PROPERTY DIVISION | 25 CAPITOL STREET, ROOM 205 | | CONCORD | NH | 03301 | | | First Class Mail |
| 29950447 | NEW HANOVER COUNTY | TAX OFFICE | PO BOX 9004 | | | WILMINGTON | NC | 28402-9004 | | | First Class Mail |
| 29954191 | NEW HARTFORD SHOPPING CENTER TRUST | C/O FACILITIES MANAGEMENT GROUP | 22 BROOKLINE DRIVE | | | SYRACUSE | NY | 13204 | | | First Class Mail |
| 29954192 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29954194 | NEW JERSEY AMERICAN WATER COMPANY/371331 | 1 WATER STREET | | | | CAMDEN | NJ | 08102 | | | First Class Mail |
| 29954193 | NEW JERSEY AMERICAN WATER COMPANY/371331 | P.O. BOX 371331 | | | | PITTSBURGH | PA | 15250-7331 | | | First Class Mail |

Exhibit C
Master Mailing Service List
Served as set forth below

| ADRID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 29954195 | NEW JERSEY DEPARTMENT OF LABOR | WORKFORCE DEVELOPMENT | PO BOX 929 | | | TRENTON | NJ | 08625 | | | First Class Mail |
| 29950448 | NEW JERSEY DEPARTMENT OF THE TREASURY | ATTN: DIVISION OF TAXATION | PO BOX 281 | | | TRENTON | NJ | 08695-0281 | | | First Class Mail |
| 29954197 | NEW JERSEY DEPARTMENT OF TREASURY | P.O. BOX 002 | | | | TRENTON | NJ | 08625-0002 | | | First Class Mail |
| 29937215 | NEW JERSEY DIV OF TAXATION | PO BOX 272 | | | | TRENTON | NJ | 08695-0272 | | | First Class Mail |
| 29937216 | NEW JERSEY SALES TAX | CN-999 | | | | TRENTON | NJ | 08646 | | | First Class Mail |
| 29937217 | NEW JERSEY SECRETARY OF STATE | 109 W STATE ST | | | | TRENTON | NJ | 08608 | | | First Class Mail |
| 29937218 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29950451 | NEW MEXICO DEPARTMENT OF TAXATION AND REVENUE | 1100 SOUTH ST. FRANCIS DRIVE | | | | SANTA FE | NM | 87504 | | | First Class Mail |
| 29937221 | NEW MEXICO GAS COMPANY | 1625 RIO BRAVO SW SUITE 27 8710 | | | | ALBUQUERQUE | NM | 87105 | | | First Class Mail |
| 29937220 | NEW MEXICO GAS COMPANY | PO BOX 27885 | | | | ALBUQUERQUE | NM | 87125-7885 | | | First Class Mail |
| 29937222 | NEW MEXICO TAXATION & REVENUE DEPT | PO BOX 25128 | | | | SANTA FE | NM | 87504-5128 | | | First Class Mail |
| 29949399 | NEW MEXICO TAXATION & REVENUE DEPT | UNCLAIMED PROPERTY OFFICE | MANUEL LUJAN BUILDING | | | SANTA FE | NM | 87505 | | | First Class Mail |
| 29937223 | NEW ORLEANS METAIRIE RESIDENCE INN | 3 GALLERIA BLVD. | | | | METAIRIE | LA | 70001 | | | First Class Mail |
| 29937224 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29950452 | NEW PHILADELPHIA | HEALTH DISTRICT | 150 E HIGH AVENUE STE 011 | | | NEW PHILADELPHIA | OH | 44663 | | | First Class Mail |
| 29937225 | NEW PHILADELPHIA CITY | HEALTH DISTRICT | 150 E HIGH AVENUE STE 011 | | | NEW PHILADELPHIA | OH | 44663 | | | First Class Mail |
| 29937226 | NEW PHILADELPHIA WATER OFFICE | 150 E HIGH AVE STE 015 | | | | NEW PHILADELPHIA | OH | 44663-2540 | | | First Class Mail |
| 29937227 | NEW PORT RICHEY DEVELOPMENT CO LLC | C/O CHASE PROPERTIES LTD | 3333 RICHMOND ROAD #320 | | | BEACHWOOD | OH | 44122 | | | First Class Mail |
| 29937228 | NEW PORT RICHEY DEVEOLPMENT COMPANY LLC | C/O CHASE PROPERTIES, LTD. | 3333 RICHMOND ROAD, SUITE 320 | | | BEACHWOOD | OH | 44122 | | | First Class Mail |
| 29937229 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29937230 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29937231 | NEW TOWNE CENTER OWNWER LLC | C/O ACADIA REALTY TRUST | ATTN: LEGAL DEPARTMENT (JOHN MCMAHON) | 411 THEODORE FREMD AVE, SUITE 300 | | RYE | NY | 10580 | | | First Class Mail |
| 29937233 | NEW TOWNE MALL REALTY HOLDING LLC | 1010 NORTHERN BLVD., STE 212 | | | | GREAT NECK | NY | 11021 | | | First Class Mail |
| 29937232 | NEW TOWNE MALL REALTY HOLDING LLC | C/O KOHAN RETAIL INVESTMENT GROUP, LLC | 1010 NORTHERN BLVD., STE. 212 | | | GREAT NECK | NY | 11021 | | | First Class Mail |
| 29937234 | NEW VIEW GIFTS & ACCESSORIES LTD | 311 EAST BALTIMORE AVE STE 300 | | | | MEDIA | PA | 19063 | | | First Class Mail |
| 29937235 | NEW VIEW GIFTS AND ACCESSORIES | FKA DCWV ACQUISITION CORP INC/BLUE | 311 E BALTIMORE AVENUE | | | MEDIA | PA | 19063 | | | First Class Mail |
| 29937236 | NEW WESTGATE MALL LLC | C/O WESTGATE MALL MANAGEMENT | 200 WESTGATE DRIVE | | | BROCKTON | MA | 02301 | | | First Class Mail |
| 29937237 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29937238 | NEW YORK SECRETARY OF STATE | 123 WILLIAM ST STE 2 | | | | NEW YORK | NY | 10038 | | | First Class Mail |
| 29949203 | NEW YORK STATE DEPARTMENT OF TAXATION AND FINANCE | UNIT W A HARRIMAN CAMPUS | | | | ALBANY | NY | 12227 | | | First Class Mail |
| 29937240 | NEW YORK STATE DEPT OF | TAXATION AND FINANCE | CENTRAL RETURNS PROCESSING UNI | HARRIMAN CAMPUS RD | | ALBANY | NY | 12227 | | | First Class Mail |
| 29937241 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29937242 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29937243 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29937244 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29890846 | NEWELL, JASON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29937245 | NEWINGTON POLICE DEPARTMENT | ATTN: ALARM PERMIT RENEWAL | 71 FOX POINT RD. | | | NEWINGTON | NH | 03801 | | | First Class Mail |
| 29937246 | NEWINGTON POLICE DEPT | ATTN: FINANCE DEPT. | 300 GARFIELD STREET | | | NEWINGTON | CT | 06111 | | | First Class Mail |
| 29937247 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29950886 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29950888 | NEWPORT NEWS WATERWORKS | 700 TOWN CENTER DRIVE | | | | NEWPORT NEWS | VA | 23606 | | | First Class Mail |
| 29950887 | NEWPORT NEWS WATERWORKS | PO BOX 979 | | | | NEWPORT NEWS | VA | 23607-0979 | | | First Class Mail |
| 29950889 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29950890 | NEXAMP INC | PO BOX 1466 | | | | NEW YORK | NY | 10008 | | | First Class Mail |
| 29950891 | NEXIAN VANNAH | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29950892 | NEXT LEVEL APPAREL | C/O YS GARMENTS, LLC | 588 CRENSHAW BLVD | | | TORRANCE | CA | 90503 | | | First Class Mail |
| 29950893 | NEYBIS GONZALEZ | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29950894 | NEYSA LYON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29950895 | NEYSA WARD | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29950896 | NGHIEM NGO | ADDRESS ON FILE | | | | | | | | | First Class Mail |

In re: JOANN Inc., et al.
Case No. 25-10068 (CTG)

Page 724 of 998

Exhibit C
Master Mailing Service List
Served as set forth below

| ADRID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 29950897 | NGUYET MOON NGUYEN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29937248 | NHA YEN NGUYEN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29937249 | NHA-KHOI BUI-NGUYEN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29937250 | NHIRON LEWIS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29937251 | NI WAYAN MCCRACKEN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29937252 | NIA BOOKER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29937253 | NIA BRISBON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29937254 | NIA BROWN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29937255 | NIA GAYLE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29937256 | NIA GORDON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29937257 | NIA HOLLAND | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29937258 | NIA HOLMES | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29937259 | NIA ROYAL | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29937260 | NIA RUFFIN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29937261 | NIAELA MASSEY | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29937262 | NIAGARA COUNTY TREASURER | NIAGARA CTY WEIGHTS & MEASURES | 59 PARK AVE | | | LOCKPORT | NY | 14094 | | | First Class Mail |
| 29937263 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29937264 | NIAGARA SQUARE LLC | PO BOX 823201 | | | | PHILADELPHIA | PA | 19182 | | | First Class Mail |
| 29937265 | NIAGARA SQUARE, LLC | 570 DELAWARE AVENUE | ATTN: LEASE ADMINISTRATION | | | BUFFALO | NY | 14202 | | | First Class Mail |
| 29937266 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29937267 | NIAH MATHEWS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29937268 | NIASIA PINNOCK | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29937269 | NIAYA PEDERSEN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29937271 | NIBHA KUMARI | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29937270 | NIBHA KUMARI | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29937272 | NICARAH STUCKEY | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29937273 | NICASIO DEAN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29937274 | NICE COSAS LLC | 13412 ALANWOOD RD. | | | | LA PUENTE | CA | 91746 | | | First Class Mail |
| 29937275 | NICHAELA BLACK | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29937276 | NICHELLE CHRISTIAN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29937277 | NICHELLE CRANE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29937278 | NICHELLE POTTER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29961829 | NICHLOAS CAMPBELL | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29961830 | NICHOL BOMAN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29961831 | NICHOLAS ARIZMENDI | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29961832 | NICHOLAS BARTOLOMUCCI | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29961833 | NICHOLAS BERLIN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29961834 | NICHOLAS BRASHEAR | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29961835 | NICHOLAS CAMPBELL | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29961836 | NICHOLAS COLELLA | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29961837 | NICHOLAS CONWAY | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29961838 | NICHOLAS CRANDELL | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29961839 | NICHOLAS CRUISE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29937279 | NICHOLAS DANENHOWER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29937280 | NICHOLAS DAVIS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29937281 | NICHOLAS DEERFIELD | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29937282 | NICHOLAS DELGADO | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29937283 | NICHOLAS DEWBERRY | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29937284 | NICHOLAS DUNN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29937285 | NICHOLAS ERICKSON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29937286 | NICHOLAS FLORES | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29937287 | NICHOLAS FONTANA | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29937288 | NICHOLAS FORD | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29950465 | NICHOLAS FOREMAN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29950466 | NICHOLAS FORMAN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29950467 | NICHOLAS FREY | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29950468 | NICHOLAS GERBUS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29950470 | NICHOLAS HARTIN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29950471 | NICHOLAS HERN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29950472 | NICHOLAS HERNANDEZ | ADDRESS ON FILE | | | | | | | | | First Class Mail |

Exhibit C
Master Mailing Service List
Served as set forth below

| ADRID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 29950473 | NICHOLAS HERRERA | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29950474 | NICHOLAS JEFFRIES | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29950475 | NICHOLAS JENKINS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29937289 | NICHOLAS JOHNSON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29937290 | NICHOLAS JONAS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29937291 | NICHOLAS JOYNER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29937292 | NICHOLAS KARP | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29937293 | NICHOLAS KIDD | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29937294 | NICHOLAS KOKENSPARGER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29937295 | NICHOLAS LARMEE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29937296 | NICHOLAS LECONCHE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29937297 | NICHOLAS LUDWIG | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29937298 | NICHOLAS MALIK | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29937299 | NICHOLAS MARINO | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29937300 | NICHOLAS MARSELAS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29937302 | NICHOLAS MARTIN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29937301 | NICHOLAS MARTIN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29937303 | NICHOLAS MARTINEZ | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29937304 | NICHOLAS MARTINEZ | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29937305 | NICHOLAS MAZZOLA | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29937306 | NICHOLAS MEAD | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29937307 | NICHOLAS MITCHELL | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29937308 | NICHOLAS MONROE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29937309 | NICHOLAS NIELSON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29937310 | NICHOLAS ORTEGA | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29937311 | NICHOLAS PANKRATZ | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29937312 | NICHOLAS PAPAZAFIROPOULOS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29937313 | NICHOLAS PULIDO | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29937314 | NICHOLAS RANTOWICH | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29937315 | NICHOLAS REHMER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29937316 | NICHOLAS REIFLER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29937317 | NICHOLAS RHOADES | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29937318 | NICHOLAS RIVERA | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29937319 | NICHOLAS ROSENWIRTH | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29937320 | NICHOLAS SALKOWSKI | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29937321 | NICHOLAS SMITH | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29937322 | NICHOLAS SOBOSLAY | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29937323 | NICHOLAS SOTO | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29937324 | NICHOLAS TAYLOR | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29937326 | NICHOLAS THOMPSON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29937327 | NICHOLAS TOMES | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29937328 | NICHOLAS TUBBS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29937329 | NICHOLAS VIG | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29937330 | NICHOLAS WALKER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29937331 | NICHOLAS WELCH | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29937332 | NICHOLAS WRIGHT | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29937333 | NICHOLAS YOUNG | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29937334 | NICHOLASA NAJAR | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29937335 | NICHOLAUS VASQUEZ | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29937336 | NICHOLE BREMER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29937337 | NICHOLE CASTRO | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29937338 | NICHOLE COLLINS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29937339 | NICHOLE ENRIQUEZ | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29937340 | NICHOLE FEUERSTEIN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29937341 | NICHOLE FRANKS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29937342 | NICHOLE GRIFFITH | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29937343 | NICHOLE HALL | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29937344 | NICHOLE HARRIS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29937345 | NICHOLE HERNING | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29937346 | NICHOLE HERRING | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29937347 | NICHOLE HOLLIER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29937348 | NICHOLE SCHNEIDER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29937349 | NICHOLE VINAS | ADDRESS ON FILE | | | | | | | | | First Class Mail |

In re: JOANN Inc., et al.
Case No. 25-10068 (CTG)

Page 726 of 998

Exhibit C
Master Mailing Service List
Served as set forth below

| ADRID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 29937350 | NICHOLE WEBB | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29937351 | NICHOLE WRIGHT | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29937352 | NICHOLETTE OLIFER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29937353 | NICHOLS INN RED WING | 1750 HWY 61 | | | | RED WING | MN | 55066 | | | First Class Mail |
| 29937354 | NICK BEANE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29937355 | NICK BLAZEK | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29937356 | NICK MORGAN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29937357 | NICK PERRY | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29937358 | NICKI LOFTIN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29961840 | NICKI MAY COB | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29961841 | NICKI UELAND | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29961842 | NICKOLAS GREEN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29961843 | NICKOLAS KARDOS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29961844 | NICKOLAS SZOSTKOWSKI | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29961845 | NICKQUALET AUSTIN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29961846 | NICKY AMAYA | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29961847 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29961848 | NICOLA MUSCROFT | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29961849 | NICOLA MUSCROFT | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29961850 | NICOLAS AGUILERA | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29937359 | NICOLAS CASAS-VALDEZ | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29937360 | NICOLAS HARRIS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29937361 | NICOLAS HENDERSON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29937362 | NICOLAS HORN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29937363 | NICOLAS LAY | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29937364 | NICOLAS MILLER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29937365 | NICOLAS NEKIC | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29937366 | NICOLE ADAMS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29937367 | NICOLE ADKINS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29937368 | NICOLE AEZIMAN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29961851 | NICOLE ANDRADE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29961852 | NICOLE BARLETT | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29961853 | NICOLE BARNES | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29961854 | NICOLE BASS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29961855 | NICOLE BEDELL | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29961856 | NICOLE BENCIC | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29961857 | NICOLE BISHOP | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29961858 | NICOLE BLAKE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29961859 | NICOLE BLUM | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29961860 | NICOLE BOYER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29937369 | NICOLE BROCK | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29961861 | NICOLE BROCK | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29937370 | NICOLE BUNNELL | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29937371 | NICOLE BUTRUM | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29937372 | NICOLE C BARNHARDT | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29937373 | NICOLE CABRERA | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29937374 | NICOLE CALANDRIELLO | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29937375 | NICOLE CALIBOSO | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29937376 | NICOLE CARACAPPA | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29937377 | NICOLE CARDENAS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29937378 | NICOLE CARLIN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29953162 | NICOLE CHRISMAN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29953163 | NICOLE COGAR | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29953164 | NICOLE COX | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29953165 | NICOLE CROCKER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29953166 | NICOLE CROFT | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29953168 | NICOLE CURTIS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29953167 | NICOLE CURTIS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29953169 | NICOLE DANIELS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29953170 | NICOLE DEHNING | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29953171 | NICOLE DELAUNEY | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29953172 | NICOLE DIAZ | ADDRESS ON FILE | | | | | | | | | First Class Mail |

In re: JOANN Inc., et al.
Case No. 25-10068 (CTG)

Page 727 of 998

Exhibit C
Master Mailing Service List
Served as set forth below

| ADRID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 29937379 | NICOLE DUPY | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29937380 | NICOLE ELLIS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29937381 | NICOLE FALCO | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29937382 | NICOLE FERREIRA | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29937384 | NICOLE FINK | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29937383 | NICOLE FINK | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29937385 | NICOLE FLANAGAN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29937386 | NICOLE FLETCHER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29937387 | NICOLE FOSS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29937388 | NICOLE FOSTER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29961862 | NICOLE FRANCO | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29961863 | NICOLE FRAZIER BESTPITCH | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29961864 | NICOLE FROST | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29961865 | NICOLE GODIN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29961866 | NICOLE GOREE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29961867 | NICOLE GREEN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29961868 | NICOLE HARRIER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29961869 | NICOLE HEINIGER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29961870 | NICOLE HELEGDA | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29961871 | NICOLE HESSBURG | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29961872 | NICOLE HILKERT | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29937389 | NICOLE HOPKINS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29937390 | NICOLE HOUSE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29937391 | NICOLE HOUSLEY | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29937392 | NICOLE INZIRILLO | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29937393 | NICOLE JACKSON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29937394 | NICOLE JACOB | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29937395 | NICOLE JACOBSON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29937396 | NICOLE JENKINS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29937397 | NICOLE JOSEPHIAN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29937398 | NICOLE JOWSEY | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29961873 | NICOLE KANAKIS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29961874 | NICOLE KARNES | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29961875 | NICOLE KEITER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29961876 | NICOLE KELLER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29961877 | NICOLE KERNS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29961878 | NICOLE KOCH | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29961879 | NICOLE KRAUSS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29961880 | NICOLE LAPE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29961881 | NICOLE LEADER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29961882 | NICOLE LLARINAS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29961883 | NICOLE LOTT | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29937399 | NICOLE LOVE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29937400 | NICOLE LUKE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29937401 | NICOLE MALAN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29937402 | NICOLE MALICOAT | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29937403 | NICOLE MARRA | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29937404 | NICOLE MARTINES | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29937405 | NICOLE MARTINZ | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29937406 | NICOLE MARULLI | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29937407 | NICOLE MAZZELLA | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29937408 | NICOLE MCCABE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29937409 | NICOLE MCNEILL | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29937410 | NICOLE MERRYMAN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29937411 | NICOLE MICHAEL | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29937412 | NICOLE MILLER-LUCERO | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29937413 | NICOLE MONFORT | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29937414 | NICOLE MOORE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29937415 | NICOLE MORENO | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29937416 | NICOLE MORRIS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29937417 | NICOLE MUELLER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29937418 | NICOLE NAE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29937419 | NICOLE NICKEL-MELTON | ADDRESS ON FILE | | | | | | | | | First Class Mail |

In re: JOANN Inc., et al.
Case No. 25-10068 (CTG)

Page 728 of 998

Exhibit C
Master Mailing Service List
Served as set forth below

| ADRID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 29937420 | NICOLE NICKOLS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29937421 | NICOLE NIHART | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29937422 | NICOLE OHLANDT | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29937423 | NICOLE OLSEN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29937424 | NICOLE OPRYATOVA | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29937425 | NICOLE OSHEA | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29937426 | NICOLE OWENS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29937427 | NICOLE PAYNICH | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29937428 | NICOLE PENNINGTON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29937429 | NICOLE PERSAUD | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29937430 | NICOLE POLKABLA | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29937431 | NICOLE POSTON-MASCOLO | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29937432 | NICOLE RADEK | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29937433 | NICOLE RAGO | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29937434 | NICOLE RATHKE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29937435 | NICOLE REYES | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29937436 | NICOLE RHED | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29937437 | NICOLE RIVERA | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29937438 | NICOLE ROATCH | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29937439 | NICOLE RUIZ | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29937440 | NICOLE SAMOLEWSKI | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29937441 | NICOLE SANCHEZ | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29937442 | NICOLE SATTERFIELD | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29937443 | NICOLE SCHALLER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29937444 | NICOLE SCHMIDT | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29937445 | NICOLE SCHNEIDER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29937446 | NICOLE SCHREIB | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29937447 | NICOLE SCHUENMAN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29937448 | NICOLE SCIANNAMEO | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29961884 | NICOLE SEXTON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29961885 | NICOLE SHIVE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29961886 | NICOLE SKINNER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29961888 | NICOLE SMITH | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29961887 | NICOLE SMITH | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29961889 | NICOLE SMITHSON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29961890 | NICOLE SPEER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29961891 | NICOLE STAKE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29961892 | NICOLE STALLWORTH | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29961893 | NICOLE STANLEY | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29961894 | NICOLE STAUDENHEIMER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29937449 | NICOLE STOLTZ | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29937450 | NICOLE SWENSON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29937451 | NICOLE TANNER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29937452 | NICOLE TARASOVICH | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29937453 | NICOLE TAYLOR | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29937454 | NICOLE TELLES | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29937455 | NICOLE TELLES | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29937456 | NICOLE TEREK | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29937457 | NICOLE TETZLAFF | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29937458 | NICOLE THOMPSON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29937459 | NICOLE TIEDEMANN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29937460 | NICOLE TISIUS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29937461 | NICOLE VAN DEUSEN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29937462 | NICOLE VAN HARKEN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29937463 | NICOLE VARGA | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29937464 | NICOLE VENO | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29937465 | NICOLE VISCARRA | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29937466 | NICOLE VOLK | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29937468 | NICOLE VOLLMAR | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29937467 | NICOLE VOLLMAR | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29937469 | NICOLE WEIGEL | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29937470 | NICOLE WHITBECK | ADDRESS ON FILE | | | | | | | | | First Class Mail |

In re: JOANN Inc., et al.
Case No. 25-10068 (CTG)

Page 729 of 998

Exhibit C
Master Mailing Service List
Served as set forth below

| ADRID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 29937471 | NICOLE WILKINSON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29937472 | NICOLE WOLTMAN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29937473 | NICOLE ZINN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29937474 | NICOLE ZWACK | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29937475 | NICOLEMARIE OLIVAS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29937476 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29937477 | NICOLETA VISILIAN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29937478 | NICOLETTA FLORES | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29937479 | NICOLETTE FULLER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29937480 | NICOLETTE MERRICK | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29937481 | NICOLETTE NUTTLE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29937482 | NICOLETTE WILLIAMS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29937483 | NICOLLE KELLY | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29937484 | NICOLLE MARIE RONAYNE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29937485 | NICOLLE OGARA | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29937486 | NICOLLE RUSHTON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29937487 | NICOLLE WILSON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29937488 | NICOLLETTE BONHAM | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29937490 | NICOR GAS/2020/0632/5407 | 1844 FERRY RD | | | | NAPERVILLE | IL | 60563 | | | First Class Mail |
| 29937489 | NICOR GAS/2020/0632/5407 | PO BOX 5407 | | | | CAROL STREAM | IL | 60197-5407 | | | First Class Mail |
| 29937491 | NICQUERA SCHROEDER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29937492 | NIEMANN HOLDINGS LLC | 1501 NORTH 12TH STREET | | | | QUINCY | IL | 62301 | | | First Class Mail |
| 29937493 | NIEMANN HOLDINGS, LLC | 1501 N. 12 TH STREET | ATTN: SHAN CLEVENGER | | | QUINCY | IL | 62301 | | | First Class Mail |
| 29890847 | NIE-PHAN, CATHERINE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29937494 | NIESHA BENALLIE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29937495 | NIESHA MCCLAIN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29890848 | NIESTER, KATELYN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29937496 | NIEYANA JOHNSON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29937497 | NIGEL DOTY | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29937498 | NIGEL ONWULARU | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29937499 | NIHARIKA TALELE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29937500 | NIKAULIE DE JESUS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29961895 | NIKI AUBURN MILE LP | C/O THE NIKI GROUP LLC | 11720 EL CAMINO REAL #250 | | | SAN DIEGO | CA | 92130 | | | First Class Mail |
| 29961897 | NIKI SCOURKES | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29961898 | NIKI SHERWOOD | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29961899 | NIKIESHA JOHN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29961900 | NIKITA COTTRELL | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29961901 | NIKITA HARRISON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29961903 | NIKITA KULKARNI | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29961904 | NIKITA MALEK | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29961905 | NIKITA SISTRUNK | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29937501 | NIKKEYLA AUSTIN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29937502 | NIKKI BILL | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29937503 | NIKKI BURRIS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29937504 | NIKKI FURLONG | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29937505 | NIKKI GELBART | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29937506 | NIKKI HUBBLE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29937507 | NIKKI NYLANDER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29937508 | NIKKI PACHECO | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29937509 | NIKKI REED | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29937510 | NIKKI SKIADOS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29961906 | NIKKI TREANOR | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29961907 | NIKO SOLIS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29961908 | NIKOLA HAJDUK-COOK | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29961909 | NIKOLAS LEWIS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29961910 | NIKOLAS MORTON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29961911 | NIKOLE CARBINE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29961912 | NIKOLE HANSON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29961913 | NIKOLE MORENO | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29961914 | NIKOMA HOTVEDT | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29961915 | NILA MUNOZ | ADDRESS ON FILE | | | | | | | | | First Class Mail |

In re: JOANN Inc., et al.
Case No. 25-10068 (CTG)

Page 730 of 998

Exhibit C
Master Mailing Service List
Served as set forth below

| ADRID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 29961916 | NILDA RODRIGUES | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29937511 | NILE MCCOY | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29937512 | NILES BRANTLEY | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29937513 | NILES JAMES | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29937514 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29937515 | NILES PAYNE-SHOEMAKER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29937516 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29937517 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29937518 | NILUFAR GULYAMOVA | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29937519 | NIMARA AUSK | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29937520 | NIMFA TURNER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29937521 | NIMSI RODRIGUEZ | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29937522 | NINA BRIGGS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29937523 | NINA CAMPBELL | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29937524 | NINA CORELLA | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29937525 | NINA DEW | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29937526 | NINA DOLASKY | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29937527 | NINA E WIBLE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29937528 | NINA FERTEL | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29937529 | NINA GIRARD | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29937530 | NINA GORHAM | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29937531 | NINA HOSE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29937532 | NINA MERKLIN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29937533 | NINA MURO | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29937534 | NINA OLSON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29937535 | NINA RIGGLE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29937536 | NINA SCHEEL | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29937537 | NINA SHAPIRO | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29937538 | NINA SPELLMAN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29937539 | NINA STROJNY | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29937540 | NINA YATES | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29937541 | NINA-A'LIVIYA PIERRE-PAUL | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29961917 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29961918 | NINGBO ARISTE INTERNATIONAL CO LTD | 11/F., TOWER B, NO.39 LANE 158 | SOUTH PART WEST HUANCHENG ROAD | | | NINGBO | | 315012 | CHINA | | First Class Mail |
| 29961919 | NINGBO BOHONGCHUANGYI INT CO LTD | FLR 4TH, BLDING 1, NO 25 YUXI ROAD | ZHUANGSHI TOWN, ZHENHAI DISC | | | NINGBO | | 315201 | CHINA | | First Class Mail |
| 29961920 | NINGBO GENERAL UNION CO LTD | YONGJIANG AVENUE, YINZHOU DISTRICT | 15F, BUILDING B16, #2560 | ZHEJIANG | | NINGBO | | 315040 | CHINA | | First Class Mail |
| 29961921 | NINGBO GOLDENTIME IMPORT & EXPORT C | NO. 168 LINYU NORTH ROAD ZHENHAI | | | | NINGBO | | 315207 | CHINA | | First Class Mail |
| 29961922 | NINGBO MERRYART GLOW-TECH CO LTD | NO 8 LIXIN RD, XIAOGANG IND PARK | BEILUN DIST | | | NINGBO | | 315800 | CHINA | | First Class Mail |
| 29961923 | NINGBO MERRY-HOME IMP&EXP CO LTD | #58 DAGANG ROAD(M) | BEILUN DIST | | | NINGBO | | 315800 | CHINA | | First Class Mail |
| 29961924 | NINGBO MH INDUSTRY CO LTD | MH BLDG. #18 NINGNAN NORTH ROAD | | | | NINGBO | | 315192 | CHINA | | First Class Mail |
| 29961925 | NINGBO SHUYANG WRAPPING CO LTD | #36 LANE 68, FENGLIN ROAD | BUILDING 9, PHASE II | BEILUN | | NINGBO | | 315821 | CHINA | | First Class Mail |
| 29961926 | NINGBO SINOMAKER INDUSTRY & TRADE C | RM904-3 QIAOSHANG BUILDING | YINZHOU | | | NINGBO | | 315100 | CHINA | | First Class Mail |
| 29961927 | NINGBO SRS INTERNATIONAL TRADING CO | 108# JINGHUA ROAD, HI-TECH ZONE | 5F DEBANG BUILDING | | | NINGBO | | 315040 | CHINA | | First Class Mail |
| 29937542 | NINGBO TOFOAM STATIONERY CO LTD. | ROOM 501, YIDU CULTURE PLAZA | 130 | | | NINGBO | | 315012 | CHINA | | First Class Mail |
| 29937543 | NINGBO WINLEAD ORNAMENT CO LTD | SCIENCE AND TECHNOLOGY PLAZA | 10/F, 4TH BUILDING, #1035 GUANGXIAN RD | ZHEJIANG | | NINGBO | | 315000 | CHINA | | First Class Mail |
| 29937544 | NINGBO WORLD MALL IMPORT & EXPORT | ROOM 2-1, 2-4, NO.1277-1, | ZHONGGUAN WEST ROAD, | 130 | | NINGBO CITY | | | CHINA | | First Class Mail |
| 29937545 | NINGBO XINTENG NEEDLE CO LTD | DONGQIAN LAKE | YUTANG INDUSTRIAL ZONE | | | NINGBO | | 315133 | CHINA | | First Class Mail |
| 29937546 | NINOSKA ARIAS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29937547 | NIOBI CUNNINGHAM | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29937548 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | First Class Mail |

In re: JOANN Inc., et al.
Case No. 25-10068 (CTG)

Page 731 of 998

Exhibit C
Master Mailing Service List
Served as set forth below

| ADRID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 29937549 | NIPKOW & KOBELT INC | 237 WEST 35TH ST. STE 604 | | | | NEW YORK | NY | 10001 | | | First Class Mail |
| 29949573 | NIPKOW & KOBELT INC | 411 EUNGASN-RI | JINWI-MYEON | GYEON | Z01 | PYEONGTAEK-SI | | 712882 | KOREA, REPUBLIC OF | | First Class Mail |
| 29937551 | NIPSCO - NORTHERN INDIANA PUBLIC SERV CO | 135 NORTH PENNSYLVANIA STREET | SUITE 1610 | | | INDIANAPOLIS | IN | 46204 | | | First Class Mail |
| 29937550 | NIPSCO - NORTHERN INDIANA PUBLIC SERV CO | P.O. BOX 13007 | | | | MERRILLVILLE | IN | 46411-3007 | | | First Class Mail |
| 29937552 | NIRVANA ALCANTAR | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29937553 | NISEAN MACK | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29937554 | NISHA MACWAN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29973469 | NISHAT CHUNIAN LTD | 31-Q GULBERG II, LAHORE | | | | LAHORE, PUNJAB | | 54660 | PAKISTAN | | First Class Mail |
| 29937555 | NISHAT CHUNIAN LTD | 31-Q GULBERG-II | | | | LAHORE | | 54660 | PAKISTAN | | First Class Mail |
| 29937556 | NISHI CURTIS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29937557 | NITA HAWKINS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29937558 | NITA ROSS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29937559 | NITASHA PRICE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29937560 | NITAUNA MILLER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29949574 | NITRAH + CO FBO FIDELITY MERRIMACK | 1 IRON ST | | | | BOSTON | MA | 02110 | | | First Class Mail |
| 29937561 | NITZA COLON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29937563 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29937562 | NIURKA ARIAS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29937564 | NIURKA RIVERA | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29937565 | NIVA MIZZI | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29937566 | NIXIELYN NILSESTUEN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29937567 | NIXON KRAMER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29937568 | NIYA CHOICE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29937569 | NIZHONII ORTIZ | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29937570 | NJ CROCE | 8437 TRACK ROAD | | | | NAMPA | ID | 83686 | | | First Class Mail |
| 29949575 | NJ CROCE | HUAI DE VILLAGE | HUMEN TOWN | Z1S | | DONGGUAN | | 523926 | CHINA | | First Class Mail |
| 29937571 | NJ-BUG-SALES TAX | PO BOX 628 | | | | TRENTON | NJ | 08646 | | | First Class Mail |
| 29937572 | NJ-JAC-SALES TAX | PO BOX 628 | | | | TRENTON | NJ | 08646-0628 | | | First Class Mail |
| 29937573 | NJ-JAS-SALES TAX 04110 | PO BOX 628 | | | | TRENTON | NJ | 08646-0628 | | | First Class Mail |
| 29937575 | NJNG | 1415 WYCKOFF ROAD | | | | WALL | NJ | 07719 | | | First Class Mail |
| 29937574 | NJNG | PO BOX 11743 | | | | NEWARK | NJ | 07101-4743 | | | First Class Mail |
| 29937576 | NKAUJZOO THAO | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29937577 | NKENNANYEREM NZEREM | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29937578 | NM-COM-SALES TAX | PO BOX 25128 | | | | SANTA FE | NM | 87504 | | | First Class Mail |
| 29937579 | NM-JAS-SALES TAX 046 | PO BOX 25128 | | | | SANTA FE | NM | 87504-5128 | | | First Class Mail |
| 29937580 | NM-JAS-USE TAX 043 | PO BOX 630 | | | | SANTA FE | NM | 87504-0630 | | | First Class Mail |
| 29937581 | NNENNA NWOGWUGWU | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29937582 | NNEOMA OLUMBA | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29937583 | NNIRE SABB | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29937584 | NNN INVESTOR 1 LP | NNN YULEE FL OWN LP ATT APOLLO MGMT | 420 S ORANGE AVE #950 | | | ORLANDO | FL | 32801 | | | First Class Mail |
| 29937585 | NNN REIT INC | NNN REIT LP | PO BOX 945205 | | | ATLANTA | GA | 30394-5205 | | | First Class Mail |
| 29937587 | NNN REIT, LP | 450 S. ORANGE AVENUE, SUITE 900 | ATTN: SENIOR VICE PRESIDENT-ASSET MANAGEMENT | | | ORLANDO | FL | 32801 | | | First Class Mail |
| 29937586 | NNN REIT, LP | 450 SOUTH ORANGE AVENUE, SUITE 900 | ATTN: SENIOR VICE PRESIDENT - ASSET MANAGEMENT | | | ORLANDO | FL | 32801 | | | First Class Mail |
| 29937588 | NNN YULEE FL OWNER LP | C/O LA COSTA CAPITAL PARTNERS, LLC | 5973 AVENIDA ENCINAS, SUITE 301 | | | CARLSBAD | CA | 92008 | | | First Class Mail |
| 29937589 | NOA BLITZ | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29937590 | NOAH BERNSTEIN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29937591 | NOAH BOWERS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29937592 | NOAH BRADLEE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29937593 | NOAH CAVALIERE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29937594 | NOAH COLLIN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29953490 | NOAH DONIA | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29953491 | NOAH EIDE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29953492 | NOAH FESLER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29953493 | NOAH FREY | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29953494 | NOAH HARVEY | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29953495 | NOAH HOSKINS | ADDRESS ON FILE | | | | | | | | | First Class Mail |

Exhibit C
Master Mailing Service List
Served as set forth below

| ADRID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 29953496 | NOAH JETER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29953497 | NOAH LINDLEY | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29953498 | NOAH MANLEY | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29953499 | NOAH MCKNIGHT | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29953500 | NOAH PENNINGTON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29937595 | NOAH PRITCHETT | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29937596 | NOAH REMIS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29937597 | NOAH RUWE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29937598 | NOAH SCHIFFMAN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29937599 | NOAH SCHWEITZER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29937600 | NOAH SCOTT | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29937601 | NOAH SKOWRONSKI | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29937602 | NOAH STADTLANDER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29937603 | NOAH STEBBINS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29937604 | NOAH TREUVEY | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29961928 | NOAH WINNS-CROMER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29961929 | NOAH WOOLFORD | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29961930 | NOE ALEJANDRO MARTINEZ | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29961931 | NOE DANDURAND | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29961932 | NOE ENRIQUEZ | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29961933 | NOE HENRIQUEZ | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29961934 | NOEL BROCK | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29961935 | NOEL COLOSIO | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29961936 | NOEL DROBIEZEWSKI | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29961937 | NOEL FREDETTE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29961938 | NOEL GONZALEZ HERNANDEZ | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29937605 | NOEL MILLER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29937606 | NOELANI BROWN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29937607 | NOELANI HOWLAND | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29937608 | NOELIA BRIONES | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29937609 | NOELLA BENAVIDES | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29937610 | NOELLE BAUER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29937611 | NOELLE BLAZEK | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29937612 | NOELLE CALHOUN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29937613 | NOELLE CLAYTON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29937614 | NOELLE COPANZZI | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29937615 | NOELLE JENSEN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29937616 | NOELLE LYDIC | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29937617 | NOELLE MCMILLAN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29937618 | NOELLE REGENNITTER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29937619 | NOELLE ROBY | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29937620 | NOELLE SCOFIELD | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29937621 | NOELLE TULABING | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29937622 | NOEMI JIMENEZ | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29937623 | NOEMI MENDOZA | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29937624 | NOEMI NAVA | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29937625 | NOEMI WASYLUK | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29937626 | NOKOMIS COLLINS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29937627 | NOLA TROLINDER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29937628 | NOLAN CHRISTOPHER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29937629 | NOLAN CLARK | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29937630 | NOLAN OLSEN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29937631 | NOLAN RICE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29937632 | NOLAN WOZNIAK | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29890849 | NOLL, SARAH | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29937633 | NONA MAKI | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29937634 | NONA MAKI-JOHNSON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29937635 | NONIANN BELL | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29937637 | NONNENMANN FAMILY LLC | 10211 35TH ST WEST | | | | ROCK ISLAND | IL | 61201 | | | First Class Mail |
| 29937636 | NONNENMANN FAMILY LLC | ATTN: TIMOTHY P. NONNENMANN | 10211 - 35TH STREET W | | | ROCK ISLAND | IL | 61201 | | | First Class Mail |
| 29937638 | NOOR HAMMAD | ADDRESS ON FILE | | | | | | | | | First Class Mail |

In re: JOANN Inc., et al.
Case No. 25-10068 (CTG)

Page 733 of 998

Exhibit C
Master Mailing Service List
Served as set forth below

| ADRID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 29937639 | NOOR KARN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29937640 | NOOR SEKHON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29937641 | NOORULHUDA HASSAN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29937642 | NOOSHIN HAKIMELAHI | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29937643 | NORA BOBROFF | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29937644 | NORA BOYLE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29937645 | NORA CHISAMORE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29937646 | NORA CHIVERS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29937647 | NORA EASTMAN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29937648 | NORA ECKER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29937649 | NORA KUDIS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29937650 | NORA MARRIN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29937651 | NORA PIERCE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29937652 | NORA RAMGOOLAM | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29937654 | NORA RIOUX | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29937655 | NORA ROBICHAUD | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29961939 | NORA ROBINSON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29961940 | NORA STOKES | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29961941 | NORA TATE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29961942 | NORA TITRUD | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29961943 | NORA WILL | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29961944 | NORA WYATT | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29961945 | NORAH ARGENTINE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29961946 | NORAH ELLIOTT | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29961947 | NORAH ST JOHN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29961948 | NORBER TRUST | C/O KIMCO REALTY CORPORATION | ATTN: NINA ROGERS | 500 NORTH BROADWAY, SUITE 201 | | JERICHO | NY | 11753 | | | First Class Mail |
| 29961949 | NORBERT OBRIEN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29937656 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29937657 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29937658 | NORDYICA WOODFORK | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29937659 | NOREEN BARNES | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29937660 | NOREEN FLYNN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29937661 | NOREEN OCONNELL | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29937662 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29937663 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29937664 | NORHAFIZAH TAHA | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29937665 | NORIEL PETERSEN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29937666 | NORINE MORATH | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29937667 | NORINE THORNOCK | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29937669 | NORMA AVALOS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29937670 | NORMA BECERRA | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29937671 | NORMA BENAVIDES | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29937672 | NORMA BISTLINE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29937673 | NORMA CASTILLO CALLEJA | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29937674 | NORMA FRENCH | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29937675 | NORMA FUENTES | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29937676 | NORMA GREENLEE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29937677 | NORMA HANKEY | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29937678 | NORMA J. MALTAIS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29937679 | NORMA KITCHEYAN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29937680 | NORMA LUDEN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29937681 | NORMA MELENDREZ | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29937682 | NORMA MONTOYA | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29937683 | NORMA REYNAGA | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29937684 | NORMA SALAZAR | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29937685 | NORMA SIMMONS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29937686 | NORMA WADENPFUHL | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29937687 | NORMA WELLS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29937688 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29937689 | NORMAN BANTON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29937690 | NORMAN BUSHNER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29937691 | NORMAN TANNER | ADDRESS ON FILE | | | | | | | | | First Class Mail |

In re: JOANN Inc., et al.
Case No. 25-10068 (CTG)

Page 734 of 998

Exhibit C
Master Mailing Service List
Served as set forth below

| ADRID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 29891052 | NORMAN, JOSEPH | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29937692 | NORMANDO RIOS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29937693 | NORRIS BALL | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29937694 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29937695 | NORTH AMERICAN PLASTICS & CHEMICALS | 1400 E. 222ND STREET | | | | EUCLID | OH | 44117 | | | First Class Mail |
| 29937696 | NORTH AMERICAN PLASTICS & CHEMICALS CO INC | 1400 E. 222ND STREET | | | | EUCLID | OH | 44117 | | | First Class Mail |
| 29937697 | NORTH ATTLEBORO MARKETPLACE II LLC | 1414 ATWOOD AVE STE 260 | | | | JOHNSTON | RI | 02919 | | | First Class Mail |
| 29937698 | NORTH ATTLEBORO MARKETPLACE II, LLC | C/O CARPIONATO PROPERTIES | ATTN: VICE PRESIDENT, REAL ESTATE | 1414 ATWOOD AVENUE | | JOHNSTON | RI | 02919 | | | First Class Mail |
| 29937699 | NORTH ATTLEBOROUGH ELECTRIC DEPARTMENT | 275 LANDRY AVENUE | | | | NORTH ATTLEBOROUGH | MA | 02760 | | | First Class Mail |
| 29937700 | NORTH BECKLEY PSD | 122 CLEAR WATER LANE | | | | BECKLEY | WV | 25801-3159 | | | First Class Mail |
| 29937701 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29937702 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29937703 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29937704 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29949205 | NORTH CAROLINA DEPARTMENT OF REVENUE | PO BOX 25000 | | | | RALEIGH | NC | 27640-0640 | | | First Class Mail |
| 29937706 | NORTH CAROLINA SEC OF STATE | ANNUAL REPORT SECTION | PO BOX 29525 | | | RALEIGH | NC | 27626-0525 | | | First Class Mail |
| 29949206 | NORTH CAROLINA SECRETARY OF STATE | 2 S SALISBURY ST | | | | RALEIGH | NC | 27601 | | | First Class Mail |
| 29937708 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29951540 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29951541 | NORTH COLLIER FIRE CONTROL & RESCUE DISTRICT | 6495 TAYLOR ROAD | | | | NAPLES | FL | 34109 | | | First Class Mail |
| 29951542 | NORTH COVENTRY MUNICIPAL AUTHORITY | P.O. BOX 833 | | | | POTTSTOWN | PA | 19464-0833 | | | First Class Mail |
| 29951543 | NORTH COVENTRY MUNICIPAL AUTHORITY | WATER AUTHORITY | 1485 E SCHUYLKILL RD | | | POTTSTOWN | PA | 19465 | | | First Class Mail |
| 29951544 | NORTH COVENTRY TOWNSHIP | TRI STATE FINANCIAL GROUP | PO BOX 38 | | | BRIDGEPORT | PA | 19405 | | | First Class Mail |
| 29951546 | NORTH COVENTRY WATER AUTHORITY | 845 S HANOVER ST | | | | POTTSTOWN | PA | 19465 | | | First Class Mail |
| 29951545 | NORTH COVENTRY WATER AUTHORITY | P.O. BOX 394 | | | | POTTSTOWN | PA | 19464-0394 | | | First Class Mail |
| 29951547 | NORTH CUYAHOGA VALLEY CORRIDOR INC | CANALWAY PARTNERS | 6801 BRECKSVILLE RD., #185 | | | INDEPENDENCE | OH | 44131-5055 | | | First Class Mail |
| 29949400 | NORTH DAKOTA DEPARTMENT OF TRUST LANDS | UNCLAIMED PROPERTY DIVISION | 1707 N 9TH ST | | | BISMARCK | ND | 58501-1853 | | | First Class Mail |
| 29949208 | NORTH DAKOTA OFFICE OF STATE TAX COMMISSIONER | 600 E. BLVD AVE T. 127, | | | | BISMARCK | ND | 58505-0599 | | | First Class Mail |
| 29949209 | NORTH DAKOTA SECRETARY OF STATE | 600 E BOULEVARD AVENUE DEPT 108 | | | | BISMARCK | ND | 58505-0500 | | | First Class Mail |
| 29951550 | NORTH DAKOTA STATE TAX DEPARTMENT | 600 E. BOULEVARD AVE. | | | | BRISMARCK | ND | 58505-0599 | | | First Class Mail |
| 29951551 | NORTH DAKOTA TAX COMMISSIONER | P.O. BOX 5623 | | | | BISMARCK | ND | 58506-5623 | | | First Class Mail |
| 29937709 | NORTH DAKOTA WORKERS COMPENSATION | WORKFORCE SAFETY & INSURANCE | PO BOX 5585 | | | BISMARCK | ND | 58506-5585 | | | First Class Mail |
| 29937710 | NORTH FORT MYERS FIRE DEPT | PO BOX 3507 | | | | NORTH FORT MYERS | FL | 33918 | | | First Class Mail |
| 29937711 | NORTH GENEVA COMMONS LLC | C/O THE MID-AMERICA MANAGEMENT CORPORATION | 3333 RICHMOND ROAD, SUITE 350 | | | BEACHWOOD | OH | 44122 | | | First Class Mail |
| 29937712 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29937713 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29937714 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29937715 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29937716 | NORTH HILLS SCHOOL DISTRICT | 135 SIXTH AVENUE | | | | PITTSBURGH | PA | 15229 | | | First Class Mail |
| 29937717 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29937718 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29937719 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29937721 | NORTH LITTLE ROCK ELECTRIC | 700 W 29TH ST | | | | NORTH LITTLE ROCK | AR | 72114 | | | First Class Mail |
| 29937720 | NORTH LITTLE ROCK ELECTRIC | P.O. BOX 936 | | | | NORTH LITTLE ROCK | AR | 72115 | | | First Class Mail |
| 29948831 | NORTH LITTLE ROCK ELECTRIC COMPANY | PO BOX 936 | | | | NORTH LITTLE ROCK | AR | 72115 | | | First Class Mail |
| 29937722 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29937723 | NORTH MAIN PHASE II & III LLC | C/O CHILDRESS KLEIN PROP: RET DIV | 301 S. COLLEGE STREET, STE 2800 | | | CHARLOTTE | NC | 28202 | | | First Class Mail |
| 29937724 | NORTH MAIN PHASE II AND III LLC | C/O CHILDRESS KLEIN | 301 S. COLLEGE ST., SUITE 2800 | | | CHARLOTTE | NC | 28202 | | | First Class Mail |
| 29937725 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29937726 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29937727 | NORTH PACIFIC MANAGEMENT INC | PO BOX 820570 | | | | VANCOUVER | WA | 98682-5505 | | | First Class Mail |

In re: JOANN Inc., et al.
Case No. 25-10068 (CTG)

Page 735 of 998

Exhibit C
Master Mailing Service List
Served as set forth below

| ADRID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 29937728 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29937729 | NORTH POINTE CENTRE LLP | C/O SCI REAL ESTATE INC | 5429 NORTH 118TH COURT | | | MILWAUKEE | WI | 53225 | | | First Class Mail |
| 29937730 | NORTH POINTE CENTRE, LLP | C/O SCI REAL ESTATE | 5429 NORTH 118TH COURT | | | MILWAUKEE | WI | 53225 | | | First Class Mail |
| 29937731 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29937733 | NORTH SHORE GAS | 200 E. RANDOLPH ST | | | | CHICAGO | IL | 60601-6436 | | | First Class Mail |
| 29937732 | NORTH SHORE GAS | PO BOX 1110 | | | | GLENVIEW | IL | 60025 | | | First Class Mail |
| 29937734 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29937735 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29937736 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29937737 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29937738 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29937739 | NORTH VALLEY PLAZA, LLC | 500 NORTH BROADWAY, SUITE 201 | P. O. BOX 9010 | | | JERICHO | NY | 11753 | | | First Class Mail |
| 29937740 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29961950 | NORTH WALES WATER AUTHORITY | 200 WEST WALNUT STREET | | | | NORTH WALES | PA | 19454 | | | First Class Mail |
| 29937741 | NORTH WALES WATER AUTHORITY | PO BOX 95000-1138 | | | | PHILADELPHIA | PA | 19195-1138 | | | First Class Mail |
| 29937751 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29961952 | NORTHCUTT NATALIE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29961954 | NORTHEAST OHIO REGIONAL SEWER DISTRICT | MCMONAGLE ADMINISTRATION BUILDING | 3900 EUCLID AVENUE | | | CLEVELAND | OH | 44115 | | | First Class Mail |
| 29961953 | NORTHEAST OHIO REGIONAL SEWER DISTRICT | PO BOX 94550 | | | | CLEVELAND | OH | 44101-4550 | | | First Class Mail |
| 29961955 | NORTHERN LIGHTS | 3474 ANDOVER ROAD | | | | WELLSVILLE | NY | 14895 | | | First Class Mail |
| 29961956 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29961957 | NORTHERN ROSE HANOVER | 600 LORING AVE SUITE 5 | | | | SALEM | MA | 01970 | | | First Class Mail |
| 29961958 | NORTHERN ROSE HANOVER LP | 600 LORING AVENUE | | | | SALEM | MA | 01970 | | | First Class Mail |
| 29961959 | NORTHERN ROSE HANOVER, L.P. | ATTN: ANDREW ROSE | 600 LORING AVENUE | | | SALEM | MA | 01970 | | | First Class Mail |
| 29961960 | NORTHERN SAFETY COMPANY INC | PO BOX 4250 | | | | UTICA | NY | 13504 | | | First Class Mail |
| 29961961 | NORTHERN TECHNICAL GROUP LLC | 14500 INDUSTRIAL AVE N | | | | MAPLE HEIGHTS | OH | 44137 | | | First Class Mail |
| 29937742 | NORTHERN WASCO COUNTY PUD | 2345 RIVER RD | | | | THE DALLES | OR | 97058 | | | First Class Mail |
| 29937743 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29937744 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29937745 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29937746 | NORTHFIELD TELECOMMUNICATIONS INC | ADVANCED WIRELESS COMMUNICATIONS | 20809 KENSINGTON BLVD | | | LAKEVILLE | MN | 55044 | | | First Class Mail |
| 29937747 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29937749 | NORTHGATE RETAIL PARTNERS | CO BROOKSIDE PROPERTIES INC | 2002 RICHARD JONES RD #C-200 | | | NASHVILLE | TN | 37215 | | | First Class Mail |
| 29937751 | NORTHGATE STATION, LP | C/O AZOSE COMMERCIAL PROP. | 8451 SE 68TH ST., STE 200 | | | MERCER ISLAND | WA | 98040 | | | First Class Mail |
| 29937750 | NORTHGATE STATION, LP | C/O AZOSE COMMERCIAL PROPERTIES | 8451 SE 68TH STREET, SUITE 200 | | | MERCER ISLAND | WA | 98040 | | | First Class Mail |
| 29952775 | NORTHLAND ALUMINUM PRODUCTS INC | C/O NORDICWARE | 5005 COUNTY ROAD 25 | | | MINNEAPOLIS | MN | 55416 | | | First Class Mail |
| 29952776 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29952777 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29952778 | NORTHPARK MALL/JOPLIN, LLC | C/O CBL & ASSOCIATES MANAGEMENT, INC. | 2030 HAMILTON PLACE BOULEVARD, SUITE 500 | | | CHATTANOOGA | TN | 37421 | | | First Class Mail |
| 29952779 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29952780 | NORTHSTAR LOGISTICS INC | 6801 AVE. 304 | | | | VISALIA | CA | 93291 | | | First Class Mail |
| 29952781 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29952782 | NORTHWAY MALL PROPERTIES LLC | OLSHAN PROPERTIES, ATTN ACCT. REC | 600 MADISON AVE., 14TH FLOOR | | | NEW YORK | NY | 10022 | | | First Class Mail |
| 29952783 | NORTHWAY MALL PROPERTIES SUB, LLC | C/O OLSHAN PROPERTIES | ATTN: TIM SMITH | 600 MADISON AVENUE, 14TH FLOOR | | NEW YORK | NY | 10022 | | | First Class Mail |
| 29949777 | NORTHWAY SHOPPING CENTER | 670 OLD MILL RD. | | | | MILLERSVILLE | MD | 21108-1309 | | | First Class Mail |
| 29952784 | NORTHWAY SHOPPING CENTER | PO BOX 304 | | | | EMERSON | NJ | 07630 | | | First Class Mail |
| 29952785 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29952786 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29937752 | NORTHWESTERN ENERGY, MT | 11 E PARK ST | | | | BUTTE | MT | 59701-1711 | | | First Class Mail |
| 29937753 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29937754 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | First Class Mail |

In re: JOANN Inc., et al.
Case No. 25-10068 (CTG)

Page 736 of 998

Exhibit C
Master Mailing Service List
Served as set forth below

| ADRID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 29937756 | NORWICH PUBLIC UTILITIES | 173 NORTH MAIN STREET | | | | NORWICH | CT | 06360 | | | First Class Mail |
| 29937755 | NORWICH PUBLIC UTILITIES | PO BOX 1087 | | | | NORWICH | CT | 06360-1087 | | | First Class Mail |
| 29937757 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29937759 | NOTIONS MARKETING CORP | CREATIVE FULFILLMENT SOLUTIONS DIV | 517 CROFTON ST SE | | | GRAND RAPIDS | MI | 49507 | | | First Class Mail |
| 29937760 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29937761 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29891059 | NOTT, MARLISE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29937762 | NOTTINGHAM SPIRK DESIGN ASSOC INC | 2200 OVERLOOK RD | | | | CLEVELAND | OH | 44106 | | | First Class Mail |
| 29961962 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29961963 | NOVA HONEYCUTT | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29961964 | NOVA NEST SOLUTIONS LTD | 290 HILLCREST SQ SW | | | | AIRDRIE | AB | T4B 4J2 | CANADA | | First Class Mail |
| 29961965 | NOVA PURCELL | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29961966 | NOVA SPENCER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29961967 | NOVA WILSON-BLOCK | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29961968 | NOVAKS CONSTRUCTION INC | 40384 STATE RT 303 | | | | LAGRANGE | OH | 44050 | | | First Class Mail |
| 29961969 | NOVAKS WAREHOUSE INC | 40384 STATE RT 303 | | | | LAGRANGE | OH | 44050 | | | First Class Mail |
| 29961970 | NOVA-PAYTON CONNOR | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29961971 | NOVAYA ESTRELLA | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29961973 | NOVEC | LOMAND BUSINESS CENTER | 10323 LOMOND DR | | | MANASSAS | VA | 20109 | | | First Class Mail |
| 29961972 | NOVEC | PO BOX 34734 | | | | ALEXANDRIA | VA | 22334-0734 | | | First Class Mail |
| 29937763 | NOVELTY INC | 351 W MUSKEGON DR | | | | GREENFIELD | IN | 46140 | | | First Class Mail |
| 29937764 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29937765 | NOVUS-CRESTWOOD SAMS, LLC | ATTN: MICHAEL KOCH | 20 ALLEN AVENUE, SUITE 400 | | | WEBSTER GROVES | MO | 63119 | | | First Class Mail |
| 29937766 | NOVUS-CRESTWOOD SAM'S, LLC | COMMERCE PLAZA | 20 ALLEN AVE., STE. 400 | | | WEBSTER GROVES | MO | 63119 | | | First Class Mail |
| 29937767 | NPC GLOBAL CORPORATION | 100 MIDDLESEX AVE 2A#FRONT | | | | CARTERET | NJ | 07008 | | | First Class Mail |
| 29937768 | NPC GLOBAL CORPORATION | NONMERCHANDISE VENDOR | 100 MIDDLESEX AVE 2A#FRONT | | | CARTERET | NJ | 07008 | | | First Class Mail |
| 29937770 | NRG BUSINESS MARKETING/32179 | 804 CARNEGIE CENTER | | | | PRINCETON | NJ | 08540 | | | First Class Mail |
| 29937769 | NRG BUSINESS MARKETING/32179 | PO BOX 32179 | | | | NEW YORK | NY | 10087-2179 | | | First Class Mail |
| 29937771 | NSI INTERNATIONAL INC | 235 WEST 23RD ST, 4TH FLOOR | | | | NEW YORK | NY | 10010 | | | First Class Mail |
| 29937772 | NSIKAN UDOH | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29937773 | NUBIA ARREDONDO AMAYA | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29937774 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29949211 | NUECES COUNTY ASSESSOR | COLLECTOR OF TAXES | PO BOX 2810 | | | CORPUS CHRISTI | TX | 78403-2810 | | | First Class Mail |
| 29937775 | NUREDDIN ALDWEIK | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29937776 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29937777 | NUTMEG INDUSTRIES INC | ROLL-A-SHADE | 12101 MADERA WAY | | | RIVERSIDE | CA | 92503 | | | First Class Mail |
| 29949576 | NUVEEN CORPORATE ARBITRAGE AND | 555 CALIFORNIA STREET | SUITE 3100 | | | SAN FRANCISCO | CA | 94104 | | | First Class Mail |
| 29949577 | NUVEEN CREDIT STRATEGIES INCOME | 555 CALIFORNIA STREET | SUITE 3100 | | | SAN FRANCISCO | CA | 94104 | | | First Class Mail |
| 29949578 | NUVEEN FLOATING RATE INCOME FUND | 555 CALIFORNIA STREET | SUITE 3100 | | | SAN FRANCISCO | CA | 94104 | | | First Class Mail |
| 29949579 | NUVEEN FLOATING RATE INCOME FUND, A | 555 CALIFORNIA STREET | SUITE 3100 | | | SAN FRANCISCO | CA | 94104 | | | First Class Mail |
| 29949580 | NUVEEN MULTI-ASSET INCOME FUND | 555 CALIFORNIA STREET | SUITE 3100 | | | SAN FRANCISCO | CA | 94104 | | | First Class Mail |
| 29949581 | NUVEEN SENIOR LOAN FUND LP | 555 CALIFORNIA STREET | SUITE 3100 | | | SAN FRANCISCO | CA | 94104 | | | First Class Mail |
| 29937779 | NV ENERGY/30073 NORTH NEVADA | 6226 W. SAHARA AVE. | | | | LAS VEGAS | NV | 89146 | | | First Class Mail |
| 29937778 | NV ENERGY/30073 NORTH NEVADA | PO BOX 30073 | | | | RENO | NV | 89520-3073 | | | First Class Mail |
| 29937781 | NV ENERGY/30150 SOUTH NEVADA | 6226 W. SAHARA AVE. | | | | LAS VEGAS | NV | 89146 | | | First Class Mail |
| 29937780 | NV ENERGY/30150 SOUTH NEVADA | PO BOX 30150 | | | | RENO | NV | 89520-3150 | | | First Class Mail |
| 29937782 | NV-JAC-SUT | PO BOX 98596 | | | | LAS VEGAS | NV | 89193-8596 | | | First Class Mail |
| 29937783 | NV-JAS-SUT | PO BOX 52609 | | | | PHOENIX | AZ | 85072-2609 | | | First Class Mail |
| 29937784 | NVR INVESTMENTS LLC | PO BOX 202 | | | | MANAKIN SABOT | VA | 23103 | | | First Class Mail |
| 29937785 | NVR INVESTMENTS, LLC | ATTN: ROBERT CHESSON, MANAGER | 11201 PATTERSON AVENUE | | | RICHMOND | VA | 23238 | | | First Class Mail |
| 29937787 | NW NATURAL | 250 SW TAYLOR ST | | | | PORTLAND | OR | 97204-3034 | | | First Class Mail |
| 29937786 | NW NATURAL | PO BOX 6017 | | | | PORTLAND | OR | 97228-6017 | | | First Class Mail |
| 29937788 | NW PLAZA ASSOCIATES 1 LLC | 31800 NW HIGHWAY 310 | | | | FARMINGTON HILLS | MI | 48334 | | | First Class Mail |
| 29937789 | NW PLAZA MUNCIE LLC | ATTN: TODD METZMEIER | 9850 VON ALLMEN CT., #202 | | | LOUISVILLE | KY | 40241 | | | First Class Mail |
| 29937790 | NW PLAZA MUNCIE, LLC | 9850 VON ALLMEN COURT, SUITE 202 | ATTN: TODD METZMEIER | | | LOUISVILLE | KY | 40241 | | | First Class Mail |
| 29937791 | NYA BURLEY | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29937792 | NYA ERVIN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29937793 | NYA OLDHAM | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29937794 | NYA PINA | ADDRESS ON FILE | | | | | | | | | First Class Mail |

Exhibit C
Master Mailing Service List
Served as set forth below

| ADRID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 29937795 | NYA SCARBOROUGH | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29937796 | NYA WESTBROOKS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29937797 | NYAH BUELVAS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29937798 | NYAH SIMS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29937799 | NYANNDA GARNER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29937800 | NYASIA LONG | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29937801 | NY'ASIA NEWELL | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29937802 | NY'ASIA YATES | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29937803 | NY-COM-SALES TAX PROMPTAX | PO BOX 15172 | | | | ALBANY | NY | 12212-5172 | | | First Class Mail |
| 29937804 | NYDIA LEWIS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29937805 | NYDIA PEREZ | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29937806 | NYESHA RICKS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29937807 | NYIA PALMER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29937808 | NYIMA MURRAY | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29937809 | NYJAE SHIPLEY | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29937810 | NY-JAS-SALES TAX ST | PO BOX 1506 | | | | NEW YORK | NY | 10008-1506 | | | First Class Mail |
| 29937811 | NYKIRA THORPE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29937812 | NYKOL COOPER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29937813 | NYKOLE WATERS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29937814 | NYLA EVANS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29937815 | NYLA JONES | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29937816 | NYLA SIMMONS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29951767 | NYLA WILSON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29951768 | NYLAH KING | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29951769 | NYMISIS PABON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29951770 | NYNBRA MALKO | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29951771 | NYOMI BROWN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29951772 | NYS SALES TAX PROCESSING | PO BOX 15174 | | | | ALBANY | NY | 12212-5174 | | | First Class Mail |
| 29951773 | NYSALYN MORRIS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29951774 | NYSEG-NEW YORK STATE ELECTRIC & GAS | 18 LINK DR | | | | BINGHAMTON | NY | 13904 | | | First Class Mail |
| 29951775 | NYSEG-NEW YORK STATE ELECTRIC & GAS | PO BOX 847812 | | | | BOSTON | MA | 02284-7812 | | | First Class Mail |
| 29951776 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29951777 | NYX MCINTIRE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29951778 | NZINGA ACOSTA | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29937818 | O.C.W.R.C. - WATER RESOURCES COMM | 1200 NORTH TELEGRAPH ROAD | | | | PONTIAC | MI | 48341 | | | First Class Mail |
| 29937817 | O.C.W.R.C. - WATER RESOURCES COMM | ONE PUBLIC WORKS DRIVE | | | | WATERFORD | MI | 48328-1907 | | | First Class Mail |
| 29937819 | OAK HARBOR FREIGHT LINES INC | PO BOX 1469 | | | | AUBURN | WA | 98071 | | | First Class Mail |
| 29937820 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29937821 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29937822 | OAK VALLEY CENTRE LLC | 6735 TELEGRAPH RD SUITE 110 | | | | BLOOMFIELD HILLS | MI | 48301 | | | First Class Mail |
| 29937823 | OAK VALLEY CENTRE LLC | 6735 TELEGRAPH RD, STE 110 | | | | BLOOMFIELD HILLS | MI | 48301-3143 | | | First Class Mail |
| 29937824 | OAK VALLEY CENTRE, LLC | C/O OAK VALLEY MANAGEMENT COMPANY | 6735 TELEGRAPH ROAD, SUITE 110 | | | BLOOMFIELD | MI | 48301-3141 | | | First Class Mail |
| 29937825 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29937826 | OAKLAND UTILITIES SERVICE COMPANY, MI | 712 W 11 MILE RD | | | | ROYAL OAK | MI | 48067-2411 | | | First Class Mail |
| 29937827 | OAKLEY LYNCH | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29917062 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29917063 | OBED CORDOVA | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29890850 | OBER, KIM | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29917064 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29949212 | OCCUPATIONAL TAX ADMINISTRATOR | P.O. BOX 1008 | | | | OWENSBORO | KY | 42302-9008 | | | First Class Mail |
| 29917066 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29917067 | OCEAN HORN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29917068 | OCEAN NETWORK EXPRESS PTE LTD | 452 FIFTH AVE | | | | NEW YORK | NY | 10018 | | | First Class Mail |
| 29917069 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29917070 | OCEANA GUZMAN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29917071 | OCEANSTAR DESIGN GROUP INC. | P.O. BOX 5076 | | | | DIAMOND BAR | CA | 91765 | | | First Class Mail |
| 29917072 | OCS TECHNOLOGIES INC | OHIO COUNTING SCALE INC | 14901 EMERY AVENUE | | | CLEVELAND | OH | 44135 | | | First Class Mail |
| 29949582 | OCTAGON 52, LTD. | 250 PARK AVENUE | 15TH FLOOR | | | NEW YORK | NY | 10177 | | | First Class Mail |
| 29949583 | OCTAGON 53, LTD. | 250 PARK AVENUE | 15TH FLOOR | | | NEW YORK | NY | 10177 | | | First Class Mail |
| 29949584 | OCTAGON 54, LTD. | 250 PARK AVENUE | 15TH FLOOR | | | NEW YORK | NY | 10177 | | | First Class Mail |

Exhibit C
Master Mailing Service List
Served as set forth below

| ADRID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 29949585 | OCTAGON 55, LTD. | 250 PARK AVENUE | 15TH FLOOR | | | NEW YORK | NY | 10177 | | | First Class Mail |
| 29949586 | OCTAGON 56, LTD. | 250 PARK AVENUE | 15TH FLOOR | | | NEW YORK | NY | 10177 | | | First Class Mail |
| 29949587 | OCTAGON 58, LTD. | 250 PARK AVENUE | 15TH FLOOR | | | NEW YORK | NY | 10177 | | | First Class Mail |
| 29949588 | OCTAGON 64, LTD. | 250 PARK AVENUE | 15TH FLOOR | | | NEW YORK | NY | 10177 | | | First Class Mail |
| 29953856 | OCTAGON CREDIT INVESTORS LLC | 250 PARK AVENUE | 15TH FLOOR | | | NEW YORK | NY | 10177 | | | First Class Mail |
| 29949589 | OCTAGON CREDIT OPPORTUNITIES MASTER FUND LP | SOUTH CHURCH STREET | UGLAND HOUSE | P. O. BOX 309 | | GEORGE TOWN, GRAND CAYMAN | | KY1-1104 | CAYMAN ISLANDS | | First Class Mail |
| 29949590 | OCTAGON HIGH INCOME MASTER FUND LTD | 250 PARK AVENUE | 15TH FLOOR | | | NEW YORK | NY | 10177 | | | First Class Mail |
| 29949591 | OCTAGON INVESTMENT PARTNERS 18-R, | 250 PARK AVENUE | 15TH FLOOR | | | NEW YORK | NY | 10177 | | | First Class Mail |
| 29949592 | OCTAGON INVESTMENT PARTNERS 20-R, | 250 PARK AVENUE | 15TH FLOOR | | | NEW YORK | NY | 10177 | | | First Class Mail |
| 29949593 | OCTAGON INVESTMENT PARTNERS 26, LTD | 250 PARK AVENUE | 15TH FLOOR | | | NEW YORK | NY | 10177 | | | First Class Mail |
| 29949594 | OCTAGON INVESTMENT PARTNERS 27, LTD | 250 PARK AVENUE | 15TH FLOOR | | | NEW YORK | NY | 10177 | | | First Class Mail |
| 29949595 | OCTAGON INVESTMENT PARTNERS 28, LTD | 250 PARK AVENUE | 15TH FLOOR | | | NEW YORK | NY | 10177 | | | First Class Mail |
| 29949596 | OCTAGON INVESTMENT PARTNERS 29 LTD. | 250 PARK AVENUE | 15TH FLOOR | | | NEW YORK | NY | 10177 | | | First Class Mail |
| 29949597 | OCTAGON INVESTMENT PARTNERS 30 LTD. | 250 PARK AVENUE | 15TH FLOOR | | | NEW YORK | NY | 10177 | | | First Class Mail |
| 29949598 | OCTAGON INVESTMENT PARTNERS 31, LTD | 250 PARK AVENUE | 15TH FLOOR | | | NEW YORK | NY | 10177 | | | First Class Mail |
| 29949599 | OCTAGON INVESTMENT PARTNERS 32, LTD | 250 PARK AVENUE | 15TH FLOOR | | | NEW YORK | NY | 10177 | | | First Class Mail |
| 29949600 | OCTAGON INVESTMENT PARTNERS 33, LTD | 250 PARK AVENUE | 15TH FLOOR | | | NEW YORK | NY | 10177 | | | First Class Mail |
| 29949601 | OCTAGON INVESTMENT PARTNERS 34, LTD | 250 PARK AVENUE | 15TH FLOOR | | | NEW YORK | NY | 10177 | | | First Class Mail |
| 29949602 | OCTAGON INVESTMENT PARTNERS 35, LTD | 250 PARK AVENUE | 15TH FLOOR | | | NEW YORK | NY | 10177 | | | First Class Mail |
| 29949603 | OCTAGON INVESTMENT PARTNERS 36, LTD | 250 PARK AVENUE | 15TH FLOOR | | | NEW YORK | NY | 10177 | | | First Class Mail |
| 29949604 | OCTAGON INVESTMENT PARTNERS 37, LTD | 250 PARK AVENUE | 15TH FLOOR | | | NEW YORK | NY | 10177 | | | First Class Mail |
| 29949605 | OCTAGON INVESTMENT PARTNERS 38, LTD | 250 PARK AVENUE | 15TH FLOOR | | | NEW YORK | NY | 10177 | | | First Class Mail |
| 29949606 | OCTAGON INVESTMENT PARTNERS 39, LTD | 250 PARK AVENUE | 15TH FLOOR | | | NEW YORK | NY | 10177 | | | First Class Mail |
| 29949607 | OCTAGON INVESTMENT PARTNERS 40, LTD | 250 PARK AVENUE | 15TH FLOOR | | | NEW YORK | NY | 10177 | | | First Class Mail |
| 29949608 | OCTAGON INVESTMENT PARTNERS 41, LTD | 250 PARK AVENUE | 15TH FLOOR | | | NEW YORK | NY | 10177 | | | First Class Mail |
| 29949609 | OCTAGON INVESTMENT PARTNERS 42, LTD | 250 PARK AVENUE | 15TH FLOOR | | | NEW YORK | NY | 10177 | | | First Class Mail |
| 29949610 | OCTAGON INVESTMENT PARTNERS 43, LTD | 250 PARK AVENUE | 15TH FLOOR | | | NEW YORK | NY | 10177 | | | First Class Mail |
| 29949611 | OCTAGON INVESTMENT PARTNERS 44, LTD | 250 PARK AVENUE | 15TH FLOOR | | | NEW YORK | NY | 10177 | | | First Class Mail |
| 29949612 | OCTAGON INVESTMENT PARTNERS 45, LTD | 250 PARK AVENUE | 15TH FLOOR | | | NEW YORK | NY | 10177 | | | First Class Mail |
| 29949613 | OCTAGON INVESTMENT PARTNERS 46, LTD | 250 PARK AVENUE | 15TH FLOOR | | | NEW YORK | NY | 10177 | | | First Class Mail |
| 29949614 | OCTAGON INVESTMENT PARTNERS 47, LTD | 250 PARK AVENUE | 15TH FLOOR | | | NEW YORK | NY | 10177 | | | First Class Mail |
| 29949615 | OCTAGON INVESTMENT PARTNERS 48, LTD | 250 PARK AVENUE | 15TH FLOOR | | | NEW YORK | NY | 10177 | | | First Class Mail |
| 29949616 | OCTAGON INVESTMENT PARTNERS 49, LTD | 250 PARK AVENUE | 15TH FLOOR | | | NEW YORK | NY | 10177 | | | First Class Mail |
| 29949617 | OCTAGON INVESTMENT PARTNERS 50, LTD | 250 PARK AVENUE | 15TH FLOOR | | | NEW YORK | NY | 10177 | | | First Class Mail |
| 29949618 | OCTAGON INVESTMENT PARTNERS XIV, | 250 PARK AVENUE | 15TH FLOOR | | | NEW YORK | NY | 10177 | | | First Class Mail |
| 29949619 | OCTAGON INVESTMENT PARTNERS XV, LTD | 250 PARK AVENUE | 15TH FLOOR | | | NEW YORK | NY | 10177 | | | First Class Mail |
| 29953367 | OCTAGON INVESTMENT PARTNERS XVI, | 250 PARK AVENUE | 15TH FLOOR | | | NEW YORK | NY | 10177 | | | First Class Mail |
| 29953368 | OCTAGON INVESTMENT PARTNERS XVII, | 250 PARK AVENUE | 15TH FLOOR | | | NEW YORK | NY | 10177 | | | First Class Mail |
| 29953369 | OCTAGON INVESTMENT PARTNERS XXI, | 250 PARK AVENUE | 15TH FLOOR | | | NEW YORK | NY | 10177 | | | First Class Mail |
| 29953370 | OCTAGON INVESTMENT PARTNERS XXII, | 250 PARK AVENUE | 15TH FLOOR | | | NEW YORK | NY | 10177 | | | First Class Mail |
| 29953371 | OCTAGON LOAN FUNDING, LTD. | 250 PARK AVENUE | 15TH FLOOR | | | NEW YORK | NY | 10177 | | | First Class Mail |
| 29953372 | OCTAGON SENIOR SECURED CREDIT | 250 PARK AVENUE | 15TH FLOOR | | | NEW YORK | NY | 10177 | | | First Class Mail |
| 29917073 | OCTAVIA ALEXANDER-MOURA | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29937828 | OCTAVIA CARTER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29937829 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29937830 | OCTAVIA SIGGAL | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29937831 | OCTAVIA WRIGHT | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29937832 | OCTAVIO PUENTES SANCHEZ | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29937833 | OCTAVIUS HUNTLEY | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29937834 | OCTAVIUS WRIGHT | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29937835 | OCTIVIA MORRISON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29937836 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29937837 | ODALIS GUZMAN LOPEZ | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29951791 | ODALIS HERNANDEZ PEREZ | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29951792 | ODALIZ GUTIERREZ | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29951793 | ODALYS HERNANDEZ | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29951794 | ODESSA GUILFORD | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29951795 | ODP BUSINESS SOLUTIONS LLC | F/K/A OFFICE DEPOT BUS SOLUTIONS LL | PO BOX 633301 | | | CINCINNATI | OH | 45263-3201 | | | First Class Mail |

Exhibit C
Master Mailing Service List
Served as set forth below

| ADRID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 29951796 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29951798 | OEC-OKLAHOMA ELECTRIC COOPERATIVE | 2520 HEMPHILL DR. | | | | NORMAN | OK | 73069 | | | First Class Mail |
| 29951797 | OEC-OKLAHOMA ELECTRIC COOPERATIVE | PO BOX 5481 | | | | NORMAN | OK | 73070 | | | First Class Mail |
| 29951799 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29951800 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29951801 | OFF DUTY SECURITY INC | 3387 KIRK RIDGE ROAD | | | | MURRAY | KY | 42071 | | | First Class Mail |
| 29951802 | OFF THE WALL CO LLC | 4814 BETHLEHEM PIKE | | | | TELFORD | PA | 18969 | | | First Class Mail |
| 29937838 | OFFICE OF ENVIRONMENTAL HEALTH HAZA- | ASSESSMENT | 1001 I STREET | | | SACRAMENTO | CA | 95814 | | | First Class Mail |
| 29937839 | OFFICE OF ENVIRONMENTAL HEALTH HAZA- | 1001 I STREET | | | | SACRAMENTO | CA | 95814 | | | First Class Mail |
| 29937840 | OFFICE OF TAX COLLECTOR | PO BOX 3025 | | | | MILFORD | CT | 06460-0825 | | | First Class Mail |
| 29950453 | OFFICE OF THE FAYETTE COUNTY SHERIF | PO BOX 34148 | | | | LEXINGTON | KY | 40588-4148 | | | First Class Mail |
| 29937842 | OFFICE OF THE INDIANA ATTORNEY GENERAL | DIVISION OF UNCLAIMED PROPERTY | 35 SOUTH PARK BLVD | | | GREENWOOD | IN | 46143 | | | First Class Mail |
| 29949401 | OFFICE OF THE STATE TREASURER | UNCLAIMED PROPERTY DIVISION | 500 E. CAPITOL AVE. #212 | | | PIERRE | SD | 57501 | | | First Class Mail |
| 29949402 | OFFICE OF THE STATE TREASURER | UNCLAIMED PROPERTY DIVISION | 501 N. WEST ST., STE 1101A | | | JACKSON | MS | 39201 | | | First Class Mail |
| 29937843 | OFFICE OF WEIGHTS AND MEASURES | PO BOX 490 | | | | AVENEL | NJ | 07001 | | | First Class Mail |
| 29937844 | OFIR KALMANOVICH | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29937845 | OG&E -OKLAHOMA GAS & ELECTRIC SERVICE | 321 N HARVEY, PO BOX 321 | | | | OKLAHOMA CITY | OK | 73101-0321 | | | First Class Mail |
| 29937845 | OG&E -OKLAHOMA GAS & ELECTRIC SERVICE | P.O. BOX 24990 | | | | OKLAHOMA CITY | OK | 73124-0990 | | | First Class Mail |
| 29891099 | OGIDI, UDUMA | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29937847 | OGIE CHANDLER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29937848 | OGLETREE DEAKINS NASH | SMOAK & STEWART PC | PO BOX 89 | | | COLUMBIA | SC | 29202 | | | First Class Mail |
| 29972657 | OGLETREE, DEAKINS, NASH, SMOAK, & STEWART. P.C | CHRISTINA MCDANIEL | AR /OGLETREE DEAKINS | 50 INTERNATIONAL DRIVE SUITE 300 | | GREENVILLE | SOUTH CAROLINA | 29615 | | | First Class Mail |
| 29972656 | OGLETREE, DEAKINS, NASH, SMOAK, & STEWART. P.C | PO BOX 89 | | | | COLUMBIA | SOUTH CAROLINA | 29202 | | | First Class Mail |
| 29937849 | OH DEPT OF AGRICULTURE - DIV OF FOOD SAFETY | 8995 E MAIN ST | | | | REYNOLDSBURG | OH | 43068 | | | First Class Mail |
| 29937850 | OH WATERVILLE LLC | C/O METROPOLIS PROP MGMT GRP INC | 1662 ELM STREET | | | MANCHESTER | NH | 03101 | | | First Class Mail |
| 29891037 | O'HAIRE, BRIDGET | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29937851 | OH-BUG-SALES TAX | 30 E. BROAD STREET | | | | COLUMBUS | OH | 43215 | | | First Class Mail |
| 29937852 | OH-CAT 09601 | 30 EAST BROAD STREET | | | | COLUMBUS | OH | 43266-0421 | | | First Class Mail |
| 29937853 | OHIO BALER COMPANY INC | DBA OBC INDUSTRIAL | 11288 ALAMEDA DR | | | STRONGSVILLE | OH | 44149 | | | First Class Mail |
| 29937854 | OHIO BUREAU OF WORKER'S COMP | PO BOX 89492 | | | | CLEVELAND | OH | 44101-6492 | | | First Class Mail |
| 29949403 | OHIO DEPARTMENT OF COMMERCE | UNCLAIMED PROPERTY DIVISION | 77 SOUTH HIGH STREET, 23RD FLOOR | | | COLUMBUS | OH | 43215-6130 | | | First Class Mail |
| 29950455 | OHIO DEPARTMENT OF TAXATION | P.O. BOX 16158 | | | | COLUMBUS | OH | 43216-6158 | | | First Class Mail |
| 29950456 | OHIO DEPARTMENT OF TAXATION | PO BOX 530 | | | | COLUMBUS | OH | 43216-0530 | | | First Class Mail |
| 29937857 | OHIO DEPT OF TAXATION | PO BOX 16560 | | | | COLUMBUS | OH | 43216-6560 | | | First Class Mail |
| 29937858 | OHIO EDISON | 76 S MAIN ST BSMT | | | | AKRON | OH | 44308-1817 | | | First Class Mail |
| 29937860 | OHIO GAS COMPANY | 200 W HIGH ST | | | | BRYAN | OH | 43506-1677 | | | First Class Mail |
| 29937859 | OHIO GAS COMPANY | PO BOX 49370 | | | | SAN JOSE | CA | 95161-9370 | | | First Class Mail |
| 29937861 | OHIO MACHINERY CO. | DBA OHIO CAT | PO 774439 4439 SOLUTIONS CTR | | | CHICAGO | IL | 60677-4004 | | | First Class Mail |
| 29937862 | OHIO VALLEY MALL CO. | PO BOX 7535 | | | | CAROL STREAM | IL | 60197-7535 | | | First Class Mail |
| 29937863 | OHIO VALLEY MALL COMPANY | C/O CAFARO COMPANY | 5577 YOUNGSTOWN-WARREN RD. | | | NILES | OH | 44446 | | | First Class Mail |
| 29937864 | OH-JAC-SALES TAX | 30 E BROAD STREET | | | | COLUMBUS | OH | 43215-3461 | | | First Class Mail |
| 29937865 | OH-JAS-SALES TAX 04200 | 30 EAST BROAD ST | | | | COLUMBUS | OH | 43266-0421 | | | First Class Mail |
| 29937866 | OH-JAS-USE TAX 04500 | 30 EAST BROAD ST | | | | COLUMBUS | OH | 43266-0421 | | | First Class Mail |
| 29937867 | OHMARIA GANDY | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29937868 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | First Class Mail |

In re: JOANN Inc., et al.
Case No. 25-10068 (CTG)

Page 740 of 998

Exhibit C
Master Mailing Service List
Served as set forth below

| ADRID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 29950458 | OKALOOSA COUNTY TAX COLLECTOR | 151-C NORTH EGLIN PARKWAY | | | | FORT WALTON BEACH | FL | 32548 | | | First Class Mail |
| 29937871 | OKALOOSA GAS DISTRICT, FL | 364 VALPARAISO PKWY | | | | VALPARAISO | FL | 32580 | | | First Class Mail |
| 29937870 | OKALOOSA GAS DISTRICT, FL | P.O. BOX 548 | | | | VALPARAISO | FL | 32580-0548 | | | First Class Mail |
| 29961974 | OK-JAC-SALES-04200 | P.O. BOX 269060 SALES TAX | | | | OKLAHOMA CITY | OK | 73126-9060 | | | First Class Mail |
| 29961975 | OK-JAS-SALES 04200 | 2501 LINCOLN BLVD | | | | OKLAHOMA CITY | OK | 73194 | | | First Class Mail |
| 29950459 | OKLAHOMA COUNTY TREASURER | PO BOX 268875 | | | | OKLAHOMA CITY | OK | 73126-8875 | | | First Class Mail |
| 29961976 | OKLAHOMA NATURAL GAS CO: KANSAS CITY | 401 N. HARVEY | | | | OKLAHOMA CITY | OK | 73101-0401 | | | First Class Mail |
| 29961977 | OKLAHOMA NATURAL GAS CO: KANSAS CITY | PO BOX 219296 | | | | KANSAS CITY | MO | 64121-9296 | | | First Class Mail |
| 29961979 | OKLAHOMA SECRETARY OF STATE | 421 NW 13TH ST STE 210 | | | | OKLAHOMA CITY | OK | 73103 | | | First Class Mail |
| 29949404 | OKLAHOMA STATE TREASURER | UNCLAIMED PROPERTY DIVISION | 9520 NORTH MAY AVE, LOWER LEVEL | | | OKLAHOMA CITY | OK | 73120 | | | First Class Mail |
| 29961980 | OKLAHOMA TAX COMM 26850 | OK SALES TAX | PO BOX 26850 | | | OKLAHOMA CITY | OK | 73126 | | | First Class Mail |
| 29950462 | OKLAHOMA TAX COMMISSION | 300 N BROADWAY AVE | | | | OKLAHOMA CITY | OK | 73194 | | | First Class Mail |
| 29950461 | OKLAHOMA TAX COMMISSION | BUSINESS TAX DIVISION | PO BOX 26920 | | | OKLAHOMA CITY | OK | 73126-0920 | | | First Class Mail |
| 29961982 | OKLAHOMA TAX COMMISSION | CONNORS BUILDING | 2501 NORTH LINCOLN BOULEVARD | | | OKLAHOMA CITY | OK | 73194 | | | First Class Mail |
| 29949405 | OKLAHOMA TAX COMMISSION | STATE OF OKLAHOMA- UNCLAIMED PROP SE | PO BOX 53545 | | | OKLAHOMA CITY | OK | 73152 | | | First Class Mail |
| 29961983 | OKOLE NGALLA | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29961984 | OKSANA BERG | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29961985 | OKSANA LERNATOVYCH | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29937872 | OK-SSC-CORP INC TAX | 300 N. BROADWAY AVE. | | | | OKLAHOMA CITY | OK | 73194 | | | First Class Mail |
| 29937873 | OLA ALEZZ | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29937874 | OLA CUKR | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29937875 | OLA-CYMONE MCKISSICK | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29937876 | OLADAPO AJIBOLA | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29937877 | OLAN LENSCH | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29937878 | OLANDO BELL | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29937879 | OLANDRA BURNS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29937880 | OLANIYI FADEYI | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29937881 | OLATUNDE ATILOLA | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29937882 | OLAYINKA SAVAGE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29937883 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29937884 | OLD DOMINION FREIGHT LINE INC | 14933 COLLECTION CENTER DRIVE | | | | CHICAGO | IL | 60693 | | | First Class Mail |
| 29937885 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29937886 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29937887 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 28900851 | OLDENBURG, DEREK | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 28900852 | O'LEARY SACHS, TONI | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29937888 | OLEISHA BROWN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29937889 | OLENA LEITZKE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29937890 | OLENA SLIVNYAK | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29937891 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29937892 | OLETTA SPURLIN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29937893 | OLFA U.S.A. INC | PO BOX 10789 | | | | TERRE HAUTE | IN | 47801 | | | First Class Mail |
| 29973836 | OLFA U.S.A. INC. | 5201 E. US HWY 36 | SUITE 213 | | | AVON | IN | 46123 | | | First Class Mail |
| 29973836 | OLFA U.S.A. INC. | KEVIN MUNN | VICE PRESIDENT FINANCE, OLFA U.S.A. INC. | 5201 E. US HWY 36 | SUITE 213 | AVON | IN | 46123 | | | First Class Mail |
| 29973837 | OLFA U.S.A. INC. | OLFA U.S.A. INC. | DEPT. CH 14502 | | | PALATINE | IL | 60055 | | | First Class Mail |
| 29937894 | OLGA ACEVEDO | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29937895 | OLGA ACEVES DE ARCINIEGA | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29937896 | OLGA BENAVIDES | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29937897 | OLGA ELENA RODRIGUEZ MARQUEZ | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29937898 | OLGA FRANCIS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29937899 | OLGA KEMPER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29937900 | OLGA SANCHEZ | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29937901 | OLHA DMYTRIIEVA | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29937902 | OLIUR RAHMAN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29937903 | OLIVA PRADO | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29937904 | OLIVE FAHLEN | ADDRESS ON FILE | | | | | | | | | First Class Mail |

Exhibit C
Master Mailing Service List
Served as set forth below

| ADRID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 29937905 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29937906 | OLIVE THOMPSON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29937907 | OLIVE ZWEIG | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29937908 | OLIVER CALANDRA | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29937909 | OLIVER CAMPBELL | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29937910 | OLIVER D OUSTERHOUT | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29937911 | OLIVER HILL | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29937912 | OLIVER HUGHES | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29937913 | OLIVER LOOTS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29937914 | OLIVER OSADCHUK | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29937915 | OLIVER PANTOJA | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29937916 | OLIVER RIDDLE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29937917 | OLIVER ROAN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29937918 | OLIVER TAYLOR | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29937919 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29937920 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29937921 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29937922 | OLIVIA ALLISON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29937923 | OLIVIA ALTONEN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29961986 | OLIVIA ALVORD | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29961987 | OLIVIA ANDRADE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29961988 | OLIVIA BARNES | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29961989 | OLIVIA BARNETT | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29961990 | OLIVIA BARTSCH | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29961991 | OLIVIA BEAVERS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29961992 | OLIVIA BELLE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29961993 | OLIVIA BERRY | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29961994 | OLIVIA BIXLER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29961995 | OLIVIA BONACCI | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29961996 | OLIVIA BONIECKA | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29937924 | OLIVIA BONNER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29937925 | OLIVIA BOUCHER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29937926 | OLIVIA BOWEN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29937927 | OLIVIA BRICKEY | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29937928 | OLIVIA BRIDGES | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29937929 | OLIVIA BROWN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29937930 | OLIVIA BUCHER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29937931 | OLIVIA BURROWS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29937932 | OLIVIA BURTON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29937933 | OLIVIA BUTLER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29937934 | OLIVIA CALDWELL | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29937935 | OLIVIA CARDENAS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29937936 | OLIVIA CARDENAZ | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29937937 | OLIVIA CARTER-COLLINS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29937938 | OLIVIA CHARLESTON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29937939 | OLIVIA CHARMA | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29937940 | OLIVIA CLARK | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29937941 | OLIVIA COMBS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29937942 | OLIVIA COOK | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29937943 | OLIVIA CORATHERS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29937944 | OLIVIA COX | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29937945 | OLIVIA CRAMER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29937946 | OLIVIA CRIM | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29937947 | OLIVIA CUMMINGS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29937948 | OLIVIA CUSHWAY | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29937949 | OLIVIA DAHLIN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29937950 | OLIVIA DAVIDSON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29937951 | OLIVIA DECKERT | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29937952 | OLIVIA DEMPSEY | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29937953 | OLIVIA DIGIACOMO | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29937954 | OLIVIA DOSOITO | ADDRESS ON FILE | | | | | | | | | First Class Mail |

In re: JOANN Inc., et al.
Case No. 25-10068 (CTG)

Page 742 of 998

Exhibit C
Master Mailing Service List
Served as set forth below

| ADRID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 29937955 | OLIVIA DOWNEY | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29937956 | OLIVIA EASTRIDGE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29937957 | OLIVIA EDISON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29937958 | OLIVIA EDWARDS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29937959 | OLIVIA EITELJORGE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29937960 | OLIVIA ELLIOTT | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29937961 | OLIVIA ERICSON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29937962 | OLIVIA FORDER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29937963 | OLIVIA FRAIN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29937964 | OLIVIA FREDERICK | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29937965 | OLIVIA FREILING | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29937966 | OLIVIA FUSTOS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29937967 | OLIVIA GALVAN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29937968 | OLIVIA GARCIA | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29937969 | OLIVIA GERHART | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29937970 | OLIVIA GIBSON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29937971 | OLIVIA GOMEZ | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29937972 | OLIVIA GOOCH | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29937973 | OLIVIA GORE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29961997 | OLIVIA GOULD | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29961998 | OLIVIA GREENWOOD | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29961999 | OLIVIA GUERRERO | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29962000 | OLIVIA HAIDLE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29962001 | OLIVIA HAINES | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29962003 | OLIVIA HALL | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29962002 | OLIVIA HALL | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29962004 | OLIVIA HALSELL | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29962005 | OLIVIA HARRIS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29962006 | OLIVIA HATCH | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29962007 | OLIVIA HEATH | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29937974 | OLIVIA HEINEN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29937975 | OLIVIA HENDERSON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29937976 | OLIVIA HERNANDEZ | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29937977 | OLIVIA HERRING | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29937978 | OLIVIA HILL | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29937979 | OLIVIA HIMES | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29937980 | OLIVIA HOLMAN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29937981 | OLIVIA HOOK | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29937982 | OLIVIA HOWE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29937983 | OLIVIA HUDSON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29937984 | OLIVIA HUNTER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29937985 | OLIVIA JEAN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29937986 | OLIVIA JERILYN MARQUEZ ROSAS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29937987 | OLIVIA JOHNSON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29937991 | OLIVIA JONES | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29937989 | OLIVIA JONES | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29937988 | OLIVIA JONES | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29937990 | OLIVIA JONES | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29937992 | OLIVIA KANIA | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29937993 | OLIVIA KEENLEY | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29937994 | OLIVIA KESSLER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29937995 | OLIVIA KOEPP | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29937996 | OLIVIA KRENZ | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29937997 | OLIVIA KREUTZER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29937998 | OLIVIA KUENSTER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29937999 | OLIVIA LANG | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29938000 | OLIVIA LAUG | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29938001 | OLIVIA LEATH | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29938002 | OLIVIA LEDESMA | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29938003 | OLIVIA LESTER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29938004 | OLIVIA LEWIS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29938005 | OLIVIA LEY | ADDRESS ON FILE | | | | | | | | | First Class Mail |

Exhibit C
Master Mailing Service List
Served as set forth below

| ADRID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 29938006 | OLIVIA LOPEZ | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29938007 | OLIVIA LOUDER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29938008 | OLIVIA MACCRAE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29938009 | OLIVIA MARCHENA | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29938010 | OLIVIA MASHINTER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29938011 | OLIVIA MAYES | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29938012 | OLIVIA MAYFIELD-DAVIS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29938013 | OLIVIA MCATEER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29938014 | OLIVIA MCCURDY | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29938015 | OLIVIA MCKINNON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29938016 | OLIVIA MCMAHON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29938017 | OLIVIA MENDOZA | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29938018 | OLIVIA MILAS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29938019 | OLIVIA MILLER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29938020 | OLIVIA MILLIREN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29938021 | OLIVIA MIRELES | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29938022 | OLIVIA MOES | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29938023 | OLIVIA MONROE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29938024 | OLIVIA MORDEN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29938025 | OLIVIA MORGAN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29938026 | OLIVIA MORSE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29938027 | OLIVIA MURRAY | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29938028 | OLIVIA OBETZ | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29938029 | OLIVIA OGLE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29938030 | OLIVIA PADILLA | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29938031 | OLIVIA PAGANO | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29938032 | OLIVIA PANDOLFI | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29938033 | OLIVIA PARKS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29938034 | OLIVIA PATRICK | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29938035 | OLIVIA PAYNE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29938036 | OLIVIA PENNINGTON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29938037 | OLIVIA PERRY | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29938038 | OLIVIA PETITT | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29938039 | OLIVIA PICKETT | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29938040 | OLIVIA PLATANITIS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29938041 | OLIVIA POPP | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29938042 | OLIVIA RICHLEY | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29938043 | OLIVIA RICHMOND | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29938044 | OLIVIA RODRIGUEZ | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29938045 | OLIVIA ROLES | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29938046 | OLIVIA RUSH | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29938047 | OLIVIA RZUCDLO | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29938048 | OLIVIA RZUCIDLO | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29938049 | OLIVIA SAMPLE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29938050 | OLIVIA SARNO | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29938051 | OLIVIA SAWYER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29938052 | OLIVIA SCHMELZ | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29938053 | OLIVIA SHELOR | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29938054 | OLIVIA SIGALA | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29938055 | OLIVIA SIMPSON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29938056 | OLIVIA SOLAR | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29938057 | OLIVIA STARR | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29938058 | OLIVIA STCLAIR | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29938059 | OLIVIA STEWART | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29938060 | OLIVIA TATE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29938061 | OLIVIA TAUANUU | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29938063 | OLIVIA TEMPLETON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29938062 | OLIVIA TEMPLETON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29938064 | OLIVIA THOMAS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29938065 | OLIVIA THOMPSON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29938066 | OLIVIA TOPPING | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29938067 | OLIVIA TRUENOW | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29938068 | OLIVIA TURNER | ADDRESS ON FILE | | | | | | | | | First Class Mail |

In re: JOANN Inc., et al.
Case No. 25-10068 (CTG)

Page 744 of 998

Exhibit C
Master Mailing Service List
Served as set forth below

| ADRID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 29938069 | OLIVIA TYRE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29938070 | OLIVIA VAN RY | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29938071 | OLIVIA VANDEMARK | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29938072 | OLIVIA VEGA-HALL | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29938073 | OLIVIA WALTON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29938074 | OLIVIA WAMBO | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29938075 | OLIVIA WEGRZYN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29938076 | OLIVIA WEHR | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29938077 | OLIVIA WELLS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29938078 | OLIVIA WILLCOX | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29938079 | OLIVIA WILLICK | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29938080 | OLIVIA WINN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29938081 | OLIVIA WISE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29938082 | OLIVIA WRIGHT | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29938083 | OLIVIER DE RIDDER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29938084 | OLIVIYA MCCLUSKEY | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29938085 | OLLY GLENN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29891065 | OLSON, IVY | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29938086 | OLYMPIA CITY TREASURER | PO BOX 2009 | | | | OLYMPIA | WA | 98507-2009 | | | First Class Mail |
| 29938087 | OMAHA FALSE ALARM REDUCTION PROGRAM | PO BOX 30205 | | | | OMAHA | NE | 68103-1305 | | | First Class Mail |
| 29938089 | OMAHA PUBLIC POWER DISTRICT | 444 S 16TH ST. MALL | | | | OMAHA | NE | 68102-2247 | | | First Class Mail |
| 29938088 | OMAHA PUBLIC POWER DISTRICT | PO BOX 3995 | | | | OMAHA | NE | 68103-0995 | | | First Class Mail |
| 29938090 | OMAIRAH ISMAILI | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29938091 | OMAR ALVAREZ | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29938092 | OMAR JONES | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29938093 | OMAR LOPEZ | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29938094 | OMAR RODRIGUEZ | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29938095 | OMAR VAZQUEZ | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29938096 | OMEGA BENEFITS INC | 3451 VIA MONTEBELLO #192-312 | | | | CARLSBAD | CA | 92009 | | | First Class Mail |
| 29938097 | OMEGA SONDRA LLC | FOWLER & HATCH PROPERTIES | P.O. BOX 576469 | | | MODESTO | CA | 95357 | | | First Class Mail |
| 29938098 | OMG HOME DECO LIMITED | ROOM 1003, 10/F, TOWER 1, LIPPO CEN | 89 QUEENSWAY, ADMIRALTY | | | HONG KONG | | 852 | HONG KONG | | First Class Mail |
| 29938099 | OMNI SYSTEMS INC | OMNI-ITW | PO BOX 735536 | | | CHICAGO | IL | 60673-5536 | | | First Class Mail |
| 29938100 | OMOWANDE FAWEHINMI | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29938101 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29938102 | ON OUR SLEEVES | PO BOX 16810 | | | | COLUMBUS | OH | 43216-6810 | | | First Class Mail |
| 29938103 | ONA MILLNER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29938104 | ONAHSTY DAVIS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29938105 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29962008 | ONAZAR CARGILE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29962009 | ONDRIA AYALA | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29962010 | ONE COPLAND | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29962011 | ONE OAK INVESTMENTS LLC | 1685 H STREET, UNIT 205 | | | | BLAINE | WA | 98230 | | | First Class Mail |
| 29962012 | ONE OAK INVESTMENTS, LLC | 1685 H STREET, UNIT 205 | ATTN: AMANDEEP MANGAT | | | BLAINE | WA | 98230 | | | First Class Mail |
| 29962013 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29962014 | ONEIDA COUNTY | COMMISSIONER OF FINANCE | 800 PARK AVENUE | | | UTICA | NY | 13501 | | | First Class Mail |
| 29950464 | ONEIDA COUNTY DEPT OF FINANCE | COMMISSIONER OF FINANCE | 800 PARK AVENUE | | | UTICA | NY | 13501 | | | First Class Mail |
| 29962015 | ONETA CALDWELL | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29962016 | ONETO PACKING | NATURALLY NUTS | 1830 W. CALDWELL AVE, STE. G | | | VISALIA | CA | 93277 | | | First Class Mail |
| 29962017 | ONIESHA HAMPTON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29962018 | ONIQUE TRAYLOR | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29938106 | ONIYA SINGH | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29938107 | ONOFRE VINES | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29938109 | ONONDAGA COUNTY WATER AUTHORITY (OCWA) | 200 NORTHERN CONCOURSE | | | | SYRACUSE | NY | 13212 | | | First Class Mail |
| 29938108 | ONONDAGA COUNTY WATER AUTHORITY (OCWA) | PO BOX 4949 | | | | SYRACUSE | NY | 13221-4949 | | | First Class Mail |
| 29938110 | ONOYEME EGURE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29938111 | ONTARIO GATEWAY SJT RET XIX LLC | C/O ATHENA MGMT INC | 730 EL CAMINO WAY, #200 | | | TUSTIN | CA | 92780 | | | First Class Mail |
| 29953373 | ONTARIO TEACHERS PENSION PLAN | 160 FRONT STREET WEST | SUITE 3200 | | | TORONTO | ON | M5J 0G4 | CANADA | | First Class Mail |
| 29938112 | ONTEL PRODUCTS CORP | 21 LAW DRIVE | | | | FAIRFIELD | NJ | 07004 | | | First Class Mail |

Exhibit C
Master Mailing Service List
Served as set forth below

| ADRID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 29938113 | ONYX MILOSOVICH | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29938114 | OOCL USA INC | 801 WARRENVILLE RD, SUITE 300 | | | | LISLE | IL | 60532 | | | First Class Mail |
| 29938115 | OOS LLC | 1460 DUNCAN WAY | | | | STREETSBORO | OH | 44241 | | | First Class Mail |
| 29938116 | OP CRIMSON LLC | 17 ELM ST | | | | MORRISTOWN | NJ | 07960 | | | First Class Mail |
| 29951369 | OPAL FRANKLIN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29951370 | OPELIKA HOSPITALITY GROUP INC | DBA COMFORT INN | 811 FOXRUN PARKWAY | | | OPELIKA | AL | 36801 | | | First Class Mail |
| 29951372 | OPELIKA UTILITIES | 4055 WATER STREET | | | | OPELIKA | AL | 36801 | | | First Class Mail |
| 29951371 | OPELIKA UTILITIES | P.O. BOX 2587 | | | | OPELIKA | AL | 36803-2587 | | | First Class Mail |
| 29951374 | OPEN ROAD BRANDS LLC | 1425 E DOUGLAS AVE | | | | WICHITA | KS | 67211 | | | First Class Mail |
| 29951373 | OPEN ROAD BRANDS LLC | C/O DONGGUAN XIANGYU HARDWARE | BUILDING 1, #3 PRIVATE 1ST ST. | GUANGDONG | | DONGQUAN CITY | | 523321 | CHINA | | First Class Mail |
| 29951375 | OPEN TEXT INC | C/O JP MORGAN LOCKBOX | 24685 NETWORK PLACE | | | CHICAGO | IL | 60673-1246 | | | First Class Mail |
| 29951376 | OPHA WRAY | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29951377 | OPHELIA WILLIAMS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29951378 | OPHEMIA KHOURY | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29951379 | OPINIONS LTD | 31 SOUTH FRANKLIN ST. | | | | CHAGRIN FALLS | OH | 44022 | | | First Class Mail |
| 29953374 | OPPENHEIMER | 85 BROAD ST | | | | NEW YORK | NY | 10004 | | | First Class Mail |
| 29966218 | OPTIMUM BUYING LTD | HALF OAK HOUSE | 28 WATFORD ROAD | | | NORTHWOOD | | HA6 3NT | UNITED KINGDOM | | First Class Mail |
| 29951380 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29953375 | OPY CREDIT CORP. | 85 BROAD STREET | | | | NEW YORK | NY | 10004 | | | First Class Mail |
| 29938117 | O'QUARRIUS PHILLIPS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29938118 | OR - CONS - CAT - 02001 - Q2 EST | OREGON DEPT OF REVENUE | 955 CENTER ST NE | | | SALEM | OR | 97301-2555 | | | First Class Mail |
| 29938119 | OR - CONS - CAT - 02001 - Q4 EST | OREGON DEPT OF REVENUE | 955 CENTER ST NE | | | SALEM | OR | 97301-2555 | | | First Class Mail |
| 29938120 | OR - CONS - CORP 20002 Q2 | OREGON DEPT. OF REVENUE | OREGON DEPT OF REVENUE | 955 CENTER ST NE | | SALEM | OR | 97301-2555 | | | First Class Mail |
| 29938121 | ORA KNUEPPEL | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29938122 | ORACLE AMERICA INC | P O BOX 203448 | | | | DALLAS | TX | 75320-3448 | | | First Class Mail |
| 29938123 | ORALIA YBANEZ | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29938125 | ORANGE AND ROCKLAND UTILITIES (O&R) | 390 W. ROUTE 59 | | | | SPRING VALLEY | NY | 10977 | | | First Class Mail |
| 29938124 | ORANGE AND ROCKLAND UTILITIES (O&R) | PO BOX 1005 | | | | SPRING VALLEY | NY | 10977-0800 | | | First Class Mail |
| 29938126 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29949214 | ORANGE COUNTY COMMISSIONER | 4 GLENMERE COVE RD | | | | GOSHEN | NY | 10924 | | | First Class Mail |
| 29938127 | ORANGE COUNTY COMMISSIONER OF FINANCE | 4 GLENMERE COVE RD | | | | GOSHEN | NY | 10924 | | | First Class Mail |
| 29950693 | ORANGE COUNTY FIRE RESCUE | ATTN FINANCE | PO BOX 5879 | | | WINTER PARK | FL | 32793 | | | First Class Mail |
| 29950694 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29950695 | ORANGE COUNTY TAX COLLECTOR | PO BOX 1982 | | | | SANTA ANA | CA | 92702 | | | First Class Mail |
| 29949216 | ORANGE COUNTY TAX COLLECTOR | PO BOX 545100 | | | | ORLANDO | FL | 32854-5100 | | | First Class Mail |
| 29950697 | ORANGE COUNTY TREASURER | TAX COLLECTOR | PO BOX 1438 | | | SANTA ANA | CA | 92702-1438 | | | First Class Mail |
| 29950698 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29950699 | ORBIS CORPORATION | PO BOX 856447 | | | | MINNEAPOLIS | MN | 55485-6447 | | | First Class Mail |
| 29950700 | ORCHARD YARN & THREAD CO INC | DBA LION BRAND YARN | 125 CHUBB AVE | | | LYNDHURST | NJ | 07071 | | | First Class Mail |
| 29953376 | ORCHARD YARN THREAD COMPANY INC. | 125 CHUBB | LION BRAND - 300S | | | LYNDHURST | NJ | 07071 | | | First Class Mail |
| 29950701 | ORCHARDS MARKET CENTER LLC | C/O CBRE PROPERTY MANAGMENT | 1300 SW 5TH AVENUE, SUITE 3500 | | | PORTLAND | OR | 97201 | | | First Class Mail |
| 29950702 | ORCHARDS MARKET CENTER LLC | C/O CBRE, INC ATTN: MELANIE REASON | 6070 POPLAR AVE., SUITE 500 | | | MEMPHIS | TN | 38119 | | | First Class Mail |
| 29950703 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29950704 | OREGON CITY FALSE ALARMS | PO BOX 6112 | | | | CONCORD | CA | 94524 | | | First Class Mail |
| 29938128 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29938131 | OREGON DEPARTMENT OF REVENUE | 955 CENTER ST NE | | | | SALEM | OR | 97301-2555 | | | First Class Mail |
| 29949220 | OREGON DEPARTMENT OF REVENUE | 955 CENTER ST NE | | | | SALEM | OR | 97301-2555 | | | First Class Mail |
| 29938129 | OREGON DEPARTMENT OF REVENUE | PO BOX 14777 | | | | SALEM | OR | 97309-0960 | | | First Class Mail |
| 29949219 | OREGON DEPARTMENT OF REVENUE | PO BOX 14950 | | | | SALEM | OR | 97309-0950 | | | First Class Mail |
| 29938132 | OREGON DEPT OF AGRICULTURE | PO BOX 4395 UNIT 16 | | | | PORTLAND | OR | 97208-4395 | | | First Class Mail |
| 29938133 | OREGON DEPT OF REVENUE | PO BOX 14725 | | | | SALEM | OR | 97309-5018 | | | First Class Mail |
| 29938134 | OREGON DEPT. OF REVENUE | OREGON DEPT. OF REVENUE | 955 CENTER ST NE | | | SALEM | OR | 97301 | | | First Class Mail |
| 29938135 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29949222 | OREGON SECRETARY OF STATE | 900 COURT STREET NE. CAPITOL ROOM 136. | | | | SALEM | OR | 97301 | | | First Class Mail |
| 29949406 | OREGON STATE TREASURY | UNCLAIMED PROPERTY PROGRAM | 867 HAWTHORNE AVE SE | | | SALEM | OR | 97301-5241 | | | First Class Mail |

Exhibit C
Master Mailing Service List
Served as set forth below

| ADRID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 29938137 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29938138 | OREM FAMILY CENTER LLC | C/O ARCADIA MGMT GROUP INC | PO BOX 10 | | | SCOTTSDALE | AZ | 85252 | | | First Class Mail |
| 29938139 | OREM FAMILY CENTER, LLC | 5670 WILSHIRE BLVD., SUITE 1250 | | | | LOS ANGELES | AZ | 90036 | | | First Class Mail |
| 29938140 | ORENTHEAL BLACKMON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29938141 | ORF VII FELCH STREET LLC | PINNACLE LEASING & MGMT LLC | 11770 HAYNES BRIDGE RD., #205-542 | | | ALPHARETTA | GA | 30009 | | | First Class Mail |
| 29938142 | ORF VII FELCH STREET, LLC | C/O PINACLE LEASING & MANAGEMENT, LLC | 11770 HAYNES BRIDGE RD., SUITE 205 - 542 | | | ALPHARETTA | GA | 30009 | | | First Class Mail |
| 29938143 | ORF VIII LAKELAND PLAZA LLC | 11770 HAYNES BRIDGE RD #205-542 | | | | ALPHARETTA | GA | 30009 | | | First Class Mail |
| 29938144 | ORF VIII LAKELAND PLAZA, LLC | 11770 HAYNES BRIDGE RD. | ATTN: PARTH MUNSHI, GENERAL COUNSEL | | | ALPHARETTA | GA | 30009 | | | First Class Mail |
| 29938145 | ORF X WATERSIDE LLC | C/O PINNACLE LEASING & MGMT LLC | 11770 HAYNES BRIDGE RD., | | | ALPHARETTA | GA | 30009 | | | First Class Mail |
| 29949766 | ORF X WATERSIDE LLC | C/O REGISTERED AGENTS INC. | 2222 W. GRAND RIVER AVE. SUITE A | | | OKEMOS | MI | 48864 | | | First Class Mail |
| 29938146 | ORF X WATERSIDE LLC | PO BOX 785141 | | | | PHILADELPHIA | PA | 19178-5141 | | | First Class Mail |
| 29938147 | ORF X WATERSIDE, LLC | C/O PINNACLE LEASING AND MANAGEMENT, INC. | 11770 HAYNES BRIDGE RD., STE 205-542 | | | ALPHARETTA | GA | 30009 | | | First Class Mail |
| 29938148 | ORI SHEMTOV | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29938149 | ORIALIZ G MELÉNDEZ | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29938150 | ORIANA CRIGGER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29938151 | ORIANA ESHO | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29938152 | ORIENNE CAIRNS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29938153 | ORIENTAL CRAFT IND CO LTD | TECHNOLOGY PARK | 18 ON LAI STREET | | | SHATIN, N.T. | | 999077 | HONG KONG | | First Class Mail |
| 29938154 | ORION HILL | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29938155 | ORION K SANGUINE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29938157 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29938158 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29938159 | ORLANDO BENAVENTE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29938160 | ORLANDO LEMUS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29938161 | ORLANDO LIMA | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29938162 | ORLANDO PARAGUACUTO | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29938163 | ORLANDO SOSA | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29938165 | ORLANDO UTILITIES COMMISSION | 100 WEST ANDERSON STREET | | | | ORLANDO | FL | 32801 | | | First Class Mail |
| 29938164 | ORLANDO UTILITIES COMMISSION | PO BOX 31329 | | | | TAMPA | FL | 33631-3329 | | | First Class Mail |
| 29938166 | ORLI GUTTERMAN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29938168 | ORLY SHOE CORP | 15 WEST 34TH ST, 7TH FLOOR | | | | NEW YORK | NY | 10001 | | | First Class Mail |
| 29938167 | ORLY SHOE CORP | HUJING APARTMENT (HUAGU) | BLOCK 1, 26TH FLOOR | GINZA HOUJI | | DONGGUAN | | 523960 | CHINA | | First Class Mail |
| 29938169 | ORMO ITHALAT VE IHRACAT AS | KAGITHANE OFISPARK, MERKEZ MAHALLES | FAITH CAD. GOLYOLU HARMANSAZI MEVKIT | | | ORHANGAZI | | 16800 | TURKEY | | First Class Mail |
| 29938170 | ORRIN POLLOCK | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29890853 | ORSICH, WENDI | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29938171 | ORTAVIAN SHEALEY | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29938172 | OSCAR ACEVEDO RIVERA | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29938173 | OSCAR ARELLANO | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29938174 | OSCAR COREAS AVILES | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29938175 | OSCAR DELGADILLO | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29938176 | OSCAR LARIOS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29938177 | OSCAR MEDINA | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29938178 | OSCAR MEJIA | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29938179 | OSCAR MORENO MUNOZ | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29938180 | OSCAR PADILLANE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29938181 | OSCAR ROMERO | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29938182 | OSCAR VILLARREAL | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29949223 | OSCEOLA COUNTY TAX COLLECT | PO BOX 422105 | | | | KISSIMMEE | FL | 34742-2105 | | | First Class Mail |
| 29949224 | OSCEOLA COUNTY TAX COLLECTOR | PO BOX 422105 | | | | KISSIMMEE | FL | 34742-2105 | | | First Class Mail |
| 29938184 | OSHEA PISCOPO-WILSON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29949225 | OSHKOSH CITY TREASURER | P.O. BOX 1128 | | | | OSHKOSH | WI | 54903-1128 | | | First Class Mail |
| 29938186 | OSJ OF SEEKONK LLC | ATTN: ACCOUNTS RECEIVABLE | 375 COMMERCE PARK RD. | | | NORTH KINGSTOWN | RI | 02852 | | | First Class Mail |

In re: JOANN Inc., et al.
Case No. 25-10068 (CTG)

Page 747 of 998

Exhibit C
Master Mailing Service List
Served as set forth below

| ADRID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 29938187 | OSJ OF SEEKONK, LLC | 375 COMMERCE PARK RD. | | | | NORTH KINGSTOWN | RI | 02852 | | | First Class Mail |
| 29938188 | OSYRUS TERRELL | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29938189 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29938190 | OTIS ELEVATOR COMPANY | PO BOX 73579 | | | | CHICAGO | IL | 60673 | | | First Class Mail |
| 29938191 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29890854 | OTT, VALERIE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29938192 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29938194 | OTTER TAIL POWER COMPANY | 215 SOUTH CASCADE STREET | | | | FERGUS FALLS | MN | 56537 | | | First Class Mail |
| 29938193 | OTTER TAIL POWER COMPANY | PO BOX 2002 | | | | FERGUS FALLS | MN | 56538-2002 | | | First Class Mail |
| 29938195 | OTTLITE TECHNOLOGIES INC | 1715 N WESTSHORE BLVD SUITE 400 | | | | TAMPA | FL | 33607 | | | First Class Mail |
| 29953377 | OTTLITE TECHNOLOGIES INC | NO 28 JINGSI ROAD XIAOGANG ST | 130 | | | NINGBO | | 315821 | CHINA | | First Class Mail |
| 29938196 | OTTLITE TECHNOLOGIES, INC. | 1715 N WESTSHORE BLVD, STE 950 | | | | TAMPA | FL | 33607 | | | First Class Mail |
| 29938197 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29938198 | OTTO FOX | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29938199 | OTTO NEUMANN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29938200 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29938201 | OUTER DRIVE 39 DEVELOP CO LLC | PO BOX 72481 | | | | CLEVELAND | OH | 44192 | | | First Class Mail |
| 29938202 | OUTER DRIVE 39 DEVELOPMENT CO., LLC | ONE TOWNE SQUARE, #1600 | ATTN: PAUL STODULSKI | | | SOUTHFIELD | MI | 48076 | | | First Class Mail |
| 29949770 | OUTER DRIVE DEVELOPMENT CO LLC | 120 S LASALLE STREET, SUITE 1000 | | | | CHICAGO | IL | 60603 | | | First Class Mail |
| 29938203 | OUTER DRIVE DEVELOPMENT CO LLC | PO BOX 72481 | | | | CLEVELAND | OH | 44192 | | | First Class Mail |
| 29938204 | OUTREACH CORPORATION | DEPT CH 17331 | | | | PALATINE | IL | 60055-7331 | | | First Class Mail |
| 29938205 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29938206 | OVERHEAD DOOR & FIREPLACE COMPANY | 3741 GRANDVIEW ROAD | | | | MILLBROOK | AL | 36054 | | | First Class Mail |
| 29938207 | OVERLOOK VILLAGE ASHEVILLE LLC | C/O DIVARIS PROPERTY MGMT CORP | 4525 MAIN ST., SUITE 900 | | | VIRGINIA BEACH | VA | 23462 | | | First Class Mail |
| 29938208 | OVERLOOK VILLAGE ASHEVILLE, LLC | C/O ARMADA HOFFLER PROPERTIES, INC. | ATTN: JANA SVOBODOVA | 222 CENTRAL PARK AVENUE, SUITE 2100 | | VIRGINIA BEACH | VA | 23462 | | | First Class Mail |
| 29938209 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29938210 | OWAIN JONES | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29938211 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29938212 | OWEN BEURY | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29938213 | OWEN CASSIDY | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29938214 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29938215 | OWEN EGOLF | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29938216 | OWEN FREEMAN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29938217 | OWEN JONES | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29938218 | OWEN PETRINI | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29938219 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29938220 | OWEN VAN HORN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29938221 | OWEN WOOLLEY | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29938223 | OWENSBORO MUNICIPAL UTILITIES (OMU) | 2070 TAMARACK ROAD | | | | OWENSBORO | KY | 42301 | | | First Class Mail |
| 29938222 | OWENSBORO MUNICIPAL UTILITIES (OMU) | P.O. BOX 806 | | | | OWENSBORO | KY | 42302 | | | First Class Mail |
| 29938224 | OWOSSO HOLDINGS LLC | 24500 NORTHWESTERN HWY #100 | | | | SOUTHFIELD | MI | 48075 | | | First Class Mail |
| 29962019 | OWRF BAYBROOK LLC | C/O WULFE MGMT SERVICES INC | 1800 POST OAK BLVD #400 | | | HOUSTON | TX | 77056 | | | First Class Mail |
| 29962020 | OWRF BAYBROOK, LLC | C/O O'CONNOR CAPITAL PARTNERS | 535 MADISON AVENUE, 6TH FLOOR | | | NEW YORK | NY | 10022 | | | First Class Mail |
| 29962021 | OXBOW CROSSING AND RIVER LANDING | PUBLIC IMPROVEMENT COMPANY | 141 UNION BLVD STE 150 | | | LAKEWOOD | CO | 80228 | | | First Class Mail |
| 29952500 | OXBOW CROSSING AND RIVER LANDING PUBLIC IMPROVEMENT COMPANY | C/O SPECIAL DISTRICT MANAGEMENT SERVICES INC. | 141 UNION BLVD. | | | LAKEWOOD | CO | 80228 | | | First Class Mail |
| 29962023 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29962024 | OXFORD MANDOKI | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29962025 | OXFORD VALLEY ROAD ASSOCIATES | C/O THE GOLDENBERG GROUP, INC. | 630 SENTRY PARKWAY, SUITE 300 | | | BLUE BELL | PA | 19422 | | | First Class Mail |
| 29962026 | OXFORD VALLEY ROAD ASSOCIATES LP | PO BOX 935775 | | | | ATLANTA | GA | 31193-5775 | | | First Class Mail |
| 29962027 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29962028 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | First Class Mail |

In re: JOANN Inc., et al.
Case No. 25-10068 (CTG)

Page 748 of 998

Exhibit C
Master Mailing Service List
Served as set forth below

| ADRID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 29962029 | P CRAS PROPERTIES LLC | HOMEWOOD STES. HOUSTON KINGWOOD | 23320 US-59 | | | KINGWOOD | TX | 77339 | | | First Class Mail |
| 29938225 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29938226 | P&L TRUCK & TRAILER REPAIR LLC | 5100 COUNTY RD 299 | | | | CUSSETA | AL | 36852 | | | First Class Mail |
| 29938227 | P. BLEY | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29938228 | P. LYNN MOORE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29938229 | P. NADHAZY | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29938230 | P. NAGAN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29938231 | P. PATEL | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29938232 | P. POWERS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29938233 | P/KAUFMANN | 3 PARK AVENUE 35TH FLOOR | | | | NEW YORK | NY | 10016 | | | First Class Mail |
| 29938234 | PA PIERCE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29938235 | PA YENG XIONG | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29950087 | PAA KWAMENA DANIELS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29950088 | PABLO CAMARGO TANG | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29950089 | PABLO GARCIA | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29950090 | PABLO GUERRERO-MAQUEDA | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29950091 | PABLO LOPEZ JR | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29950092 | PABLO MARTÍNEZ | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29950093 | PABLO RODRIGUEZ | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29950094 | PABLO SANCHEZ-RAHMAN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29950095 | PABLO VIGIL | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29950096 | PA-BUG-SALES TAX | 1 EFT DEPT 280908 | | | | HARRISBURG | PA | 17128 | | | First Class Mail |
| 29890855 | PACE, CARLIE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29950097 | PACHAI MARY XIONG | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29938236 | PACHOUA YANG | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29938237 | PACIFIC GAS & ELECTRIC | 300 LAKESIDE DRIVE, SUITE 210 | | | | OAKLAND | CA | 94612 | | | First Class Mail |
| 29938238 | PACIFIC GAS & ELECTRIC | P.O. BOX 997300 | | | | SACRAMENTO | CA | 95899-7300 | | | First Class Mail |
| 29938239 | PACIFIC ISLAND CREATIONS CO LTD | 6F, NO8, LANE 321, YANGGUANG ST | | | | NEIHU DIST, TPE | | 11491 | TAIWAN | | First Class Mail |
| 29938240 | PACIFIC NEON COMPANY | 2939 ACADEMY WAY | | | | SACRAMENTO | CA | 95815 | | | First Class Mail |
| 29949832 | PACIFIC POWER | 7260 HOMER DRIVE | | | | ANCHORAGE | AK | 99518 | | | First Class Mail |
| 29938242 | PACIFIC POWER-ROCKY MOUNTAIN POWER | 825 NE MULTNOMAH ST | STE 1800 | | | PORTLAND | OR | 97232-2149 | | | First Class Mail |
| 29938242 | PACIFIC POWER-ROCKY MOUNTAIN POWER | PO BOX 26000 | | | | PORTLAND | OR | 97256-0001 | | | First Class Mail |
| 29938243 | PACIFIC REALTY ASSOCIATES LP | COS334/JOANN2101 | PO BOX 4500 UNIT 98 | | | PORTLAND | OR | 97208 | | | First Class Mail |
| 29938244 | PACIFIC REALTY ASSOCIATES, L.P. | 15350 S.W. SEQUOIA PARKWAY, SUITE 300 | ATTN: LAW DEPARTMENT | | | PORTLAND | OR | 97224 | | | First Class Mail |
| 29938245 | PACIFIC REALTY ASSOCIATES, LP | PAC TRUST UNIT 98 | JOAN1701 | P.O. BOX 4500 | | PORTLAND | OR | 97208 | | | First Class Mail |
| 29938246 | PACIFIC TRIAL ATTORNEYS | A PROFESSIONAL CORPORATION | 4100 NEWPORT PLACE DR. #800 | | | NEWPORT BEACH | CA | 92660 | | | First Class Mail |
| 29938247 | PACKAGING CONSULTANTS INC | 9 WELBY ROAD | | | | NEW BEDFORD | MA | 02745 | | | First Class Mail |
| 29938248 | PACKARD PLAZA PARTNERS LLC | 1970 BEACON ST. | | | | WABAN | MA | 02468 | | | First Class Mail |
| 29938249 | PACKARD PLAZA PARTNERS, LLC | 1970 BEACON ST. | ATTN: RAJENDER DUDANI, MANAGING MEMBER | | | WABAN | MA | 02468 | | | First Class Mail |
| 29938250 | PADDYWAX | 2934 SIDCO DRIVE, SUITE 140 | | | | NASHVILLE | TN | 37204 | | | First Class Mail |
| 29938251 | PADDYWAX LLC | 2934 SIDCO DRIVE, STE 140 | | | | NASHVILLE | TN | 37204 | | | First Class Mail |
| 29938252 | PADEN SMITH | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29938253 | PADEN WININGS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29938254 | PAGE TAYLOR | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29938255 | PAGE WARREN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29938256 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29890856 | PAHOLEK, MARCIE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29938257 | PAIGE BAILEY | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29938258 | PAIGE BALLARD | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29938259 | PAIGE BAUGHMAN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29938260 | PAIGE BELL | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29938261 | PAIGE BRADY | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29938262 | PAIGE BRAMMELL | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29938263 | PAIGE BUCK | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29938264 | PAIGE BURNWORTH | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29938265 | PAIGE CAVALIER | ADDRESS ON FILE | | | | | | | | | First Class Mail |

In re: JOANN Inc., et al.
Case No. 25-10068 (CTG)

Page 749 of 998

Exhibit C
Master Mailing Service List
Served as set forth below

| ADRID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 29938266 | PAIGE CHWALEK | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29938267 | PAIGE CODA | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29953595 | PAIGE CULVER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29953596 | PAIGE DAHLEN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29953598 | PAIGE DAVIS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29953597 | PAIGE DAVIS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29953599 | PAIGE DEALMEIDA | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29953600 | PAIGE DIERKES | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29953601 | PAIGE DONOHO | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29953602 | PAIGE FANNING | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29953603 | PAIGE FAY | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29953604 | PAIGE FREDRICK | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29953605 | PAIGE GILDEN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29938268 | PAIGE GOODALL | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29938269 | PAIGE GOSSAGE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29938270 | PAIGE GREATHOUSE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29938271 | PAIGE GROFF | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29938272 | PAIGE HANKINS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29938273 | PAIGE HAWKINS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29938274 | PAIGE HENDERSON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29938275 | PAIGE HESER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29938277 | PAIGE HILL | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29962030 | PAIGE HOPPA | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29962031 | PAIGE HUCKABY | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29962032 | PAIGE JACOBSON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29962033 | PAIGE JOHNSON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29962034 | PAIGE KING | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29962035 | PAIGE KRUGER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29962036 | PAIGE LAMAR | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29962037 | PAIGE MACKEY | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29962038 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29962039 | PAIGE MAUNEY-LUCE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29962040 | PAIGE MCVEIGH | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29938278 | PAIGE MILLER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29938279 | PAIGE MOBLEY | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29938280 | PAIGE MONAGHAN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29938281 | PAIGE NUNES | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29938282 | PAIGE OGDEN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29938283 | PAIGE OLFERT | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29938284 | PAIGE PROFFITT | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29938285 | PAIGE REID | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29938286 | PAIGE ROBINSON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29938287 | PAIGE ROHLKE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29962041 | PAIGE SALDANA | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29962042 | PAIGE SCHUBACH | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29962043 | PAIGE SCOTT | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29962044 | PAIGE SHAVER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29962045 | PAIGE SMITH | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29962046 | PAIGE SMITH | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29962047 | PAIGE SPARLING | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29962048 | PAIGE STANLEY | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29962049 | PAIGE STERKESON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29962050 | PAIGE STEWART | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29962051 | PAIGE TOCCO | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29938288 | PAIGE TOMS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29938289 | PAIGE WELCH | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29938290 | PAIGE WITTER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29938291 | PAIGE WRIGHT | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29938292 | PAIGE ZWEBER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29938293 | PAIGHTON WRIGHT | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29938294 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | First Class Mail |

Exhibit C
Master Mailing Service List
Served as set forth below

| ADRID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 29938295 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29938296 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29938297 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29962052 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29962053 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29962054 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29962055 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29962056 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29962057 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29962058 | PAISLEY CARLSON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29962060 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29976223 | PAISLEY CRAFTS LLC | 5661 E. SHIELDS AVE. | | | | FRESNO | CA | 93727 | | | First Class Mail |
| 29962061 | PAISLEY CRAFTS LLC | DBA I LOVE TO CREATE | 5673 E SHIELDS AVENUE | | | FRESNO | CA | 93727 | | | First Class Mail |
| 29976224 | PAISLEY CRAFTS LLC | P.O. BOX 204147 | | | | DALLAS | TX | 75320-4147 | | | First Class Mail |
| 29962062 | PAISLEY CRAFTS LLC DBA I LOVE TO CR | 5673 E SHIELDS AVE | | | | FRESNO | CA | 93727 | | | First Class Mail |
| 29962063 | PAISLEY FIELDS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29938298 | PAISLEY GILLISPIE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29938299 | PAISLEY LOUCKS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29938300 | PAISLEY VONBERGE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29938301 | PAITYN BLACKIE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29938302 | PA-JAC-SALES TAX | EFT DEPT 280908 | | | | HARRISBURG | PA | 17128-0908 | | | First Class Mail |
| 29938303 | PA-JAS-CORP INC TAX-EXT | PA DEPT OF REVENUE | PO BOX 280427 | | | HARRISBURG | PA | 17128-0427 | | | First Class Mail |
| 29938304 | PA-JAS-CORP INC TAX-Q2 EST | PA DEPT OF REVENUE | PO BOX 280427 | | | HARRISBURG | PA | 17128-0427 | | | First Class Mail |
| 29938305 | PA-JAS-SALES TAX ST301 | EFT DEPT 280908 | | | | HARRISBURG | PA | 17128-0908 | | | First Class Mail |
| 29938306 | PAL PROPERTIES | 2574 CHRISTMASVILLE COVE, SUITE H | | | | JACKSON | TN | 38305 | | | First Class Mail |
| 29938307 | PAL PROPERTIES | C/O GARY A TAYLOR INVESTMENT CO | 2574 CHRISTMASVILLE COVE STE H | | | JACKSON | TN | 38305 | | | First Class Mail |
| 29938308 | PALADIN FREIGHT SOLUTIONS INC | PO BOX 241268 | | | | MEMPHIS | TN | 38124 | | | First Class Mail |
| 29938309 | PALANI PROPERTIES LLC | 10840 JENNIFER MARIE PLACE | | | | FAIRFAX STATION | VA | 22039 | | | First Class Mail |
| 29938310 | PALANI PROPERTIES, LLC | 10840 JENNIFER MARIE PLACE | ATTN: PALANI RATHINSAMY (MD) | | | FAIRFAX STATION | VA | 22039 | | | First Class Mail |
| 29938311 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29890857 | PALCICH, HEATHER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29938312 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29949620 | PALITEX | LANTING INDUSTRIAL ZONE | 130 | | | SHAOXING | | 312000 | CHINA | | First Class Mail |
| 29890858 | PALLETT, PAUL | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29938313 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29938314 | PALM BEACH COUNTY | TAX COLLECTOR | PO BOX 3715 | | | WEST PALM BEACH | FL | 33402-3715 | | | First Class Mail |
| 29952502 | PALM BEACH COUNTY - TAX COLLECTOR | TAX COLLECTOR | PO BOX 3715 | | | WEST PALM BEACH | FL | 33402-3715 | | | First Class Mail |
| 29938315 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29938317 | PALM BEACH COUNTY WATER UTILITIES DEPT | 301 N. OLIVE AVE. | | | | PALM BEACH | FL | 33401 | | | First Class Mail |
| 29938316 | PALM BEACH COUNTY WATER UTILITIES DEPT | P.O. BOX 24740 | | | | WEST PALM BEACH | FL | 33416-4740 | | | First Class Mail |
| 29938318 | PALM OCCUPATIONAL MEDICINE & | WALK IN CLINIC | 235 EAST NOBLE AVE | | | VISALIA | CA | 93277 | | | First Class Mail |
| 29938319 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29938320 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29938321 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29938322 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29938323 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29938324 | PALOMA CRAFTON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29938325 | PALOMA HERNANDEZ | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29938326 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29938327 | PALOUSE MALL LLC | C/O JAMESON COMMERCIAL PROPERTY | ATTN: JIM BENDICKSON | 104 S FREYA ST, P.O. BOX 2158 | | SPOKANE | WA | 99210 | | | First Class Mail |
| 29938328 | PALOUSE MALL LLC | US BANK NATIONAL ASSOCIATION | PO BOX 94105 | | | SEATTLE | WA | 98124-6405 | | | First Class Mail |
| 29938329 | PALWASHA QANI | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29938330 | PAM BLAKE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29938331 | PAM DRUSKY | ADDRESS ON FILE | | | | | | | | | First Class Mail |

In re: JOANN Inc., et al.
Case No. 25-10068 (CTG)

Page 751 of 998

Exhibit C
Master Mailing Service List
Served as set forth below

| ADRID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 29938332 | PAM JENKINS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29938333 | PAM KNIGHT | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29938334 | PAM LUSSIER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29938335 | PAM PENNINGTON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29938336 | PAM TRANSPORT INC | PO BOX 1000 DEPT 340 | | | | MEMPHIS | TN | 38148-0340 | | | First Class Mail |
| 29938337 | PAMALA AMES | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29938338 | PAMELA ARMSTRONG | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29938339 | PAMELA ARRIAZA | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29938341 | PAMELA ASH | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29938340 | PAMELA ASH | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29938342 | PAMELA BAGBY | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29938343 | PAMELA BEAR | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29938344 | PAMELA BLACKFORD | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29938345 | PAMELA BONGLAMPHONE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29938346 | PAMELA BOORD | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29938347 | PAMELA BROTHERTON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29938348 | PAMELA BROWN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29938349 | PAMELA CADAMY | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29938350 | PAMELA CLEVER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29962064 | PAMELA COLLOPY | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29962065 | PAMELA CONFETTI | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29962066 | PAMELA COOK | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29962067 | PAMELA CORRIE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29962068 | PAMELA CURRY | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29962069 | PAMELA DANIELS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29962070 | PAMELA DAUGHTRY | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29962071 | PAMELA DAY | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29962072 | PAMELA DE LA GRANGE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29962073 | PAMELA DOLEZAL | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29962074 | PAMELA DUVALL | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29938351 | PAMELA EARHART | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29938352 | PAMELA EGGERT | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29938353 | PAMELA FARQUHARSON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29938354 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29938355 | PAMELA FORTE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29938356 | PAMELA FOSTER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29938357 | PAMELA GARN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29938358 | PAMELA GREYWACZ | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29938359 | PAMELA GUSTAFSON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29938360 | PAMELA GUSTAVESON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29938361 | PAMELA H EARHART | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29938362 | PAMELA HAENER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29938363 | PAMELA HANSEN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29938364 | PAMELA HARRIS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29938365 | PAMELA HEATON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29938366 | PAMELA HENRY | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29938367 | PAMELA HILL | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29938369 | PAMELA HOLMES | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29938368 | PAMELA HOLMES | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29938370 | PAMELA HORKY | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29938371 | PAMELA HUMPHREY | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29938372 | PAMELA IWANICKI | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29938373 | PAMELA JAMES | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29938374 | PAMELA JOHNSON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29938375 | PAMELA KIMZEY | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29938376 | PAMELA KINTOP | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29938377 | PAMELA LEIGH | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29938378 | PAMELA LOCKE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29938379 | PAMELA LUTZ | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29938380 | PAMELA M. GARRISON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29938381 | PAMELA MARTINEZ | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29962075 | PAMELA MCBRIDE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29962076 | PAMELA MCGEE | ADDRESS ON FILE | | | | | | | | | First Class Mail |

In re: JOANN Inc., et al.
Case No. 25-10068 (CTG)

Page 752 of 998

Exhibit C
Master Mailing Service List
Served as set forth below

| ADRID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 29962077 | PAMELA MCPHERSON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29962078 | PAMELA MILLER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29962079 | PAMELA MOLINA | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29962080 | PAMELA MOORE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29962081 | PAMELA MOSBY | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29962082 | PAMELA NIKSA | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29962083 | PAMELA NOE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29962084 | PAMELA NORTON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29962085 | PAMELA O'CONNOR | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29938382 | PAMELA OLSEN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29938383 | PAMELA PAICH-CARAWAY | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29938384 | PAMELA PENNINGTON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29938385 | PAMELA PERRY | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29938386 | PAMELA QUELLA | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29938387 | PAMELA QUINLAN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29938388 | PAMELA RAWDEN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29938389 | PAMELA RICKEL | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29938390 | PAMELA ROBERTS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29938391 | PAMELA ROBINSON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29938392 | PAMELA SCHNEIDER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29938393 | PAMELA SCHULZ | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29938394 | PAMELA SERNA | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29938396 | PAMELA SMITH | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29938395 | PAMELA SMITH | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29938397 | PAMELA SOLIS ROBLERO | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29938398 | PAMELA SONTAG-COLLINS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29938399 | PAMELA STOUT | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29938400 | PAMELA SWANSTROM | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29938401 | PAMELA TADEL | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29938402 | PAMELA THORPE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29938404 | PAMELA TICKNOR | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29938405 | PAMELA TURNER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29938406 | PAMELA WAAGE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29938407 | PAMELA WEBB | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29938408 | PAMELA WEYRICK | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29938409 | PAMELA WHARTON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29938411 | PAMELA WILLIAMS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29938412 | PAMELA WILLMITCH | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29938413 | PAMELA WOOD | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29938414 | PAMELA WOODWARD | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29938415 | PAMELA YOUNG | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29938416 | PAMMY BAIRD | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29938417 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29938418 | PAN ASIAN CREATIONS LIMITED | GUAN GUANG RD 1104# MISSION HILLS RD | Z11 | | | SHENZHEN | | | CHINA | | First Class Mail |
| 29938419 | PANA GHERARDINI | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29938420 | PANACEA PRODUCTS CORPORATION | 4343 WILLIAMS RD. | | | | GROVEPORT | OH | 43125 | | | First Class Mail |
| 29949621 | PANACEA PRODUCTS CORPORATION | ECONOMIC DEVELOPMENT AREA | 30 | | | TIANJIN | | 300270 | CHINA | | First Class Mail |
| 29938421 | PANACHE (INDIA) INTERNATIONAL | 804 UDYOG VIHAR PHASE-5 | GURGAON | | | HARYANA | | 122016 | INDIA | | First Class Mail |
| 29938422 | PANAGOS KENNEDY PLLC | 3331 W. BIG BEAVER RD., #102 | | | | TROY | MI | 48084 | | | First Class Mail |
| 29938423 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29938424 | PANHIA VANG | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29938425 | PANOS PROPERTIES LLC | 6850 E GREEN LAKE WAY NORTH SUITE 201 | | | | SEATTLE | WA | 98115 | | | First Class Mail |
| 29938426 | PANOS PROPERTIES, LLC | 6850 E. GREEN LAKE WAY N., SUITE 201 | | | | SEATTLE | WA | 98115 | | | First Class Mail |
| 29890859 | PANZNER, JONATHAN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29890860 | PANZNER, STEVEN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29938427 | PAOLA ALVARADO | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29938428 | PAOLA GONZALEZ PADILLA | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29938429 | PAOLA LIUZZI | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29938430 | PAOLA NAVA | ADDRESS ON FILE | | | | | | | | | First Class Mail |

In re: JOANN Inc., et al.
Case No. 25-10068 (CTG)

Page 753 of 998

Exhibit C
Master Mailing Service List
Served as set forth below

| ADRID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 29938431 | PAOLA REVERON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29938432 | PAOLA RUBIO | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29917085 | PAOLA SOTO | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29917086 | PAOLA VALDES | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29917087 | PAPER HOUSE PRODUCTIONS | 160 MALDEN TURNPIKE, BLDG #2 | | | | SAUGERTIES | NY | 12477 | | | First Class Mail |
| 29917088 | PAPER HOUSE PRODUCTIONS INC | 160 MALDEN TURNPIKE BUILDING #2 | | | | SAUGERTIES | NY | 12477 | | | First Class Mail |
| 29917089 | PAPER MAGIC GROUP (HONG KONG) | LIMITED | 21 MA TAU WAI ROAD | | | HUNG HORN | | | HONG KONG | | First Class Mail |
| 29917090 | PAPER TRANSPORT LLC | PO BOX 88047 | | | | MILWAUKEE | WI | 53288-8047 | | | First Class Mail |
| 29917091 | PAPF ROSEBURG, LLC | C/O ARGONAUT INVESTMENTS, LLC | ATTN: DAYNA DESMOND, SENIOR ASSET MANAGER | 101 LARKSPUR LANDING CIRCLE, SUITE 120 | | LARKSPUR | CA | 94939 | | | First Class Mail |
| 29917092 | PAR'KERA JONES | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29917093 | PARADISE ATLANTIC HOLDINGS LLC | 2801 E. CAMELBACK RD., #450 | | | | PHOENIX | AZ | 85016 | | | First Class Mail |
| 29917095 | PARADOX INC | PO BOX 120188 DEPT 0188 | | | | DALLAS | TX | 75312 | | | First Class Mail |
| 29949622 | PARALLEL 2019-1 LTD. | C/O DOUBLELINE CAPITAL LP | 2002 N. TAMPA STREET, SUITE 200 | | | TAMPA | FL | 33602 | | | First Class Mail |
| 29949623 | PARALLEL 2020-1 LTD. | C/O DOUBLELINE CAPITAL LP | 2002 N. TAMPA STREET, SUITE 200 | | | TAMPA | FL | 33602 | | | First Class Mail |
| 29949624 | PARALLEL 2021-1 LTD. | C/O DOUBLELINE CAPITAL LP | 2002 N. TAMPA STREET, SUITE 200 | | | TAMPA | FL | 33602 | | | First Class Mail |
| 29949625 | PARALLEL 2021-2 LTD. | C/O DOUBLELINE CAPITAL LP | 2002 N. TAMPA STREET, SUITE 200 | | | TAMPA | FL | 33602 | | | First Class Mail |
| 29917096 | PARAMETER CORP | 24586 HAWTHORNE BLVD #105 | | | | TORRANCE | CA | 90505 | | | First Class Mail |
| 29938433 | PARAMOUNT HOME COLLECTIONS PVT LTD | GATE 2A-2B | 16TH KM STONE, DELHI ROAD | CHOUDHARPUR, AMROHA | | UTTAR PRADESH | | 244222 | INDIA | | First Class Mail |
| 29938434 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29938435 | PARIN JONES | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29938436 | PARINA ARORA | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29938437 | PARINA SHAH | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29938438 | PARIS CAMPBELL | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29938439 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29938440 | PARIS CORPORATION OF NJ | 800 HIGHLAND DRIVE | | | | WESTAMPTON | NJ | 08060 | | | First Class Mail |
| 29938441 | PARIS GRAMANN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29938442 | PARIS HOUSTON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29938443 | PARIS LARUE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29938444 | PARIS PAEZ | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29938445 | PARIS SINGLETON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29938446 | PARIS WHISNANT | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29938447 | PARISA MOHAMED | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29938448 | PARISA NEKOOEYAN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29938449 | PARISA NOWROUZI | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29952503 | PARISH AND CITY TREASURER | PARISH-DEPT OF FINANCE | REVENUE DIV. PO BOX 2590 | | | BATON ROUGE | LA | 70821-2590 | | | First Class Mail |
| 29952504 | PARISH OF CADDO | TAX COLLECTOR | 501 TEXAS STREET ROOM 101 | | | SHREVEPORT | LA | 71101-5410 | | | First Class Mail |
| 29938451 | PARISH OF ST TAMMANY | TAX COLLECTOR | P.O. BOX 61041 | | | NEW ORLEANS | LA | 70161-1041 | | | First Class Mail |
| 29938452 | PARISH OF TERREBONNE | SALES & USE TAX DEPARTMENT | P. O. BOX 670 | | | HOUMA | LA | 70361-0670 | | | First Class Mail |
| 29938453 | PARISIA APPLEGATE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29938454 | PARK ASSOCIATES | C/O ZAMAGIAS PROPERTIES | 336 4TH AVENUE, 8TH FLOOR | | | PITTSBURGH | PA | 15222 | | | First Class Mail |
| 29938455 | PARK ASSOCIATES | PO BOX 76558 | | | | CLEVELAND | OH | 44101-6500 | | | First Class Mail |
| 29949626 | PARK AVENUE INSTITUTIONAL ADVISERS | 10 HUDSON YARDS, 20TH FLOOR | | | | NEW YORK | NY | 10001 | | | First Class Mail |
| 29949847 | PARK AVENUE INSTITUTIONAL ADVISERS LLC | 10 HUDSON YARDS | 20TH FLOOR | | | NEW YORK | NY | 10001 | | | First Class Mail |
| 29938456 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29949627 | PARK PLACE TECHNOLOGIES LLC | 5910 LANDERBROOK DR | | | | CLEVELAND | OH | 44124 | | | First Class Mail |
| 29938457 | PARK PLAZA COMPANIES | 723 GRANVILLE RD | | | | NEWARK | OH | 43055 | | | First Class Mail |
| 29938458 | PARK PLAZA JOINT VENTURE LLC | C/O THE STAENBERG GROUP | 2127 INNERBELT BUS CTR DR #200 | | | SAINT LOUIS | MO | 63114 | | | First Class Mail |
| 29938459 | PARK PLAZA JOINT VENTURE, LLC | C/O STAENBERG GROUP, INC AKA TSG PROPERTIES | 2127 INNERBELT BUSINESS CENTER DRIVE, SUITE 200 | | | ST. LOUIS | MO | 63114 | | | First Class Mail |
| 29938460 | PARK PLAZA, INC. | 1 EAST SUMMERTON DRIVE | ATTN: KAREN SCHENK | | | BLUFFTON | SC | 29910 | | | First Class Mail |
| 29938461 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29938462 | PARK STATION LLC | C/O CONTINENTAL REALTY CORP | 1427 CLARKVIEW RD STE 500 | | | BALTIMORE | MD | 21209 | | | First Class Mail |

Exhibit C
Master Mailing Service List
Served as set forth below

| ADRID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 29938463 | PARKER ASSOCIATES | ATTN: SHAUNA ROBERTS, ELENA HOLSMAN | 2560 NINTH ST., SUITE 117 | | | BERKELEY | CA | 94710 | | | First Class Mail |
| 29938464 | PARKER BRACY | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29938465 | PARKER BUCKLEY | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29938466 | PARKER COMENSKY | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29938467 | PARKER MCINTOSH | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29938468 | PARKER MCINTOSH | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29938469 | PARKER MCMERTY | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29938470 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29938471 | PARKER POORMAN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29938472 | PARKER REGESTER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29938473 | PARKER ROCKNE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29938474 | PARKER SEVY | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29938475 | PARKER SILKEY | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29938476 | PARKINDY LLC | PO BOX 2251 | | | | INDIANAPOLIS | IN | 46206 | | | First Class Mail |
| 29938477 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29938478 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29938479 | PARKVIEW PLAZA ASSOC I LLC | PO BOX 72353 | | | | CLEVELAND | OH | 44192 | | | First Class Mail |
| 29938480 | PARKVIEW PLAZA ASSOCIATES I L.L.C. | C/O RIVERVIEW MANAGEMENT COMPANY | 3200 WEST MARKET STREET, SUITE 200 | | | FAIRLAWN | OH | 44333 | | | First Class Mail |
| 29938482 | PARKWAY VF LLC | C/O BOLLAG REALTY | 1009 EAST 14TH STREET | | | BROOKLYN | NY | 11230 | | | First Class Mail |
| 29938481 | PARKWAY VF LLC | C/O BOLLAG REALTY GROUP | 1009 EAST 14TH ST. | | | BROOKLYN | NY | 11230 | | | First Class Mail |
| 29938483 | PARMINDER KAUR | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29938484 | PARRISH MYERS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29938485 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29891055 | PARSONS, AARON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29890861 | PARSONS, KALEIGH | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29938487 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29938486 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29938488 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29938489 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29938490 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29938491 | PARVEEN AKHTER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29938492 | PARVIN MOLLAKARIMI | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29938493 | PARYS PANNELL | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29938494 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29938495 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29938496 | PASCO COUNTY BOCC | ATTN: COMMUNITY RISK REDUCTION | 4111 LAND O LAKES BLVD. #208 | | | LAND O LAKES | FL | 34639 | | | First Class Mail |
| 29938497 | PASCO COUNTY CLERK & COMPTROLLER | POST OFFICE DRAWER 338 | 7530 LITTLE RD. | | | NEW PORT RICHEY | FL | 34656-0338 | | | First Class Mail |
| 29938498 | PASCO COUNTY TAX COLLECTOR | AD VALOREM TAXES | PO BOX 276 | | | DADE CITY | FL | 33526 | | | First Class Mail |
| 29938500 | PASCO COUNTY UTILITIES | 8731 CITIZENS DR | | | | NEW PORT RICHEY | FL | 34654 | | | First Class Mail |
| 29938499 | PASCO COUNTY UTILITIES | P.O. DRAWER 2139 | | | | NEW PORT RICHEY | FL | 34656-2139 | | | First Class Mail |
| 29938501 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29890862 | PASSALINGUA, JOHNNA | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29938502 | PA-SSC-CORP INC TAX-EXT | PA DEPT OF REVENUE | PO BOX 280427 | | | HARRISBURG | | 17128-0427 | | | First Class Mail |
| 29938503 | PA-SSC-CORP INC TAX-Q2 EST | PA DEPT OF REVENUE | PO BOX 280427 | | | HARRISBURG | PA | 17128-0427 | | | First Class Mail |
| 29938504 | PA-SSC-CORP INC TAX-Q3 EST | PA DEPT OF REVENUE | PO BOX 280427 | | | HARRISBURG | PA | 17128-0427 | | | First Class Mail |
| 29938505 | PA-SSC-CORP INC TAX-Q4 EST | PA DEPT OF REVENUE | PO BOX 280427 | | | HARRISBURG | PA | 17128-0427 | | | First Class Mail |
| 29938506 | PASSION ANDERSON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29938507 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29938508 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29938509 | PAT GEARON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29938510 | PAT LAY | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29938511 | PATCHAREE KAMI | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29938512 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29890863 | PATEL, ANKITA | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29938513 | PATHWARD NATIONAL ASSOCIATION | POB 233756, 3756 MOMENTUM PL. | | | | CHICAGO | IL | 60689-5337 | | | First Class Mail |
| 29938514 | PATI BRUNNABEND | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29938515 | PATIENCE BROST | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29938516 | PATIENCE MARTINEZ | ADDRESS ON FILE | | | | | | | | | First Class Mail |

In re: JOANN Inc., et al.
Case No. 25-10068 (CTG)

Page 755 of 998

Exhibit C
Master Mailing Service List
Served as set forth below

| ADRID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 29938517 | PATIENCE WOLFE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29938518 | PATRECIA WELSING | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29938519 | PATRICE ATWELL | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29938520 | PATRICE AUSTIN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29938521 | PATRICE BALLARD | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29938522 | PATRICE EK-COLLINS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29938523 | PATRICE HARRISON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29938524 | PATRICE MALONE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29938525 | PATRICE VERDINO | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29938526 | PATRICE VINCENT | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29938527 | PATRICIA ADAMS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29938528 | PATRICIA ALTMAN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29938529 | PATRICIA AMICO | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29938530 | PATRICIA ANDERSON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29938531 | PATRICIA ARMELLINI | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29938532 | PATRICIA ASHBY | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29938533 | PATRICIA AUGUSTINE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29938534 | PATRICIA AUSTIN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29938535 | PATRICIA BASS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29938536 | PATRICIA BAUGHMAN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29938537 | PATRICIA BAYNES | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29938538 | PATRICIA BECKER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29938539 | PATRICIA BELL | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29938540 | PATRICIA BEVERAGE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29938541 | PATRICIA BICKFORD | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29938542 | PATRICIA BINGHAM | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29938543 | PATRICIA BINNS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29938544 | PATRICIA BLAINS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29938545 | PATRICIA BLANK | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29938546 | PATRICIA BLASI | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29938547 | PATRICIA BOBIER KEHREN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29938548 | PATRICIA BOLTON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29962086 | PATRICIA BOOKER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29962087 | PATRICIA BRADY | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29962088 | PATRICIA BROWN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29962089 | PATRICIA BURGER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29962090 | PATRICIA BURRELLO | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29962091 | PATRICIA BURT | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29962092 | PATRICIA BUSSE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29962093 | PATRICIA CABRALES | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29962094 | PATRICIA CAHOON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29962095 | PATRICIA CARRATELLO | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29962096 | PATRICIA CASEY | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29938549 | PATRICIA CASEY | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29938550 | PATRICIA CASTELLI | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29938551 | PATRICIA CATA | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29938552 | PATRICIA CHAMBERLAIN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29938553 | PATRICIA CHARLIER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29938554 | PATRICIA CLARK | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29938555 | PATRICIA CLAUSON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29938556 | PATRICIA COFIELD | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29938557 | PATRICIA COOPER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29938558 | PATRICIA CORDOVA | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29953916 | PATRICIA COURTERIER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29953917 | PATRICIA CRONK | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29953918 | PATRICIA CUSACK | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29953919 | PATRICIA DAHL | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29953920 | PATRICIA DANIEL | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29953921 | PATRICIA DECKER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29953923 | PATRICIA DEPOMPEO | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29953922 | PATRICIA DEPOMPEO | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29953924 | PATRICIA DILL | ADDRESS ON FILE | | | | | | | | | First Class Mail |

Exhibit C
Master Mailing Service List
Served as set forth below

| ADRID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 29953925 | PATRICIA DONOHUE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29953926 | PATRICIA DOOLEY | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29938559 | PATRICIA DUGGER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29938560 | PATRICIA DUNCANSON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29938561 | PATRICIA EHRET | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29938562 | PATRICIA ELLIOTT | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29938563 | PATRICIA ERB | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29938564 | PATRICIA FERNANDEZ | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29938566 | PATRICIA FISHER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29938565 | PATRICIA FISHER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29938567 | PATRICIA FORMOSA | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29938568 | PATRICIA GARCIA | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29962098 | PATRICIA GENTRY | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29962097 | PATRICIA GENTRY | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29962099 | PATRICIA GLAVIN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29962100 | PATRICIA GOBEN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29962101 | PATRICIA GOMEZ G GARCIA | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29962102 | PATRICIA GOZA | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29962103 | PATRICIA GRACE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29962104 | PATRICIA GRAY | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29962105 | PATRICIA GUERIN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29962106 | PATRICIA GUTHRIE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29962107 | PATRICIA GUTIERREZ | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29938569 | PATRICIA HAMILL | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29938570 | PATRICIA HARMON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29938571 | PATRICIA HARPER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29938572 | PATRICIA HARRIS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29938573 | PATRICIA HARRISON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29938574 | PATRICIA HEIDEN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29938575 | PATRICIA HERMAN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29938576 | PATRICIA HEVEROH | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29938577 | PATRICIA HOOKS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29938578 | PATRICIA HORCASITAS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29951324 | PATRICIA HUMISTON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29951325 | PATRICIA HUNEYCUTT | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29951326 | PATRICIA HUTTI | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29951327 | PATRICIA HYRE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29951329 | PATRICIA IVEC | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29951330 | PATRICIA JACOBS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29951331 | PATRICIA JOAN WOJTASZEK | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29951332 | PATRICIA JOHNSON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29951333 | PATRICIA JONES | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29951334 | PATRICIA JOYNER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29938579 | PATRICIA JURINO | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29938580 | PATRICIA KELLEY | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29938581 | PATRICIA KELLEY | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29938582 | PATRICIA KIECH | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29938583 | PATRICIA KITTLE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29938584 | PATRICIA KLEIN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29938585 | PATRICIA KOPPEN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29938586 | PATRICIA KORTH | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29938587 | PATRICIA KOWALESKI | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29938588 | PATRICIA KRENELKA ODLE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29938589 | PATRICIA KUADEY | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29938590 | PATRICIA KULIK | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29938591 | PATRICIA LACKAS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29938592 | PATRICIA LAUDEMAN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29938593 | PATRICIA LAVATO | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29938594 | PATRICIA LIVINGSTON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29938595 | PATRICIA LONG | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29938596 | PATRICIA MARRERO | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29938597 | PATRICIA MARTN | ADDRESS ON FILE | | | | | | | | | First Class Mail |

In re: JOANN Inc., et al.
Case No. 25-10068 (CTG)

Page 757 of 998

Exhibit C
Master Mailing Service List
Served as set forth below

| ADRID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 29938598 | PATRICIA MATTHEWS MATTHEWS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29938599 | PATRICIA MATTICE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29938600 | PATRICIA MCCLURE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29938601 | PATRICIA MCCOLLUM | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29938602 | PATRICIA MCHUGH | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29938603 | PATRICIA MEASE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29938604 | PATRICIA MENZEL | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29938605 | PATRICIA MERRILL | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29938606 | PATRICIA METCALF | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29938607 | PATRICIA MEZA | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29938608 | PATRICIA MONG | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29962108 | PATRICIA MONTERIO | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29962109 | PATRICIA MORAN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29962110 | PATRICIA MORGAN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29962111 | PATRICIA MORRIS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29962112 | PATRICIA MOSS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29962113 | PATRICIA MULZER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29962114 | PATRICIA MUNOZ | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29962115 | PATRICIA MURPHY | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29962116 | PATRICIA OBBINK | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29962117 | PATRICIA OKEEFE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29962118 | PATRICIA OLIVER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29938609 | PATRICIA OMONTE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29938611 | PATRICIA PALMER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29938610 | PATRICIA PALMER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29938612 | PATRICIA PARKE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29938613 | PATRICIA PARKER-WARRICK | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29938614 | PATRICIA PARKS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29938615 | PATRICIA PEACE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29938616 | PATRICIA PEDERSEN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29938617 | PATRICIA PELLETIER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29938618 | PATRICIA PESANKA | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29938619 | PATRICIA PETTY | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29938620 | PATRICIA PEYTON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29938621 | PATRICIA PHILIPS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29938622 | PATRICIA PIETTE-LONG | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29938623 | PATRICIA PINTO | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29938624 | PATRICIA POLOSKY | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29938625 | PATRICIA POOLE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29938626 | PATRICIA POYNTER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29938627 | PATRICIA PRESTON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29938628 | PATRICIA RAMIREZ | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29938629 | PATRICIA REA | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29938630 | PATRICIA REDMOND | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29938631 | PATRICIA REID | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29938632 | PATRICIA RIDER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29938633 | PATRICIA RODERICK | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29938634 | PATRICIA RODRIGUEZ | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29938635 | PATRICIA ROMAN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29938636 | PATRICIA RUSSELL | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29938637 | PATRICIA SANSONE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29938638 | PATRICIA SASAKI | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29962119 | PATRICIA SCHAAB | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29962120 | PATRICIA SCHNATTER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29962121 | PATRICIA SCHNEIDER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29962122 | PATRICIA SCIARROTTA | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29962124 | PATRICIA SCOTT | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29962123 | PATRICIA SCOTT | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29962125 | PATRICIA SEEKON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29962126 | PATRICIA SEMERARO | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29962127 | PATRICIA SHANNON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29962128 | PATRICIA SHRIVER | ADDRESS ON FILE | | | | | | | | | First Class Mail |

Exhibit C
Master Mailing Service List
Served as set forth below

| ADRID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 29962129 | PATRICIA SHUMARD | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29938641 | PATRICIA SMITH | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29938639 | PATRICIA SMITH | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29938640 | PATRICIA SMITH | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29938642 | PATRICIA SONSTEGARD | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29938643 | PATRICIA STEELE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29938644 | PATRICIA TALBOT | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29938645 | PATRICIA TANTILLO | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29938646 | PATRICIA TAYLOR | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29938647 | PATRICIA TONKIN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29938648 | PATRICIA TUCKER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29962130 | PATRICIA TYLER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29962131 | PATRICIA UKENA | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29962132 | PATRICIA VANHORN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29962133 | PATRICIA VIGIL | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29962134 | PATRICIA WARD | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29962135 | PATRICIA WEBSTER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29962136 | PATRICIA WILKINS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29962138 | PATRICIA WILLIAMS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29962137 | PATRICIA WILLIAMS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29962139 | PATRICIA WISENBAKER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29962140 | PATRICIA WUNSCH | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29938649 | PATRICIA YOUNG | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29938650 | PATRICIA ZIEGLER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29938651 | PATRICK ABBEY | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29938652 | PATRICK ALLISON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29938653 | PATRICK ANDREWS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29938654 | PATRICK BAILEY | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29938655 | PATRICK DELORIA | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29952506 | PATRICK H. DAVENPORT, JUDGE OF PROBATE | PO BOX 6406 | | | | DOTHAN | AL | 36302 | | | First Class Mail |
| 29938656 | PATRICK HAMILTON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29938657 | PATRICK HOVAN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29938658 | PATRICK J CLAYTON PRODUCTIONS LLC | 120 WEST 28TH ST., 2N | | | | NEW YORK | NY | 10001 | | | First Class Mail |
| 29962141 | PATRICK JAMES | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29962142 | PATRICK JOSEPH II | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29962143 | PATRICK KENNY | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29962144 | PATRICK MALONEY | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29962145 | PATRICK MCCREADY | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29962146 | PATRICK MCKENNA | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29962147 | PATRICK MCNULTY | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29962148 | PATRICK O'CONNELL | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29962149 | PATRICK SHEEHAN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29962150 | PATRICK STEPLETON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29962151 | PATRICK STONE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29938659 | PATRICK STOTT | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29938660 | PATRICK TAFT | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29938661 | PATRICK WANKE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29938662 | PATRICK WILLIAMS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29938664 | PATRICK WOODFORK | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29938665 | PATRISHA LEADBETTER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29890864 | PATRIZI, KIMBERLY | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29938666 | PATRYCE AWKARD | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29938667 | PATSY COPELAND | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29938668 | PATSY CORRELL | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29938669 | PATSY HYDE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29938670 | PATSY KUNZ | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29938671 | PATSY ROBERTS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29938672 | PATSY SULLARD | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29938673 | PATTERN TRADING LTD. | 1633 W. INNOVATION WAY, #300 | | | | LEHI | UT | 84043 | | | First Class Mail |
| 29938674 | PATTI BOHLMAN | ADDRESS ON FILE | | | | | | | | | First Class Mail |

In re: JOANN Inc., et al.
Case No. 25-10068 (CTG)

Page 759 of 998

Exhibit C
Master Mailing Service List
Served as set forth below

| ADRID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 29938675 | PATTI CHIARINI | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29938676 | PATTI FOLEY | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29938677 | PATTI LEWIS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29938678 | PATTI RICHARDS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29938679 | PATTI WADE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29938680 | PATTIE MCNATT | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29938681 | PATTY BROMAN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29938682 | PATTY CANDIL | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29938683 | PATTY GILLIAM | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29938684 | PATTY LOEFFLER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29938685 | PATTY LUCERO | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29938686 | PATTY MCCLURE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29938687 | PATTY SEMINARIO | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29938688 | PATTY TAFOYA | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29938689 | PATTY TOTOR | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29938690 | PATTYMAC ENTERPRISES | 2616 ST REGIS LANE | | | | VIRGINIA BEACH | VA | 23453 | | | First Class Mail |
| 29938691 | PAUL ALMEDA | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29938692 | PAUL BRENNAN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29938693 | PAUL BUNNER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29938694 | PAUL COSTANTINI | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29938695 | PAUL DAWSON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29938696 | PAUL ELEY | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29938697 | PAUL ESPINO | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29938699 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29938700 | PAUL GATSIOS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29938701 | PAUL GRAHAM | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29938702 | PAUL JONES | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29938703 | PAUL KAISER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29938704 | PAUL LEUNIG | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29938705 | PAUL LILLY | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29938706 | PAUL MCKENZIE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29938707 | PAUL PALLETT | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29938708 | PAUL RADKE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29938710 | PAUL REZUTEK | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29938711 | PAUL ROBERTSON JR. | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29938712 | PAUL SALMON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29938713 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29938714 | PAUL SWENSON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29938715 | PAUL VARGHESE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29938716 | PAUL WOODBREY | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29938717 | PAULA ALBRECHT | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29938718 | PAULA ALINARES | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29938719 | PAULA ANDREWS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29938720 | PAULA BAEZ | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29938721 | PAULA BANNISTER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29938722 | PAULA BEATRICE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29938723 | PAULA BEEMAN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29938724 | PAULA BELTRN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29938725 | PAULA BOLLWAHN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29938726 | PAULA BONNEVILLE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29938727 | PAULA BROM | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29938728 | PAULA BURNS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29938729 | PAULA BUSH | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29938730 | PAULA CALL | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29938731 | PAULA CARR | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29952946 | PAULA CASSINELLI | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29952947 | PAULA CASTILLO | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29952948 | PAULA COLEMAN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29952949 | PAULA COLLINS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29952950 | PAULA CONSTANZA | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29952951 | PAULA CULOTTA | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29952952 | PAULA DIAZ CALDERON | ADDRESS ON FILE | | | | | | | | | First Class Mail |

Exhibit C
Master Mailing Service List
Served as set forth below

| ADRID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 29952953 | PAULA DUBOWSKI | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29952954 | PAULA EDMUNDSON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29952955 | PAULA FISHER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29952956 | PAULA FREEMAN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29938732 | PAULA GENTA | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29938733 | PAULA HILL | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29938734 | PAULA HOLLAND | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29938735 | PAULA JACKOWSKI | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29938737 | PAULA KEEFER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29938736 | PAULA KEEFER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29938738 | PAULA KIMMICH | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29938739 | PAULA LOCKARD | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29938740 | PAULA MILLER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29938741 | PAULA NEUMAN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29938742 | PAULA RENARD | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29938743 | PAULA RODRIGUEZ | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29938744 | PAULA ROPE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29938745 | PAULA SILVA | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29938746 | PAULA SMITH | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29938747 | PAULA STREHLOW | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29938748 | PAULA VIRNSTON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29938749 | PAULA WALTZ | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29938750 | PAULA ZIDEL | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29938751 | PAULETTE COPPAGE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29938752 | PAULETTE DAVIS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29938753 | PAULETTE FLORES | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29938754 | PAULETTE KOSKEI | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29938755 | PAULETTE ROBINSON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29938756 | PAULETTE SCHROEDER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29938757 | PAULETTE TROJAN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29938758 | PAULETTE WIEBERDINK | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29938759 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29938760 | PAULINA FLORES | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29938761 | PAULINA GONZALEZ | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29938762 | PAULINA LOPEZ | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29962152 | PAULINA REYES | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29962153 | PAULINE BATHURST | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29962154 | PAULINE BEARD | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29962155 | PAULINE BERGHELLI | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29962156 | PAULINE BONSALL | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29962157 | PAULINE BROWN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29962158 | PAULINE LONG | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29962159 | PAULINE PATEA | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29962160 | PAULINE PRAWL | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29962161 | PAULINE ROBINSON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29962162 | PAULINE SHORKEY | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29938763 | PAULINE SULLIVAN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29938764 | PAULINE THOMPSON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29938765 | PAULINE VANNICOLO | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29938766 | PAULINE WINDHAM | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29938767 | PAULO RAMOS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29938768 | PAVAN KONDRAGUNTA | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29938769 | PAVILIONS NORTH SHOP CTR 18 LLC | C/O ACF PROPERTY MGMT INC | 12411 VENTURA BLVD | | | STUDIO CITY | CA | 91604 | | | First Class Mail |
| 29938770 | PAVILIONS NORTH SHOPPING CENTER 18, LLC | C/O ACF PROPERTY MANAGEMENT, INC. | 12411 VENTURA BOULEVARD | | | STUDIO CITY | CA | 91604 | | | First Class Mail |
| 29938771 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29938772 | PAXTYNNE PRITCHETT | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29962163 | PAY GOVERNANCE LLC | 56 S. MAIN ST., UNIT M | | | | YARDLEY | PA | 19067 | | | First Class Mail |
| 29962164 | PAYGE BLAKE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29962165 | PAYMENT PROCESSING SERVICES | P.O. BOX 16190 | | | | PHOENIX | AZ | 85011 | | | First Class Mail |
| 29962166 | PAYNE COUNTY TREASURER | 315 W SIXTH STREET STE 101 | | | | STILLWATER | OK | 74074 | | | First Class Mail |
| 29962168 | PAYO CARRANZA | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29962167 | PAYO CARRANZA | ADDRESS ON FILE | | | | | | | | | First Class Mail |

In re: JOANN Inc., et al.
Case No. 25-10068 (CTG)

Page 761 of 998

Exhibit C
Master Mailing Service List
Served as set forth below

| ADRID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 29962169 | PAYPOOL LLC PT | 800 MAINE AVE SW, #650 | | | | WASHINGTON | DC | 20024 | | | First Class Mail |
| 29962170 | PAYPOOL LLC SU | 800 MAINE AVE SW, #650 | | | | WASHINGTON | DC | 20024 | | | First Class Mail |
| 29962171 | PAYSCALE INC | PO BOX 207845 | | | | DALLAS | TX | 75320-7845 | | | First Class Mail |
| 29962172 | PAYTEN CLARK | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29962173 | PAYTON BECKER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29962174 | PAYTON BODEN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29938773 | PAYTON BROWN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29938774 | PAYTON CAMPBELL-LACOUR | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29938775 | PAYTON CARNAHAN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29938776 | PAYTON CARON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29938777 | PAYTON COLLINS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29938778 | PAYTON COOPER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29938779 | PAYTON DAMKOT | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29938780 | PAYTON DOLAN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29938781 | PAYTON DOUGHTY | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29938782 | PAYTON ENGLISH | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29938783 | PAYTON GARNER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29938784 | PAYTON GLOVER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29938785 | PAYTON INGHAM | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29938786 | PAYTON MALSTROM | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29938787 | PAYTON MILLER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29938788 | PAYTON PATTERSON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29938789 | PAYTON RASMUSSEN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29938790 | PAYTON RHODES | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29938791 | PAYTON SPROLES | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29938792 | PAYTON THOMAS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29938793 | PAYTON WILEY | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29938794 | PAYTON WILSON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29938795 | PBA II LLC | C/O CROSSPOINT REALTY SERVICES | PO BOX 45577 | | | SAN FRANCISCO | CA | 94145-0577 | | | First Class Mail |
| 29938796 | PBA LL LLC | C/O CROSSPOINT REALTY SERVICES, INC. | ATTN: THOMAS N. KLEIN, MANAGING PRINCIPAL | 20211 PATIO DRIVE, SUITE 145 | | CASTRO VALLEY | CA | 94546 | | | First Class Mail |
| 29938797 | PC CONNECTION SALES CORPORATION | DBA PC CONNECTION,MAC CONNECTION | PO BOX 536472 | | | PITTSBURGH | PA | 15253-5906 | | | First Class Mail |
| 29938798 | PC II VERTICAL LLC | FBO CCRE LENDING LP | 7103 SOLUTION CTR | | | CHICAGO | IL | 60677 | | | First Class Mail |
| 29938799 | PC II VERTICAL, LLC | 2028 PHOENIX CENTER DRIVE | ATTN: JOSEPH A. VERNACI AND BETH NIEDERHOLTMEYER | | | WASHINGTON | MO | 63090 | | | First Class Mail |
| 29938800 | PCP GROUP LLC | DBA PELLON CONSUMER JOANN.COM | 4801 ULMERTON ROAD | | | CLEARWATER | FL | 33762 | | | First Class Mail |
| 29938801 | PCP GROUP, LLC | C/O FORCHELLI DEEGAN TERRANA LLP | ATTN: GERARD LUCKMAN | 333 EARLE OVINGTON BLVD. | SUITE 1010 | UNIONDALE | NY | 11553 | | | First Class Mail |
| 29938802 | PCT VINYL | 1704 US STATE ROUTE 11 | | | | MOOERS | NY | 12958 | | | First Class Mail |
| 29938803 | PEAARIO TEMESE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29938804 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29938805 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29938806 | PEACE ADJOGAH | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29938807 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29938808 | PEACH TREE | C/O PEACHTREE PLAYTHINGS, INC | 601 WOODLAWN DR, BLDG 200 | | | MARIETTA | GA | 30067 | | | First Class Mail |
| 29938809 | PEACH WALKER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29949628 | PEAKS CLO 1, LTD. | ONE NEXUS WAY | | | | CAMANA BAY | | KY1-9005 | CAYMAN ISLANDS | | First Class Mail |
| 29949629 | PEAKS CLO 2, LTD. | ONE NEXUS WAY | | | | CAMANA BAY | | KY1-9005 | CAYMAN ISLANDS | | First Class Mail |
| 29890865 | PEARCE, JOCELYN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29938810 | PEARLDITA ANN FAAMAUSILI | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29938812 | PEARLIE JACKSON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29938813 | PEARNE & GORDON LLP | 1801 EAST NINTH ST., #1200 | | | | CLEVELAND | OH | 44114 | | | First Class Mail |
| 29938814 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29938815 | PEBBLES | G-104 YAMUNA APARTMENTS | ALAKNANDA, NEW DELHI, | | | DELHI | | 110019 | INDIA | | First Class Mail |
| 29938816 | PEBBLITA FUENTES | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29938817 | PECKHAM SQUARE LLC | C/O KAMPAR CORP | 6338 WILSHIRE BLVD | | | LOS ANGELES | CA | 90048 | | | First Class Mail |
| 29964929 | PECO ENERGY COMPANY | 2301 MARKET STREET, S14-1 | | | | PHILADELPHIA | PA | 19103 | | | First Class Mail |

In re: JOANN Inc., et al.
Case No. 25-10068 (CTG)

Page 762 of 998

Exhibit C
Master Mailing Service List
Served as set forth below

| ADRID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 29938820 | PECO/37629 | 2301 MARKET STREET | | | | PHILADELPHIA | PA | 19103 | | | First Class Mail |
| 29938819 | PECO/37629 | PO BOX 37629 | | | | PHILADELPHIA | PA | 19101 | | | First Class Mail |
| 29938821 | PECO-ARC INSTITUTIONAL REIT LLC | RICHMOND STATION LLC DEPT 3145 | PO BOX 2252 | | | BIRMINGHAM | AL | 35246-3145 | | | First Class Mail |
| 29938822 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29938823 | PEDRO CORUJO | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29938824 | PEDRO DIAZ | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29938825 | PEDRO DIONICIO | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29938826 | PEDRO MENDOZA | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29938827 | PEDRO RESENDIZ | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29938828 | PEDRO TORRES | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29938829 | PEDRO VANEGAS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29938830 | PEERBASICS LLC | 805 E BLOOMINGDALE AVE | | | | BRANDON | FL | 33511 | | | First Class Mail |
| 29938831 | PEGGIE WEBB | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29938832 | PEGGY BEHEN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29938833 | PEGGY BRAKE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29938834 | PEGGY CAMPBELL | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29952508 | PEGGY CAMPBELL CO. COLLECTOR | BUCHANAN COUNTY COURT HOUSE | 411 JULES | | | SAINT JOSEPH | MO | 64501-1788 | | | First Class Mail |
| 29938835 | PEGGY DOOLITTLE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29938836 | PEGGY GEORGE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29938837 | PEGGY GUMM | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29938838 | PEGGY HIGGINS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29938839 | PEGGY JORDAN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29938840 | PEGGY JUDNITCH | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29938841 | PEGGY KLOOS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29938842 | PEGGY LEWIS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29938843 | PEGGY LUDWIG | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29938844 | PEGGY MARAIS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29962175 | PEGGY MCDONOUGH | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29962176 | PEGGY MEYERS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29962177 | PEGGY OWENS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29962178 | PEGGY POIRY | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29962179 | PEGGY POLLOCK | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29962180 | PEGGY QUESENBERRY | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29962181 | PEGGY SEATON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29962182 | PEGGY SNYDER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29962183 | PEGGY STEWART | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29962184 | PEGGY STUCKERT | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29962185 | PEGGY SUE BRISTOL | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29938845 | PEGGY TANI | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29938846 | PEGGY TERRY | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29938848 | PEGGY TORRES | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29938849 | PEGGY TOTH | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29938851 | PEGGY VANDERVELDE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29938850 | PEGGY VANDERVELDE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29938852 | PEGGY WALTERS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29938853 | PEIGHTAN GERGEN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29938854 | PEIGHTON BELTRAN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29962186 | PEIGHTON NOVAKOWSKI | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29962187 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29962188 | PELLON CONSUMER PRODUCTS/PCP GROUP | 4801 ULMERTON ROAD | | | | CLEARWATER | FL | 33762-4148 | | | First Class Mail |
| 29890866 | PELOSI, CHRISTINE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29962189 | PEMBROKE PINES | FALSE ALARM REDUCTION PROGRAM | PO BOX 24620 | | | WEST PALM BEACH | FL | 33416 | | | First Class Mail |
| 29962191 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29962192 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29962193 | PENAS DISPOSAL INC | DBA COUNTYWIDE SHREDDING | 12094 AVENUE #408 | | | CUTLER | CA | 93615 | | | First Class Mail |
| 29962194 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29962195 | PENELEC | 14997 PARK AVENUE EXT | | | | MEADVILLE | PA | 16335-9493 | | | First Class Mail |
| 29962196 | PENELOPE BROWN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29962197 | PENELOPE DAVIS | ADDRESS ON FILE | | | | | | | | | First Class Mail |

In re: JOANN Inc., et al.
Case No. 25-10068 (CTG)

Page 763 of 998

Exhibit C
Master Mailing Service List
Served as set forth below

| ADRID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 29938855 | PENELOPE DESROSIERS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29938856 | PENÉLOPE HUNT | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29938857 | PENELOPE JELLEN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29938858 | PENELOPE MALLEY | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29938859 | PENELOPE MEREDYK | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29938860 | PENELOPE WEBSTER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29938861 | PENELOPE YOUNG | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29938862 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 28911081 | PENHOLLOW, RACHEL | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29938863 | PENINSULA BOARDWALK CROSSPOINT REALTY | 303 SACRAMENTO ST | | | | SAN FRANCISCO | CA | 94111-4384 | | | First Class Mail |
| 29938864 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29962199 | PENN POWER | 76 S MAIN ST BSMT | | | | AKRON | OH | 44308-1817 | | | First Class Mail |
| 29962198 | PENN POWER | PO BOX 371422 | | | | PITTSBURGH | PA | 15250-7422 | | | First Class Mail |
| 29962200 | PENN TOWNSHIP | 20 WAYNE AVENUE | | | | HANOVER | PA | 17331 | | | First Class Mail |
| 29962201 | PENNALOPIE VALENTINE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29962202 | PENNELOPE GOMEZ | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29962203 | PENNEY HAPENNEY | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29962204 | PENNI JORDAN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29962206 | PENNICHUCK WATER WORKS, INC. | 25 WALNUT STREET | | | | NASHUA | NH | 03061-0428 | | | First Class Mail |
| 29962205 | PENNICHUCK WATER WORKS, INC. | PO BOX 428 | | | | NASHUA | NH | 03061-0428 | | | First Class Mail |
| 29962207 | PENNMARK COVENTRY HOLDINGS LLC | 1000 GERMANTOWN PIKE #A2 | | | | PLYMOUTH MEETING | PA | 19462 | | | First Class Mail |
| 29962209 | PENNMARK COVENTRY HOLDINGS, LLC | 1000 GERMANTOWN PIKE, SUITE A-2 | | | | PLYMOUTH MEETING | PA | 19462 | | | First Class Mail |
| 29938866 | PENNSYLVANIA AMERICAN WATER | 852 WESLEY DRIVE | | | | MECHANICSBURG | PA | 17055 | | | First Class Mail |
| 29938865 | PENNSYLVANIA AMERICAN WATER | P.O. BOX 371412 | | | | PITTSBURGH | PA | 15250-7412 | | | First Class Mail |
| 29938867 | PENNSYLVANIA DEPARTMENT OF REVENUE | OFFICE OF CHIEF COUNSEL | PO BOX 281061 | | | HARRISBURG | PA | 17128 | | | First Class Mail |
| 29938868 | PENNSYLVANIA STATE UNIVERSITY | OFFICE OF THE BURSAR | 103 SHIELDS BUILDING | | | UNIVERSITY PARK | PA | 16802-1200 | | | First Class Mail |
| 29938869 | PENNY ALLRED | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29938870 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29938871 | PENNY BIBBS-PRICE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29938872 | PENNY BOLDING | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29938873 | PENNY BUCKLEY | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29938874 | PENNY CAMPBELL | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29938875 | PENNY CLARK | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29938876 | PENNY CURTIS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29938877 | PENNY EDWARDS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29938878 | PENNY GIBBONS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29938879 | PENNY GIBSON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29938880 | PENNY HAND | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29938881 | PENNY HOLSTON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29938882 | PENNY JONES | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29938883 | PENNY NOVAK | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29938884 | PENNY RACINE LLC | CIBM-ELM GROVE | 12700 W. BLUEMOUND RD., #150 | | | ELM GROVE | WI | 53122 | | | First Class Mail |
| 29938885 | PENNY RACINE, LLC | C/O LEARSI AND CO., INC. | ATTN: DAVID ISRAEL | 3100 DUNDEE RD #308 | | NORTHBROOK | IL | 60062 | | | First Class Mail |
| 29938886 | PENNY ROMAN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29938887 | PENNY SCOTT | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29938888 | PENNY SPRADLING | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29938889 | PENNY STEWART | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29938890 | PENNY STRAWCUTTER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29938891 | PENNY SZABRAK | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29938892 | PENNY VANEMON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29938893 | PENNY ZORTMAN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29938894 | PENNYLANE WILLIAMS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29938895 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29938896 | PENRITH MOYER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29938897 | PENSACOLA HOSPITALITY LLC | 19001 EMERALD COAST PKWY | FAIRFIELD INN & SUITES DESTIN | | | DESTIN | FL | 32541 | | | First Class Mail |
| 29938898 | PENSHURST REALTY OF DE LLC | PO BOX 946748 | | | | ATLANTA | GA | 30394-6748 | | | First Class Mail |
| 29938899 | PENSION BENEFIT INFORMATION LLC | C/O LONGEVITY HOLDINGS INC | PO BOX 98388 | | | WASHINGTON | DC | 20090-8300 | | | First Class Mail |
| 29949630 | PENSIONDANMARK | 555 CALIFORNIA STREET | SUITE 3100 | | | SAN FRANCISCO | CA | 94104 | | | First Class Mail |

In re: JOANN Inc., et al.
Case No. 25-10068 (CTG)

Page 764 of 998

Exhibit C
Master Mailing Service List
Served as set forth below

| ADRID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 29949631 | PENSIONDANMARK PENSIONSFORSIKRINGSAKTIESELSKAB | LANGELINIE ALLÉ 43 | | | | KOBENHAVN 0 | | 2100 | DENMARK | | First Class Mail |
| 29938900 | PEOPLEREADY INC | PO BOX 641034 | | | | PITTSBURGH | PA | 15264-1034 | | | First Class Mail |
| 29964926 | PEOPLE'S CAPITAL AND LEASING CORP. | 1868 SOUTH 500 WEST | | | | WOODS CREEK | UT | 84087 | | | First Class Mail |
| 29949632 | PEOPLE'S CAPITAL AND LEASING CORP. | 850 MAIN STREET, BC-03 | | | | BRIDGEPORT | CT | 06604 | | | First Class Mail |
| 29938902 | PEOPLES GAS | 20 EAST RANDOLPH DRIVE | | | | CHICAGO | IL | 60601 | | | First Class Mail |
| 29938901 | PEOPLES GAS | PO BOX 1110 | | | | GLENVIEW | IL | 60025 | | | First Class Mail |
| 29938903 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29938905 | PEOPLES/644760 | 200 E. RANDOLPH ST. | | | | CHICAGO | IL | 60601-6302 | | | First Class Mail |
| 29938904 | PEOPLES/644760 | PO BOX 644760 | | | | PITTSBURGH | PA | 15264-4760 | | | First Class Mail |
| 29938906 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29938908 | PEPCO (POTOMAC ELECTRIC POWER COMPANY) | 701 9TH STREET NW | | | | WASHINGTON | DC | 20001 | | | First Class Mail |
| 29938907 | PEPCO (POTOMAC ELECTRIC POWER COMPANY) | PO BOX 13608 | | | | PHILADELPHIA | PA | 19101-3608 | | | First Class Mail |
| 29938909 | PEPPERELL BRAIDING | 22 LOWELL ST | | | | PEPPERELL | MA | 01463 | | | First Class Mail |
| 29938910 | PEPPERELL CRAFTS OF NINGBO | NO 1ST OF XIAOFENG ROAD | XIAOWANGMIAO STREET | | | FENGHUA NINGBO | | | CHINA | | First Class Mail |
| 29938911 | PEPSICOLA BEVERAGE SALES LLC | 700 ANDERSON HILL ROAD | | | | PURCHASE | NY | 10577 | | | First Class Mail |
| 29938912 | PEQUANNOCK TOWNSHIP | 530 TURNPIKE | | | | POMPTON PLAINS | NJ | 07444 | | | First Class Mail |
| 29952510 | PEQUANNOCK TOWNSHIP HEALTH DEPT | 530 TURNPIKE | | | | POMPTON PLAINS | NJ | 07444 | | | First Class Mail |
| 29938913 | PERFAWARE LLC | 511 E. JOHN CARPENTER FWY., #500 | | | | IRVING | TX | 75062 | | | First Class Mail |
| 29938914 | PERFICIENT INC | 555 MARYVILLE UNIV DR #600 | | | | SAINT LOUIS | MO | 63141 | | | First Class Mail |
| 29938915 | PERFORMANCE HORIZON GROUP LTD | PARTNERIZE | PO BOX 22736 | | | NEW YORK | NY | 10087-2736 | | | First Class Mail |
| 29938916 | PERI HINEMAN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29938917 | PERIS BELL | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29938918 | PERLA CORTEZ | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29962210 | PERLA PERALTA RONDON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29962211 | PERLER | 2015 W FRONT STREET | | | | BERWICK | PA | 18603 | | | First Class Mail |
| 29962212 | PERLITA CORTEZ | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29962213 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29962214 | PERRI BROWNE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29962215 | PERRIN ASPHALT COMPANY INC | 525 DAN ST | | | | AKRON | OH | 44310 | | | First Class Mail |
| 29962216 | PERRIN KRALA | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29962217 | PERRY JONES JR | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29962218 | PERRY KNICKERBOCKER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29962219 | PERRY PORTER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29891023 | PERRY, JENNA | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29891097 | PERRY, LAVON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29962220 | PERSEPHONE CAPRON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29938919 | PERSEPHONE MIRANDA | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29938920 | PERSEPHONE WILLIAMS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29938921 | PERSEUS ACKERMAN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29938922 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29938923 | PERSONNEL RESEARCH & DEVEL. CORP | PRADCO | 178 EAST WASHINGTON ST. | | | CHAGRIN FALLS | OH | 44022 | | | First Class Mail |
| 29938924 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29938925 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29938926 | PERU GKD PARTNERS LLC | ATTN: MELISSA BORGMANN | 3940 ROUTE 251, SUITE E-1 | | | PERU | IL | 61354 | | | First Class Mail |
| 29938927 | PERU GKD PARTNERS, LLC | C/O GK REAL ESTATE | 257 EAST MAIN STREET, SUITE 200 | | | BARRINGTON | IL | 60010 | | | First Class Mail |
| 29938928 | PERZEPHANY RAMIREZ | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29938929 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29938930 | PETE MCCORMICK | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29938931 | PETER DAROSA | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29938932 | PETER DIXON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29938934 | PETER DONATI | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29938935 | PETER GRAY | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29938937 | PETER HENRY | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29938936 | PETER HENRY | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29938938 | PETER HOLMAN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29938939 | PETER MANISERO | ADDRESS ON FILE | | | | | | | | | First Class Mail |

In re: JOANN Inc., et al.
Case No. 25-10068 (CTG)

Page 765 of 998

Exhibit C
Master Mailing Service List
Served as set forth below

| ADRID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 29938940 | PETER MANUELPILLAI | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29938941 | PETER MEYER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29938943 | PETER MILES | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29938944 | PETER NICHOLS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29938945 | PETER PEMBROOKE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29938946 | PETER PRINZ | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29938947 | PETER ROGERS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29938948 | PETER SAVINO | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29938949 | PETER SOMMA | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29938950 | PETER TRACE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29938951 | PETER TSIOROPOULOS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29938952 | PETER VETH | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29938953 | PETER ZAPATA JR | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29938954 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29938955 | PETEREIT INVESTMENTS INC | 8220 LOUETTA RD, #162 | | | | SPRING | TX | 77379-7030 | | | First Class Mail |
| 29938956 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29890867 | PETERS, KYLE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29938957 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29938958 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29938959 | PETRA BOYLE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29938960 | PETRA LALA | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29938961 | PETRA LAU | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29938962 | PETRA PEREZ | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29938963 | PETRA RODRIGUEZ | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29938964 | PETRAGAYE ECCLESTON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29938965 | PETRINA GABLE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29938966 | PEYTON BARNES | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29938967 | PEYTON BELL | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29938968 | PEYTON BENOIT | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29938969 | PEYTON DEASTLOV | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29938970 | PEYTON EDGE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29917120 | PEYTON GUSTAFSON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29917121 | PEYTON HAMPTON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29917122 | PEYTON HERRERA | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29917123 | PEYTON IHLE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29917124 | PEYTON KIRBY | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29917125 | PEYTON LOCKE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29917126 | PEYTON LOCKHART | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29917127 | PEYTON OTT | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29917128 | PEYTON PALMER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29917129 | PEYTON PATTERSON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29917130 | PEYTON PETERS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29938971 | PEYTON VANDER VLIET | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29938972 | PEYTON VAZQUEZ | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29938973 | PEYTON WASSON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29938974 | PEYTON YOUNG | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29890868 | PFILE, JACQUELINE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29938975 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29938976 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29938977 | PG SOURCE ACQUISITION INC | SOURCE INTELLIGENCE | 4660 LA JOLLA VILLAGE DR STE 100 #3065 | | | SAN DIEGO | CA | 92122 | | | First Class Mail |
| 29938978 | PH 706-750 N CASALOMA DR LLC | PRAIRIE HILL HOLDINGS LLC | 272 MARKET SQ., STE. 211 | | | LAKE FOREST | IL | 60045 | | | First Class Mail |
| 29938979 | PH 706-750 N CASSALOMA DR LLC | C/O PRAIRIE HILL HOLDINGS LLC | 717 FOREST AVENUE, SUITE 215 | | | LAKE FOREST | IL | 60045 | | | First Class Mail |
| 29938980 | PHAEDRA OLIVO | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29962221 | PHAL TOP | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29962222 | PHALON PERRY | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29962223 | PHARR POLICE DEPT - ALARMS | 1900 S CAGE BLVD | | | | PHARR | TX | 78577 | | | First Class Mail |
| 29962224 | PHEBE KNOLL | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29962225 | PHELAN BARLOW | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29962226 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29890869 | PHELPS, MOLLY | ADDRESS ON FILE | | | | | | | | | First Class Mail |

In re: JOANN Inc., et al.
Case No. 25-10068 (CTG)

Page 766 of 998

Exhibit C
Master Mailing Service List
Served as set forth below

| ADRID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 29962227 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29962228 | PHIL SIMON ENTERPRISES INC | 1457 44TH ST SE #200 | | | | GRAND RAPIDS | MI | 49508 | | | First Class Mail |
| 29962229 | PHIL SIMON ENTERPRISES INC | PO BOX 8577 | | | | GRAND RAPIDS | MI | 49518 | | | First Class Mail |
| 29962230 | PHIL SIMON ENTERPRISES, INC. | ATTN: SANFORD SIMON, PRESIDENT | 1457 44TH ST., SUITE 200 | | | GRAND RAPIDS | MI | 49508 | | | First Class Mail |
| 29962232 | PHILADELPHIA GAS WORKS | 1429 W CAYUGA ST | | | | PHILADELPHIA | PA | 19140-1934 | | | First Class Mail |
| 29962231 | PHILADELPHIA GAS WORKS | PO BOX 11700 | | | | NEWARK | NJ | 07101-4700 | | | First Class Mail |
| 29938981 | PHILIP ALLEN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29938982 | PHILIP CHIN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29938983 | PHILIP CORNELIUS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29938984 | PHILIP COSTIN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29938985 | PHILIP CRONE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29938986 | PHILIP LENTOCHA | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29938987 | PHILIP LOPEZ | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29938988 | PHILIP MUTONE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29938989 | PHILIP NERIS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29938990 | PHILIP NIEKRO | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29938991 | PHILIP ODANGO | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29938992 | PHILIPS EDISON GROC CTR OP PART I L | BEAVERCREEK TOWNE STATION LLC | P.O. BOX 645414 | | | PITTSBURGH | PA | 15264-5414 | | | First Class Mail |
| 29938993 | PHILLINE YVONNE SANTOS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29938994 | PHILLIP CALO | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29938995 | PHILLIP DECLUE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29938996 | PHILLIP FLYNN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29938997 | PHILLIP GITTINGS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29938998 | PHILLIP HENDERSON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29938999 | PHILLIP LESTER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29939000 | PHILLIP MCCONNELL | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29939001 | PHILLIP OVERMYER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29939002 | PHILLIP SCHIEVE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29939003 | PHILLIP SCHNEIDER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29939005 | PHILLIP WILLISON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29939004 | PHILLIP WILLISON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29939008 | PHILLIP WILSON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29939010 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29939011 | PHILLIPS EDISON ARC SHOP CTR OP PRT | HAMILTON VILLAGE STATION LLC | PO BOX 645414 | | | PITTSBURGH | PA | 15264-5414 | | | First Class Mail |
| 29939012 | PHILLIPS EDISON- ARC SHOPPING CTR | LAKEWOOD STATION LLC | DEPT 6581 | PO BOX 11407 | | BIRMINGHAM | AL | 35246-6581 | | | First Class Mail |
| 29939013 | PHILLIPS EDISON GROC CTR OP PART I | BEAR CREEK STATION LLC | P.O. BOX 645414 | | | PITTSBURGH | PA | 15264 | | | First Class Mail |
| 29939014 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29939015 | PHILLIPS MURRAH PC | 101 N. ROBINSON, 13TH FL. | | | | OKLAHOMA CITY | OK | 73102 | | | First Class Mail |
| 29891024 | PHILLIPS, NATALIA | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29939016 | PHILOMENA CARRARA-ACKERMANN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29939017 | PHILOMENA PRIME | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29949798 | PHILOSOPHY CAPITAL MANAGEMENT | 3201 DANVILLE BLVD | STE 100 | | | ALAMO | CA | 94507 | | | First Class Mail |
| 29949633 | PHILOSOPHY CAPITAL PARTNERS, LP | 3201 DANVILLE BLVD | STE 100 | | | ALAMO | CA | 94507 | | | First Class Mail |
| 29939018 | PHOEBE ATKINS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29939019 | PHOEBE CHASE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29939020 | PHOEBE CROWE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29939021 | PHOEBE KONG | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29939022 | PHOEBE MAGIK | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29939023 | PHOEBE RUSCH | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29939024 | PHOEBE SAUL | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29939025 | PHOEBE SWENSON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29939026 | PHOEBE TISDALE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29939027 | PHOEBE WINTERS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29939028 | PHOENIX CISNEROS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29939029 | PHOENIX CLARK | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29939030 | PHOENIX FLEISCHMANN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29939031 | PHOENIX HARRIS | ADDRESS ON FILE | | | | | | | | | First Class Mail |

In re: JOANN Inc., et al.
Case No. 25-10068 (CTG)

Page 767 of 998

Exhibit C
Master Mailing Service List
Served as set forth below

| ADRID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 29962233 | PHOENIX MILLER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29962234 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29962235 | PHOENIX POLICE DEPARTMENT | ALARM PERMIT RENEWALS | PO BOX 29115 | | | PHOENIX | AZ | 85038 | | | First Class Mail |
| 29962236 | PHOENIX SIRIO | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29962237 | PHOENIX STATIONERY VIETNAM CO LTD | LOT 92-93 LINH TRUNG EPZ&IP III, AN TINH | TRANG BANG | | | TAY NINH PROVINCE | | 840000 | VIETNAM | | First Class Mail |
| 29962238 | PHOENIX TAYLOR | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29962239 | PHUL TAMANG | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29962240 | PHUNG DUONG | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29962241 | PHUONG LE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29962243 | PHUONG NGUYEN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29962242 | PHUONG NGUYEN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29939032 | PHYLICIA BURFORD | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29939033 | PHYLLICIA SHARKEY | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29939034 | PHYLLIS BURGIO | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29939035 | PHYLLIS COHRS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29939036 | PHYLLIS FOSTER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29939037 | PHYLLIS GHITA | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29939038 | PHYLLIS GUEST | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29939039 | PHYLLIS HICKS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29939040 | PHYLLIS HINATSU | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29939041 | PHYLLIS HULL | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29962244 | PHYLLIS KING | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29962245 | PHYLLIS LITTLE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29962246 | PHYLLIS MENDOZA | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29962247 | PHYLLIS PRICE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29962248 | PHYLLIS RIDDLE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29962249 | PHYLLIS SIGWERTH | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29962250 | PHYLLIS STICKNEY | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29962251 | PHYLLIS WEBER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29962252 | PHYLLIS WU | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29962253 | PHYLLIS WYATT | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29962254 | PHYLLIS WYNN-GRIMM | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29939042 | PHYLLISTINE MCCRARY | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29939043 | PIATRICE SHEKERJIAN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29939044 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29939045 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29939046 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29939047 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29939049 | PIEDMONT NATURAL GAS | 4720 PIEDMONT ROW DRIVE | | | | CHARLOTTE | NC | 28210 | | | First Class Mail |
| 29939048 | PIEDMONT NATURAL GAS | PO BOX 1246 | | | | CHARLOTTE | NC | 28201-1246 | | | First Class Mail |
| 29939051 | PIERCE COUNTY | ALARM PROGRAM | PO BOX 731302 | | | PUYALLUP | WA | 98373 | | | First Class Mail |
| 29952511 | PIERCE COUNTY | BUDGET AND FINANCE | PO BOX 11621 | | | TACOMA | WA | 98411-6621 | | | First Class Mail |
| 29939052 | PIERCE PENZELLA | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29890870 | PIERCE, THOMAS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29939053 | PIERINA DUQUE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29939054 | PIERRCE SHOFF | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29939055 | PIERRE LEBLANC | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29939056 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29939057 | PIETRINA PORITZKY | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29939058 | PIH SALEM LLC | DBA PHOENIX INN & SUITES NORTH SALE | 4370 COMMERCIAL ST SE | | | SALEM | OR | 97302 | | | First Class Mail |
| 29939059 | PIK PAK INDUSTRIES | PAKKA PEYA, S.I.E. DEFENCE ROAD | SIALKOT | | | PUNJAB | | 51310 | PAKISTAN | | First Class Mail |
| 29939060 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29939061 | PIKE SHABRO | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29939062 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29939063 | PIMA COUNTY TREASURER | 115 N CHURCH AVE | | | | TUCSON | AZ | 85701-1199 | | | First Class Mail |
| 29949634 | PIMLICO CONFECTIONERS LIMITED | UNIT 27, HARDMANS MILL | | | | ROSSENDALE | | BB4 6HH | UNITED KINGDOM | | First Class Mail |
| 29949227 | PINAL COUNTY TREASURER | PO BOX 729 | | | | FLORENCE | AZ | 85132 | | | First Class Mail |

In re: JOANN Inc., et al.
Case No. 25-10068 (CTG)

Page 768 of 998

Exhibit C
Master Mailing Service List
Served as set forth below

| ADRID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 29939065 | PINCH PROVISIONS | PO BOX 401 | | | | MOUNT PROSPECT | IL | 60056 | | | First Class Mail |
| 29939066 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29939067 | PINE TREE PARTNERS LLC | BIN #88144 | | | | MILWAUKEE | WI | 53288-0144 | | | First Class Mail |
| 29939068 | PINE TREE PARTNERS, LLC | C/O MIDLAND MANAGEMENT, LLC | 555 WEST BROWN DEER ROAD, SUITE 220 | | | MILWAUKEE | WI | 53217 | | | First Class Mail |
| 29949228 | PINELLAS COUNTY TAX COLLECTOR | PINELLAS COUNTY | PO BOX 1729 | | | CLEARWATER | FL | 34617-1729 | | | First Class Mail |
| 29939070 | PINELLAS COUNTY UTILITIES, FL | 1620 RIDGE RD S A | | | | LARGO | FL | 33778-1225 | | | First Class Mail |
| 29939069 | PINELLAS COUNTY UTILITIES, FL | PO BOX 31208 | | | | TAMPA | FL | 33631-3208 | | | First Class Mail |
| 29939071 | PING IDENTITY CORPORATION | 1001 17TH ST STE 100 | | | | DENVER | CO | 80202 | | | First Class Mail |
| 29939072 | PINK LIGHT DESIGNS LLC | 1037 NE 65TH ST., STE. 337 | | | | SEATTLE | WA | 98115 | | | First Class Mail |
| 29939073 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29890871 | PINKARD, STEVEN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29939074 | PINKEO COTENAS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29890872 | PINNOCK, NIASIA | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29939075 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29939076 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29939077 | PINTEREST, INC. | P.O. BOX 74008066 | | | | CHICAGO | IL | 60674-8066 | | | First Class Mail |
| 29939078 | PIO YABER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29939079 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29939080 | PIONEER PHOTO ALBUMS | 9801 DEERING AVENUE | | | | CHATSWORTH | CA | 91311 | | | First Class Mail |
| 29939081 | PIPER ALKIRE-SMALL | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29939082 | PIPER BEARDEN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29939083 | PIPER DUPELLE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29939084 | PIPER ELLIOTT | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29939085 | PIPER FLOOK | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29939086 | PIPER GLESSING | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29939087 | PIPER JAEGER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29939088 | PIPER LAPOINTE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29939089 | PIPER LIVINGSTON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29939090 | PIPER PALERMO | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29939091 | PIPER SOMMER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29939092 | PIPER TALIAFERRO | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29939093 | PIPER VICE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29939094 | PIPER WERNER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29939095 | PIPER WHITE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29962255 | PIPER-ANN GEVING | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29962256 | PIQUA CITY HEALTH DEPT | 201 WEST WATER STREET | | | | PIQUA | OH | 45356 | | | First Class Mail |
| 29949229 | PIQUA HEALTH DEPT | 201 WEST WATER STREET | | | | PIQUA | OH | 45356 | | | First Class Mail |
| 29962257 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29962258 | PITNEY BOWES BANK INC | PURCHASE POWER | PO BOX 981026 | | | BOSTON | MA | 02298-1026 | | | First Class Mail |
| 29962259 | PITNEY BOWES INC | PO BOX 981039 | | | | BOSTON | MA | 02298-1039 | | | First Class Mail |
| 29949771 | PITT REALTY LLC | 5961 W. PARKER RD. SUITE 1111 | | | | PLANO | TX | 75093 | | | First Class Mail |
| 29962260 | PITT REALTY LLC | C/O NAMDAR REALTY GROUP LLC | 150 GREAT NECK ROAD, SUITE 304 | | | GREAT NECK | NY | 11021 | | | First Class Mail |
| 29962261 | PITT REALTY LLC | C/O NAMDAR REALTY GRP LLC | PO BOX 25078 | | | TAMPA | FL | 33622 | | | First Class Mail |
| 29962262 | PITT REALTY LLC | PO BOX 25078 | | | | TAMPA | FL | 33622 | | | First Class Mail |
| 29890873 | PITTMAN, VICTORIA | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29949230 | PITTSFIELD CHARTER TOWNSHIP | PER PROP TAX | 6201 W MICHIGAN AVE | | | ANN ARBOR | MI | 48108 | | | First Class Mail |
| 29962263 | PITTSFIELD CHARTER TOWNSHIP | PER PROP TAX 99-30-067-290 | 6201 W MICHIGAN AVE | | | ANN ARBOR | MI | 48108 | | | First Class Mail |
| 29962264 | PITTSFIELD CHARTER TOWNSHIP, MI | 6201 WEST MICHIGAN AVENUE | | | | ANN ARBOR | MI | 48108 | | | First Class Mail |
| 29962265 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29962266 | PIVOTAL RETAIL GROUP LLC | 889 FRANKLIN GATEWAY SE | | | | MARIETTA | GA | 30067 | | | First Class Mail |
| 29939096 | PJ BUSH ASSOCIATES INC | VISCOMM | 15901 INDUSTRIAL PARKWAY | | | CLEVELAND | OH | 44135 | | | First Class Mail |
| 29939097 | PJ VENTURE BLDG. 2, LLC | P.O. BOX 348 | | | | COMMACK | NY | 11725 | | | First Class Mail |
| 29964915 | PK I GRESHAM TOWN FAIR LLC | 500 N BROADWAY | STE 201 | | | JERICHO | NY | 11753-2128 | | | First Class Mail |
| 29939098 | PK I GRESHAM TOWN FAIR LLC | C/O KIMCO REALTY CORPORATION | 500 NORTH BROADWAY , SUITE 200 | | | JERICHO | NY | 11753 | | | First Class Mail |
| 29939099 | PK I GRESHAM TOWN FAIR LLC | PO BOX 30344 | | | | TAMPA | FL | 33630 | | | First Class Mail |
| 29939100 | PK I SILVERDALE SHOPPING CENTER LLC | 500 NORTH BROADWAY, SUITE 201 | P.O. BOX 9010 | | | JERICHO | NY | 11753 | | | First Class Mail |
| 29939101 | PK LIFESTYLES | 3 PARK AVENUE 35TH FLOOR | | | | NEW YORK | NY | 10016 | | | First Class Mail |

In re: JOANN Inc., et al.
Case No. 25-10068 (CTG)

Page 769 of 998

Exhibit C
Master Mailing Service List
Served as set forth below

| ADRID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 29939102 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29939103 | PLACER COUNTY TAX COLLECTOR | PO BOX 7790 | | | | AUBURN | CA | 95604-7790 | | | First Class Mail |
| 29939104 | PLACER LABS INC | 440 N. BARRANCA AVE. #1277 | | | | COVINA | CA | 91723 | | | First Class Mail |
| 29939105 | PLAID ENTERPRISES | 3225 WESTECH DRIVE | | | | NORCROSS | GA | 30092 | | | First Class Mail |
| 29949635 | PLAID ENTERPRISES INC | NGUYEN SON HA STREET | Z01 | | | HAI PHONG | | 35000 | VIETNAM | | First Class Mail |
| 29966938 | PLAID ENTERPRISES, INC. | 3225 WESTECH DRIVE | | | | NORCROSS | GA | 30092 | | | First Class Mail |
| 29966939 | PLAID ENTERPRISES, INC. | P.O. BOX 101151 | | | | ATLANTA | GA | 30392 | | | First Class Mail |
| 29966938 | PLAID ENTERPRISES, INC. | TOM H. STUETZER | CFO / PLAID ENTERPRISES, INC. | 3225 WESTECH DRIVE | | NORCROSS | GA | 30092 | | | First Class Mail |
| 29962267 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29962268 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29962269 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29962270 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29962271 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29962272 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29962273 | PLANO POLICE DEPT | FALSE ALARM REDUCTION UNIT | PO BOX 860358 | | | PLANO | TX | 75086 | | | First Class Mail |
| 29962274 | PLANS EXAMINERS INC | 1000 CHURCH HILL RD STE 210 | | | | PITTSBURGH | PA | 15205 | | | First Class Mail |
| 29962275 | PLANT-A INSIGHTS GROUP LLC | 153 REMSEN ST., #10D | | | | BROOKLYN | NY | 11201 | | | First Class Mail |
| 29962276 | PLANTATION PATTERNS LLC | 400 CHASE PARK SOUTH, SUITE 212 | | | | BIRMINGHAM | AL | 35244 | | | First Class Mail |
| 29962277 | PLANTATION POLICE DEPT | RECORDS DIVISION | 451 NW 70TH TERRACE | | | PLANTATION | FL | 33317 | | | First Class Mail |
| 29962278 | PLASTIC PALLET & CONTAINER INC | 2305 CHESTNUT BLVD | | | | CUYAHOGA FALLS | OH | 44223 | | | First Class Mail |
| 29939107 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29939108 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29939109 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29949232 | PLATTE CO. COLLECTOR, SHEILA L. PALMER | 415 THIRD STREET STE 40 | | | | PLATTE CITY | MO | 64079-8475 | | | First Class Mail |
| 29949233 | PLATTE COUNTY TAX COLLECTOR | 415 THIRD STREET STE 40 | | | | PLATTE CITY | MO | 64079-8475 | | | First Class Mail |
| 29939111 | PLATTE PURCHASE PLAZA | C/O MD MANAGEMENT INC | PO BOX 11332 | | | OVERLAND PARK | KS | 66207 | | | First Class Mail |
| 29939112 | PLATTE PURCHASE PLAZA, LLC | C/O MD MANAGEMENT, INC. | 5201 JOHNSON DR., SUITE 450 | | | MISSION | KS | 66205 | | | First Class Mail |
| 29939113 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29939114 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29939115 | PLAYMONSTER LLC | 1400 E INMAN PKWY | | | | BELOIT | WI | 53511 | | | First Class Mail |
| 29939116 | PLAYTEK LLC | 1 EAST 33RD STREET 11TH FLOOR | | | | NEW YORK | NY | 10016 | | | First Class Mail |
| 29939117 | PLAZA 20 INC | 2600 DODGE ST, STE. D4 | | | | DUBUQUE | IA | 52003 | | | First Class Mail |
| 29939118 | PLAZA 20, INC. | 2600 DODGE STREET, SUITE #D4 | ATTN: MICHAEL J. KAHLE, PRESIDENT | | | DUBUQUE | IA | 52003 | | | First Class Mail |
| 29939120 | PLAZA 41 LLC | 517 W 22ND ST | | | | SIOUX FALLS | SD | 57105-1701 | | | First Class Mail |
| 29939119 | PLAZA 41 LLC | CO SOLUTIONS PROP. MGMT., LLC | 517 WEST 22ND ST | | | SIOUX FALLS | SD | 57105 | | | First Class Mail |
| 29939121 | PLAZA 41, LLC | C/O SOLUTIONS PROPERTY MANAGEMENT, LLC | ATTN: JIM DUNHAM | 517 W. 22ND STREET | | SIOUX FALLS | SD | 57105 | | | First Class Mail |
| 29939122 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29939123 | PLAZA AT BUCKLAND HILLS, LLC | C/O BRIXMOR PROPERTY GROUP, INC. | 200 RIDGE PIKE, SUITE 100 | | | CONSHOHOCKEN | PA | 19428 | | | First Class Mail |
| 29939124 | PLAZA AT COUNTRYSIDE, LLC | C/O WPG | 4900 EAST DUBLIN GRANVILLE RD., 4TH FLOOR | | | COLUMBUS | OH | 43081 | | | First Class Mail |
| 29939125 | PLAZA AT COUNTRYSIDE, LLC | COUNTRYSIDE PLAZA | 867885 RELIABLE PARKWAY | | | CHICAGO | IL | 60686 | | | First Class Mail |
| 29939127 | PLAZA ENTERPRISES | 49 LONDON TURNPIKE | | | | NORWICH | CT | 06360 | | | First Class Mail |
| 29939126 | PLAZA ENTERPRISES | 49 NEW LONDON TURNPIKE | | | | NORWICH | CT | 06360 | | | First Class Mail |
| 29939128 | PLAZA FARMINGTON IV LLC | 8841 MACOMB ST., #269 | | | | GROSSE ILE | MI | 48138 | | | First Class Mail |
| 29939129 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29939130 | PLEASANT MARTIN-OGUIKE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29939131 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29939132 | PLEXAR ASSOCIATES INC | 3120 BELVOIR BLVD. | | | | SHAKER HEIGHTS | OH | 44122 | | | First Class Mail |
| 29939133 | PLOVER WI HOLDINGS LLC | ATTN: JOE DONOVAN | PO BOX 8487 | | | TRENTON | NJ | 08650 | | | First Class Mail |
| 29939134 | PLOVER WI HOLDINGS, LLC | 2439 KUSER ROAD | ATTN: LEGAL DEPARTMENT | | | HAMILTON | NJ | 08690 | | | First Class Mail |
| 28891026 | PLUCINAK, ANN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29939135 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29939136 | PLUS MARK LLC | ONE AMERICAN ROAD | | | | CLEVELAND | OH | 44144 | | | First Class Mail |
| 29939137 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29939138 | PLUS-PLUS USA LLC | 1801 RUTHERFORD RD | | | | GREENVILLE | SC | 29609 | | | First Class Mail |

In re: JOANN Inc., et al.
Case No. 25-10068 (CTG)

Page 770 of 998

Exhibit C
Master Mailing Service List
Served as set forth below

| ADRID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 29939139 | PLYMOUTH CENTER LIMITED PARTNERSHIP | C/O CHASE PROPERTIES LTD | 3333 RICHMOND ROAD SUITE 320 | | | BEACHWOOD | OH | 44122 | | | First Class Mail |
| 29962279 | PLYMOUTH CENTER LP | C/O CHASE PROPERTIES LTD | PO BOX 92317 | | | CLEVELAND | OH | 44193 | | | First Class Mail |
| 29962280 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29962281 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29962282 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29962283 | PMAT WATERSIDE LLC | 109 NORTHPARK BLVD #300 | | | | COVINGTON | LA | 70433 | | | First Class Mail |
| 29962284 | PMC ANALYTICS US LLC | ATTN: JILL RUFNER | 708 THIRD AVE, 20TH FL | | | NEW YORK | NY | 10017 | | | First Class Mail |
| 29962285 | PMC ASSOCIATES INC | 160 TYLER ROAD N | | | | RED WING | MN | 55066 | | | First Class Mail |
| 29962286 | PMC TREASURY INC | 25 WEST, 36TH STREET 9TH FL. | | | | NEW YORK | NY | 10018 | | | First Class Mail |
| 29962287 | PME CAKE USA LTD | 518 MIDDLE AVENUE | | | | AURORA | IL | 60506 | | | First Class Mail |
| 29964866 | PNC | NANCY CONCITIS | TWO TOWER CENTER BOULEVARD | J3-JTTC-17-6 | | EAST BRUNSWICK | NJ | 08816 | | | First Class Mail |
| 29962288 | PNC BANK NA | PO BOX 821523 | | | | PHILADELPHIA | PA | 19182-1523 | | | First Class Mail |
| 29962289 | PND RUDZKI SERVICE INC | 4479 LAWN AVE | #361 | | | WESTERN SPRINGS | IL | 60558 | | | First Class Mail |
| 29939140 | PNM | PNM RESOURCES HEADQUARTERS | 414 SILVER AVE SW #4 | | | ALBUQUERQUE | NM | 87102 | | | First Class Mail |
| 29962290 | PNM | PO BOX 27900 | | | | ALBUQUERQUE | NM | 87125-7900 | | | First Class Mail |
| 29939141 | PNS STORES, INC. | C/O BIG LOTS STORES, INC. | 4900 E. DUBLIN GRANVILLE RD. | | | COLUMBUS | OH | 43081 | | | First Class Mail |
| 29939142 | POE CHENEY | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29939143 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29939144 | POLA CALDERA | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29939145 | POLARIS TOWNE CENTER SC LLC | 814 COMMERCE DR., STE 300 | | | | OAK BROOK | IL | 60523 | | | First Class Mail |
| 29939146 | POLARIS TOWNE CENTER SC, LLC | C/O CENTER ACQUISITION HOLDINGS, LLC | 814 COMMERCE DRIVE, SUITE 300 | | | OAK BROOK | IL | 60523 | | | First Class Mail |
| 29939147 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29939148 | POLK COUNTY | 111 COURT AVENUE | | | | DES MOINES | IA | 50309 | | | First Class Mail |
| 29949234 | POLK TAX COLLECTOR | POLK COUNTY | PO BOX 1189 | | | BARTOW | FL | 33830 | | | First Class Mail |
| 29890874 | POLKABLA, NICOLE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29939149 | POLLOCK INVESTMENTS INC | POLLOCK ORORA | PO BOX 735070 | | | DALLAS | TX | 75373-5070 | | | First Class Mail |
| 29939150 | POLLOCK PAPER DISTRIBUTORS | PO BOX 735070 | | | | DALLAS | TX | 75373-5070 | | | First Class Mail |
| 29939151 | POLLY A BRYANT | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29939152 | POLLY BECHT | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29939153 | POLLY BROWN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29939154 | POLLY MICHEL | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29939155 | POLLY PARKER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29939156 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29939157 | POLYFORM PRODUCTS COMPANY | 1901 ESTES AVENUE | | | | ELK GROVE VILLAGE | IL | 60007 | | | First Class Mail |
| 29939158 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29939161 | POMPANO MZL LLC | 535 5TH AVE, 12TH FLOOR | | | | NEW YORK | NY | 10017 | | | First Class Mail |
| 29939160 | POMPANO MZL LLC | C/O KPR CENTERS LLC | 535 FIFTH AVE., 12TH FLOOR | | | NEW YORK | NY | 10017 | | | First Class Mail |
| 29939159 | POMPANO MZL LLC | C/O KPR CENTERS LLC (KATZ PROPERTIES RETAIL) | 535 FIFTH AVENUE, 12TH FLOOR | | | NEW YORK | NY | 10017 | | | First Class Mail |
| 29939163 | PONTIAC MALL LIMITED PARTNERSHIP | 31500 NORTHWESTERN HWY STE 100 | | | | FARMINGTON HILLS | MI | 48334 | | | First Class Mail |
| 29939162 | PONTIAC MALL LIMITED PARTNERSHIP | C/O GERSHENSON REALTY & INVESTMENT | 31500 NORTHWESTERN HWY, SUITE 100 | | | FARMINGTON HILLS | MI | 48334 | | | First Class Mail |
| 29939164 | POOJA GHADIALI | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29939165 | POOJA JAISWAL | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29939166 | POONAM NARAYAN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29939167 | POONYANUCH LERDNITISETH | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29939168 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29939169 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29939170 | PORCHA TATE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29939171 | PORCHE POWELL | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29939172 | PORSCHA VIVOLO | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29939173 | PORSHA MOYER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29939174 | PORSHA SELMON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29939175 | PORSHE CONRAD | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29939176 | PORT ANGELES PL ASSOC | C/O EILAT MANAGEMENT CO | 18915 142ND AVE NE | STE 155 | | WOODINVILLE | WA | 98072 | | | First Class Mail |
| 29939177 | PORT ANGELES PLAZA ASSOCIATES, LLC | 650 SOUTH ORCAS STREET, SUITE 210 | ATTN: EZRA GENAUER | | | SEATTLE | WA | 98108 | | | First Class Mail |
| 29939178 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | First Class Mail |

In re: JOANN Inc., et al.
Case No. 25-10068 (CTG)

Page 771 of 998

Exhibit C
Master Mailing Service List
Served as set forth below

| ADRID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 29939179 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29939180 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29939181 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29939182 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29939183 | PORTER CARLISLE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29939184 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29939185 | PORTIA LANCASTER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29939186 | PORTIA WITTEN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29939188 | PORTLAND GENERAL ELECTRIC (PGE) | 121 SW SALMON STREET | | | | PORTLAND | OR | 97204 | | | First Class Mail |
| 29939187 | PORTLAND GENERAL ELECTRIC (PGE) | PO BOX 4438 | | | | PORTLAND | OR | 97208-4438 | | | First Class Mail |
| 29964930 | PORTLAND GENERAL ELECTRIC COMPANY | 1WTC0509 | 121 SW SALMON ST. | | | PORTLAND | OR | 97204 | | | First Class Mail |
| 29939190 | PORTLAND WATER DISTRICT - ME | 225 DOUGLASS STREET | | | | PORTLAND | ME | 04104-3553 | | | First Class Mail |
| 29939189 | PORTLAND WATER DISTRICT - ME | PO BOX 9751 | | | | PORTLAND | ME | 04104-5051 | | | First Class Mail |
| 29939192 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29939191 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29890875 | PORTZ, JONATHAN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29890876 | POST, SCOTT | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29939193 | POSTMASTER HUDSON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29950989 | POSTMASTER STOW | 3900 DARROW RD | PO BOX FEE PAYMENT | | | STOW | OH | 44224-9998 | | | First Class Mail |
| 29950991 | POTOMAC EDISON | 10435 DOWNSVILLE PIKE | | | | HAGERSTOWN | MD | 21740 | | | First Class Mail |
| 29950990 | POTOMAC EDISON | PO BOX 371431 | | | | PITTSBURGH | PA | 15250-7431 | | | First Class Mail |
| 29949235 | POTTAWATOMIE COUNTY TREAS. | 325 NORTH BROADWAY, STE. 203 | | | | SHAWNEE | OK | 74801 | | | First Class Mail |
| 29950993 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29949236 | POTTER - RANDALL TAX ASSESSOR COLLECTOR | PO BOX 9514 | | | | AMARILLO | TX | 79105-9514 | | | First Class Mail |
| 29950994 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29950995 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29950996 | POUGHKEEPSIE PLAZA MALL LLC | CO MEHLICH ASSOCIATES | 8 DEPOT SQUARE | | | TUCKAHOE | NY | 10707 | | | First Class Mail |
| 29950997 | POUGHKEEPSIE PLAZA MALL, LLC | C/O MEHLICH ASSOCIATES | ATTN: ROBERT MEHLICH | 8 DEPOT SQUARE # 7 | | TUCKAHOE | NY | 10707 | | | First Class Mail |
| 29950998 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29950999 | POWAY INVESTMENT COMPANY | C/O DUCKETT-WILSON DEVELOPMENT CO. | ATTN: ROZA STEPA, PROPERTY MANAGER | 11150 SANTA MONICA BLVD # 760 | | LOS ANGELES | CA | 90025 | | | First Class Mail |
| 29951000 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29939194 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29939195 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29939196 | POWER SALES & ADVERTISING | 9909 LAKEVIEW AVE | | | | LENEXA | KS | 66219 | | | First Class Mail |
| 29946636 | POWHATAN CO LLC FIAM FLOATING | PO BOX 392002 | BNY MELLON | | | PITTSBURGH | PA | 15230 | | | First Class Mail |
| 29946637 | POWHATAN CO.,LLC FIDELITY INCOME | PO BOX 392002 | BNY MELLON | | | PITTSBURGH | PA | 15230 | | | First Class Mail |
| 29890877 | POZNA, REBECCA | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29939198 | PPL ELECTRIC UTILITIES/419054 | 2 NORTH 9TH ST CPC-GENN1 | | | | ALLENTOWN | PA | 18101-1175 | | | First Class Mail |
| 29939197 | PPL ELECTRIC UTILITIES/419054 | PO BOX 419054 | | | | ST LOUIS | MO | 63141-9054 | | | First Class Mail |
| 29939199 | PPNC PLAYBALLS | C/O PETER PAN NOVELTY COMPANY | 22925 SAVI RANCH PKWY | | | YORBA LINDA | CA | 92887 | | | First Class Mail |
| 29939200 | PRABHA GIRISH | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29939201 | PRABHU RAMKUMAR | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29939202 | PRAIRIE MOUA | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29939203 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29939204 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29939205 | PRANAV KARELIA | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29939207 | PRANJAL SHELLY | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29939208 | PRATT INC | PRATT CORRUGATED HOLDINGS | PO BOX 933949 | | | ATLANTA | GA | 31193-3949 | | | First Class Mail |
| 29891100 | PREBIL, WENDY | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29939209 | PRECIA BALABBO | C/O EVAN SMITH & BRODSKY SMITH | 9595 WILSHIRE BLVD | SUITE 900 | | BEVERLY HILLS | CA | 90212 | | | First Class Mail |
| 29939210 | PRECIOUS CAMPBELL | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29939211 | PRECIOUS CARTER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29939212 | PRECIOUS JONES | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29939213 | PRECIOUS MOMENTS COMPANY, INC. | 4105 S CHAPEL RD | | | | CARTHAGE | MO | 64836 | | | First Class Mail |
| 29939214 | PRECIOUS PRATT | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29939215 | PRECISELY SOFTWARE INC | PO BOX 911304 | | | | DALLAS | TX | 75391-1304 | | | First Class Mail |

In re: JOANN Inc., et al.
Case No. 25-10068 (CTG)

Page 772 of 998

Exhibit C
Master Mailing Service List
Served as set forth below

| ADRID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 29939216 | PRECISION FORKLIFT & EQUIPMENT SERVICES LLC | 15389 AVE. 288 | | | | VISALIA | CA | 93292 | | | First Class Mail |
| 29890878 | PREER, JACQUELINE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29939217 | PREETIKA RANI | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29939218 | PREFD APT COMMUNITIES OP LP | NEW MARKET CUMMING LLC | PO BOX 714983 | | | CINCINNATI | OH | 45271-4983 | | | First Class Mail |
| 29939219 | PREFERRED MILFORD LLC | GP- MILFORD REALTY TRUST | 111 FOUNDERS PLAZA, #301 | | | EAST HARTFORD | CT | 06108 | | | First Class Mail |
| 29939220 | PREFERRED TANK & TOWER MAINT | 2202 HWY 41 N UNIT E BOX 123 | | | | HENDERSON | KY | 42420 | | | First Class Mail |
| 29939221 | PREM TEXTILES INTERNATIONAL | 32, RAMAKRISHNAPURAM EAST | | | | KARUR | | 639001 | INDIA | | First Class Mail |
| 29939222 | PREMIER BIOTECH LLC | PO BOX 713238 | | | | CHICAGO | IL | 60677-1238 | | | First Class Mail |
| 29939223 | PREMIER DARROW LLC | ATTN: ALISON KOHN | 5605 GRANGER ROAD, STE #100 | | | CLEVELAND | OH | 44131 | | | First Class Mail |
| 29939224 | PREMIER PRINTS INC | PO BOX 305 | | | | SHERMAN | MS | 38869 | | | First Class Mail |
| 29939225 | PREMIER RESORT TAX PROCESSING | WISCONSIN DEPT OF REVENUE | PO BOX 8992 | | | MADISON | WI | 53708-8992 | | | First Class Mail |
| 29939226 | PREMIER TRAILERS LLC | PO BOX 206553 | | | | DALLAS | TX | 75320-6553 | | | First Class Mail |
| 29952923 | PRENTICE SIMPKINS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29952924 | PRERNA DHILLON-STAPLES | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29952925 | PRESHIOUS CORDERO | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29952926 | PRESLEY ANDREWS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29952927 | PRESLEY DYER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29952928 | PRESLEY FOY | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29952929 | PRESLEY KONKEL | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29952930 | PRESLEY MAGANN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29952931 | PRESLEY RANTANEN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29952932 | PRESLEY SUTPHIN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29952933 | PRESLEY WARREN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29939227 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29890879 | PRESSLER, SEAN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29939228 | PRESSMAN TOY DBA GOLIATH | 3701 WEST PLANO PARKWAY | SUITE 100 | | | PLANO | TX | 75075 | | | First Class Mail |
| 29939229 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29939230 | PRESTON ALLEN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29939231 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29939232 | PRESTON BUKOVAC | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29939233 | PRESTON DAVIS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29939234 | PRESTON DUNFORD | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29939235 | PRESTON ENGLAND | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29939236 | PRESTON FAGAN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29939237 | PRESTON FOREST SC, LLC | C/O STOCKDALE INVESTMENT GROUP, INC. | 5950 BERKSHIRE LANE, SUITE 800 | | | DALLAS | TX | 75225 | | | First Class Mail |
| 29939238 | PRESTON GANGL | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29939239 | PRESTON GRIFFIN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29939240 | PRESTON MASTERSON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29939242 | PRESTON MATHER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29939243 | PRESTON NELSON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29939244 | PRETTY WOMAN USA LLC | 35 CORPORATE DRIVE | | | | HOLTSVILLE | NY | 11742 | | | First Class Mail |
| 29939245 | PRIANGKA SUBBA | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29939246 | PRICILLA STOMBERSKI | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29939247 | PRIDE CENTER CO., LLC | C/O FINANCIAL MANAGEMENT GROUP | 345 NORTH MAPLE DRIVE, # 284 | | | BEVERLY HILLS | CA | 90210 | | | First Class Mail |
| 29939248 | PRIDE CENTER LLC | C/O FINANCIAL MGMT GROUP | 345 N. MAPLE DR., SUITE #284 | | | BEVERLY HILLS | CA | 90210 | | | First Class Mail |
| 29939249 | PRIMARY COLOR SYSTEMS CORP | 11130 HOLDER ST. #210 | | | | CYPRESS | CA | 90630 | | | First Class Mail |
| 29939250 | PRIME PROPERTIES INVESTORS FUND VIII. L.P. | C/O MCCREA PROPERTY MANAGEMENT | 9102 N. MERIDIAN ST., SUITE 230 | | | INDIANAPOLIS | IN | 46260 | | | First Class Mail |
| 29939251 | PRIME PROPERTY INVESTORS FUND VIII | C/O MCCREA PROPERTY GROUP | 9102 N MERIDIAN ST | | | INDIANAPOLIS | IN | 46260 | | | First Class Mail |
| 29939252 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29939253 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29939254 | PRINCE GEORGE COUNTY MD | PO BOX 17578 | | | | BALTIMORE | MD | 21297-1578 | | | First Class Mail |
| 29939255 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29939256 | PRINCE GLENN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29964807 | PRINCE WILLIAM COUNTY | PO BOX 2467 | | | | WOODBRIDGE | VA | 22195-2467 | | | First Class Mail |
| 29939257 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29939258 | PRINCESS GAYETAYE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29939259 | PRINCESS HARRISON | ADDRESS ON FILE | | | | | | | | | First Class Mail |

In re: JOANN Inc., et al.
Case No. 25-10068 (CTG)

Page 773 of 998

Exhibit C
Master Mailing Service List
Served as set forth below

| ADRID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 29939260 | PRINCESS JOHNSON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29939261 | PRINCESS LORIN IGLESIAS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29939262 | PRINCESS MEADOWS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29939263 | PRINCESS OTUSANYA | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29939264 | PRINCESS YARBROUGH | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29939266 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29939265 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29939267 | PRINCETON SEARCH LLC | BREAKOUT CAPITAL LLC FBO | PO BOX 96455 | | | CHARLOTTE | NC | 28296-0455 | | | First Class Mail |
| 29939268 | PRINCEZZ-ANIYAH COOK | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29946638 | PRINCIPAL DIVERSIFIED REAL ASSET | 555 CALIFORNIA STREET | SUITE 3100 | | | SAN FRANCISCO | CA | 94104 | | | First Class Mail |
| 29946639 | PRINCIPAL FUNDS DIVERSIFIED INCOME FUND | LANGELINIE ALLÉ 43 | | | | KOBENHAVN 0 | | 2100 | DENMARK | | First Class Mail |
| 29946640 | PRINCIPAL FUNDS INC DIVERSIFIED REAL ASSET FUND | LANGELINIE ALLÉ 43 | | | | KOBENHAVN 0 | | 2100 | DENMARK | | First Class Mail |
| 29946641 | PRINCIPAL FUNDS INC. - DIVERSIFIED | 555 CALIFORNIA STREET | SUITE 3100 | | | SAN FRANCISCO | CA | 94104 | | | First Class Mail |
| 29939269 | PRINCIPAL LIFE INSURANCE COMPANY | MARKETPLACE AT VERNON HILLS LLC | PO BOX 734754, PROP 027110 | | | CHICAGO | IL | 60673-4754 | | | First Class Mail |
| 29939270 | PRINTS OF ORANGE | 85 LAYFAYETTE STREET | | | | MILFORD | CT | 06460 | | | First Class Mail |
| 29939271 | PRISCILA OLIVARES-LAURITZEN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29939272 | PRISCILLA ROBLES | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29939273 | PRISCILLA BAAH | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29939274 | PRISCILLA BENITEZ | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29939275 | PRISCILLA CAMPOS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29939276 | PRISCILLA COOK | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29939277 | PRISCILLA HALCOMB | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29939278 | PRISCILLA ISHOLA | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29953871 | PRISCILLA JACKSON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29953872 | PRISCILLA LAMB | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29953873 | PRISCILLA LOWERY | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29953874 | PRISCILLA MARTINEZ | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29953875 | PRISCILLA OCHOA | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29953876 | PRISCILLA PANTOJA | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29953877 | PRISCILLA SLEDGE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29953878 | PRISCILLA TORRES | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29953879 | PRISCILLA VALLE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29953880 | PRISCILLA WINES | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29953881 | PRISCILLA WITWER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29939279 | PRISCILLA WOOD | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29939280 | PRISCYLA MARTINEZ | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29939281 | PRISHA NARNE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29939282 | PRITT ENTERTAINMENT GROUP | 380 SOUTH MAIN ST | | | | AKRON | OH | 44311 | | | First Class Mail |
| 29939283 | PRIYA JANKI | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29939284 | PRIYADHARSHINI SIVAKUMAR | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29939285 | PRK HOLDINGS I LLC | PK I GRESHAM TOWN FAIR LLC | PO BOX 30344, AC#115180-008381 | | | TAMPA | FL | 33630 | | | First Class Mail |
| 29939286 | PRK HOLDINGS I LLC | PK I GRESHAM TOWN FAIR LLC | PO BOX 30344 | | | TAMPA | FL | 33630 | | | First Class Mail |
| 29939287 | PRO MACH INC | ID TECHNOLOGY LLC | PO BOX 73419 | | | CLEVELAND | OH | 44193 | | | First Class Mail |
| 29939288 | PRO TAPES & SPECIALTIES INC | 621 ROUTE ONE SOUTH | | | | NORTH BRUNSWICK | NJ | 08902 | | | First Class Mail |
| 29939289 | PRO/EDGE | 342 W GORDON ST | | | | BEL AIR | MD | 21014 | | | First Class Mail |
| 29939290 | PROCESS DISPLAYS LLC | 7108 31ST AVE. N | | | | MINNEAPOLIS | MN | 55427 | | | First Class Mail |
| 29939291 | PRODEGE LLC | 2030 E. MAPLE AVE., STE. 200 | | | | EL SEGUNDO | CA | 90245 | | | First Class Mail |
| 29939292 | PRODUCTWORKS,LLC | NO 1 SHIYANG ROAD | | | | TAIZHOU | | 318023 | CHINA | | First Class Mail |
| 29939293 | PROFESSIONAL PRINT & MAIL INC | 2818 E HAMILTON AVENUE | | | | FRESNO | CA | 93721 | | | First Class Mail |
| 29939294 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29949842 | PROGRESS ENERGY | 411 FAYETTEVILLE ST | | | | RALEIGH | NC | 27601 | | | First Class Mail |
| 29939295 | PROGRESS SQUARE PARTNERS LP | 101 LARKSPUR LANDING CIR #120 | | | | LARKSPUR | CA | 94939 | | | First Class Mail |
| 29939296 | PROGRESS SQUARE PARTNERS, LP | C/O ARGONAUT INVESTMENTS | 101 LARKSPUR LANDING CIRCLE, SUITE 120 | | | LARKSPUR | CA | 94939 | | | First Class Mail |
| 29939297 | PROGRESSIVE INTERNATIONAL CORP | 20435 72ND AVE S | | | | KENT | WA | 98032 | | | First Class Mail |
| 29939298 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29949642 | PROJECT SWIFT, LLC | 5840 FAIRWOOD LANE | | | | MEMPHIS | TN | 38120 | | | First Class Mail |

Exhibit C
Master Mailing Service List
Served as set forth below

| ADRID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 29939299 | PROMAX MANUFACTURING CO LTD | 9F-2 NO21 SEC1 DUN HUA SOUTH RD | TAIPEI | | | SONGSHAN | | 105045 | TAIWAN | | First Class Mail |
| 29939300 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29939301 | PRO-MODEL & TALENT MGMT INC | 3421 RIDGEWOOD RD, STE. PMTM | | | | AKRON | OH | 44333 | | | First Class Mail |
| 29939302 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29939303 | PROVANTAGE CORPORATE SOLUTIONS LLC | 130 PENMARC DR # 112 | | | | RALEIGH | NC | 27603 | | | First Class Mail |
| 29939304 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29939305 | PROVIDENCIA MOLINA | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29939306 | PROVIDENT LIFE & ACCIDENT INS CO | 6425 POWERS FERRY ROAD | | | | ATLANTA | GA | 30339 | | | First Class Mail |
| 29949643 | PROVIDENT LIFE AND ACCIDENT INSURANCE COMPANY | PROVIDENT LIFE SERVICE CENTER | 6425 POWERS FERRY ROAD | 3RD FLOOR | | ATLANTA | GA | 30339 | | | First Class Mail |
| 29939307 | PRTC LP A CALIFORNIA LIMITED PARTNE | C/O SHAPELL PROPERTIES INC | 1990 S BUNDY DR #500 | | | LOS ANGELES | CA | 90025 | | | First Class Mail |
| 29939308 | PRTC, LP | C/O SHAPELL PROPERTIES, INC. | 1990 S. BUNDY DRIVE, SUITE 500 | | | LOS ANGELES | CA | 90025 | | | First Class Mail |
| 29939309 | PRUDENTIAL INSURANCE CO OF AMERICA | DBA DANADA SQ C/O CBRE INC | PO BOX 730521 | | | DALLAS | TX | 75373 | | | First Class Mail |
| 29939310 | PRUDENTRX LLC | PO BOX 746669 | | | | ATLANTA | GA | 30374-6669 | | | First Class Mail |
| 29952832 | PRYM CONSUMER USA INC | 950 BRISACK RD | | | | SPARTANBURG | SC | 29303 | | | First Class Mail |
| 29939311 | PRYM CONSUMER USA INC | PO BOX 5028 | | | | SPARTANBURG | SC | 29304 | | | First Class Mail |
| 29952834 | PSC MEDFORD, LLC | C/O ARGONAUT INVESTMENTS | 101 LARKSPUR LANDING CIRCLE, SUITE 120 | | | LARKSPUR | CA | 94939 | | | First Class Mail |
| 29952836 | PSE&G-PUBLIC SERVICE ELEC & GAS CO | 80 PARK PLZ | | | | NEWARK | NJ | 07102 | | | First Class Mail |
| 29952835 | PSE&G-PUBLIC SERVICE ELEC & GAS CO | P.O. BOX 14444 | | | | NEW BRUNSWICK | NJ | 08906-4444 | | | First Class Mail |
| 29952838 | PSEGLI | 175 E OLD COUNTRY RD | | | | HICKSVILLE | NY | 11801-4257 | | | First Class Mail |
| 29952837 | PSEGLI | P.O. BOX 9039 | | | | HICKSVILLE | NY | 11802-9039 | | | First Class Mail |
| 29952839 | PSG ENERGY SOLUTIONS LLC | 800 BATTERY AVE SE 410 | | | | ATLANTA | GA | 30339 | | | First Class Mail |
| 29952840 | PT ENTERPRISES LLC | PO BOX 1887 | | | | CATOOSA | OK | 74015 | | | First Class Mail |
| 29952841 | PT GLORY OFFSET PRESS | JL PINTU AIR II NO 35A | | | | JAKARTA PUSAT (DKI) | | 10120 | INDONESIA | | First Class Mail |
| 29952842 | PTC MEMBER LLC | PTC TX HOLDINGS LLC C/O LEVCOR INC | 7800 WASHINGTON AVE #800 | | | HOUSTON | TX | 77007-1046 | | | First Class Mail |
| 29952843 | PTC TX HOLDINGS, LLC | C/O LEVCOR, INC. | 7800 WASHINGTON AVE #800 | | | HOUSTON | TX | 77007-1049 | | | First Class Mail |
| 29939312 | PTP TRANSPORT LLC | PO BOX 1810 | | | | AUBURN | AL | 36831 | | | First Class Mail |
| 29939313 | PUALANI ERICKSON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29939314 | PUBLIC COMPANY ACCOUNTING | OVERSIGHT BOARD | PO BOX 418631 | | | BOSTON | MA | 02241 | | | First Class Mail |
| 29939315 | PUBLIC EMPLOYEES RETIREMENT SYS. OF | FB FESTIVAL CENTER LLC | 4145 POWELL ROAD | | | POWELL | OH | 43065 | | | First Class Mail |
| 29939316 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29939317 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29939318 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29939319 | PUBLIC SERVICE COMPANY OF OKLAHOMA | 212 E 6TH ST | | | | TULSA | OK | 74108 | | | First Class Mail |
| 29939321 | PUBLIC WORKS & UTILITIES, KS | 455 N. MAIN ST. | 8TH FLOOR | | | WICHITA | KS | 67202 | | | First Class Mail |
| 29939320 | PUBLIC WORKS & UTILITIES, KS | PO BOX 2922 | | | | WICHITA | KS | 67201-2922 | | | First Class Mail |
| 29939322 | PUBLICIS SAPIENT | 40 WATER STREET | | | | BOSTON | MA | 02109 | | | First Class Mail |
| 29953709 | PUBLIX SUPER MARKETS INC | REAL SUB LLC | PO BOX 32010 | | | LAKELAND | FL | 33802-2010 | | | First Class Mail |
| 29964808 | PUEBLO COUNTY TREASURER | 215 W 10TH | | | | PUEBLO | CO | 81003 | | | First Class Mail |
| 29964922 | PUERTO RICO COMMISSIONER OF FINANCIAL INSTITUTIONS | UNCLAIMED FUNDS DIVISION | EDIF. CENTRO EUROPA SUITE 600 | | | SAN JUAN | PR | 00910-3855 | | | First Class Mail |
| 29953711 | PUGET SOUND ENERGY | BOT-01H | | | | BELLEVUE | WA | 98009-9269 | | | First Class Mail |
| 29953712 | PUGET SOUND REGIONAL FIRE AUTHORITY | 20811 84TH AVE S., #110 | | | | KENT | WA | 98032 | | | First Class Mail |
| 29953713 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29953714 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29953715 | PULASKI COUNTY TREASURER | PO BOX 8101 | | | | LITTLE ROCK | AR | 72203-8101 | | | First Class Mail |
| 29953716 | PULLMAN SQUARE ASSOCIATES | C/O LG REALTY ADVISORS INC (AGENT) | 141 S. SAINT CLAIR ST., #201 | | | PITTSBURGH | PA | 15206 | | | First Class Mail |
| 29964958 | PULLMAN SQUARE ASSOCIATES | C/O LG REALTY ADVISORS, INC., AGENT | LIBERTY EAST, 141 SOUTH | SAINT CLAIR STREET, SUITE 201 | | PITTSBURGH | PA | 15206 | | | First Class Mail |
| 29808080 | PULSKAMP, STEVEN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29953717 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29953719 | PUNEET ARYA | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29953718 | PUNEET ARYA | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29891108 | PURCELL, REBECCA | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29939323 | PURE FISHING DBA PLANO MOLDING | 7 SCIENCE COURT | | | | COLUMBIA | SC | 29203 | | | First Class Mail |
| 29939324 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | First Class Mail |

In re: JOANN Inc., et al.
Case No. 25-10068 (CTG)

Page 775 of 998

Exhibit C
Master Mailing Service List
Served as set forth below

| ADRID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 29949644 | PUTNAM ADVISORY COMPANY LLC | 501 BOYLSTON STREET | 5TH FLOOR | | | BOSTON | MA | 02116 | | | First Class Mail |
| 29939325 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29939326 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29939327 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29939328 | PVAM ARGONAUT PROPERTY FUND LP | PAPF ROSEBURG LLC C/O ARGONAUT INV | 101 LARKSPUR LAND. CIR #120 | | | LARKSPUR | CA | 94939 | | | First Class Mail |
| 29939329 | PVSC COMPANY | P.O. BOX 331 | ATTN: KATHERINE RICHARDS | | | ALTOONA | PA | 16603 | | | First Class Mail |
| 29939330 | PVSC COMPANY | PO BOX 331 | | | | ALTOONA | PA | 16603 | | | First Class Mail |
| 29939331 | PYPER NAYLOR | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29964907 | PYRAMID MALL OF HADLEY NEWCO LLC | 367 RUSSELL ST. | | | | HARDLEY | MA | 01035-9456 | | | First Class Mail |
| 29939332 | PYRAMID MALL OF HADLEY NEWCO LLC | M & T BANK | PO BOX 8000 DEPT 592 | | | BUFFALO | NY | 14267 | | | First Class Mail |
| 29939333 | PYRAMID MALL OF HADLEY NEWCO LLC | PO BOX 8000- DEPT NO 592 | | | | BUFFALO | NY | 14267 | | | First Class Mail |
| 29890881 | PYTEL, KIMBERLY | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29962291 | PZ SOUTHERN LIMITED PARTNERSHIP | C/O PEARSON PARTNERS, INC. | ATTN: DAVID PEARSON | 630 5TH AVE #2820 | | NEW YORK | NY | 10111-0202 | | | First Class Mail |
| 29962292 | PZ SOUTHERN LP | DBA GREAT SOUTHERN | PO BOX 713750 | | | PHILADELPHIA | PA | 19171-3750 | | | First Class Mail |
| 29962293 | PZ SOUTHLAND LIMITED PARTNERSHIP | C/O PEARSON SOUTHERN, INC. | ATTN: DAVID PEARSON | 630 5TH AVE #2820 | | NEW YORK | NY | 10111-0202 | | | First Class Mail |
| 29962294 | PZ SOUTHLAND LP | PO BOX 784930 | | | | PHILADELPHIA | PA | 19178-4930 | | | First Class Mail |
| 29962295 | Q. KHAN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29962297 | QBW INVESTMENTS LLC | HIGH DESERT PROPERTY MGMT | 1515 SW REINDEER AVE. | | | REDMOND | OR | 97756 | | | First Class Mail |
| 29962296 | QBW INVESTMENTS LLC | PMB 8248, POB 8000 | ATTN: STEVEN WERNKE | | | BLACK BUTTE RANCH | OR | 97759 | | | First Class Mail |
| 29962298 | QCM PARTNERS LLC | C/O VESTAR PROPERTIES INC | PO BOX 30412 | | | TAMPA | FL | 33630 | | | First Class Mail |
| 29962299 | QCM PARTNERS, LLC | 2415 E. CAMELBACK ROAD, SUITE 100 | ATTN: DAVID LARCHER, ANGIE KORY | | | PHOENIX | AZ | 85016 | | | First Class Mail |
| 29962300 | QINGDAO LIBANG KINGTONE TRADE CO LT | RM902 NO2B HEILONGJIANG SOUTH RD | SHIBEI DISTRICT | | | QINGDAO | | 266035 | CHINA | | First Class Mail |
| 29962301 | QINGDAO YINLONGFEI HANDICRAFT CO.,LTD | KINGKING 2 ROAD ENVIROMENTAL PARK | | | | QINGDAO | | 266201 | CHINA | | First Class Mail |
| 29939334 | QLIK TECH INC | 25686 NETWORK PLACE | | | | CHICAGO | IL | 60673-1256 | | | First Class Mail |
| 29939335 | QUAD GRAPHICS INC | DBA QUAD GRAPHICS MARKETING LLC | PO BOX 644840 | | | PITTSBURGH | PA | 15264-4840 | | | First Class Mail |
| 29939336 | QUAD GRAPHICS INCORP | PRINT SERVICES | PO BOX 644840 | | | PITTSBURGH | PA | 15264-4840 | | | First Class Mail |
| 29939337 | QUADEZ LEATH | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29939338 | QUADIENT LEASING USA INC | DEPT 3682 | PO BOX 123682 | | | DALLAS | TX | 75312-3682 | | | First Class Mail |
| 29939339 | QUAKERTOWN HOLDING CORP | ADCO, AMERICAN DEVELOPMENT CO | 715 MONTGOMERY AVE #3 | | | NARBERTH | PA | 19072 | | | First Class Mail |
| 29939340 | QUAKERTOWN HOLDING CORPORATION | ATTN: DANIEL BLEZNAK | 715 MONTGOMERY AVENUE, SUITE 3 | | | NARBERTH | PA | 19072 | | | First Class Mail |
| 29939341 | QUALITY GROWERS FLORAL COMPANY INC | PO BOX 1640 | | | | DE LEON SPRINGS | FL | 32130 | | | First Class Mail |
| 29939342 | QUALITY LOGISTICS LLC | PO BOX 1148 | | | | ENGLEWOOD | CO | 80150 | | | First Class Mail |
| 29939343 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29939344 | QUANESHAI TURNER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29962302 | QUANTAVIOUS MOORE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29962303 | QUANTAVIOUS WARE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29962304 | QUANTUM HEALTH INC | 5240 BLAZER PARKWAY | | | | DUBLIN | OH | 43017 | | | First Class Mail |
| 29962305 | QUANYSE GADDY | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29962306 | QUDSIA BUTT | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29962307 | QUEEN CRAFTS LIMITED | TAIAN ROAD, SOUTH CBD | 6TH FLOOR, CREATIVE DESIGN BUILDING | YINZHOU DISTRICT | | NINGBO | | 315100 | CHINA | | First Class Mail |
| 29962308 | QUEEN CREEK PD ALARMS | PO BOX 1923 | | | | QUEEN CREEK | AZ | 85142 | | | First Class Mail |
| 29962309 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29962310 | QUEENSBURY PLAZA I LLC | ILENE L FLAUM | 400 ANDREWS STREET #500 | | | ROCHESTER | NY | 14604 | | | First Class Mail |
| 29962311 | QUEENSBURY PLAZA I, LLC | C/O FLAUM MANAGEMENT CO., INC. | 400 ANDREWS STREET, SUITE 500 | | | ROCHESTER | NY | 14604 | | | First Class Mail |
| 29962312 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29939345 | QUENTIN GREATHOUSE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29939346 | QUENTIN SUTURE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29890882 | QUESENBERRY, RACHEL | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29890883 | QUESENBERRY, REBECCA | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29939347 | QUEST MARKETING INC | QUEST SOLUTION INC (OMNIQ CORP) | PO BOX 92255 | | | LAS VEGAS | NV | 89193-2255 | | | First Class Mail |
| 29939348 | QUIANA SMITH | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29939349 | QUIANA TURNER | ADDRESS ON FILE | | | | | | | | | First Class Mail |

In re: JOANN Inc., et al.
Case No. 25-10068 (CTG)

Page 776 of 998

Exhibit C
Master Mailing Service List
Served as set forth below

| ADRID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 29939350 | QUILLETTE BARNES | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29939351 | QUILLIN PAGE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29939352 | QUINCEE HUGHES | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29939353 | QUINCEY LEONARD | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29939354 | QUINCY CULLINAN, LLC | C/O CULLINAN PROPERTIES | 420 NORTH MAIN STREET | | | EAST PEORIA | IL | 61611 | | | First Class Mail |
| 29939355 | QUINCY LONG | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29939356 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29966458 | QUINCY RANDOLPH | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29939357 | QUINCY RANDOLPH | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29939358 | QUINCY-CULLINAN LLC | C/O CULLINAN PROPERTIES LTD | 420 NORTH MAIN STREET | | | EAST PEORIA | IL | 61611 | | | First Class Mail |
| 29939359 | QUINLAN TEAGUE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29890884 | QUINLAN, VELMA | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29939360 | QUINLYNN KELLY | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29939361 | QUINN AVENARIUS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29939362 | QUINN CONNELL | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29939363 | QUINN DAVIS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29939364 | QUINN DEDANAAN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29939365 | QUINN LIFT INC | 100006 ROSE HILL RD | | | | CITY OF INDUSTRY | CA | 90601 | | | First Class Mail |
| 29939366 | QUINN RUSSELL | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29939367 | QUINN SCHROEDER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29939368 | QUINN SNYDER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29939369 | QUINN THOMPSON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29939370 | QUINN THORNTON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29939371 | QUINN WALKER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29939372 | QUINTAISHA MITCHELL | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29939373 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29939374 | QUINTIN KELSO | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29939375 | QUINTON TITUS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29939376 | QUINTRESSA MCCOY | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29939377 | QURRATULANE AHMED | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29939378 | Q'YANA MARTIN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29939379 | QYDES CALLOWAY | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29939380 | R & R GRAPHICS INC. | 2396 THEISS RD | | | | CUYAHOGA FALLS | OH | 44223 | | | First Class Mail |
| 29939381 | R ANDREW BARNES JR | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29939382 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29939383 | R MONTANA LIMITED PARTNERSHIP | CO ROSEN ASSOCIATES MANG CORP | 33 S SERVICE RD | | | JERICHO | NY | 11753-1006 | | | First Class Mail |
| 29939384 | R. CUNNIGHAM | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29939385 | R. DAYO | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29939386 | R. HALLMARK | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29939387 | R. HUNT | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29939388 | R. TAYLOR | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29939389 | R.M. PALMER COMPANY LLC | 1800 ELMWOOD AVENUE | | | | BUFFALO | NY | 14207 | | | First Class Mail |
| 29939390 | R/M VACAVILLE LTD | C/O THE RODDE COMPANY | 710 S BROADWAY SUITE 211 | | | WALNUT CREEK | CA | 94596 | | | First Class Mail |
| 29939391 | R/M VACAVILLE, LTD, L.P. | C/O THE RODDE CO. | ATTN: LINDA RUSIN YOX | 710 S BROADWAY # 211 | | WALNUT CREEK | CA | 94596 | | | First Class Mail |
| 29939392 | RABIA SAKINA | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29939393 | RACHAEL ALLAMON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29939394 | RACHAEL BOONE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29939395 | RACHAEL BRYAN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29939396 | RACHAEL CLUFF | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29939397 | RACHAEL DAVIES | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29939398 | RACHAEL FLORENTINE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29939399 | RACHAEL GORDON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29939400 | RACHAEL GORMAN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29939401 | RACHAEL HAAVIG | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29939402 | RACHAEL HALL | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29939403 | RACHAEL HARRISON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29939404 | RACHAEL HIGA | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29939405 | RACHAEL HOLDEN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29939406 | RACHAEL HOOD | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29939407 | RACHAEL JARAMILLO | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29939408 | RACHAEL JOHNSTON | ADDRESS ON FILE | | | | | | | | | First Class Mail |

In re: JOANN Inc., et al.
Case No. 25-10068 (CTG)

Page 777 of 998

Exhibit C
Master Mailing Service List
Served as set forth below

| ADRID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 29939409 | RACHAEL LEMKE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29939410 | RACHAEL MARSH | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29939411 | RACHAEL NELSON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29939412 | RACHAEL NOSAL | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29939413 | RACHAEL OLSON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29939414 | RACHAEL OWENS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29939415 | RACHAEL PALUMBO | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29939416 | RACHAEL PATINO | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29939417 | RACHAEL RICHARDS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29939418 | RACHAEL SHEPHERD | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29939420 | RACHAEL SKINNER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29939419 | RACHAEL SKINNER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29939421 | RACHAEL WAHAB | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29939422 | RACHAEL YOUNG | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29939423 | RACHEAL BARNES | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29939424 | RACHEAL CARPENTER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29939425 | RACHEAL CORMIER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29939426 | RACHEAL HOLZER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29939427 | RACHEAL POSADAS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29939428 | RACHEAL PUCKETT | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29939429 | RACHEAL VOGEL | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29939430 | RACHEL ALDECOA | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29939431 | RACHEL ANDERSON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29939432 | RACHEL ANDREWS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29939433 | RACHEL ANN HARRIS-SPARKS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29939434 | RACHEL ARCHIE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29939435 | RACHEL ARRUDA | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29939436 | RACHEL ASHTON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29939437 | RACHEL BADGEROW | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29939438 | RACHEL BELL | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29939439 | RACHEL BILYEU | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29939440 | RACHEL BOLTON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29939441 | RACHEL BOWLEY | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29939442 | RACHEL BRINK | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29939443 | RACHEL BRIX | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29939444 | RACHEL BRONSON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29939445 | RACHEL BROOKS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29939446 | RACHEL BROWN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29939447 | RACHEL BRUNSTEIN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29939448 | RACHEL BRUTSCHE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29939449 | RACHEL BRYANT | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29939450 | RACHEL BUNGER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29939451 | RACHEL BURKE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29939452 | RACHEL BURKELL | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29939453 | RACHEL BUSS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29939454 | RACHEL BUTCHER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29939455 | RACHEL CAMACHO | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29939456 | RACHEL CHERSIN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29939457 | RACHEL CLARK | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29939458 | RACHEL COLEGROVE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29939459 | RACHEL COMBS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29939460 | RACHEL CONNOLLY | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29939461 | RACHEL COOLEY | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29939463 | RACHEL CROSS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29939462 | RACHEL CROSS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29939464 | RACHEL CROWE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29939465 | RACHEL CULLEN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29939466 | RACHEL DAMBROSIO | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29939467 | RACHEL DICKSON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29939468 | RACHEL DORAN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29939469 | RACHEL DOYLE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29939470 | RACHEL EATONZUNIGA | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29939471 | RACHEL EDSILL | ADDRESS ON FILE | | | | | | | | | First Class Mail |

In re: JOANN Inc., et al.
Case No. 25-10068 (CTG)

Page 778 of 998

Exhibit C
Master Mailing Service List
Served as set forth below

| ADRID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 29939472 | RACHEL ENRIQUEZ | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29939473 | RACHEL ERDMAN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29939474 | RACHEL FABICK | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29939475 | RACHEL FARRELL | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29939476 | RACHEL FILER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29939477 | RACHEL FOSS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29939478 | RACHEL FOSTER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29939479 | RACHEL FOWLER-WARE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29939480 | RACHEL FRANKLIN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29939481 | RACHEL FRIEDENBERGER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29939482 | RACHEL FULLER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29939483 | RACHEL GALABIZ | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29939484 | RACHEL GERVING | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29939485 | RACHEL GIUDISCE DOANE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29939486 | RACHEL GOSNELL | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29939487 | RACHEL GOSS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29939488 | RACHEL GOTTSCHALK | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29939489 | RACHEL GRUDUS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29939490 | RACHEL HAMILTON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29939491 | RACHEL HANEY | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29939492 | RACHEL HARRIS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29939494 | RACHEL HAWKINS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29939493 | RACHEL HAWKINS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29939495 | RACHEL HENRY | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29939496 | RACHEL HERMAN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29939497 | RACHEL HESS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29962313 | RACHEL HOM | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29962314 | RACHEL HOOPER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29962315 | RACHEL HOY | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29962316 | RACHEL HUCKABAY | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29962317 | RACHEL HUGHES | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29962318 | RACHEL HUGHEY | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29962319 | RACHEL HUMES | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29962320 | RACHEL HYDE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29962321 | RACHEL IMMEL | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29962322 | RACHEL INGLE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29962323 | RACHEL JACKSON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29939498 | RACHEL JENSEN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29939499 | RACHEL JOB | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29939500 | RACHEL JOHNSON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29939501 | RACHEL JORDAN-GUILLEN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29939502 | RACHEL JOY | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29939503 | RACHEL KEITH | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29939504 | RACHEL KELLER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29939505 | RACHEL KINSEY | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29939506 | RACHEL KLINGLER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29939507 | RACHEL KOBLOSH | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29962324 | RACHEL KOZMINSKI | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29962325 | RACHEL KRAMER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29962326 | RACHEL KRINGS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29962327 | RACHEL KUHN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29962329 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29962330 | RACHEL LABODA | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29962331 | RACHEL LACHELT | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29962332 | RACHEL LADENSON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29962333 | RACHEL LEE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29962334 | RACHEL LEPAGE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29939509 | RACHEL LEWICKI | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29939508 | RACHEL LEWICKI | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29939510 | RACHEL LISKEY | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29939511 | RACHEL LISLE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29939512 | RACHEL LOFTUS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29939513 | RACHEL LOTMAN | ADDRESS ON FILE | | | | | | | | | First Class Mail |

In re: JOANN Inc., et al.
Case No. 25-10068 (CTG)

Page 779 of 998

Exhibit C
Master Mailing Service List
Served as set forth below

| ADRID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 29939514 | RACHEL LUCERO | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29939515 | RACHEL LUTZKANIN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29939516 | RACHEL MABREY | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29939517 | RACHEL MAGNUSSON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29939519 | RACHEL MARCOTTE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29939520 | RACHEL MARSCHALL | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29939521 | RACHEL MARSHALL | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29939522 | RACHEL MARTIN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29939523 | RACHEL MARTINO | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29939524 | RACHEL MATTHEWS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29939525 | RACHEL MAURER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29939526 | RACHEL MAY | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29939527 | RACHEL MCDONALD | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29939528 | RACHEL MCGINTY | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29939529 | RACHEL MCLEOD | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29939530 | RACHEL MEANS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29939531 | RACHEL MEDEIROS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29939532 | RACHEL MELBY | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29939533 | RACHEL MENDOZA | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29939534 | RACHEL MILES | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29939535 | RACHEL MILLER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29939536 | RACHEL MILLER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29939537 | RACHEL MINOR | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29939538 | RACHEL MISNER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29939539 | RACHEL MONTONDO | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29939540 | RACHEL MORENO | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29939541 | RACHEL MORRIS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29939542 | RACHEL MYNATT | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29939543 | RACHEL MYREN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29939544 | RACHEL NICOLE MAUCK | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29939545 | RACHEL NOE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29939546 | RACHEL NULL | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29939547 | RACHEL NUNES | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29939548 | RACHEL OBERMEYER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29939549 | RACHEL OGDEN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29939550 | RACHEL OGGER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29939551 | RACHEL OLIVARES | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29939552 | RACHEL OLIVER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29939553 | RACHEL O'MARA | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29939555 | RACHEL PAGE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29939554 | RACHEL PAGE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29939556 | RACHEL PAVON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29939557 | RACHEL PEARSON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29939558 | RACHEL PEDIGO | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29962335 | RACHEL PENHOLLOW | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29962336 | RACHEL PENROSE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29962337 | RACHEL PETTIT | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29962338 | RACHEL PHELAN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29962339 | RACHEL PHILLIPS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29962340 | RACHEL POLAK | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29962341 | RACHEL POLON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29962342 | RACHEL QUESENBERRY | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29962343 | RACHEL QUINTERO | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29962344 | RACHEL RAWLEY | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29962345 | RACHEL RAYBIN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29939559 | RACHEL REITER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29939560 | RACHEL RINEHART | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29939561 | RACHEL ROBERTS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29939562 | RACHEL RODRIGUEZ | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29939563 | RACHEL ROSALEZ-SAMPSON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29939564 | RACHEL ROTHFELDER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29939565 | RACHEL RUSSELL | ADDRESS ON FILE | | | | | | | | | First Class Mail |

In re: JOANN Inc., et al.
Case No. 25-10068 (CTG)

Page 780 of 998

Exhibit C
Master Mailing Service List
Served as set forth below

| ADRID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 29939566 | RACHEL SARGENT | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29939567 | RACHEL SAVAGE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29939568 | RACHEL SCADIN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29962346 | RACHEL SCHAEFER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29962347 | RACHEL SCHATTE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29962348 | RACHEL SCHLOSSMAN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29962349 | RACHEL SCOTT | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29962350 | RACHEL SEYMOUR | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29962352 | RACHEL SHING | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29962351 | RACHEL SHING | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29962353 | RACHEL SHOWALTER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29962354 | RACHEL SIGLER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29962355 | RACHEL SILTZER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29962356 | RACHEL SINGKOFER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29939569 | RACHEL SNYDER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29939570 | RACHEL SPERL | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29939571 | RACHEL STEPHENSON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29939572 | RACHEL STERN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29939573 | RACHEL STRAN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29939574 | RACHEL STRODE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29939575 | RACHEL STUMBLINGBEAR | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29939576 | RACHEL SUBLETTE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29939577 | RACHEL SUTTON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29939578 | RACHEL TANGEN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29962357 | RACHEL TARNOWSKI | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29962358 | RACHEL TAYLOR | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29962359 | RACHEL TEMPLE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29962360 | RACHEL TIBBETTS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29962361 | RACHEL TIFFANY | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29962362 | RACHEL TRAN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29962363 | RACHEL TUSHIE-LESSARD | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29962364 | RACHEL VANDERLINDEN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29962365 | RACHEL VARGA CREATIVE LLC | 17490 RAVENNA RD. | | | | CHAGRIN FALLS | OH | 44023 | | | First Class Mail |
| 29962366 | RACHEL VURGAROPULOS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29962367 | RACHEL WALKER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29939579 | RACHEL WARNER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29939580 | RACHEL WEICK | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29939581 | RACHEL WHITTINGTON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29939582 | RACHEL WILCOXON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29939583 | RACHEL WILSON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29939584 | RACHEL WOHLFROM | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29939585 | RACHEL WOOD | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29939586 | RACHEL WRIGHT | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29939587 | RACHEL WURTH | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29939589 | RACHEL YOUNG | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29939588 | RACHEL YOUNG | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29939590 | RACHEL ZIMMERMAN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29939591 | RACHEL ZOU | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29939592 | RACHELE ACOSTA | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29939593 | RACHELLE CARSON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29939594 | RACHELLE CHAPMAN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29939595 | RACHELLE ELLIS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29939597 | RACHELLE GRYLLS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29939598 | RACHELLE JORDAN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29939599 | RACHELLE KIEFFER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29939600 | RACHELLE LADIG | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29939601 | RACHELLE LOSSE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29939603 | RACHELLE OLEKSIK | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29939602 | RACHELLE OLEKSIK | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29939604 | RACHELLE REINEMAN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29939605 | RACHELLE SELESTEWA | ADDRESS ON FILE | | | | | | | | | First Class Mail |

In re: JOANN Inc., et al.
Case No. 25-10068 (CTG)

Page 781 of 998

Exhibit C
Master Mailing Service List
Served as set forth below

| ADRID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 29939606 | RACHELLE VASSOLER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29939607 | RACHELLE WEGNER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29939608 | RACHELLEE PRICE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29890885 | RACKOV, JESSICA | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29939609 | RACQUEL EVANS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29939610 | RADAR LABS INC | 20 JAY ST, SUITE 704 | | | | BROOKLYN | NY | 11201 | | | First Class Mail |
| 29890886 | RADCLIFF, MICHAEL | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29890887 | RADER, STEVE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29939611 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29939612 | RADIUM CREATION LIMITED | C-32 TTC INDUSTRIAL AREA | MIDC PAWANE | NAVI MUMBAI | | MAHARASHTRA | | 400705 | INDIA | | First Class Mail |
| 29939613 | RADIUS NETWORKS INC | PO BOX #3507 | | | | MERRIFIELD | VA | 22116-3507 | | | First Class Mail |
| 29939614 | RADIYA FABIYA | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29939615 | RAE MELOWIC | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29939616 | RAE NASON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29939617 | RAE RAULUK | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29939618 | RAE WEEKS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29939619 | RAE WRIGHT | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29939620 | RAEANA BREWER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29939621 | RAEANN WILLIAMS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29939622 | RAEANNA BUENTE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29939623 | RAEANNA JOHNSTON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29939624 | RAECHEL BURGESS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29939625 | RAECHEL MILLER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29939626 | RAEDEL SMITH | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29939627 | RAEELLA LONG | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29939628 | RAEF TOWNSEND | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29939629 | RAEGAN MCCORMACK | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29952297 | RAEGAN SCHRODER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29952298 | RAEGAN SEVY | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29952299 | RAELEIGH DICKINSON-STOLZ | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29952300 | RAELENE KING | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29952301 | RAELL RICHARDSON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29952302 | RAELYN AZUL | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29952303 | RAELYN JOHNSON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29952304 | RAELYN MCNEAL | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29952305 | RAELYN SIMMONS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29952306 | RAELYN STARO | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29952307 | RAELYNN CHAPMAN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29939630 | RAELYNN RHODES | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29939631 | RAELYNN ROEHR | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29939632 | RAEN KELLY | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29939633 | RAESHA BERRY | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29939634 | RAEVEN HARRIS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29939635 | RAEYLN LAFOUNTAIN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29939636 | RAF INVESTMENTS LTD | 130 CHURCHILL HUBBARD RD | | | | YOUNGSTOWN | OH | 44505 | | | First Class Mail |
| 29939637 | RAF INVESTMENTS LTD. | 397 CHURCHILL HUBBARD RD., SUITE 2 | ATTN: VINCE FOND, JR. | | | YOUNGSTOWN | OH | 44505 | | | First Class Mail |
| 29939638 | RAFAEL ALEJANDRO AVILA SILVA | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29939639 | RAFAEL DEGUIA | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29939640 | RAFAEL DELPORTILLO | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29939641 | RAFAEL ESTRADA | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29939642 | RAFAEL MENENDEZ | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29939643 | RAFAEL RIVERA | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29939644 | RAFEEYA AMIN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29939645 | RAFTERONE ACQUISITION LLC | PIXELMEDIA LLC | PO BOX 74008221 | | | CHICAGO | IL | 60674-8221 | | | First Class Mail |
| 29939646 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29939647 | RAGHAD DHAHAD | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29939648 | RAGING WOLF SOLUTIONS | PO BOX 729 | | | | TWINSBURG | OH | 44087 | | | First Class Mail |
| 29939649 | RAGS OF HONOR 1 C/O BETSY SHEPHERD | 671 WEST DIVISION ST. | UNIT A | | | CHICAGO | IL | 60610 | | | First Class Mail |
| 29939650 | RAHEEM GOOLSBY | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29939651 | RAHNE MANTZ | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29939652 | RAHSEEM CRAWFORD | ADDRESS ON FILE | | | | | | | | | First Class Mail |

Exhibit C
Master Mailing Service List
Served as set forth below

| ADRID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 29939653 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29939654 | RAIA VALENZUELA | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29939655 | RAIDON WILCOX | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29939656 | RAIGHAN MARTIN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29939657 | RAIMA KAZI | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29939658 | RAIN RIMS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29939659 | RAINA BROWNING | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29939660 | RAINA LUHRING | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29939661 | RAINA MCRITCHIE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29939662 | RAINA SMITH | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29939663 | RAINBOW CONTI | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29939664 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29939665 | RAINBOW SEATING LLC | 9604 JAMES AVE S. | | | | BLOOMINGTON | MN | 55431 | | | First Class Mail |
| 29939666 | RAINEE STEPHENS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29939667 | RAINIE CLONTZ-PRATER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29939668 | RAINIE MACKEY | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29939669 | RAINIER WESTROM | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29939670 | RAINNA STALLARD | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29939671 | RAIVYN LAKES | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29939672 | RAIZALEE COGHEN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29939673 | RAJESH SHARMA | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29939674 | RAJU SHARMA | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29939675 | RAKAN ALDOSSARI | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29890888 | RAKES, REBECCA | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29939676 | RAKIERAH WASHINGTON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29939677 | RAKUTEN MARKETING LLC | 215 PARK AVE S, 2ND FL | | | | NEW YORK | NY | 10003 | | | First Class Mail |
| 29939678 | RALEIGH ENTERPRISES LLC | PO BOX 824610 | | | | PHILADELPHIA | PA | 19182-4610 | | | First Class Mail |
| 29939679 | RALEIGH ENTERPRISES, LLC | C/O LIBBY & LIBBY ENTERPRISES, LLC | 803 COMMONWEALTH DRIVE | | | WARRENDALE | PA | 15086 | | | First Class Mail |
| 29939680 | RALEIGH FOUGHT | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29939681 | RALENE HALL | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29962368 | RALPH ELLIOTT | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29962369 | RALPH GRANDIZIO | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29962370 | RALPH MAFFIE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29962371 | RAM COIR | CMC 5, 271 NEDUMBRAKKAD CHERTHALA | ALAPPUZHA | | | KERALA | | 688524 | INDIA | | First Class Mail |
| 29962373 | RAMAJDA KAJTEZOVIC | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29962373 | RAMIAH CARABALLO | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29962374 | RAMIE KERSANTY | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29962375 | RAMIRO GUERRERO | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29962376 | RAMIRO MEZA | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29962377 | RAMIRO MUNOZ | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29962378 | RAMON BECERRIL | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29939682 | RAMON EVANS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29939683 | RAMON TORRES | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29939684 | RAMON TORRES ROCHA | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29939685 | RAMONA CATO | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29939686 | RAMONA CORIA | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29939687 | RAMONA FREEMAN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29939688 | RAMONA GRAHAM | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29939689 | RAMONA GREGG | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29939690 | RAMONA GUTIERREZ | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29939691 | RAMONA PALKO | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29939692 | RAMONA ROBBINS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29939693 | RAMONTAZIA COLLINS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29939694 | RAMSEY WILSON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29939695 | RAMSEY WINTERS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29939696 | RAMSLY MARC | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29939697 | RAMYA RAGHAVENDRA RAO | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29939698 | RANA GARELNABI | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29939699 | RANA HIGHSMITH | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29939700 | RANA NAHAS | ADDRESS ON FILE | | | | | | | | | First Class Mail |

In re: JOANN Inc., et al.
Case No. 25-10068 (CTG)

Page 783 of 998

Exhibit C
Master Mailing Service List
Served as set forth below

| ADRID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 29939701 | RANAE SNYDER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29939703 | RANCHO CALIFORNIA WATER DISTRICT | 42135 WINCHESTER RD | | | | TEMECULA | CA | 92590 | | | First Class Mail |
| 29939702 | RANCHO CALIFORNIA WATER DISTRICT | PO BOX 512687 | | | | LOS ANGELES | CA | 90051-0687 | | | First Class Mail |
| 29939704 | RANCHO DOWLEN LLC | C/O PACIFIC COMMERCIAL MGT INC | 2725 CONGRESS STREET | STE. 1E | | SAN DIEGO | CA | 92110 | | | First Class Mail |
| 29939705 | RANCHO DOWLEN, LLC | C/O PACIFIC COMMERCIAL MANAGEMENT, INC. | 2725 CONGRESS STREET, STE. 1E | | | SAN DIEGO | CA | 92110 | | | First Class Mail |
| 29939706 | RANCHO LEBANON LLC | C/O BERKSHIRE BANK | PO BOX 96 | | | WORCESTER | MA | 01613-0096 | | | First Class Mail |
| 29939707 | RANCHO LEBANON, LLC | C/O KEYPOINT PARTNERS, LLC | ONE VAN DE GRAAFF DRIVE, STE 402 | | | BURLINGTON | MA | 01803 | | | First Class Mail |
| 29949645 | RAND ADVISORS SERIES I INSURANCE FUND SERIES | 2101 CEDAR SPRINGS ROAD | SUITE 1200 | | | DALLAS | TX | 75201 | | | First Class Mail |
| 29939708 | RANDALL BENDERSON 1993-1 TRUST | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29939709 | RANDALL BENDERSON 1993-1 TRUST | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29939710 | RANDALL BOSTIAN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29939711 | RANDALL LAMARCHE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29939712 | RANDALL MCKINNEY | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29962379 | RANDALL MINER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29962380 | RANDALL OLSON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29962381 | RANDALL PINETTE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29962382 | RANDALL REAM | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29962383 | RANDALL TEEKARAM | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29962384 | RANDALL URBAN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29962385 | RANDALL WILSON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29962386 | RANDALYNN DAVID | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29962387 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29962388 | RANDI BLEISS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29962389 | RANDI CANO | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29939713 | RANDI FARQUHAR | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29939714 | RANDI HALDER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29939715 | RANDI HALL | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29939716 | RANDI WOJCIK | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29939717 | RANDI WOOD | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29939718 | RANDI WRIGHT | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29939719 | RANDIE MONTES DE OCA | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29939720 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29939721 | RANDOLPH GOTHAM | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29939722 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29939723 | RANDSTAD TECHNOLOGIES LLC | 3625 CUMBERLAND BLVD. | | | | ATLANTA | GA | 30339 | | | First Class Mail |
| 29939724 | RANDY BREWSTER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29939725 | RANDY COCHRAN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29939726 | RANDY CORBIN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29939727 | RANDY FIGUEROA | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29939728 | RANDY GARCIA | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29939729 | RANDY GENTRY | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29939730 | RANDY HIGASHI | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29939731 | RANDY JOHNSON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29939732 | RANDY MINER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29939733 | RANDY REYES | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29939734 | RANDY WEBER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29939735 | RANEE BRUMSKILL | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29939736 | RANGE KLEEN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29939737 | RANGEL AROCHO GONZALEZ | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29939738 | RANGER INDUSTRIES | 15 PARK ROAD | | | | TINTON FALLS | NJ | 07724 | | | First Class Mail |
| 29939739 | RANJANI RAVI | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29939740 | RANNA PACE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29939741 | RANNIE JOHNSON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29939742 | RAPHAEL KATZIR | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29939743 | RAPHAEL PORTILLO | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29939744 | RAPIDES PARISH | 5606 COLISEUM BLVD. | | | | ALEXANDRIA | LA | 71303 | | | First Class Mail |
| 29964811 | RAPIDES PARISH SALES & USE TAX DEPARTMENT | 5606 COLISEUM BLVD | | | | ALEXANDRIA | LA | 71303 | | | First Class Mail |

In re: JOANN Inc., et al.
Case No. 25-10068 (CTG)

Page 784 of 998

Exhibit C
Master Mailing Service List
Served as set forth below

| ADRID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 29964812 | RAPIDES PARISH SHERIFFS OFFICE | 701 MURRAY ST, STE 302 | | | | ALEXANDRIA | LA | 71301 | | | First Class Mail |
| 29939748 | RAPPAHANNOCK ELECTRIC COOP | 247 INDUSTRIAL COURT | | | | FREDERICKSBURG | VA | 22408 | | | First Class Mail |
| 29939747 | RAPPAHANNOCK ELECTRIC COOP | PO BOX 34757 | | | | ALEXANDRIA | VA | 22334-0757 | | | First Class Mail |
| 29939749 | RAQUEL AGUILAR MCCOY | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29939751 | RAQUEL AGUIRRE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29939752 | RAQUEL ALBANO | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29939753 | RAQUEL BARRON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29939754 | RAQUEL CRUZ | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29939755 | RAQUEL CUEVAS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29939756 | RAQUEL DENT | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29939757 | RAQUEL ESPINOZA | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29939758 | RAQUEL PARKER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29939759 | RAQUEL RODRIGUEZ | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29939760 | RAQUEL SANCHEZ | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29939761 | RAQUEL SCHEMENSKY | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29939762 | RAQUEL VAN DIEST | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29939763 | RAQUEL WILSON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29939764 | RASAAN RHODES JR. | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29939765 | RASHA MEZAL -WARREN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29939766 | RASHAAD TURNER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29939767 | RASHADA KHALIL | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29939768 | RASHAUN DIXON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29939769 | RASHAWN DAVIS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29939770 | RASHIDA MAKHANI | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29939771 | RASHIDA WALKER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29939772 | RASHIKA NATH | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29939773 | RASHONDA BRACKETT | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29939774 | RATAN PAPERS PVT LTD | F 199, EPIP SITAPURA IND AREA | JAIPUR | | | RAJASTHAN | | 302022 | INDIA | | First Class Mail |
| 29939775 | RATHYN KRUEGER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29939776 | RATLIFF & TAYLOR INC | 6450 ROCKSIDE WOODS BLVD #170 | | | | CLEVELAND | OH | 44131 | | | First Class Mail |
| 29939777 | RAUL CARDENAS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29939778 | RAUL ESCAMILLA | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29939779 | RAUL MONCIBAIS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29939780 | RAUL RAMIREZ | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29939781 | RAUL RANDOLPH | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29890889 | RAULUK, RAE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29939782 | RAUSHAN KEY | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29939783 | RAVEIGN TAVARES | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29939784 | RAVEN AMANN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29962390 | RAVEN BELMONT | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29962391 | RAVEN BIGGERS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29962392 | RAVEN BUCHANAN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29962393 | RAVEN CALLOWAY | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29962394 | RAVEN FERRON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29962395 | RAVEN HALL | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29962396 | RAVEN JACKSON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29962397 | RAVEN LEWIS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29962398 | RAVEN MCSHEPARD | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29962399 | RAVEN MONT | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29962400 | RAVEN POSTERT | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29939785 | RAVEN ROBINSON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29939786 | RAVEN TURNER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29939787 | RAVEN WOODBURN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29939788 | RAVIN COLLINS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29939789 | RAVYNNE CELLAR | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29939790 | RAWSON, BLUM & LEON | C/O BLUM BOULDERS I, III, IV AND V LLCS | FOUR EMBARCADERO CENTER, SUITE 1400 | | | SAN FRANCISCO | CA | 94111 | | | First Class Mail |
| 29939791 | RAY ALLEN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29939793 | RAY GLASS BATTERIES INC | BATTERY SOURCE | 104 GENESIS PKWY | | | THOMASVILLE | GA | 31792 | | | First Class Mail |
| 29939793 | RAY HEMMER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29939791 | RAY HOUSE | ADDRESS ON FILE | | | | | | | | | First Class Mail |

In re: JOANN Inc., et al.
Case No. 25-10068 (CTG)

Page 785 of 998

Exhibit C
Master Mailing Service List
Served as set forth below

| ADRID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 29939795 | RAY JOHNSON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29939796 | RAY SAUNDERS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29890890 | RAY, JESSE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29939797 | RAYA ATKINSON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29939798 | RAYA FIFE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29891109 | RAYA, LOURDES | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29939799 | RAYAN MOHAMED | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29939800 | RAYANA MUSA | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29890891 | RAYANI, SRILATHA | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29939801 | RAYANN CORREA | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29939802 | RAYANN MURRAY | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29939803 | RAYAUNA GRANDERSON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29939804 | RAYCHEL TESTA | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29939805 | RAYDELIS MERCEDES | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29939806 | RAYDEN JONES | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29939807 | RAYDON PADUA | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29939808 | RAYGAN EVERSOLE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29939809 | RAYGEN LUNA | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29939810 | RAYHAN QUAYYUM | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29939811 | RAYLA SHORTER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29939812 | RAYLEEN HERNANDEZ | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29939813 | RAYLENE DE LA TORRE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29939814 | RAYLENE DEANDA | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29939815 | RAYLYN ALLEN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29939816 | RAYMOND BURSIAGA | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29939817 | RAYMOND CARTWRIGHT-SERIANNI | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29939818 | RAYMOND GOMES | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29939819 | RAYMOND GURNITZ | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29939820 | RAYMOND HIGGINS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29939821 | RAYMOND JACQUE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29939822 | RAYMOND LOBY | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29939823 | RAYMOND LOCKROW | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29939824 | RAYMOND MARICHE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29939825 | RAYMOND PEREZ | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29939826 | RAYMOND PETERS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29939827 | RAYMOND REARDON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29939828 | RAYMOND STORAGE CONCEPTS INC | 54B0 CREEK RD | | | | CINCINNATI | OH | 45242 | | | First Class Mail |
| 29939829 | RAYMOND TSCHUDY | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29939830 | RAYMOND WHITTED | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29939831 | RAYMUNDO VARELA URIZAR | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29939832 | RAYNA DODGE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29939833 | RAYNA FISHER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29939834 | RAYNA FOREPAUGH | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29952175 | RAYNA GOMEZ | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29952177 | RAYNA LOPEZ | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29952179 | RAYNARD PACK JR | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29964813 | RAYNHAM BOARD OF HEALTH OFFICE | TOWN OFFICES | 53 ORCHARD STREET | | | RAYNHAM | MA | 02767 | | | First Class Mail |
| 29952182 | RAYNHAM CENTER WATER DISTRICT | 280 PLEASANT STREET | | | | RAYNHAM | MA | 02767 | | | First Class Mail |
| 29952181 | RAYNHAM CENTER WATER DISTRICT | P.O. BOX 160 | | | | RAYNHAM | MA | 02767-0160 | | | First Class Mail |
| 29952180 | RAYNHAM CENTER WATER DISTRICT | PO BOX 160 | | | | RAYNHAM | MA | 02767 | | | First Class Mail |
| 29952184 | RAYNHAM STATION LLC | 33340 COLLECTION CTR DR | | | | CHICAGO | IL | 60693-0333 | | | First Class Mail |
| 29952183 | RAYNHAM STATION LLC | C/O PHILLIPS EDISON & COMPANY | ATTN: ROBERT STATION COO | 11501 NORTHLAKE DR | | CINCINNATI | OH | 45249 | | | First Class Mail |
| 29952185 | RAYNI NORRIS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29952186 | RAYSHAWNA GISH | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29939835 | RAYVAUN BURNEY | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29939836 | RAYZOR RANCH MARKETPLACE ASSOCIATES, LLC | 8140 WALNUT LANE, SUITE 400 | ATTN: PROPERTY MANAGER | | | DALLAS | TX | 75231 | | | First Class Mail |
| 29939837 | RAZAY MCCURDY | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29939838 | RB MERCHANTS LLC | C/O RD MGMT LLC | 810 7TH AVE., 10TH FL. | | | NEW YORK | NY | 10019 | | | First Class Mail |
| 29939839 | RB MERCHANTS LLC, YBF MERCHANTS LLC AND MERCHANTS OWNER LLC | C/O RD MANAGEMENT LLC | 810 SEVENTH AVENUE, 10TH FLOOR | | | NEW YORK | NY | 10019 | | | First Class Mail |

Exhibit C
Master Mailing Service List
Served as set forth below

| ADRID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 29939840 | RB-3 ASSOCIATES | C/O BENDERSON PROPERTIES | ATTN: RANDALL BENDERSON, PRESIDENT | 7978 COOPER CREEK BOULEVARD | | UNIVERSITY PARK | FL | 34201 | | | First Class Mail |
| 29939841 | RCA TRUCKING LLC | 28333 HUNTERS DRIVE | | | | OPP | AL | 36467 | | | First Class Mail |
| 29939842 | RCG- POCATELLO VII LLC | PO BOX 53483 | | | | ATLANTA | GA | 30355 | | | First Class Mail |
| 29939843 | RCG-BRADLEY VII LLC | PO BOX 53483 | | | | ATLANTA | GA | 30355 | | | First Class Mail |
| 29939844 | RCG-BRADLEY VII, LLC | C/O RCG VENTURES, LLC | 3060 PEACHTREE RD. NW, SUITE 400 | | | ATLANTA | GA | 30355 | | | First Class Mail |
| 29962401 | RCG-POCATELLO VII, LLC | C/O RCG VENTURES, LLC | 3060 PEACHTREE ROAD NW, SUITE 400 | | | ATLANTA | GA | 30305 | | | First Class Mail |
| 29962402 | RCG-ROCKWELL LLC | C/O RCG VENTURES I LLC | PO BOX 53483 | | | ATLANTA | GA | 30355 | | | First Class Mail |
| 29962403 | RCG-ROCKWELL, LLC | C/O RCG VENTURES I, LLC | ATTN: BRETT LESLEY, SVP NATIONAL ACCTS. | 3060 PEACHTREE ROAD NW, SUITE 400 | | ATLANTA | GA | 30305 | | | First Class Mail |
| 29890892 | REA, PATRICIA | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29962404 | READERLINK DISTRIBUTION SERVICES | 9717 PACIFIC HEIGHTS BOULEVARD | | | | SAN DIEGO | CA | 92121 | | | First Class Mail |
| 29962405 | REAGAN ATKINS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29962406 | REAGAN BISTANY | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29962407 | REAGAN BOSWELL | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29962408 | REAGAN BURKETT | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29962409 | REAGAN CHADWELL | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29962410 | REAGAN DAVIS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29962411 | REAGAN DOWNING | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29939845 | REAGAN EBAUGH | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29939846 | REAGAN JEFFERS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29939847 | REAGAN KARNS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29939848 | REAGAN MCDUNN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29939849 | REAGAN PROCTOR | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29939850 | REAGAN RHODES | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29939851 | REAGAN WALCZYK | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29939852 | REAGAN WARRICK | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29939853 | REAGAN WILLIAMS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29939854 | REAGANNE STREETER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29962412 | REAGHAN JACKSON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29962413 | REAL ESTATE ASSOCIATES INC | ATTN: RLW HOPE VALLEY POINTE LLC | PO BOX 52328 | | | DURHAM | NC | 27717 | | | First Class Mail |
| 29962414 | REAL SUB, LLC | C/O PUBLIX SUPER MARKETS, INC. | P.O. BOX 407 | | | LAKELAND | FL | 33802-0407 | | | First Class Mail |
| 29962415 | REALTY INCOME CORPORATION | ATTN: LEGAL DEPARTMENT – RI #1024-1 | 11995 EL CAMINO REAL | | | SAN DIEGO | CA | 92130 | | | First Class Mail |
| 29962419 | REALTY INCOME CORPORATION | DEPT 2428 | | | | LOS ANGELES | CA | 90084 | | | First Class Mail |
| 29962418 | REALTY INCOME CORPORATION | SPIRIT BD READING PA LLC RI#16185 | 11995 EL CAMINO REAL | | | SAN DIEGO | CA | 92130 | | | First Class Mail |
| 29962417 | REALTY INCOME CORPORATION | SPIRIT MASTER FUNDING IV RI#16187 | 11995 EL CAMINO REAL | | | SAN DIEGO | CA | 92130 | | | First Class Mail |
| 29962416 | REALTY INCOME CORPORATION | SPIRIT SPE LOAN PORTFOLIO 2013-3 LL | 11995 EL CAMINO REAL | | | SAN DIEGO | CA | 92130 | | | First Class Mail |
| 29962420 | REALTY INCOME PROPERTIES 31 LLC | C/O REALTY INCOME CORP, ATT: PORT M | PO BOX 842428 | | | LOS ANGELES | CA | 90084-2428 | | | First Class Mail |
| 29962421 | REALTY INCOME PROPERTIES 31, LLC | C/O REALTY INCOME CORPORATION | 11995 EL CAMINO REAL | | | SAN DIEGO | CA | 92130 | | | First Class Mail |
| 29962422 | REANA BROWN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29939855 | REANNA CHICO | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29939856 | REANNA DIAZ | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29939857 | REANNA HAYES | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29939858 | REBA DENSLEY | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29939859 | REBA PRICE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29939860 | REBBECCAH SNYDER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29939861 | REBECA COFFEL | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29939862 | REBECA MUNTIFERING | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29939863 | REBECA OTTO | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29939864 | REBECA SAMADA | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29939865 | REBECA SANBORN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29939866 | REBECA WUETIG | ADDRESS ON FILE | | | | | | | | | First Class Mail |

In re: JOANN Inc., et al.
Case No. 25-10068 (CTG)

Page 787 of 998

Exhibit C
Master Mailing Service List
Served as set forth below

| ADRID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 29939867 | REBECCA ABEL | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29939868 | REBECCA ADDINGTON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29939869 | REBECCA AKERS-KUCZEK | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29939870 | REBECCA ALLARD | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29939871 | REBECCA ARMSTRONG | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29939872 | REBECCA ARREGUIN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29939873 | REBECCA AUGUST | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29939874 | REBECCA BACKES | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29939875 | REBECCA BANDA | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29939876 | REBECCA BANDY | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29939877 | REBECCA BASTA | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29939878 | REBECCA BEHRING | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29939879 | REBECCA BELLON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29939880 | REBECCA BENDTSEN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29939881 | REBECCA BENSON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29939882 | REBECCA BICKNELL | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29939883 | REBECCA BOWLES | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29939884 | REBECCA BOYDEN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29939885 | REBECCA BOYKO-BLANDO | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29939886 | REBECCA BRANDT | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29939887 | REBECCA BRAUNER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29939888 | REBECCA BROUSSARD | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29939889 | REBECCA BRUGALETTA | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29939890 | REBECCA BRYAN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29939891 | REBECCA BUNDENTHAL | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29939892 | REBECCA BURNS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29939893 | REBECCA CABRERA | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29939894 | REBECCA CAMPBELL | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29939895 | REBECCA CANTRELL | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29939896 | REBECCA CARPENTER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29939897 | REBECCA CARRILLO | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29939898 | REBECCA CARROLL | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29939899 | REBECCA CARVELL | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29939900 | REBECCA CAWYER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29939902 | REBECCA CHRISTIE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29939903 | REBECCA CLARK | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29939904 | REBECCA CLUFF | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29953812 | REBECCA CORNETT | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29953813 | REBECCA CORONADO | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29953814 | REBECCA COSTIN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29953815 | REBECCA CRAWFORD | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29953816 | REBECCA CRITES | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29953817 | REBECCA DAUGHERTY | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29953818 | REBECCA DE LOS SANTOS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29953819 | REBECCA DECARO | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29953820 | REBECCA DEGRAVE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29953821 | REBECCA DEMPSEY | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29953822 | REBECCA DETERT | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29939905 | REBECCA DEVINE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29939906 | REBECCA DILLEY | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29939907 | REBECCA DODSON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29939908 | REBECCA DRAGOO | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29939909 | REBECCA DUNN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29939910 | REBECCA EBRIGHT | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29939911 | REBECCA EISEL | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29939912 | REBECCA EXON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29939913 | REBECCA FARRIS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29939914 | REBECCA FERGUSON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29962423 | REBECCA FERRIS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29962424 | REBECCA FEYDER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29962426 | REBECCA FIGUEROA | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29962427 | REBECCA FINGAR | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29962428 | REBECCA FINNEGAN | ADDRESS ON FILE | | | | | | | | | First Class Mail |

In re: JOANN Inc., et al.
Case No. 25-10068 (CTG)

Page 788 of 998

Exhibit C
Master Mailing Service List
Served as set forth below

| ADRID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 29962429 | REBECCA FLINT | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29962430 | REBECCA FOX | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29962431 | REBECCA FRAZEE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29962432 | REBECCA FREER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29962433 | REBECCA FRIES | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29939915 | REBECCA FUQUAY | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29939916 | REBECCA GAFFREY | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29939917 | REBECCA GARRETT | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29939918 | REBECCA GARZA | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29939919 | REBECCA GEIMER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29939920 | REBECCA GELSTON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29939921 | REBECCA GIANNI | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29939922 | REBECCA GLEASON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29939923 | REBECCA GLOVER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29939924 | REBECCA GOLDSCHEID | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29962434 | REBECCA GOMEZ | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29962435 | REBECCA GORDON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29962436 | REBECCA GORDON-ROSS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29962437 | REBECCA GOUGE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29962438 | REBECCA GOURD | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29962439 | REBECCA GRADY | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29962440 | REBECCA GRAY | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29962441 | REBECCA GRIFFIN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29962442 | REBECCA GUNNOE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29962443 | REBECCA GUSTAFSON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29962444 | REBECCA HALEY | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29939925 | REBECCA HANCH | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29939926 | REBECCA HARGREAVES | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29939928 | REBECCA HARMON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29939927 | REBECCA HARMON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29939929 | REBECCA HARRIS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29939930 | REBECCA HARVEY | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29939931 | REBECCA HAVERLOCK | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29939932 | REBECCA HAVREBERG | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29939934 | REBECCA HAYES | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29939936 | REBECCA HEALY | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29939937 | REBECCA HEDDEN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29939938 | REBECCA HEINZEL | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29939939 | REBECCA HELM | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29939940 | REBECCA HENRI | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29939942 | REBECCA HENRY | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29939941 | REBECCA HENRY | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29939943 | REBECCA HOLLAND | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29939944 | REBECCA HONAKER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29939945 | REBECCA HORTON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29939946 | REBECCA HUMPHREYS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29939947 | REBECCA HUNTER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29939948 | REBECCA HYDE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29939950 | REBECCA JACKSON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29939949 | REBECCA JACKSON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29939951 | REBECCA JACOBS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29939952 | REBECCA JASPERS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29939953 | REBECCA JELLISON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29939954 | REBECCA KELECY | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29939955 | REBECCA KELLEY | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29962445 | REBECCA KELLY | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29962446 | REBECCA KENNARD | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29962448 | REBECCA KING | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29962447 | REBECCA KING | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29962449 | REBECCA KINTURI | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29962450 | REBECCA KISSINGER | ADDRESS ON FILE | | | | | | | | | First Class Mail |

In re: JOANN Inc., et al.
Case No. 25-10068 (CTG)

Page 789 of 998

Exhibit C
Master Mailing Service List
Served as set forth below

| ADRID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 29962451 | REBECCA KOENIG | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29962452 | REBECCA KORN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29962453 | REBECCA KOSINSKI | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29962454 | REBECCA KRAICH | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29962455 | REBECCA LACROIX | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29939956 | REBECCA LASSMAN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29939957 | REBECCA LE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29939958 | REBECCA LEE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29939959 | REBECCA LLOYD | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29939960 | REBECCA LOWE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29939961 | REBECCA MA | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29939962 | REBECCA MACDUFFIE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29939964 | REBECCA MACKLEY | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29939965 | REBECCA MAIER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29962456 | REBECCA MAINGER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29962457 | REBECCA MALONE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29962458 | REBECCA MANTATSKY | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29962459 | REBECCA MARIANA WADE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29962460 | REBECCA MATSAS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29962461 | REBECCA MAXWELL | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29962462 | REBECCA MAY | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29962463 | REBECCA MCCLELLAN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29962465 | REBECCA MCDONALD | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29962464 | REBECCA MCDONALD | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29939967 | REBECCA MCELHINNEY | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29939968 | REBECCA MCHOWARD | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29939969 | REBECCA MCKINSTRY | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29939970 | REBECCA MCQUILLEN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29939971 | REBECCA MEDINA | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29939972 | REBECCA MERCEDAT | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29939973 | REBECCA MIKSCH | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29939974 | REBECCA MILHOAN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29939975 | REBECCA MILLER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29962467 | REBECCA MINGS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29962468 | REBECCA MITCHELL-FLORES | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29962469 | REBECCA MONGIARDO | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29962470 | REBECCA MONTANTE | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 29962472 | REBECCA MOORE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29962471 | REBECCA MOORE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29962473 | REBECCA MORIN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29962474 | REBECCA MOWERY | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29962475 | REBECCA NAPOLEONI | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29962476 | REBECCA NELSON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29962477 | REBECCA NORDLANDER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29939976 | REBECCA OAKMAN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29939977 | REBECCA ORE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29939978 | REBECCA OSTRANDER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29939979 | REBECCA PALOKANGAS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29939980 | REBECCA PARIS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29939981 | REBECCA PAUL | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29939982 | REBECCA PAYNE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29939983 | REBECCA PEDEN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29939984 | REBECCA PERDOMO | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29939985 | REBECCA PERRY | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29962478 | REBECCA PICKETT | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29962479 | REBECCA POLIASHOV | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29962480 | REBECCA POLK | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29962481 | REBECCA POZNA | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29962482 | REBECCA PRIKRYL | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29962483 | REBECCA PURCELL | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29962484 | REBECCA QUESENBERRY | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29962485 | REBECCA RADCLIFFE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29962486 | REBECCA RAGETH | ADDRESS ON FILE | | | | | | | | | First Class Mail |

In re: JOANN Inc., et al.
Case No. 25-10068 (CTG)

Page 790 of 998

Exhibit C
Master Mailing Service List
Served as set forth below

| ADRID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 29962487 | REBECCA RAKES | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29962488 | REBECCA RAMEY | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29939986 | REBECCA RAPP | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29939987 | REBECCA REDD | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29939988 | REBECCA REED | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29939989 | REBECCA REEDY | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29939990 | REBECCA REID | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29939991 | REBECCA RICHARDS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29939992 | REBECCA RICKARD | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29939993 | REBECCA RICKARD | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29939994 | REBECCA RINGQUIST | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29939995 | REBECCA RINGQUIST | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29939996 | REBECCA RIPPETOE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29939998 | REBECCA ROGERS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29939997 | REBECCA ROGERS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29939999 | REBECCA ROSE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29940000 | REBECCA SAD | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29940001 | REBECCA SAENZ | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29940002 | REBECCA SANDERS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29940003 | REBECCA SATHER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29940004 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29940005 | REBECCA SCHMIDTLEIN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29940006 | REBECCA SCHNACKY | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29940007 | REBECCA SCHULTZ | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29940008 | REBECCA SCOTT | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29940009 | REBECCA SEAMORE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29940010 | REBECCA SEWELL | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29940011 | REBECCA SEXTON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29940012 | REBECCA SHARPE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29940013 | REBECCA SHARPLESS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29940014 | REBECCA SLAYDON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29940015 | REBECCA SMITH | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29940016 | REBECCA SOLL | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29940017 | REBECCA SPENDLOVE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29940018 | REBECCA SPRINGER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29940019 | REBECCA SPURLOCK | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29940020 | REBECCA STANWOOD | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29940021 | REBECCA STARNES | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29940022 | REBECCA STATTON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29940023 | REBECCA STERN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29940024 | REBECCA STEWART | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29940025 | REBECCA STILES | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29940026 | REBECCA STOCKTON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29940027 | REBECCA STOVALL | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29940028 | REBECCA STRITCH | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29940029 | REBECCA SWEET | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29940030 | REBECCA SWOPE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29940031 | REBECCA THOMPSON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29940032 | REBECCA TOMASIK | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29940033 | REBECCA TORRES | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29940034 | REBECCA TRICKEL | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29940035 | REBECCA TROELLER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29940036 | REBECCA TRUDEN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29940037 | REBECCA TURNER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29940038 | REBECCA VAN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29940039 | REBECCA VAN VALKENBURGH | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29940040 | REBECCA VANLUE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29940041 | REBECCA WAGNER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29940042 | REBECCA WALKER | ADDRESS ON FILE | | | | | | | | | First Class Mail |

In re: JOANN Inc., et al.
Case No. 25-10068 (CTG)

Page 791 of 998

Exhibit C
Master Mailing Service List
Served as set forth below

| ADRID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 29940043 | REBECCA WARD | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29940044 | REBECCA WATTS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29940045 | REBECCA WEAVER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29940046 | REBECCA WERTZ | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29940047 | REBECCA WILSON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29940048 | REBECCA WINWARD | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29940049 | REBECCA WITHERELL | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29940050 | REBECCA WORKMAN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29940051 | REBECCA WRIGHT | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29940052 | REBECCA YEAGER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29940053 | REBECCA ZIMMERMAN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29940054 | REBECCAH WALKER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29940055 | REBECCALYNN KEARNEY | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29940056 | REBECCCA BOWMAN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29940057 | REBECKA MELTON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29940058 | REBECKA MICHAELS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29940059 | REBECKA MYERS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29940060 | REBECKAH AUSTIN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29940061 | REBECKHA DIMMICK | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29940062 | REBEKA BARTLETT | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29940063 | REBEKA CARDENALLI | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29940064 | REBEKAH AKERS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29940065 | REBEKAH AVERY | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29940066 | REBEKAH BARCZUK | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29940067 | REBEKAH BOUVIER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29940068 | REBEKAH CRAY | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29940069 | REBEKAH DASS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29940070 | REBEKAH DAVOLI | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29940071 | REBEKAH DILLAY | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29940072 | REBEKAH EVANGELISTA | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29940073 | REBEKAH FERRIS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29940074 | REBEKAH FLEMING | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29940075 | REBEKAH FRAZIER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29940076 | REBEKAH GOUGH | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29940077 | REBEKAH GREIVELDINGER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29940078 | REBEKAH HERSHBERGER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29940079 | REBEKAH IMHOFF | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29940080 | REBEKAH JANSEN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29940081 | REBEKAH JENNINGS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29940082 | REBEKAH KEELING | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29940083 | REBEKAH KITTERMAN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29940084 | REBEKAH KNITTER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29940085 | REBEKAH LEIGHTON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29940086 | REBEKAH LOVE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29940087 | REBEKAH LOVETT | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29940088 | REBEKAH MCCORT | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29940089 | REBEKAH MONTOYA | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29940090 | REBEKAH MULLER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29940091 | REBEKAH MUNSON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29940092 | REBEKAH NISHIMUTA | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29940093 | REBEKAH PUCKETT | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29940094 | REBEKAH ROGERS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29940095 | REBEKAH SCHNEIDER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29940096 | REBEKAH SELLE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29940097 | REBEKAH SLOEY | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29940098 | REBEKAH SMITH | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29940099 | REBEKAH STELLY | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29940100 | REBEKAH TALBERT | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29940101 | REBEKAH THAYER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29940102 | REBEKAH TRUSTY | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29940103 | REBEKAH VAN HOUTEN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29940104 | REBEKAH WASHBURN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29940105 | REBEKAH WATKINS | ADDRESS ON FILE | | | | | | | | | First Class Mail |

Exhibit C
Master Mailing Service List
Served as set forth below

| ADRID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 29940106 | REBEKAH WATSON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29940108 | REBEKEH NEWHARD | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29940107 | REBEKEH NEWHARD | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29940109 | REBEKKA FAIRLEY | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29940110 | REBEKKA RODERICK | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29940111 | REBEKKAH BURTIS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29940112 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29940113 | RECURLY INC | 400 ALABAMA ST., STE 202 | | | | SAN FRANCISCO | CA | 94110 | | | First Class Mail |
| 29940114 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29940115 | RED CHAIR ON A GREEN HILL | 2223 S PLUMBEROSA RD. | | | | FAYETTEVILLE | AR | 72701 | | | First Class Mail |
| 29967038 | RED DOOR INTERACTIVE, INC. | 2436 MARKET STREET | | | | SAN DIEGO | CA | 92102 | | | First Class Mail |
| 29967038 | RED DOOR INTERACTIVE, INC. | AMY FEIK CARR | EVP/RED DOOR INTERACTIVE, INC. | 2436 MARKET STREET | | SAN DIEGO | CA | 92102 | | | First Class Mail |
| 29940117 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29940118 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29940120 | RED MOUNTAIN ASSET FUND I LLC | C/O PROPERTY MGMT ADVISORS | P.O. BOX 3490 | | | SEAL BEACH | CA | 90740 | | | First Class Mail |
| 29940119 | RED MOUNTAIN ASSET FUND I LLC | RMAF I | PO BOX 3490 | | | SEAL BEACH | CA | 90740 | | | First Class Mail |
| 29940121 | RED QUEEN LLC | PO BOX 1583 | | | | CORVALLIS | OR | 97339 | | | First Class Mail |
| 29940122 | RED QUEEN, LLC | 777 NE 2ND ST., SUITE 200 | | | | CORVALLIS | OR | 97330 | | | First Class Mail |
| 29940123 | RED RIVER VINE COMPANY | 1008 WHITAKER ST | | | | TEXARKANA | TX | 75501 | | | First Class Mail |
| 29940124 | REDDING MHP ESTATES LP | DE ANZA PROPERTIES, ATT: J. TERSIGN | 960 N. SAN ANTONIO RD, #114 | | | LOS ALTOS | CA | 94022 | | | First Class Mail |
| 29940125 | REDDING MHP ESTATES, L.P. | C/O DE ANZA PROPERTIES | 960 N. SAN ANTONIO RD., SUITE 114 | | | LOS ALTOS | CA | 94022 | | | First Class Mail |
| 29940126 | REDFIELD GROUP CO LTD | FLAT G, 11/F, PRIMROSE MANSION | 2 TAIKOO WAN ROAD | | | HONG KONG ISLAND | | | HONG KONG | | First Class Mail |
| 29940127 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29940128 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29940129 | REDNA PIERRE-LOUIS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29940130 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29940131 | REECE EUERLE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29940132 | REECE LANCER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29940133 | REECE MARRA | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29940134 | REECE MICHAEL | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29940135 | REECE PARK | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29940136 | REECE SCHREIBER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29940137 | REECIE WILLIAMS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29940138 | REED CAMPBELL | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29962489 | REED ZIBBLE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29962490 | REEM ABDELMAGID | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29962491 | REEM FAYED | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29962492 | REENA RAYAK | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29962493 | REENEY OLIVO | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29962494 | REESE AUBLE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29962495 | REESE HOLMES | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29962496 | REESE PHELPS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29962497 | REESE PLOOF | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29962498 | REESE RICKE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29962499 | REESE SHARP | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29940139 | REESE-SHAE ANCHETA | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29940140 | REESIE MEJIA | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29940141 | REEVES CADORA LUEBBERT | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29940142 | REGAN BRANTLEY | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29940143 | REGAN GARR | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29940144 | REGAN LIEBERTH | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29940145 | REGAN MCNEELY | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29940146 | REGAN SEIGLER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29949813 | REGATTA LOAN MANAGEMENT LLC | 280 PARK AVE | 3RD FLOOR | | | NEW YORK | NY | 10017 | | | First Class Mail |
| 29949646 | REGATTA XI FUNDING LTD. | 280 PARK AVE | 3RD FLOOR | | | NEW YORK | NY | 10017 | | | First Class Mail |
| 29949647 | REGATTA XVI FUNDING LTD. | 280 PARK AVE | 3RD FLOOR | | | NEW YORK | NY | 10017 | | | First Class Mail |
| 29940147 | REGENA BRYANT | ADDRESS ON FILE | | | | | | | | | First Class Mail |

In re: JOANN Inc., et al.
Case No. 25-10068 (CTG)

Page 793 of 998

Exhibit C
Master Mailing Service List
Served as set forth below

| ADRID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 29940148 | REGENA ROMERO | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29940149 | REGENAE SIMMONS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29940150 | REGENCY CENTERS LP | PO BOX 644019 | | | | PITTSBURGH | PA | 15264-4019 | | | First Class Mail |
| 29940151 | REGENCY CENTERS, L.P. | C/O REGENCY CENTERS CORPORATION | ONE INDEPENDENT DRIVE | | | JACKSONVILLE | FL | 32202-5019 | | | First Class Mail |
| 29940152 | REGENCY CENTRAL INDIANA, LLC | C/O REGENCY COMMERCIAL ASSOCIATES, LLC | 380 N. CROSS POINTE BLVD. | | | EVANSVILLE | IN | 47715-4027 | | | First Class Mail |
| 29940153 | REGENCY COMMERCIAL ASSOC LLC | 1527-1224-CU | PO BOX 772302 | | | DETROIT | MI | 48277-2302 | | | First Class Mail |
| 29940154 | REGENCY COMMERCIAL ASSOCIATES LLC | 1702-166-CU | PO BOX 772302 | | | DETROIT | MI | 48277-2302 | | | First Class Mail |
| 29940155 | REGENCY COMMERCIAL ASSOCIATES LLC | 2300-17003-CU | PO BOX 772302 | | | DETROIT | MI | 48277-2302 | | | First Class Mail |
| 29940156 | REGENCY INDIANA ENTERPRISES LP | P.O. BOX 62336-11 | | | | BALTIMORE | MD | 21264 | | | First Class Mail |
| 29940157 | REGENCY INDIANA ENTERPRISES, LP | ATTN: BERNADETTE WENGLIK | 803 COMMONWEALTH DRIVE | | | WARRENDALE | PA | 15086 | | | First Class Mail |
| 29940158 | REGENCY JASPER LLC | 380 NORTH CROSS POINTE BLVD. | | | | EVANSVILLE | IN | 47715-4027 | | | First Class Mail |
| 29940159 | REGENCY VERNAL LLC | CSP FUND II LOCKBOX LE T0002480 | PO BOX 931011 | | | ATLANTA | GA | 31193-1011 | | | First Class Mail |
| 29940160 | REGENCY VERNAL, LLC | C/O REGENCY CSP II FUND LLC AND REGENCY ASSET ADVISORS LLC | 380 N. CROSS POINTE BLVD. | | | EVANSVILLE | IN | 47715 | | | First Class Mail |
| 29940161 | REGINA BABCOCK | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29940162 | REGINA BARTLEY | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29940163 | REGINA CATRON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29940164 | REGINA CHEATHAM | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29940165 | REGINA CHOATE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29940166 | REGINA COCCARO | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29940167 | REGINA CUMMINGS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29940168 | REGINA DIRCIO | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29940169 | REGINA GARCIA | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29940170 | REGINA GRUPE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29940171 | REGINA HAAN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29940172 | REGINA HAYNES-WRIGHT | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29940173 | REGINA HUBBARD | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29940174 | REGINA KAMINSKI BEGGS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29940175 | REGINA LAMOUREUX | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29940176 | REGINA LARIOS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29940177 | REGINA MOISE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29940178 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29940179 | REGINA RIDER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29940180 | REGINA STODDARD | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29940181 | REGINA TIES | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29940182 | REGINA VASSILATOS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29940183 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29940184 | REGINALD EBERHART | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29940185 | REGINALD GISSENDANER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29940186 | REGINALD MEEKS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29940187 | REGINALD PRICE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29940188 | REGINALD ROGERS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29940189 | REGINALD SCARBROUGH | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29940190 | REGINALD SHEALEY | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29940191 | REGINALD WALKER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29940192 | REGINALD WASHINGTON III | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29940193 | REGINALD WILSON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29940194 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29964814 | REGIONAL INCOME TAX AGENCY | PO BOX 89475 | | | | CLEVELAND | OH | 44101-6475 | | | First Class Mail |
| 29940197 | REGIONAL WATER AUTHORITY | DEER ISLAND | 33 TAFTS AVENUE | | | BOSTON | MA | 02128 | | | First Class Mail |
| 29940196 | REGIONAL WATER AUTHORITY | PO BOX 981102 | | | | BOSTON | MA | 02298-1102 | | | First Class Mail |
| 29964868 | REGIONS BANK | GINNY RABBITT | 211 NORTH PENNSYLVANIA ST. | SUITE 802 | | INDIANAPOLIS | IN | 46204 | | | First Class Mail |
| 29949431 | REGIONS BANK | PO BOX 387 | | | | MEMPHIS | TN | 38147 | | | First Class Mail |
| 29940198 | REGIS BRYANT | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29940199 | REHANA QUADIR | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29940200 | REI LOGRONO | ADDRESS ON FILE | | | | | | | | | First Class Mail |

In re: JOANN Inc., et al.
Case No. 25-10068 (CTG)

Page 794 of 998

Exhibit C
Master Mailing Service List
Served as set forth below

| ADRID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 29940201 | REIGN JOHNSON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29940202 | REIGN EDDINGTON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29940203 | REILEY REED | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29940204 | REILLY AAGESEN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29940205 | REILLY EICHELBERGER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29940206 | REILLY SWEEPING IN | PO BOX 74032 | | | | CLEVELAND | OH | 44194-0117 | | | First Class Mail |
| 29940207 | REINA MACDONALD | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29940208 | REINA ROQUE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29940209 | REINA UZUNOV | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29940212 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29940211 | REINEZ DURAN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29940210 | REINEZ DURAN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29940213 | REINO KESTI | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 28891028 | REISCHL, TIFFANY | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29940214 | REIYANNA GILBERT | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29940215 | RELIABLE CORPORATION | 5-100 WINGOLD AVENUE | | | | TORONTO | ON | M6B 4K7 | CANADA | | First Class Mail |
| 29940216 | RELIABLE FIRE & SECURITY SOLUTIONS | 6339 HIGHWAY 145 | | | | MADERA | CA | 93637 | | | First Class Mail |
| 29940217 | RELTON HARVEY | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29940218 | REMBERT VELASQUEZ | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29940220 | REMMI LIMKEMANN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29940221 | REMY CHARTIER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29940222 | REMYGIRL REWORKS | 15125 OLDCORN LANE | | | | CHARLOTTE | NC | 28262 | | | First Class Mail |
| 29940223 | RENA AGUILAR | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29940224 | RENA LITTLE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29940225 | RENA MONTEDORO | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29940226 | RENA TAYLOR | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29940227 | RENA WHEELER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29940228 | RENAE PETERSEN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29940229 | RENAISSANCE PARTNERS I LLC | PO BOX 3689, DEPT 563 | | | | SUGAR LAND | TX | 77487 | | | First Class Mail |
| 29940230 | RENAISSANCE PARTNERS I, LLC | 8750 N. CENTRAL EXPRESSWAY, SUITE 1740 | | | | DALLAS | TX | 75231 | | | First Class Mail |
| 29940231 | RENALD CHARLES | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29962500 | RENATA MALPICA | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29962501 | RENATA MARTIN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29962502 | RENAY WELLS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29962503 | RENE DURAN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29962504 | RENE HOFBAUER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29962505 | RENE MAGDALENO | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29962506 | RENE MARGRAFF | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29962507 | RENE ORTAMOND | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29962508 | RENE VERDUGO | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29962509 | RENE WRIEDTNE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29962510 | RENEE ALAN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29940232 | RENEE BAIO | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29940233 | RENEE BEARD | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29940234 | RENEE BERNACKI | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29940236 | RENEE BOND | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29940237 | RENEE BROCHU | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29940238 | RENEE BUNCH | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29940239 | RENEE CHARBONNEAU | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29940240 | RENEE CLOUTIER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29940241 | RENEE COLEMAN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29962511 | RENEE DUNPHE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29962512 | RENEE FLANAGAN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29962513 | RENEE FLORES | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29962514 | RENEE FRANTZEN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29962515 | RENEE FROERER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29962516 | RENEE GUERNSEY | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29962517 | RENEE IRVINE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29962518 | RENEE JEFFERSON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29962519 | RENEE JONES | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29962520 | RENEE JORDAN | ADDRESS ON FILE | | | | | | | | | First Class Mail |

Exhibit C
Master Mailing Service List
Served as set forth below

| ADRID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 29962521 | RENÉE KRATZ | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29940242 | RENEE LARSON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29940243 | RENEE MALY | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29940244 | RENEE MISSAR | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29940245 | RENEE NEWINS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29940246 | RENEE ONTIVEROS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29940247 | RENEE PAYTON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29940248 | RENEE REISING FISHER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29940249 | RENEE ROCKWELL | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29940250 | RENEE RODEGEB | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29940251 | RENEE SNIDER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29962522 | RENEE STIRN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29962523 | RENEE SUCHY | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29962524 | RENEE TVARDIK | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29962525 | RENEE TYE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29962526 | RENEE WALBURN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29962527 | RENEE WETTERHAHN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29962528 | RENEE WHEELESS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29962529 | RENEE WILLIAMS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29962530 | RENEE WISDOM | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29962531 | RENEE YINGLING | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29962532 | RENEE ZWIREK | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29940252 | RENEECE HILLS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29940253 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29940254 | RENITA HICKS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29940256 | RENITA POSTON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29940257 | RENN DETERS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29940258 | RENUKA D'CRUZ | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29940259 | REONA LYNCH | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29940260 | REPHEIA WADI | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29940262 | REPUBLIC SERVICES #183 | 18500 N. ALLIED WAY | | | | PHOENIX | AZ | 85054 | | | First Class Mail |
| 29940261 | REPUBLIC SERVICES #183 | P.O. BOX 78829 | | | | PHOENIX | AZ | 85062-8829 | | | First Class Mail |
| 29940263 | REPUBLIC SERVICES #917 | PO BOX 60586 | | | | CITY OF INDUSTRY | CA | 91716-0586 | | | First Class Mail |
| 29949753 | REPUBLIC SERVICES #917 | REPUBLIC SERVICES | 18500 N ALLIED WAY | STE 100 | | PHENOIX | AZ | 85054-3101 | | | First Class Mail |
| 29964920 | REPUBLIC SERVICES, INC. | 18500 N ALLIED WAY | STE 100 | | | PHEONIX | AZ | 85054-3101 | | | First Class Mail |
| 29940264 | REPUBLIC SERVICES, INC. | PO BOX 99917 | | | | CHICAGO | IL | 60696-7717 | | | First Class Mail |
| 29940265 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29940266 | RESHA ROUNDS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29940267 | RESHEIKA HEARD | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29940268 | RESHIDA MITCHELL | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29940269 | RESINVENTURES INC | 2300 APOLLO CIRCLE | | | | CARROLLTON | TX | 75006 | | | First Class Mail |
| 29940270 | RESOURCE POINT OF SALE LLC | 1765 N. ELSTON AVE. | | | | CHICAGO | IL | 60642 | | | First Class Mail |
| 29940271 | RESSE TERSTRIEP | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29890893 | RESTIFO, MADELYN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29940272 | RESTORATION SERVICES INC | SERVPRO OF N. SUMMIT COUNTY | 1546 GEORGETOWN ROAD | | | HUDSON | OH | 44236 | | | First Class Mail |
| 29940273 | RESULTICKS SOLUTION INC | 697 THIRD AVE., #505 | | | | NEW YORK | NY | 10017 | | | First Class Mail |
| 29940274 | RETA HENDRICKS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29940275 | RETAIL & HOSPITALITY ISAC INC | RH-ISAC MEMBERSHIP SERVICES | PO BOX 743565 | | | ATLANTA | GA | 30374-3565 | | | First Class Mail |
| 29940276 | RETAIL INDUSTRY LEADERS ASSOCIATION | PO BOX 418421 | | | | BOSTON | MA | 02241 | | | First Class Mail |
| 29940277 | RETAIL LITIGATION CENTER INC | 99 M ST. SE, STE 700 | | | | WASHINGTON | DC | 20003 | | | First Class Mail |
| 29940278 | RETAIL MARKETING SERVICES | CARTRAC | DEPT #2650 | | | LOS ANGELES | CA | 90084-2650 | | | First Class Mail |
| 29940279 | RETAIL PROPERTIES OF AMERICA INC | RPAI PACIFIC PROPERTY SERVICES LLC | PO BOX 57519 | | | LOS ANGELES | CA | 90074-7519 | | | First Class Mail |
| 29940280 | RETAIL SERVICES WIS CORP | DBA WIS INTERNATIONAL | PO BOX 200081 | | | DALLAS | TX | 75320 | | | First Class Mail |
| 29940281 | RETAILSTAT LLC | PO BOX 24036 | | | | NEW YORK | NY | 10087-4036 | | | First Class Mail |
| 29940282 | RETRINA LOVETT DUNN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29940283 | RETSEL VALDES | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29940284 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29940285 | REUBEN LAWS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29940287 | REUBEN TAYLOR | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29940286 | REUBEN TAYLOR | ADDRESS ON FILE | | | | | | | | | First Class Mail |

In re: JOANN Inc., et al.
Case No. 25-10068 (CTG)

Page 796 of 998

Exhibit C
Master Mailing Service List
Served as set forth below

| ADRID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 29940288 | REV.COM INC | DEPT LA 24706 | | | | PASADENA | CA | 91185-4706 | | | First Class Mail |
| 29940289 | REVA FOSTER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29940290 | REVA TINCHER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29940291 | REVATI NARGUND | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29964815 | REVENUE DIVISION | 111 SW COLUMBIA ST | STE. 600 | | | PORTLAND | OR | 97201-5840 | | | First Class Mail |
| 29940292 | REVENUE DIVISION -MULTNOMAH COUNTY | 111 SW COLUMBIA ST | STE. 600 | | | PORTLAND | OR | 97201-5840 | | | First Class Mail |
| 29940293 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29940294 | REVERN NORASING | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29940295 | REVINA MILLER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29940297 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29940298 | REXEL USA INC | DBA PLATT ELECTRIC SUPPLY | PO BOX 418759 | | | BOSTON | MA | 02241-8759 | | | First Class Mail |
| 29940299 | REYES MIRANDA | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29940300 | REYHAN WILSON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29940301 | REYLEAH MUNCY | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29940302 | REYNA ARRIAGA | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29940303 | REYNA DENGLER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29940304 | REYNA FAZ | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29940305 | REYNA JANOWSKI | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29940306 | REYNA JIMENEZ | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29940307 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29940308 | REYNALDO VARGAS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29940309 | REYNOLDSBURG WATER DEPT | 7232 EAST MAIN STREET | | | | REYNOLDSBURG | OH | 43068-2014 | | | First Class Mail |
| 29940311 | RG&E - ROCHESTER GAS & ELECTRIC | 180 SOUTH CLINTON AVENUE | | | | ROCHESTER | NY | 14604 | | | First Class Mail |
| 29940310 | RG&E - ROCHESTER GAS & ELECTRIC | P.O. BOX 847813 | | | | BOSTON | MA | 02284-7813 | | | First Class Mail |
| 29940312 | RHEA PALMER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29940313 | RHEA ROBINSON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29940314 | RHEAGEN HOLLOWAY | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29940315 | RHEANNA HOLLOWAY | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29940316 | RHIANA BRILLON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29940317 | RHIANN BLACK | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29940318 | RHIANNA BAILEY | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29940319 | RHIANNA COON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29940320 | RHIANNA DEKEYSER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29940321 | RHIANNA HEDRICK | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29940322 | RHIANNA HUTCHERSON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29940323 | RHIANNA YOTTER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29940324 | RHIANNE CUTBIRTH | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29940325 | RHIANNE ELOUAFI | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29940326 | RHIANNON ALVAREZ | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29940327 | RHIANNON BALDWIN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29940328 | RHIANNON BERGMAN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29940329 | RHIANNON BUBLITZ | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29940330 | RHIANNON CARTER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29940331 | RHIANNON DOWLING | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29940332 | RHIANNON GUILFORD | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29940333 | RHIANNON HICKS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29940334 | RHIANNON KNIGHT | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29940335 | RHIANNON KURUS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29940336 | RHIANNON PINCKNEY | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29940337 | RHIANNON SANDHEINRICH | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29940338 | RHIANNON SCOTT | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29940339 | RHIANNON STRICKLAND | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29940340 | RHIANNON WOODSON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29940341 | RHIANNON YOUNG | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29940342 | RHINO HOLDINGS ARDEN LLC | GALLELLI REAL ESTATE | 3005 DOUGLAS BLVD. #200 | | | ROSEVILLE | CA | 95661 | | | First Class Mail |
| 29940343 | RHINO HOLDINGS ARDEN, LLC | 2200 PASEO VERDE PARKWAY, SUITE 260 | ATTN: CEO OR COO | | | HENDERSON | NV | 89052 | | | First Class Mail |
| 29940344 | RHINO HOLDINGS MONTE VISTA LLC | C/O GALLELLI REAL ESTATE | 3005 DOUGLAS BLVD. STE 200 | | | ROSEVILLE | CA | 95661 | | | First Class Mail |
| 29940345 | RHINO HOLDINGS NAMPA LLC | C/O RHINO INVESTMENTS GRP LLC | 2200 PASEO VERDE PKWY #260 | | | HENDERSON | NV | 89052 | | | First Class Mail |
| 29950190 | RHINO HOLDINGS ROCKFORD LLC | 2200 PASEO VERDE PKWY, #260 | | | | HENDERSON | NV | 89052 | | | First Class Mail |

Exhibit C
Master Mailing Service List
Served as set forth below

| ADRID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 29940346 | RHINO HOLDINGS ROCKFORD LLC | HIFFMAN ASSET MGMT LLC, H. BATTAGLI | 1100 WARRENVILLE RD., #140 | | | NAPERVILLE | IL | 60563 | | | First Class Mail |
| 29950191 | RHINO HOLDINGS ROCKFORD, LLC | 2200 PASEO VERDE PARKWAY, SUITE 260 | ATTN: SANJIV CHOPRA | | | HENDERSON | NV | 89052 | | | First Class Mail |
| 29950192 | RHINO HOLDINGS TURLOCK LLC | C/O GRE MGMT SERVICES INC | 3005 DOUGLAS BLVD., STE 200 | | | ROSEVILLE | CA | 95661 | | | First Class Mail |
| 29950193 | RHINO HOLDINGS TURLOCK, LLC | C/O GRE MANAGEMENT SERVICES, INC. | 3005 DOUGLAS BLVD., SUITE 200 | | | ROSEVILLE | CA | 95661 | | | First Class Mail |
| 29948843 | RHODE ISLAND DEPARTMENT OF LABOR | 1511 PONTIAC AVENUE | | | | CRANSTON | RI | 02920 | | | First Class Mail |
| 29964816 | RHODE ISLAND DEPARTMENT OF REVENUE | ONE CAPITOL HILL | | | | PROVIDENCE | RI | 02908 | | | First Class Mail |
| 29950195 | RHODE ISLAND DIV OF TAXATION | ONE CAPITOL HILL STE 4 | | | | PROVIDENCE | RI | 02908-S802 | | | First Class Mail |
| 29964817 | RHODE ISLAND DIVISION OF TAXATION | DIVISION OF TAX | ONE CAPITOL HILL | | | PROVIDENCE | RI | 02908 | | | First Class Mail |
| 29964818 | RHODE ISLAND DIVISION OF TAXATION | ONE CAPITAL HILL | | | | PROVIDENCE | RI | 02908-S800 | | | First Class Mail |
| 29950198 | RHODE ISLAND ENERGY | 280 MELROSE ST | | | | PROVIDENCE | RI | 02907 | | | First Class Mail |
| 29950197 | RHODE ISLAND ENERGY | PO BOX 371875 | | | | PITTSBURGH | PA | 15250-7875 | | | First Class Mail |
| 29949237 | RHODE ISLAND SECRETARY OF STATE | 82 SMITH ST STE 218 | | | | PROVIDENCE | RI | 02903 | | | First Class Mail |
| 29890894 | RHODES, KERRY | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29950200 | RHONDA ABBOTT | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29950201 | RHONDA ARNOLD | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29940347 | RHONDA ATKINS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29940348 | RHONDA AZOGU | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29940349 | RHONDA BLYTHE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29940350 | RHONDA BODAK | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29940351 | RHONDA BRAMBLEY | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29940352 | RHONDA BROWN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29940353 | RHONDA CALVERT | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29940355 | RHONDA DAVIS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29940354 | RHONDA DAVIS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29940356 | RHONDA DENTON-GALLEGOS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29962533 | RHONDA ECHARD | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29962534 | RHONDA ELSHIMY | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29962535 | RHONDA GUTHRIE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29962536 | RHONDA HANSON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29962537 | RHONDA HELMS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29962538 | RHONDA HENSLEY | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29962539 | RHONDA HOLLAND | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29962540 | RHONDA JOHNSON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29962541 | RHONDA MAYO | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29962542 | RHONDA MCCOY | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29962543 | RHONDA PERKINS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29940357 | RHONDA RATCLIFF | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29940358 | RHONDA RICHARDSON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29940359 | RHONDA RICHTER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29940360 | RHONDA RODGERS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29940361 | RHONDA ROMANCAK | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29940363 | RHONDA ROSARIO | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29940362 | RHONDA ROSARIO | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29940364 | RHONDA SLAUGHTER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29940365 | RHONDA TOWNSEND | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29940366 | RHONDA TUCKER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29962544 | RHONDA VILLALUZ | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29962545 | RHONDA WAGNER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29962546 | RHONDA WOODARD | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29962547 | RHYAN BATES | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29962548 | RHYAN ZAVALA | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29962549 | RHYANN OWENS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29962550 | RHYANNON WERNER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29962551 | RIA ARBOGAST | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29962552 | RIA PAI | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29962553 | RIANA ARMSTRONG | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29962554 | RIANNE ROBERTS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29940368 | RIB MOUNTAIN SANITARY DISTRICT | 224505 LILAC AVE | | | | WAUSAU | WI | 55401 | | | First Class Mail |
| 29940367 | RIB MOUNTAIN SANITARY DISTRICT | 224505 LILAC AVENUE | | | | WAUSAU | WI | 54401 | | | First Class Mail |

In re: JOANN Inc., et al.
Case No. 25-10068 (CTG)

Page 798 of 998

Exhibit C
Master Mailing Service List
Served as set forth below

| ADRID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 29940369 | RIBBLR LTD | 4TH FLOOR, 18 ST. CROSS STREET | | | | LONDON | | EC1N8UN | UNITED KINGDOM | | First Class Mail |
| 29940370 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29940371 | RI-BUG-SALES TAX | ONE CAPITOL HILL | | | | PROVIDENCE | RI | 02908 | | | First Class Mail |
| 29940372 | RICARDA STARK | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29940373 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29940374 | RICARDO JR CHILLON A | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29940375 | RICARDO MENDIOLA | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29940376 | RICARDO SANCHEZ | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29940377 | RICARDO VELASQUEZ | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29940378 | RICARDO YANEZ | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29940379 | RICCO ANDREWS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29890895 | RICCO, TERESA | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29890896 | RICE, RICHARD | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29940380 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29890897 | RICH, GIA | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29940381 | RICHARD ATKINS, JR. | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29940382 | RICHARD B. SCHULTZ | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29940383 | RICHARD BAKER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29940384 | RICHARD BRISLEY | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29940386 | RICHARD BURKHOLDER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29940385 | RICHARD BURKHOLDER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29940387 | RICHARD CASTILLO | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29940388 | RICHARD CHAFFINCH | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29940389 | RICHARD COX | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29940390 | RICHARD DAVIS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29940391 | RICHARD DIAZ | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29940392 | RICHARD DUBAY | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29940393 | RICHARD DUDLEY | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29940394 | RICHARD ELIA | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29940395 | RICHARD FONSECA | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29940396 | RICHARD GOMEZ | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29940397 | RICHARD GOMEZ | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29940398 | RICHARD GUZMAN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29940399 | RICHARD HEMSLEY | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29940400 | RICHARD HERNANDEZ | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29940401 | RICHARD HOHMAN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29940402 | RICHARD IGBINOBA | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29940403 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29940404 | RICHARD KING | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29940405 | RICHARD KOCH | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29940406 | RICHARD LEE DAVIS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29940407 | RICHARD MACMULLEN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29940408 | RICHARD MCELRATH | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29940409 | RICHARD MCKINLEY | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29940410 | RICHARD MCLANE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29940411 | RICHARD MCMAHON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29940412 | RICHARD MIERZEJEWSKI | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29940413 | RICHARD MOAK | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29940414 | RICHARD MOORE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29940415 | RICHARD MYERS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29940416 | RICHARD NAVARRETTE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29940417 | RICHARD OLOWOYO | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29940418 | RICHARD PUCKETT | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29940419 | RICHARD RICE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29940420 | RICHARD RUSSELL | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29940421 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29940422 | RICHARD SANTUCCI | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29940423 | RICHARD SELLS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29940425 | RICHARD SEWELL | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29940424 | RICHARD SEWELL | ADDRESS ON FILE | | | | | | | | | First Class Mail |

In re: JOANN Inc., et al.
Case No. 25-10068 (CTG)

Page 799 of 998

Exhibit C
Master Mailing Service List
Served as set forth below

| ADRID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 29940426 | RICHARD SIERS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29940428 | RICHARD SMITH | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29940427 | RICHARD SMITH | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29940429 | RICHARD SNODGRASS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29940430 | RICHARD STANKEY | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29940431 | RICHARD T MOREMAN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29940432 | RICHARD TOLAND | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29940433 | RICHARD TUPOU | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29940434 | RICHARD URBANO | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29940436 | RICHARD VOLLMER III | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29940435 | RICHARD VOLLMER III | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29940437 | RICHARD WILLIAMSON II | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29940438 | RICHARDSON MARLEY MISERE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29940439 | RICHELL PECK | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29940440 | RICHIE HADDAD | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29940441 | RICHIE PATTERSON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29940442 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29940443 | RICHLAND COUNTY | BUSINESS SERVICE CENTER | PO BOX 192 | | | COLUMBIA | SC | 29202 | | | First Class Mail |
| 29949238 | RICHLAND COUNTY - BUSINESS SERVICE CENTER | BUSINESS SERVICE CENTER | PO BOX 192 | | | COLUMBIA | SC | 29202 | | | First Class Mail |
| 29940444 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29949239 | RICHLAND COUNTY TREASURER | PO BOX 11947 | | | | COLUMBIA | SC | 29211 | | | First Class Mail |
| 29949240 | RICHLAND PUBLIC HEALTH | HEALTH DEPARTMENT | 555 LEXINGTON AVE | | | MANSFIELD | OH | 44907 | | | First Class Mail |
| 29949241 | RICHLAND TOWNSHIP | RICHLAND SCHOOL DISTRICT | 322 SCHOOLHOUSE RD STE 100 | | | JOHNSTOWN | PA | 15904 | | | First Class Mail |
| 29940446 | RICHLOOM FABRICS | 261 FIFTH AVENUE, 12TH FLOOR | | | | NEW YORK | NY | 10016 | | | First Class Mail |
| 29940447 | RICHLOOM FAR EAST TRADING CO LTD | 11M & 11N NO 899 LINGLING ROAD | | | | SHANGHAI | | 200030 | CHINA | | First Class Mail |
| 29949242 | RICHMOND CNTY TAX COMMISSIONER | ROOM 117, MUNICIPAL BLDG | | | | AUGUSTA | GA | 30911 | | | First Class Mail |
| 29940449 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29940450 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29940452 | RICHMOND POWER & LIGHT | 2000 US HWY 27 SOUTH | | | | RICHMOND | IN | 47375 | | | First Class Mail |
| 29940451 | RICHMOND POWER & LIGHT | P.O. BOX 908 | | | | RICHMOND | IN | 47375 | | | First Class Mail |
| 29940453 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29940454 | RICHMOND ROAD PLAZA LLC | 840 EAST HIGH STREET | | | | LEXINGTON | KY | 40502 | | | First Class Mail |
| 29940455 | RICHMOND ROAD PLAZA LLC AND LVP CENTER, LLC | C/O EQUITY MANAGEMENT GROUP, INC. | 840 EAST HIGH STREET | | | LEXINGTON | KY | 40502 | | | First Class Mail |
| 29940456 | RICHMOND STATION, LLC | C/O PHILLIPS EDISON & COMPANY | 11501 NORTHLAKE DRIVE | | | CINCINNATI | OH | 45249 | | | First Class Mail |
| 29940457 | RICHWAL LLC | 4201 SPRINGHURST BLVD., #201 | | | | LOUISVILLE | KY | 40241 | | | First Class Mail |
| 29940458 | RICHWAL, LLC | C/O CALIBER COMMERCIAL PROPERTIES, LLC | 4201 SPRINGHURST BLVD., SUITE 201 | | | LOUISVILLE | KY | 40241 | | | First Class Mail |
| 29940459 | RICK DOMINSKI | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29940460 | RICK PREECE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29940461 | RICK SOLTIS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29940462 | RICKEY HOLLAND | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29940463 | RICKI GAGHAN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29940464 | RICKKII DAVIS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29940465 | RICKS VENDING & DISTRIBUTING | 9400 W PLACER AVE | | | | VISALIA | CA | 93291 | | | First Class Mail |
| 29940466 | RICKY AGUINAGA G. | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29940467 | RICKY HERNANDEZ | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29940468 | RICKY HUDSON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29940469 | RICKY LACKO | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29940470 | RICKY LYKINS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29940471 | RICKY RAMIREZ | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29940472 | RICKY TOWNSEND | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29940473 | RICKY YATES | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29940474 | RI-CORP-02100-EST | DIVISION OF TAXATION | ONE CAPITOL HILL | | | PROVIDENCE | RI | 02908-5800 | | | First Class Mail |
| 29940475 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29940476 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | First Class Mail |

In re: JOANN Inc., et al.
Case No. 25-10068 (CTG)

Page 800 of 998

Exhibit C
Master Mailing Service List
Served as set forth below

| ADRID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 29940477 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29940478 | RIEN SCHLECHT | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29940479 | RIGOBERTO DE LOS SANTOS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29940480 | RIGOBERTO POO-VARGAS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29940481 | RI-JAC-SALES TAX 04103 | ONE CAPITOL HILL | | | | PROVIDENCE | RI | 02908-5800 | | | First Class Mail |
| 29940482 | RI-JAS-SALES TAX 04103 | ONE CAPITOL HILL | | | | PROVIDENCE | RI | 02908-5800 | | | First Class Mail |
| 29940483 | RIKKI ARELLANO | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29940484 | RIKKI HUNTER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29940485 | RIKKI YARRINGTON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29940486 | RILEE KETCHEM | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29940487 | RILEE VANCE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29940488 | RILEIGH BURCH | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29940489 | RILEIGH ELLIS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29940490 | RILEIGH LENZER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29940491 | RILEY ASH | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29949648 | RILEY BLAKE DESIGNS | 435 QIBING ROAD | BINHAI INDUSTRIAL ZONE | 130 | | SHAOXING | | 312072 | CHINA | | First Class Mail |
| 29940492 | RILEY BLAKE DESIGNS | 9646 SOUTH 500 WEST | | | | SANDY | UT | 84070 | | | First Class Mail |
| 29940493 | RILEY BUECHLER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29940494 | RILEY CHAPMAN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29940495 | RILEY COBURN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29940496 | RILEY CONTI | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29940497 | RILEY DENNIS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29940498 | RILEY DIGIUSEPPE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29940499 | RILEY DRAEGE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29940500 | RILEY EASTRIDGE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29940501 | RILEY FLEMING | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29940502 | RILEY FLEURY | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29940503 | RILEY FONTENOT | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29940504 | RILEY FREDEN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29940505 | RILEY FRYFOGLE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29940506 | RILEY FUENTES | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29940507 | RILEY GAVIN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29940508 | RILEY HAKES | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29940509 | RILEY HEFNER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29940510 | RILEY HOLAHAN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29940511 | RILEY HOSTERMAN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29940512 | RILEY JIMENEZ | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29940513 | RILEY JONES | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29940514 | RILEY KAY | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29940515 | RILEY KITTREDGE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29940516 | RILEY LINDGREN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29940517 | RILEY LYDON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29940518 | RILEY MALINOWSKI | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29940519 | RILEY MATOTT | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29940520 | RILEY MAURER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29940521 | RILEY MCINTOSH | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29940522 | RILEY MCTIGUE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29962555 | RILEY MENDENHALL | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29962556 | RILEY MORRIS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29962557 | RILEY OAKS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29962558 | RILEY PETERSON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29962559 | RILEY POWELL | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29962560 | RILEY RANDALL | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29962561 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29962562 | RILEY SCHRODER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29962563 | RILEY TOTTY | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29962564 | RILEY UPDYKE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29962565 | RILEY VOYLES | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29940524 | RILEY WATKINS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29940523 | RILEY WATKINS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29940525 | RILEY WETZEL | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29940526 | RILEY WHITE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29940527 | RILEY WILLARD | ADDRESS ON FILE | | | | | | | | | First Class Mail |

In re: JOANN Inc., et al.
Case No. 25-10068 (CTG)

Page 801 of 998

Exhibit C
Master Mailing Service List
Served as set forth below

| ADRID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 29940528 | RILEY WOODS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29940529 | RILIE SCHMELL | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29940530 | RIMA AKKARI | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29940531 | RIMINI STREET INC | PO BOX 846287 | | | | DALLAS | TX | 75284-6287 | | | First Class Mail |
| 29940532 | RIMPORTS LLC | 201 EAST BAY BLVD | | | | PROVO | UT | 84606 | | | First Class Mail |
| 29940533 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29940534 | RISA IWASAKI CULBERTSON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29940535 | RISA ULINSKI | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29940536 | RISE' SCHWANZ | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29940537 | RISKONNECT CLEARSIGHT LLC | C/O WELLS FARGO BANK | PO BOX 201739 | | | DALLAS | TX | 75320-1739 | | | First Class Mail |
| 29940538 | RISSA ROGERS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29940539 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29940540 | RITA ALDACH | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29940541 | RITA BICKERSTAFF | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29940542 | RITA CASTRO | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29940543 | RITA CHANDRONNET | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29940544 | RITA CLARK | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29940545 | RITA COLEMAN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29940546 | RITA DOBBIN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29940547 | RITA HULAN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29940548 | RITA INGSTAD | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29940549 | RITA IYANDA | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29940550 | RITA KELLY | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29940551 | RITA MARR | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29940552 | RITA MCCARTHY | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29940553 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29940554 | RITA TROTTA | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29940555 | RITA WALSH | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29940556 | RITA WRIGHT | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29940557 | RITA YOUNG | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29890898 | RITER, LAUREN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29940558 | RITHUM HOLDINGS INC | RITHUM LLC | PO BOX | | | VIRGINIA BEACH | VA | 23450 | | | First Class Mail |
| 29940559 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29940560 | RIVER KLEY | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29940562 | RIVER PARK PLAZA LP | 255 E. RIVER PARK CIR, SUITE 120 | | | | FRESNO | CA | 93720 | | | First Class Mail |
| 29940563 | RIVER PARK PLAZA, L.P. | ATTN : LEASE ADMINISTRATION | 255 E. RIVER PARK CIRCLE, SUITE 120 | | | FRESNO | CA | 93720 | | | First Class Mail |
| 29940564 | RIVER RIDGE MALL JV LLC | PO BOX 70004 | | | | NEWARK | NJ | 07101-3504 | | | First Class Mail |
| 29940565 | RIVER RIDGE MALL JV, LLC | LIBERTY UNIVERSITY | 1971 UNIVERSITY BLVD. | | | LYNCHBURG | VA | 24515 | | | First Class Mail |
| 29940566 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29940567 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29940568 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29940569 | RIVER WOOTON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29940570 | RIVERCHASE CC LP | 945 HEIGHTS BLVD. | | | | HOUSTON | TX | 77008 | | | First Class Mail |
| 29849243 | RIVERDALE CITY | BUSINESS LICENSE | 4600 SOUTH WEBER RIVER DR | | | RIVERDALE | UT | 84405 | | | First Class Mail |
| 29940572 | RIVERDALE CROSSING LLC | P.O. BOX 765 | | | | SHORT HILLS | NJ | 07078-0765 | | | First Class Mail |
| 29940573 | RIVERDALE CROSSING, LLC | 820 MORRIS TURNPIKE | ATTN: MICHAEL GARTENBERG | | | SHORT HILLS | NJ | 07078 | | | First Class Mail |
| 29940574 | RIVERFRONT VILLAGE LLC | JUMBO PROPERTY GROUP LLC | 6298 E GRANT RD #100 | | | TUCSON | AZ | 85712 | | | First Class Mail |
| 29940575 | RIVERSIDE COM URBAN REDEV CORP | DBA SHERATON SUITES AKRON/CUYAHOGA | 1989 FRONT STREET | | | CUYAHOGA FALLS | OH | 44221 | | | First Class Mail |
| 29940576 | RIVERSIDE COUNTY DEPARTMENT OF | AGRICULTURE WEIGHTS AND MEASURES | PO BOX 1089 | | | RIVERSIDE | CA | 92502 | | | First Class Mail |
| 29940577 | RIVERSIDE CTY TREAS-TAX | PO BOX 12005 | | | | RIVERSIDE | CA | 92502-2205 | | | First Class Mail |
| 29940578 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29940579 | RIVERSIDE PUBLIC UTILITIES, CA | 3900 MAIN STREET | | | | RIVERSIDE | CA | 92522-0144 | | | First Class Mail |
| 29940581 | RIVERSIDE WOODMAN PARTNERS | C/O THE HOROWITZ GROUP | 11911 SAN VICENTE BLVD. #310 | | | LOS ANGELES | CA | 90049 | | | First Class Mail |
| 29940582 | RIVERSON LLC | 3860 CRENSHAW BLVD #201 | | | | LOS ANGELES | CA | 90008 | | | First Class Mail |
| 29940583 | RIVERSON, LLC | ATTN: FREDERICK H. LEEDS | 3860 CRENSHAW BLVD., SUITE 201 | | | LOS ANGELES | CA | 90008 | | | First Class Mail |
| 29940584 | RIVERWOOD RUSKIN LLC | C/O MCGUCKEN & ASSOCIATES LLC | PO BOX 10124 | | | TAMPA | FL | 33679 | | | First Class Mail |

Exhibit C
Master Mailing Service List
Served as set forth below

| ADRID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 29940585 | RIVERWOOD RUSKIN, LLC, KCT, LLC & JGD OF TAMPA LLC | 501 N. MORGAN STREET, SUITE 200 | | | | TAMPA | FL | 33602 | | | First Class Mail |
| 29940586 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29940587 | RIVKA LANDMAN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29940588 | RIZWAN RUSSELL | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29940589 | RIZZA DURBIN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29891078 | RIZZO, ANGIE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29940590 | RJR VACAVILLE LLC | C/O PICOR | 5151 E. BROADWAY BLVD #115 | | | TUCSON | AZ | 85711 | | | First Class Mail |
| 29940592 | RK PEMBROKE PINES, LLC | C/O RK CENTERS | 17100 COLLINS AVENUE, SUITE 225 | | | SUNNY ISLES BEACH | FL | 33160 | | | First Class Mail |
| 29940593 | RLJ LODGING TRUST MASTER TRS INC | EMBASSY SUITES HOTEL DOWNEY | 8425 FIRESTONE BLVD. | | | DOWNEY | CA | 90241 | | | First Class Mail |
| 29940594 | RMAF IA, LLC | 1234 EAST 17TH STREET, #B | ATTN: CHRIS HEDDON | | | SANTA ANA | CA | 92701 | | | First Class Mail |
| 29940595 | R-MONTANA ASSOCIATES | 33 S SERVICE RD | | | | JERICHO | NY | 11753 | | | First Class Mail |
| 29940596 | R-MONTANA ASSOCIATES, LIMITED PARTNERSHIP | C/O ROSEN ASSOCIATES MANAGEMENT CORP. | 33 SOUTH SERVICE RD. | | | JERICHO | NY | 11753 | | | First Class Mail |
| 29962566 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29890899 | ROACH, DANIELLE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29962567 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29962569 | ROANOKE GAS COMPANY | 519 KIMBALL AVENUE NORTHEAST | | | | ROANOKE | VA | 24016 | | | First Class Mail |
| 29962568 | ROANOKE GAS COMPANY | PO BOX 70848 | | | | CHARLOTTE | NC | 28272-0848 | | | First Class Mail |
| 29962570 | ROATS WATER SYSTEM, INC. | 61147 HAMILTON LANE | | | | BEND | OR | 97702 | | | First Class Mail |
| 29962571 | ROB SABA | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29962572 | ROB TITTEL | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29962573 | ROBBI FRYER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29962574 | ROBBIE CASH | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29962575 | ROBBIE HARPER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29962576 | ROBBIE MORELAND | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29962577 | ROBBIE SHERLING | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29940597 | ROBBYN YOUNGGREN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29940598 | ROBERT ADKINS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29940599 | ROBERT ASHCRAFT | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29940600 | ROBERT BAKER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29940601 | ROBERT BAUGHMAN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29940602 | ROBERT BEALL | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29940603 | ROBERT BENNETT | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29940604 | ROBERT BLAIR | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29940605 | ROBERT BOSCH TOOL CORPORATION | 1800 WEST CENTRAL ROAD | | | | MOUNT PROSPECT | IL | 60056 | | | First Class Mail |
| 29940606 | ROBERT BRADFORD | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29940607 | ROBERT BROWN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29940608 | ROBERT BURKE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29940609 | ROBERT CARLTON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29940610 | ROBERT CARNEY | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29940611 | ROBERT CARR | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29940612 | ROBERT CARROLL | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29940613 | ROBERT CHATHAM | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29940614 | ROBERT COFFEY | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29940615 | ROBERT COWBOY-LYDON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29940616 | ROBERT COWBOY-LYDON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29940617 | ROBERT CURTIS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29940618 | ROBERT D ICSMAN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29940619 | ROBERT DALRYMPLE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29940620 | ROBERT DELGALLO | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29940621 | ROBERT DUGAN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29940622 | ROBERT DWAYNE LARSON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29940623 | ROBERT EDWARDS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29940625 | ROBERT FISHER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29940624 | ROBERT FISHER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29940626 | ROBERT GARVER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29940627 | ROBERT GASTON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29962578 | ROBERT GROGAN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29962579 | ROBERT GROSS | ADDRESS ON FILE | | | | | | | | | First Class Mail |

In re: JOANN Inc., et al.
Case No. 25-10068 (CTG)

Page 803 of 998

Exhibit C
Master Mailing Service List
Served as set forth below

| ADRID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 29962580 | ROBERT HALF INTERNATIONAL INC | 12400 COLLECTIONS CENTER DR | | | | CHICAGO | IL | 60693 | | | First Class Mail |
| 29962581 | ROBERT HART | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29962582 | ROBERT HAYES | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29962583 | ROBERT HOLT | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29962584 | ROBERT HURSE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29962585 | ROBERT ICSMAN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29962586 | ROBERT JACOBSON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29962587 | ROBERT JEMISON III | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29962588 | ROBERT JIMENEZ | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29949649 | ROBERT JOHN MAHAR JR | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29940628 | ROBERT KAUFMAN CO INC | 129 W 132ND ST | | | | LOS ANGELES | CA | 90061 | | | First Class Mail |
| 29940629 | ROBERT LEITCH | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29940630 | ROBERT LONG | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29940631 | ROBERT LOPEZ | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29940632 | ROBERT MAGEE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29940633 | ROBERT MANLOVE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29940634 | ROBERT MARINE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29940635 | ROBERT MCCLELLAN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29940636 | ROBERT MCQUAY | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29940637 | ROBERT MICHAEL MOORE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29962589 | ROBERT MILES | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29962590 | ROBERT MILLER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29962591 | ROBERT MINDEN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29962592 | ROBERT MOELLER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29962593 | ROBERT MUSSON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29962594 | ROBERT NEARENTS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29962595 | ROBERT NEIZER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29962596 | ROBERT NELSON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29962597 | ROBERT NIELSEN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29962598 | ROBERT PALARDY | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29962599 | ROBERT PARKER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29940638 | ROBERT PHILLIPS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29940639 | ROBERT PORTER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29940640 | ROBERT POSTELL IV | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29940641 | ROBERT PURDY | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29940642 | ROBERT REID | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29940643 | ROBERT RIFENBURGH | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29940644 | ROBERT ROLLINS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29940645 | ROBERT ROOF | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29940646 | ROBERT SCHUGG | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29940647 | ROBERT SCHWALL | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29962601 | ROBERT SEIDEL | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29962602 | ROBERT SHAFFER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29962603 | ROBERT SHULER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29962604 | ROBERT SMITH | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29962605 | ROBERT SOWLES | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29962606 | ROBERT STIGLEMAN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29962607 | ROBERT SULLIVAN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29962608 | ROBERT SURRISI | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29962609 | ROBERT TITTEL | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29962610 | ROBERT TRNAVSKY | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29940648 | ROBERT TRUJILLO | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29940649 | ROBERT UNGER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29940650 | ROBERT W FROEMMING PTR | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29940651 | ROBERT WEBB | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29940652 | ROBERT WHITE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29940653 | ROBERT WHITTAKER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29940654 | ROBERT WILKERSON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29940655 | ROBERT WILL | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29940656 | ROBERTA CONNOLLY | ADDRESS ON FILE | | | | | | | | | First Class Mail |

In re: JOANN Inc., et al.
Case No. 25-10068 (CTG)

Page 804 of 998

Exhibit C
Master Mailing Service List
Served as set forth below

| ADRID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 29940657 | ROBERTA ELLIS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29962611 | ROBERTA KNIGHT | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29962612 | ROBERTA LEISMAN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29962613 | ROBERTA LOPEZ | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29962614 | ROBERTA MATULA | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29962615 | ROBERTA MELVIN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29962616 | ROBERTA NEWMAN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29962617 | ROBERTA SAUNDERS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29962618 | ROBERTA TAYLOR | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29962619 | ROBERTA VARGAS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29962620 | ROBERTA VENEGAS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29962621 | ROBERTA VOLLBRECHT-LENTZ | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29940658 | ROBERTA WARD | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29940659 | ROBERTO ALONZO | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29940660 | ROBERTO CHAPA | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29940662 | ROBERTO MARTINEZ | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29940663 | ROBERTO MOLINA | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29940664 | ROBERTO NAVARRO | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29940665 | ROBERTO PINTO | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29940666 | ROBERTO SANCHEZ | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29890900 | ROBERTS, JENNIFER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29890901 | ROBERTS, STEPHANIE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29940667 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29940668 | ROBIN ALBRIGHT | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29940669 | ROBIN ARNESON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29940670 | ROBIN BACKSTROM | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29940671 | ROBIN BAUER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29940672 | ROBIN BEVER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29940673 | ROBIN BISSONETTE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29940674 | ROBIN BLEEZARDE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29940675 | ROBIN BRANDON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29940676 | ROBIN BURKHARDT | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29940677 | ROBIN CECIL | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29940679 | ROBIN CHASE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29940680 | ROBIN COMBS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29940681 | ROBIN COOPER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29940682 | ROBIN COURTOT | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29940683 | ROBIN DAOU ROHRIG | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29940684 | ROBIN DEHAVEN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29940685 | ROBIN DEVRIES | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29940686 | ROBIN DOYLE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29940687 | ROBIN ECCLES | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29940688 | ROBIN EUBANK | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29962622 | ROBIN FORTENBERRY | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29962623 | ROBIN FREY | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29962624 | ROBIN FULGHUM | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29962625 | ROBIN GRAHAM | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29962626 | ROBIN HAGEMAN-PICO | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29962627 | ROBIN HOOVER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29962628 | ROBIN JOHNSON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29962629 | ROBIN JONES | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29962630 | ROBIN KACZMARSKI | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29962631 | ROBIN KAMINSKI | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29940689 | ROBIN KEHL | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29940690 | ROBIN KOPP | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29940691 | ROBIN KOSTNER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29940692 | ROBIN LAPPI | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29940693 | ROBIN LENZ | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29940694 | ROBIN LILLIE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29940695 | ROBIN MADDOX | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29940696 | ROBIN MASTERS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29940697 | ROBIN MATHEWS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29940698 | ROBIN MCINTYRE | ADDRESS ON FILE | | | | | | | | | First Class Mail |

Exhibit C
Master Mailing Service List
Served as set forth below

| ADRID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 29962633 | ROBIN MURPHY | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29962634 | ROBIN NELSON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29962635 | ROBIN OFFREDO | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29962636 | ROBIN OLSON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29962637 | ROBIN OLWELL | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29962638 | ROBIN OWEN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29962639 | ROBIN PALMER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29962640 | ROBIN POWERSJARVIS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29962641 | ROBIN PRICE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29962642 | ROBIN PRINCE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29962643 | ROBIN RAMSEY | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29940699 | ROBIN RIDGWAY | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29940700 | ROBIN RINCKER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29940701 | ROBIN RODRIGUEZ | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29940702 | ROBIN ROEMER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29940703 | ROBIN ROMERO | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29940704 | ROBIN ROSE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29940705 | ROBIN SCOTT | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29940706 | ROBIN SHANE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29940707 | ROBIN SHELDON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29940708 | ROBIN SIGMON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29962644 | ROBIN SMITH | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29962645 | ROBIN SORENSEN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29962646 | ROBIN THOMPSON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29962647 | ROBIN VAN METER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29962648 | ROBIN WALKER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29962649 | ROBIN WEST | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29962650 | ROBIN WHITMER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29962651 | ROBIN WIKTOR | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29962652 | ROBIN WILHELM | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29962653 | ROBIN YOUNG | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29962654 | ROBINHOOD MARKETS INC | SAY TECHNOLOGIES LLC | DEPT CH 18087 | | | PALATINE | IL | 60055-8087 | | | First Class Mail |
| 29890902 | ROBINSON, AURA | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29890903 | ROBINSON, DOUGLAS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29890904 | ROBISON, KRISTI | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29940709 | ROBYN BEHRENDT | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29940710 | ROBYN BERLIN-HILLIARD | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29940711 | ROBYN BOWERS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29940712 | ROBYN COSBY | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29940713 | ROBYN DAPONTE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29940714 | ROBYN DOUGLAS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29940715 | ROBYN FINK | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29940716 | ROBYN FISHER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29940717 | ROBYN GILL | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29940718 | ROBYN GREEN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29962655 | ROBYN KELSEY | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29962656 | ROBYN KEYS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29962657 | ROBYN OGDEN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29962658 | ROBYN PEARCY | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29962659 | ROBYN SAKAI | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29962660 | ROBYN SALADIN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29962661 | ROBYN SCOTT | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29962662 | ROBYN SOULES | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29962663 | ROBYN VELIZ | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29962664 | ROBYN VILLELLA | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29962665 | ROBYN WILTSHIRE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29940719 | ROBYN WOLFE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29940720 | ROBYNE CROSS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29940721 | ROCCO DEL NEGRO JR | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29940722 | ROCE LLC | FAIRFIELD INN & STES, AKRON STOW | 4170 STEELS POINTE | | | STOW | OH | 44224 | | | First Class Mail |
| 29940723 | ROCHELL MAYES | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29940724 | ROCHELLE ANN MALLORCA | ADDRESS ON FILE | | | | | | | | | First Class Mail |

Exhibit C
Master Mailing Service List
Served as set forth below

| ADRID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 29940726 | ROCHELLE DAVIS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29940725 | ROCHELLE DAVIS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29940727 | ROCHELLE GAUER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29940728 | ROCHELLE GREER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29940729 | ROCHELLE LEDOUX | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29940730 | ROCHELLE MARSHALL | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29940731 | ROCHELLE RENFORD | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29964916 | ROCHESTER CROSSING LLC | 1113 N COUNTRY RD UNIT 2 | | | | STONY BROOK | NY | 11790-1928 | | | First Class Mail |
| 29940732 | ROCHESTER CROSSING LLC | PO BOX 11499 | | | | NEWARK | NJ | 07101 | | | First Class Mail |
| 29940733 | ROCHESTER CROSSING LLC | PO BOX 392323 | | | | PITTSBURGH | PA | 15251-9323 | | | First Class Mail |
| 29940734 | ROCHESTER CROSSING, LLC | C/O LITTLE ROCK CONSTRUCTION, INC. | 1113 NORTH COUNTRY ROAD, BLDG. 2 | | | STONY BROOK | NY | 11790 | | | First Class Mail |
| 29940735 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29940736 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29940737 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29940739 | ROCHESTER PUBLIC UTILITIES | 4000 EAST RIVER ROAD NE | | | | ROCHESTER | MN | 55906 | | | First Class Mail |
| 29940738 | ROCHESTER PUBLIC UTILITIES | PO BOX 77074 | | | | MINNEAPOLIS | MN | 55480-7774 | | | First Class Mail |
| 29940740 | ROCHFORD SUPPLY | 7624 BOONE AVE N STE 200 | | | | BROOKLYN PARK | MN | 55428 | | | First Class Mail |
| 29940741 | ROCIO DUARTE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29940742 | ROCIO HERRERA | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29940743 | ROCIO NUÑEZ | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29940744 | ROCIO PONCE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29940745 | ROCIO RODRIGUEZ | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29940746 | ROCIO SANCHEZ | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29940747 | ROCIO VEINTIMILLA | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29940748 | ROCIO WEINHEIMER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29949245 | ROCK COUNTY TREASURER | ROCK COUNTY COURTHOUSE | PO BOX 1975 | | | JANESVILLE | WI | 53547-1975 | | | First Class Mail |
| 29962666 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29962667 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29962668 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29962669 | ROCKDALE CNTY TAX COMMISSION | PO DRAWER 1497 | | | | CONYERS | GA | 30207 | | | First Class Mail |
| 29962670 | ROCKDALE WATER RESOURCES | PO BOX 1378 | | | | CONYERS | GA | 30012-1378 | | | First Class Mail |
| 29962671 | ROCKDALE WATER RESOURCES | ROCKDALE COUNTY ADMINISTRATION & SERVICES BUILDING | 958 MILSTEAD AVE. | ROOM 321, 2ND FLOOR | | CONYERS | GA | 30012 | | | First Class Mail |
| 29962672 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29962673 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29962674 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29962675 | ROCKSTEP MERIDIAN LLC | BONITA LAKES MALL | 1201 BONITA LAKES CIRCLE | | | MERIDIAN | MS | 39301 | | | First Class Mail |
| 29962676 | ROCKSTEP WILLMAR LLC | ATTN PROPERTY MANAGER | 1605 S 1ST STREET | | | WILLMAR | MN | 56201 | | | First Class Mail |
| 29962677 | ROCKSTEP WILLMAR, LLC | 1445 NORTH LOOP WEST, SUITE 625 | ATTN: TOMMY STEWART, COO | | | HOUSTON | TX | 77008 | | | First Class Mail |
| 29940750 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29972679 | ROCKWALL CAD | JOHN K. TURNER | LINEBARGER GOGGAN BLAIR & SAMPSON, LLP | 3500 MAPLE AVENUE | SUITE 800 | DALLAS | TX | 75219 | | | First Class Mail |
| 29972679 | ROCKWALL CAD | LINEBARGER GOGGAN BLAIR & SAMPSON, LLP | C/O JOHN KENDRICK TURNER | 3500 MAPLE AVENUE | SUITE 800 | DALLAS | TX | 75219 | | | First Class Mail |
| 29949247 | ROCKWALL CENTRAL APPRAISAL DIST | 841 JUSTIN ROAD | | | | ROCKWALL | TX | 75087 | | | First Class Mail |
| 29940752 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29940753 | ROCKY BRODERSEN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29940754 | ROCKY FIELDS LLC | 550 SE 5TH AVE., APT 304S | | | | BOCA RATON | FL | 33432 | | | First Class Mail |
| 29940755 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29940756 | RODERICK VILLEGAS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29940757 | RODERICKUS JOHNSON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29940758 | RODGERICK SWANSON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29890905 | RODGERS, RHONDA | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29940759 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29940760 | RODNEISHA CARTER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29940761 | RODNEY AUSTIN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29940762 | RODNEY BURUTSA | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29940763 | RODNEY COOPER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29940764 | RODNEY LOVE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29940765 | RODNEY PHILLIPS | ADDRESS ON FILE | | | | | | | | | First Class Mail |

Exhibit C
Master Mailing Service List
Served as set forth below

| ADRID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 29940766 | RODNEY SHUFFORD | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29940767 | RODNEY VELASQUEZ | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29940768 | RODOLFO JAIMES | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29940769 | RODOLFO MARQUEZ-JIMENEZ | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29940770 | RODRICK COLEMAN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29940771 | RODRICK JOHNSON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29940772 | RODRIGO RAMIREZ | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29890906 | RODRIGUEZ, ANDRES | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29904695 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29904696 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29890907 | RODRIGUEZ, ERIKA | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29940773 | ROE LEE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29940774 | ROETZEL & ANDRESS LPA | 222 S MAIN STREET | | | | AKRON | OH | 44308 | | | First Class Mail |
| 29975673 | ROETZEL & ANDRESS, LPA | ATTN: JOHN J. RUTTER, ESQ. | 222 SOUTH MAIN STREET | | | AKRON | OH | 44308 | | | First Class Mail |
| 29975673 | ROETZEL & ANDRESS, LPA | JOHN J. RUTTER | ROETZEL & ANDRESS, LPA | 222 SOUTH MAIN STREET | | AKRON | OH | 44308 | | | First Class Mail |
| 29940776 | ROF TA KOHLER LLC | C/O CHASE PROPERTIES II LTD | 3333 RICHMOND RD., SUITE 320 | | | BEACHWOOD | OH | 44122 | | | First Class Mail |
| 29940777 | ROGELIO ZUNIGA | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29940778 | ROGER CAAUWE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29940779 | ROGER CIESLAK | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29940780 | ROGER HAWKINS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29951528 | ROGER HUNT | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29951529 | ROGER JENKINS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29951530 | ROGER NICKELL III | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29951532 | ROGER THOMPSON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29951531 | ROGER THOMPSON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29951533 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29951535 | ROGERS WATER UTILITIES | 601 S 2ND ST | | | | ROGERS | AR | 72756 | | | First Class Mail |
| 29951534 | ROGERS WATER UTILITIES | P.O. BOX 338 | | | | ROGERS | AR | 72757-0338 | | | First Class Mail |
| 29890908 | ROGERS, VAL | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29951536 | ROGUE VASQUEZ | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29951537 | ROHIT CHIKKA | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29951538 | ROHLIG USA LLC | 6909 ENGLE RD, UNIT A-1 | | | | MIDDLEBURG HEIGHTS | OH | 44130 | | | First Class Mail |
| 29890909 | ROHRBACH, MEGAN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29951539 | ROIC FULLERTON CROSSROADS LLC | C/O RETAIL OPPORTUNITY INVESTMENTS CORPORATION | 11250 EL CAMINO REAL, SUITE 200 | | | SAN DIEGO | CA | 92130 | | | First Class Mail |
| 29940781 | ROIC FULLERTON CROSSROADS LLC | MS 631099 | PO BOX 3953 | | | SEATTLE | WA | 98124-3953 | | | First Class Mail |
| 29940782 | ROJINA SUBBA | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29940783 | ROKEYA JAFAR | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29940784 | ROLAN HERNANDEZ | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29940785 | ROLAND BERGER STRATEGY CONSULTING | ROLAND BERGER LP | 37000 WOODWARD AVE., #200 | | | BLOOMFIELD HILLS | MI | 48304 | | | First Class Mail |
| 29940786 | ROLAND GASKINS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29940787 | ROLAND GUFFEY | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29940788 | ROLANDA SEAMSTER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29940789 | ROLANDO POCASANGRE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29940790 | ROLKENSIE PIERRE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29940791 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29940792 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29940794 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29940795 | ROLLINS INC | NORTHWEST EXTERMINATING CO LLC | 1406 FITZPATRICK AVE | | | OPELIKA | AL | 36801 | | | First Class Mail |
| 29940796 | ROMAINE HUNTLEY | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29940797 | ROMAL VICK | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29940798 | ROMAN CIRINI | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29940799 | ROMAN GUZMAN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29940800 | ROMAN HAY | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29940801 | ROMAN WILSON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29940802 | ROMAN ZEMLYANSKIY | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29940803 | ROMANE BAILEY | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29949650 | ROMARK CLO - III LTD | 262 HARBOR DRIVE, 4TH FLOOR | | | | STAMFORD | CT | 06902 | | | First Class Mail |
| 29953229 | ROMARK CLO - V LTD. | 262 HARBOR DRIVE, 4TH FLOOR | | | | STAMFORD | CT | 06902 | | | First Class Mail |

Exhibit C
Master Mailing Service List
Served as set forth below

| ADRID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 29953230 | ROMARK CLO-I, LTD. | 262 HARBOR DRIVE, 4TH FLOOR | | | | STAMFORD | CT | 06902 | | | First Class Mail |
| 29953231 | ROMARK CLO-II, LTD. | 262 HARBOR DRIVE, 4TH FLOOR | | | | STAMFORD | CT | 06902 | | | First Class Mail |
| 29953232 | ROMARK CLO-IV, LTD. | 262 HARBOR DRIVE, 4TH FLOOR | | | | STAMFORD | CT | 06902 | | | First Class Mail |
| 29953233 | ROMARK WM-R LTD | 262 HARBOR DRIVE, 4TH FLOOR | | | | STAMFORD | CT | 06902 | | | First Class Mail |
| 29940804 | ROMELLE RENNER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29940805 | ROMEO KINCY | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 28951083 | ROMERO, ALLISON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29940806 | ROMI VELAZQUEZ | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29940807 | ROMINA AGUILAR | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29940808 | ROMINA DIAZ-RIVERO | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29940809 | ROMINA SILVEIRA | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29940810 | ROMLA VENTILATOR CO | 9668 HEINRICH HERTZ DR #D | | | | SAN DIEGO | CA | 92154 | | | First Class Mail |
| 29940811 | ROMMEL REYES | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29940812 | RON FATICA | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29940813 | RON WILSON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29940815 | RONA STANLEY | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29940814 | RONA STANLEY | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29940816 | RONALD BEACH | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29940818 | RONALD BLACKBURN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29940819 | RONALD DIMMICK | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29940820 | RONALD GLOVER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29940822 | RONALD HINRICHS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29940823 | RONALD HOLDEN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29940824 | RONALD MCELHINEY | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29940825 | RONALD MORRIS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29940826 | RONALD POLING | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29940827 | RONALD TAYLOR | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29940829 | RONALD THOMPSON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29940830 | RONALD WILSON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29940831 | RONALD WINANS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29940832 | RONALD ZAUCHA | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29962678 | RONALDA ASHLEY | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29962679 | RONAV KIRAN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29962680 | RONDA CAMERON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29962681 | RONDA COOPER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29962682 | RONDA CORDASCO | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29962683 | RONDA KINZER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29962684 | RONDA LOCKARD | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29962685 | RONDELL CURCIO | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29962686 | RONG FA LI (SUN LI FUNG) | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29962687 | RONI CLOUGH | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29962688 | RONI TATRO | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29940833 | RONITA JOHNSON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29940834 | RONNEICE WILLIAMS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29940835 | RONNI HOPPER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29940836 | RONNIE ADAMS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29940837 | RONNIE KENO | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29940838 | RONNIE MARTINEZ | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29940839 | RONNIE MOORE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29940840 | RONNIE SMITH | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29940841 | RONNYE MITOCK | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29940842 | RONQUERIOUS FLOURNOY | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29940843 | RONVELL MCCLENDON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 28950910 | ROONEY, SANDRA | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29940844 | ROOSEVELT PACE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29940845 | ROOT CANDLES | 623 W. LIBERTY ST | | | | MEDINA | OH | 44256 | | | First Class Mail |
| 29940846 | ROOTERCO LLC | 1611 VIRGINIA AVE., #219 | | | | NORTH BEND | OR | 97459 | | | First Class Mail |
| 29940847 | ROPAAR LLC | 4100 SPRING VALLEY RD., #670 | | | | FARMERS BRANCH | TX | 75244 | | | First Class Mail |
| 29940848 | ROQUEL CHAMBERS | ADDRESS ON FILE | | | | | | | | | First Class Mail |

In re: JOANN Inc., et al.
Case No. 25-10068 (CTG)

Page 809 of 998

Exhibit C
Master Mailing Service List
Served as set forth below

| ADRID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 29940849 | RORI KERKHOFF | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29940850 | RORI SKINNER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29940851 | RORIE REISNER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29940852 | RORY CLEVELAND | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29940853 | RORY HOMAN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29940854 | RORY MCLAUGHLIN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29940855 | ROSA BAILEY | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29940856 | ROSA CAMPOS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29940857 | ROSA CARBONE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29940858 | ROSA CERVANTES | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29940859 | ROSA CHAIDEZ | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29940860 | ROSA CONSTANTINO | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29940861 | ROSA CURTIS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29940862 | ROSA ELISA DIAZ | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29940863 | ROSA GOLDEN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29940864 | ROSA JARAMILLO | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29940865 | ROSA KRAFT | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29940866 | ROSA LEDESMA | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29940867 | ROSA MEHAFFEY | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29940868 | ROSA MORALES | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29940869 | ROSA PALOMINO | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29940870 | ROSA RAMOS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29940871 | ROSA SOLIS ROMAN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29890911 | ROSA, KRISTIN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29940872 | ROSABELLA GARCIA | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29940873 | ROSAIRE DAUPHIN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29940874 | ROSALBA MONTEZ | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29940875 | ROSALEA WILLIAMS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29940876 | ROSALEE FAILL | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29940877 | ROSALIA MIRANDA | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29940878 | ROSALIA ZUNIGA | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29940879 | ROSALIE EZATI | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29940880 | ROSALIE HOLCOMB | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29940881 | ROSALIE KRINGS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29940882 | ROSALIN HODGES | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29940883 | ROSALINA DAVIS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29940884 | ROSALIND BERG | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29940885 | ROSALIND DAVIS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29940886 | ROSALIND GRAEFF | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29940887 | ROSALINDA JUAN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29940888 | ROSALINDA LOTHROP | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29940889 | ROSALINE BELLAMY | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29940890 | ROSALYN BALLANCE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29940891 | ROSALYN FULLINGTON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29940892 | ROSALYN NASCIMENTO | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29940893 | ROSAMARIE WINGFIELD | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29940894 | ROSAMIRIAN HERNANDEZ GONSALEZ | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29940895 | ROSANGELLA VERANO | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29940896 | ROSANN CHRISTIAN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29940897 | ROSANNA JUARES MUNIZ | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29940898 | ROSANNA O'DELL | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29940899 | ROSANNA WILLIAMS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29940900 | ROSANNA ZEMBA | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29940901 | ROSANNE GAUSS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29940902 | ROSANNE MILANO | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29940903 | ROSANNE ZEDAR | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29962689 | ROSARIO ESPEJO | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29962690 | ROSARIO MEDEROS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29962691 | ROSAURA AVITIA | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29962692 | ROSE APPIAH | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29962693 | ROSE BIRCH | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29962694 | ROSE BOY | ADDRESS ON FILE | | | | | | | | | First Class Mail |

In re: JOANN Inc., et al.
Case No. 25-10068 (CTG)

Page 810 of 998

Exhibit C
Master Mailing Service List
Served as set forth below

| ADRID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 29962695 | ROSE BRANTON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29962696 | ROSE BRUMAR | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29962697 | ROSE CAMPBELL | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29962698 | ROSE FARLEY | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29962699 | ROSE GANOE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29940904 | ROSE GILFILLAN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29940905 | ROSE GOOSSENS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29940906 | ROSE GRANT | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29940907 | ROSE GRUENBACHER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29940908 | ROSE HARKLEROAD | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29940909 | ROSE HARRIS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29940910 | ROSE HINEY | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29940911 | ROSE HITE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29940912 | ROSE JARVIS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29940913 | ROSE JOHNSON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29962700 | ROSE KLEIN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29962701 | ROSE LADD | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29962702 | ROSE LARGE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29962703 | ROSE LAW GROUP PC | 7144 E. STETSON DR. #300 | | | | SCOTTSDALE | AZ | 85251 | | | First Class Mail |
| 29962704 | ROSE LITTLEJOHN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29962705 | ROSE LOR | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29962706 | ROSE MARIE HEALEY | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29962707 | ROSE MARY BUSTILLOS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29962708 | ROSE MARY KELLER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29962709 | ROSE MARY SMART | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29962710 | ROSE MOFFATT | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29940914 | ROSE NICASTRO | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29940915 | ROSE PITNEY | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29940916 | ROSE PUGH | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29940917 | ROSE RAY | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29940918 | ROSE REE MILLA | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29940919 | ROSE SCHMIDT | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29940920 | ROSE SHAHABI | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29940921 | ROSE TETERS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29940922 | ROSE VANDERWAL | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29940923 | ROSE WANNA | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29940924 | ROSE WATTS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29940925 | ROSE WITTSELL | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 28910140 | ROSE, DAVID | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29830912 | ROSE, JENNIFER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29940926 | ROSEANN BRANDL | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29940927 | ROSEANN MORGAN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29940928 | ROSEANNE BLUBAUGH | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29940929 | ROSEBURG URBAN SANITARY AUTHORITY | 1297 NE GRANDVIEW DRIVE | | | | ROSEBURG | OR | 97470 | | | First Class Mail |
| 29940930 | ROSELIA LISK | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29940931 | ROSELINE BELAIR | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29940932 | ROSELLA MEIER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29940933 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29940934 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29940935 | ROSELYN TAFOLLA | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29940936 | ROSELYN VALDEZ | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29940937 | ROSELYNE GRULLON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29940938 | ROSEMARIE AUGHENBAUGH | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29940939 | ROSEMARIE BECKER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29940940 | ROSEMARIE BERRY | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29940941 | ROSEMARIE BRAIN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29940942 | ROSEMARIE BYRD-LARUE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29940943 | ROSEMARIE GRAHAM | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29940944 | ROSEMARIE IACONO | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29940945 | ROSEMARIE KUTSI | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29940946 | ROSEMARIE NEWELL | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29940947 | ROSE-MARIE PELCHAT | ADDRESS ON FILE | | | | | | | | | First Class Mail |

In re: JOANN Inc., et al.
Case No. 25-10068 (CTG)

Page 811 of 998

Exhibit C
Master Mailing Service List
Served as set forth below

| ADRID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 29940948 | ROSEMARIE SIMONS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29940949 | ROSEMARY BONTEMPI | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29940950 | ROSEMARY BYINGTON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29940951 | ROSEMARY CAVENDER-LUNA | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29940952 | ROSEMARY CHRISTIANSEN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29940953 | ROSEMARY CREWS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29940954 | ROSEMARY DIAZ | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29940955 | ROSEMARY EDINGER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29940956 | ROSEMARY FELTEN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29940957 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29940958 | ROSEMARY GARRISON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29940959 | ROSEMARY KEANE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29940960 | ROSEMARY KEOUGH | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29940961 | ROSEMARY KING-KUYKENDALL | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29940962 | ROSEMARY KLEMM | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29940963 | ROSEMARY MARYNCZAK | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29940964 | ROSEMARY PETERSON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29940965 | ROSEMARY PORTER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29940966 | ROSEMARY RICH | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29940967 | ROSEMARY SAMUEL | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29940968 | ROSEMARY SCHROEDER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29940969 | ROSEMARY SHEPARD | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29940970 | ROSEMARY SOLA | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29940971 | ROSEMARY STRASSBURGER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29940972 | ROSEMARY WILLIAMS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29940973 | ROSEMERRY ANSORGE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29940974 | ROSENA CAMPANA | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29940975 | ROSETTE POSEY | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29940976 | ROSHAUN COOPER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29940977 | ROSIE ALVAREZ | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29940978 | ROSIE KELLY | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29940979 | ROSIE LUECKE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29940980 | ROSIE MAYS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29940981 | ROSIE XIONG | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29940982 | ROSLYN DONKOR | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29940983 | ROSLYN PALMER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29940984 | ROSS BARONE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29940985 | ROSS BOUNIN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29940987 | ROSS TOWNSHIP, PA | 1000 ROSS MUNICIPAL DRIVE | | | | PITTSBURGH | PA | 15237 | | | First Class Mail |
| 29940986 | ROSS TOWNSHIP, PA | PO BOX 645124 | | | | PITTSBURGH | PA | 15264-5124 | | | First Class Mail |
| 29830913 | ROSS, JAMES | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29940988 | ROSSANA SILVA | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29940989 | ROSSELYN RAMIREZ OROZCO | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29940991 | ROSTRAVER TOWNSHIP SEWAGE AUTHORITY | 1744 ROSTRAVER ROAD | | | | ROSTRAVER TOWNSHIP | PA | 15012 | | | First Class Mail |
| 29940990 | ROSTRAVER TOWNSHIP SEWAGE AUTHORITY | PO BOX 644715 | | | | PITTSBURGH | PA | 15264-4715 | | | First Class Mail |
| 29940992 | ROTH BROS INC | C/O SODEXO INC & AFFILIATES | PO BOX 360170 | | | PITTSBURGH | PA | 15251-6170 | | | First Class Mail |
| 29940993 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29940994 | ROUND 2 LLC | 4073 MEGHAN BEELER CT | | | | SOUTH BEND | IN | 46628 | | | First Class Mail |
| 29940995 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29940996 | ROWAN ANDERSON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29940997 | ROWAN AVENAL | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29940998 | ROWAN CLAWSON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29940999 | ROWAN DOWNER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29941000 | ROWAN ELMER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29941001 | ROWAN JOHNSTON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29941002 | ROWAN LONG | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29941003 | ROWAN MACKIE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29941004 | ROWAN MADAJEWSKI | ADDRESS ON FILE | | | | | | | | | First Class Mail |

In re: JOANN Inc., et al.
Case No. 25-10068 (CTG)

Page 812 of 998

Exhibit C
Master Mailing Service List
Served as set forth below

| ADRID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 29941005 | ROWAN MARSH | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29941006 | ROWAN MILLER | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 29941007 | ROWAN MURPHY | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29941008 | ROWAN PLUTA | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29941009 | ROWAN RUSSELL | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29941010 | ROWAN VERGHESE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29941011 | ROWAN ZILLIOUX | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29941012 | ROWEN SPRAGUE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29941013 | ROWENTA/GROUPE SEB | 1 BOLAND DRIVE, STE 101 | | | | WEST ORANGE | NJ | 07052 | | | First Class Mail |
| 29941014 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29941015 | ROXAN BUNGCAYAO | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29941016 | ROXANA ALLEN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29941017 | ROXANA CRESPO | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29941018 | ROXANA ROJAS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29941019 | ROXANN ARMAN-BROOKS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29941020 | ROXANN CHEENEY | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29941021 | ROXANN DUTCHER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29941022 | ROXANN MAIZE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29941023 | ROXANNA GUERRERO | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29941024 | ROXANNA LOWELL | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29941025 | ROXANNA RAMIREZ | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29941026 | ROXANNE ACEVEDO | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29941027 | ROXANNE ARGOSINO | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29941028 | ROXANNE CANN-DITTMAN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29941029 | ROXANNE CUNNINGHAM | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29941030 | ROXANNE FLETCHER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29941031 | ROXANNE HOLLENBECK | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29941032 | ROXANNE KELLEY | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29941033 | ROXANNE LECURE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29941034 | ROXANNE MARKOSKY | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29941035 | ROXANNE MENDEZ | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29941036 | ROXANNE ROMA | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29941037 | ROXANNE SCHNELL | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29941039 | ROXANNE SMURR | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29941038 | ROXANNE SMURR | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29941040 | ROXANNE STEVENS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29941041 | ROXANNE WILKERSON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29941042 | ROXAS WATSON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29941043 | ROXIANNE GAU | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29941044 | ROXIANNE GAU | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29941045 | ROXVILLE ASSOCIATES | C/O FIDELITY MANAGEMENT LLC | 641 SHUNPIKE ROAD | | | CHATHAM | NJ | 07928 | | | First Class Mail |
| 29941046 | ROXVILLE ASSOCIATES | C/O FIDELITY MANAGEMENT LLC | PO BOX 48 | | | GREEN VILLAGE | NJ | 07935 | | | First Class Mail |
| 29962711 | ROXY GATCHELL | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29962712 | ROY APONTE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29962713 | ROY HENDERSON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29962714 | ROY HUCKEBA | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29962715 | ROY NEW | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29962716 | ROYAL ACME CORPORATION | 3110 PAYNE AVENUE | | | | CLEVELAND | OH | 44114 | | | First Class Mail |
| 29962717 | ROYAL BRUSH MANUFACTURING INC | 515 W 45TH STREET | | | | MUNSTER | IN | 46321 | | | First Class Mail |
| 29962718 | ROYAL CONSUMER INFORMATION | PRODUCTS INC (ECOM) | 1011 US HIGHWAY 22 WEST, SUITE 202 | | | BRIDGEWATER | NJ | 08807 | | | First Class Mail |
| 29962719 | ROYAL CONSUMER PRODUCTS LLC | 108 MAIN STREET | | | | NORWALK | CT | 06851 | | | First Class Mail |
| 29962720 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29962721 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29962722 | ROYAL TALENS NORTH AMERICA, INC | 30 INDUSTRIAL DRIVE | | | | NORTHAMPTON | MA | 01060 | | | First Class Mail |
| 29941047 | ROYALLENE DIAZ | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29941048 | ROYCE BERRY | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29941049 | ROYCE LEE WATSON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29941050 | ROYCE WATSON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29941051 | ROZALYN PARNELL | ADDRESS ON FILE | | | | | | | | | First Class Mail |

In re: JOANN Inc., et al.
Case No. 25-10068 (CTG)

Page 813 of 998

Exhibit C
Master Mailing Service List
Served as set forth below

| ADRID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 29941052 | ROZALYNN JOHNSON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29941053 | ROZALYNN MORRIS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29941054 | ROZEANNE ZAMORA | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29941055 | ROZELYN ROMERO | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29941056 | ROZETTA K BERGERSON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29952751 | ROZETTA WILLIAMS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29952752 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29952753 | RPAC INTERNATIONAL CORP | 132 WEST 36TH ST. | | | | NEW YORK | NY | 10018 | | | First Class Mail |
| 29952754 | RPAI US MANAGEMENT LLC - 13068 | 13068 COLLECTION CENTER DRIVE | | | | CHICAGO | IL | 60693-0130 | | | First Class Mail |
| 29952756 | RPI RIDGMAR TOWN SQUARE LTD | 2929 CARLISLE STREET #170 | | | | DALLAS | TX | 75204 | | | First Class Mail |
| 29952757 | RPI RIDGMAR TOWN SQUARE, LTD. | 2929 CARLISLE, #170 | ATTN: KAY MEAD, VP-OPERATIONS & ACCOUNTING | | | DALLAS | TX | 75204 | | | First Class Mail |
| 29952758 | RPT NEWNAN LLC | 500 NORTH BROADWAY, SUITE 201 | P.O. BOX 9010 | | | JERICHO | NY | 11753 | | | First Class Mail |
| 29949778 | RPT REALTY | 20437 STATE ROAD 7 | | | | BOCA RATON | FL | 33498-6785 | | | First Class Mail |
| 29952759 | RPT REALTY | PO BOX 350018 | | | | BOSTON | MA | 02241-0518 | | | First Class Mail |
| 29952760 | RPT REALTY L.P. | 500 NORTH BROADWAY, SUITE 201, P.O. BOX 9010 | ATTN: KATIE LITTLEJOHN | | | JERICHO | NY | 11753 | | | First Class Mail |
| 29941057 | RPT REALTY LP | DBA CENTRAL PLAZA #78401006997 | PO BOX 350018 | | | BOSTON | MA | 02241 | | | First Class Mail |
| 29952761 | RPT REALTY LP | NEWNAN PAVILION | PO BOX 350018 | | | BOSTON | MA | 02241-0518 | | | First Class Mail |
| 29952762 | RPT REALTY LP | RPT WEST OAKS II LLC #007704 | PO BOX 350018 | | | BOSTON | MA | 02241-0518 | | | First Class Mail |
| 29941058 | RPT REALTY, L.P. | DEER CREEK SHOPPING CENTER | PO BOX 350018 | | | BOSTON | MA | 02241 | | | First Class Mail |
| 29941059 | RPT REALTY, L.P. | PROVIDENCE MARKETPLACE | PO BOX 350018 LSE #00009948 | | | BOSTON | MA | 02241-0518 | | | First Class Mail |
| 29941060 | RPT WEST OAKS II LLC (INCLUDE SITE NO. 125360) | 500 NORTH BROADWAY, SUITE 201 | P.O. BOX 9010 | | | JERICHO | NY | 11753 | | | First Class Mail |
| 29941061 | RR INDUSTRIES | F69-73 NEEMRANA INDUSTRIAL AREA | DISTT ALWAR NEEMRANA | | | RAJASTHAN | | 301705 | INDIA | | First Class Mail |
| 29941062 | RSS WFRBS2011-C3 -DE PMHN, LLC (HAMPSHIRE MALL) | C/O SPINOSO REAL ESTATE GROUP, DLS, LLC | 112 NORTHERN CONCOURSE | | | NORTH SYRACUSE | NY | 13212 | | | First Class Mail |
| 29941063 | RSS WFRBS2011-C3-DE PMHN LLC | LOCKBOX #411882 | PO BOX 411882 | | | BOSTON | MA | 02241-1882 | | | First Class Mail |
| 29941064 | RT WILLIAMS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29941065 | RUBBERMAID INCORPORATED | DBA NEWELL BRANDS | 221 RIVER STREET | | | HOBOKEN | NJ | 07030 | | | First Class Mail |
| 29941066 | RUBEN ENRIQUEZ JR | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29941067 | RUBEN LEMOS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29941068 | RUBEN MADRIZ-NAVA | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29941069 | RUBEN PHILLIPS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29941070 | RUBEN SALAZAR | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29941071 | RUBEN SILVA | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29941072 | RUBEN SOTO | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29941073 | RUBEN VIDAURRI | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29941074 | RUBI ANNETTE CHAVARRIA | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29941075 | RUBI LOZA | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29941076 | RUBI MALAGON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29941077 | RUBICELA BARRIENTOS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29941078 | RUBY CALDERA | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29941079 | RUBY CORKHUM | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29941080 | RUBY DONALD | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29941081 | RUBY FLORES | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29941082 | RUBY FLORES | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29941083 | RUBY FORD | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29941084 | RUBY GARCIA GALLARDO | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29941085 | RUBY HAGER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29941086 | RUBY HARRIS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29941087 | RUBY IWANSKI | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29962723 | RUBY JARBOE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29962724 | RUBY KEETON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29962725 | RUBY LEE HODGES | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29962726 | RUBY LEVY | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29962727 | RUBY MABBITT | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29962728 | RUBY MATA | ADDRESS ON FILE | | | | | | | | | First Class Mail |

In re: JOANN Inc., et al.
Case No. 25-10068 (CTG)

Page 814 of 998

Exhibit C
Master Mailing Service List
Served as set forth below

| ADRID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 29962729 | RUBY MCKIN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29962730 | RUBY MONDRAGON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29962731 | RUBY PACHECO | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29962732 | RUBY PEACOCK | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29962733 | RUBY RINEHART | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29941088 | RUBY WISE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29941089 | RUBYJEAN RUHANI | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29967490 | RUCHICAZ OVERSEAS | D 40, SECTOR 11, NOIDA INDUSTRIAL AREA | G. B. NAGAR, 201301 | U.P, INDIA | | G B NAGAR | UTTAR PRADESH | 201301 | INDIA | | First Class Mail |
| 29941090 | RUCHICAZ OVERSEAS | D-40 SECT 11 NOIDA INDUSTRIAL AREA | NOIDA | | | UTTAR PRADESH | | 201301 | INDIA | | First Class Mail |
| 29967490 | RUCHICAZ OVERSEAS | RAJESH SARAYAN | RUCHICAZ OVERSEAS | D 40, SECTOR 11, NOIDA INDUSTRIAL AREA | G B NAGAR | G B NAGAR | UTTAR PRADESH | 201301 | INDIA | | First Class Mail |
| 29941091 | RUDI CAYOU | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29941092 | RUDIE MALDONADO | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29941093 | RUDY ESCALERA | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29941094 | RUDY LOPEZ | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29941095 | RUDY ROGERS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29941096 | RUFUS FARROW | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29941097 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29941098 | RUIGUANG LIU | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29941099 | RUKSHANA MATANI | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29941100 | RUMI MAGGIORE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29941101 | RUPERT GIBBON AND SPIDER INC | 1147 HEALDSBURG AVE | | | | HEALDSBURG | CA | 95448 | | | First Class Mail |
| 29941102 | RUPINDERJIT PABLA | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29941103 | RURAL KING REALTY LLC | 4216 DEWITT AVE | | | | MATTOON | IL | 61938 | | | First Class Mail |
| 29941104 | RURAL KING REALTY, LLC | 4216 DEWITT AVENUE, PO BOX 1066 | ATTN: BLAKE PIERCE, PRESIDENT | | | MATTOON | IL | 61938 | | | First Class Mail |
| 29941105 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29941106 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29941107 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29941108 | RUSSELL MANTZ | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29941109 | RUSSELL SMITH | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29941110 | RUSSELL THORNTON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29941111 | RUSSELL TOBIN & ASSOCIATES LLC | 420 LEXINGTON AVE #2903 | | | | NEW YORK | NY | 10170 | | | First Class Mail |
| 29941112 | RUSSELL WARD | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29941113 | RUSTI LANE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29941114 | RUST-OLEUM CORPORATION | 11 HAWTHORN PARKWAY | | | | VERNON HILLS | IL | 60061 | | | First Class Mail |
| 29941115 | RUSTY JAMAR | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29941116 | RUTE MUJUNANGOMA | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29941117 | RUTH ADHI | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29941118 | RUTH ALVARADO | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29941119 | RUTH ANN JOSLIN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29941120 | RUTH ARIVETT | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29941121 | RUTH ATHERHOLT | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29941122 | RUTH BALLANCE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29941123 | RUTH BRAUN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29941124 | RUTH BURGER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29941125 | RUTH CHARGOY | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29941126 | RUTH COFFEY | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29941127 | RUTH COLLINS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29941128 | RUTH COMPTON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29941129 | RUTH DEBORAH GANNON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29941130 | RUTH DESMET | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29941131 | RUTH DIBBLE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29941132 | RUTH EASTERDAY | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29941133 | RUTH FRANKLIN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29941135 | RUTH GONZALEZ | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29941134 | RUTH GONZALEZ | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29941136 | RUTH GONZALEZ VAZQUEZ | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29941137 | RUTH HARMON | ADDRESS ON FILE | | | | | | | | | First Class Mail |

Exhibit C
Master Mailing Service List
Served as set forth below

| ADRID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 29941138 | RUTH HOFFMAN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29941139 | RUTH HOGLUND | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29962734 | RUTH HUNTER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29962735 | RUTH IRBY | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29962736 | RUTH JONES | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29962737 | RUTH JONES | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29962738 | RUTH KEESLING | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29962739 | RUTH KEVGHAS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29962741 | RUTH KREISER-KALDAHL | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29962742 | RUTH LANE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29962743 | RUTH LEWIS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29962744 | RUTH LIPSEY | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29941140 | RUTH LOPEZ | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29941141 | RUTH MARCOCCIO | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29941142 | RUTH MCDANIEL | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29941143 | RUTH MEDINA | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29941145 | RUTH NEVES | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29941144 | RUTH NEVES | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29941146 | RUTH PENDERGRAST | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29941147 | RUTH PEYROT | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29941148 | RUTH PRICE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29941149 | RUTH RABIDEAU | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29941150 | RUTH REILLY | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29941151 | RUTH REYES | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29941152 | RUTH REYNOSO | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29941153 | RUTH SAFRONENKO | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29941154 | RUTH SAONA | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29941155 | RUTH SPURLIN-WARD | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29941156 | RUTH STRAHAN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29941157 | RUTH TEBAY | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29941158 | RUTH TOLLIVER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29941159 | RUTH YANES | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29941160 | RUTHANN PLATZNER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29941161 | RUTHANN SIMPSON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29941162 | RUTHANN THORSON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29941163 | RUTHANNE TATARUNAS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29941164 | RUTHELMA LESLIE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29941165 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29941166 | RUTHERFORD COUNTY TRUSTEE | PO BOX 1316 | | | | MURFREESBORO | TN | 37133 | | | First Class Mail |
| 29941167 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29941168 | RUWEDA SAID | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29941169 | RUY CARO | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29941171 | RVA WEST BROAD LLC | C/O DIVARIS PROP MGMT CORP | 4525 MAIN ST., STE. 900 | | | VIRGINIA BEACH | VA | 23462 | | | First Class Mail |
| 29941170 | RVA WEST BROAD LLC | C/O DIVARIS PROPERTY MANAGEMENT CORP. | 4525 MAIN STREET, SUITE 900 | | | VIRGINIA BEACH | VA | 23462 | | | First Class Mail |
| 29941172 | RXO CAPACITY SOLUTIONS LLC | 27724 NETWORK PLACE | | | | CHICAGO | IL | 60673-1277 | | | First Class Mail |
| 29941174 | RYAN ANDERSON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29941173 | RYAN ANDERSON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29941175 | RYAN BASULTO | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29941176 | RYAN BATTLES | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29941177 | RYAN BELMORE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29941178 | RYAN BLOUNT | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29941179 | RYAN CAMPBELL | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29941180 | RYAN COLLINS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29941181 | RYAN DARKE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29941183 | RYAN DAVIS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29941182 | RYAN DAVIS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29941184 | RYAN DEJOURNETT | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29941185 | RYAN DOMBROSKI | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29941186 | RYAN DUNN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29941187 | RYAN DUPERT | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29941188 | RYAN EASTIN | ADDRESS ON FILE | | | | | | | | | First Class Mail |

In re: JOANN Inc., et al.
Case No. 25-10068 (CTG)

Page 816 of 998

Exhibit C
Master Mailing Service List
Served as set forth below

| ADRID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 29941189 | RYAN EDDIE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29941190 | RYAN FINLEY | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29941191 | RYAN FREDERICKS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29962745 | RYAN GREATHOUSE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29962746 | RYAN HARRIS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29962747 | RYAN HILL | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29962748 | RYAN HORAN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29962749 | RYAN HURST | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29962750 | RYAN HUSS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29962751 | RYAN IVIE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29962752 | RYAN J SLADKY | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29962753 | RYAN JACOBS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29962754 | RYAN JARRETT | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29962755 | RYAN JILES | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29941192 | RYAN JONES | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29941193 | RYAN KELLY | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29941194 | RYAN KIBBLER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29941195 | RYAN LEITCH | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29941196 | RYAN LITTLE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29941197 | RYAN LLC | PO BOX 848351 | | | | DALLAS | TX | 75284-8351 | | | First Class Mail |
| 29941198 | RYAN LOWE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29941199 | RYAN LUBBEHUSEN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29941200 | RYAN LUDWIG | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29941202 | RYAN MARKL | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29941203 | RYAN MARKUZIC | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29941204 | RYAN MAXWELL | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29941205 | RYAN MCCARLEY | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29941206 | RYAN MOONIER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29941208 | RYAN MURPHY | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29941209 | RYAN NEZU | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29941210 | RYAN RIPPS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29941211 | RYAN RODRIGUE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29941212 | RYAN SCHWARZ | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29941213 | RYAN SHUSTER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29941215 | RYAN SIMMONS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29941216 | RYAN SKOROS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29941217 | RYAN SMAW | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29941218 | RYAN SMELTZER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29941219 | RYAN SPEIDEL | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29941220 | RYAN THIBODEAUX | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29941221 | RYAN THOMPSON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29941222 | RYAN THORNHILL | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29962756 | RYAN TOTH | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29962757 | RYAN VAN MAGNESS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29962758 | RYAN VENABLE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29962759 | RYAN VICKERY | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29962760 | RYAN WILDEY | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29962761 | RYAN WILLEIKSEN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29962762 | RYAN WOLF | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29962763 | RYAN WOOD | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29962764 | RYAN ZAMARRIPA | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29962765 | RYANE WALTERS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29962766 | RYANN KURZ-SCHMID | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29941223 | RYANN MEADOWS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29941224 | RYCKE ROBINSON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29890914 | RYDEN, BRIAN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29941225 | RYDER MCCARTHY | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29941226 | RYDER REMENIK | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29941227 | RYELEE NAHRGANG | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29941228 | RYHEEM WALKER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29941229 | RYLAN MORRIS | ADDRESS ON FILE | | | | | | | | | First Class Mail |

In re: JOANN Inc., et al.
Case No. 25-10068 (CTG)

Page 817 of 998

Exhibit C
Master Mailing Service List
Served as set forth below

| ADRID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 29941230 | RYLEA FRADY | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29941231 | RYLEE BETTS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29941232 | RYLEE BLOCK | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29962767 | RYLEE BREHMER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29962768 | RYLEE BUCKEL | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29962769 | RYLEE BUFFINGTON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29962770 | RYLEE CONLIN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29962771 | RYLEE DAY | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29962772 | RYLEE FOX | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29962773 | RYLEE FRISBIE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29962774 | RYLEE GERACI | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29962775 | RYLEE HALL | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29962776 | RYLEE LANE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29962777 | RYLEE LYNN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29941233 | RYLEE MOORE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29941234 | RYLEE PAPINEAU | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29941235 | RYLEE PARKER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29941236 | RYLEE PHILLIPS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29941237 | RYLEE PHILLIPS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29941238 | RYLEE RAMSARAN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29941239 | RYLEE TOLAR | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29941240 | RYLEIGH CONLON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29941241 | RYLEIGH DUNN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29941242 | RYLEIGH FLAIL | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29941243 | RYLEIGH GREWELL | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29941244 | RYLEIGH SMITH | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29941245 | RYLEIGH WILLIAMS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29941246 | RYLIE APPOLONIA | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29941247 | RYLIE BEPKO | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29941248 | RYLIE BOWEN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29941249 | RYLIE HAMBAUGH | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29941250 | RYLIE RICHARDSON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29941251 | RYLIN HANDLEY | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29941252 | RYNIQUE LUCAS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29941253 | RYOKO WIESINGER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29941254 | RYOTT MARZAHL | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29941255 | S & M HEIGHTS | DBA MADISON PLACE | 1334 MAPLELAWN DRIVE | | | TROY | MI | 48084 | | | First Class Mail |
| 29941256 | S DONALD FRYE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29941257 | S LICHTENBERG & CO INC | 1010 NORTHERN BLVD. SUITE 400 | | | | GREAT NECK | NY | 11021 | | | First Class Mail |
| 29941258 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29941259 | S&P GLOBAL INC | S&P GLOBAL RATINGS | 2542 COLLECTION CENTER DR | | | CHICAGO | IL | 60693 | | | First Class Mail |
| 29941260 | S&P GLOBAL MARKET INTELLIGENCE LLC | 33356 COLLECTION CTR DR. | | | | CHICAGO | IL | 60693-0333 | | | First Class Mail |
| 29941261 | S. ALI | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29941262 | S. CAMPBELL | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29941263 | S. DELEON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29941264 | S. FITCH | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29941265 | S. FOURNIER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29941266 | S. HUETT | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29941267 | S. KI | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29941268 | S. LANDHOLM | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29941269 | S. LEVIN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29941270 | S. THOMPSON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29941271 | S. VANHORN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29941272 | S. WILLIAMS BURNS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29941273 | S. YNOQUIO | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29941274 | S2G-OHIO INC | SSG OHIO | PO BOX 635065 | | | CINCINNATI | OH | 45263-5065 | | | First Class Mail |
| 29941275 | SAACHI SINGH | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29941276 | SAAM BEAM | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29941277 | SAANJE BONNEVILLE | ADDRESS ON FILE | | | | | | | | | First Class Mail |

In re: JOANN Inc., et al.
Case No. 25-10068 (CTG)

Page 818 of 998

Exhibit C
Master Mailing Service List
Served as set forth below

| ADRID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 29941278 | SAARA FIKREE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29941279 | SAAVIK WRIGHT | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29890915 | SABA, ROB | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29941280 | SABDY BAUTISTA | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29941281 | SABELLA TEMPORAL | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29941282 | SABIHA HUSAIN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29941283 | SABINA FAMILIA | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29941284 | SABINA JOHNSON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29953424 | SABINA KHAN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29953425 | SABINA SKOLNIK | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29953427 | SABINE FREY | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29953428 | SABINE GABORIAULT | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29953429 | SABINE SAMBRANO | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29953430 | SABIR ABDUS-SABUR | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29953431 | SABLE HERROD | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29953432 | SABLE LEONE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29953433 | SABRA BAYHA | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29953434 | SABRA HOLBROOK | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29941285 | SABREEN KHALIFA | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29941286 | SABRENA THAO | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29941287 | SABRIA BROOKS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29941288 | SABRINA ADHAMI | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29941289 | SABRINA AMOR | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29941290 | SABRINA ANDERSON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29941291 | SABRINA BACA | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29941292 | SABRINA BALENT | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29941293 | SABRINA BINGHAM | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29941294 | SABRINA CABALLERO | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29941295 | SABRINA CARPENTER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29941296 | SABRINA CLARK | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29941297 | SABRINA COLEMAN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29941298 | SABRINA DICKINSON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29941299 | SABRINA ERTZNER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29941300 | SABRINA FUJAWA | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29941301 | SABRINA GABLE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29941302 | SABRINA GARCIA | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29941303 | SABRINA GLAZE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29941304 | SABRINA GONZALEZ | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29941305 | SABRINA HAJEID | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29941306 | SABRINA HALVORSON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29941307 | SABRINA HEIZENRADER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29941308 | SABRINA HILL | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29941309 | SABRINA HITE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29941310 | SABRINA HOBSON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29941311 | SABRINA JONES | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29941312 | SABRINA KALISH | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29941313 | SABRINA LATSCH | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29941314 | SABRINA LE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29950076 | SABRINA LEWIS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29950077 | SABRINA MAGALLON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29950078 | SABRINA MARPLE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29950079 | SABRINA MARTINEZ | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29950080 | SABRINA MONETTE-HARRIS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29950081 | SABRINA MONTGOMERY | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29950082 | SABRINA MORALES | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29950083 | SABRINA MORELAND | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29950084 | SABRINA MORRIS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29950085 | SABRINA MURRAY | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29950086 | SABRINA PARRA | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29941315 | SABRINA PETERSON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29941316 | SABRINA POHYAR | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29941317 | SABRINA POTOCNY | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29941318 | SABRINA QUALLS | ADDRESS ON FILE | | | | | | | | | First Class Mail |

In re: JOANN Inc., et al.
Case No. 25-10068 (CTG)

Page 819 of 998

Exhibit C
Master Mailing Service List
Served as set forth below

| ADRID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 29941319 | SABRINA SANCHEZ | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29941320 | SABRINA SANDHOFNER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29941321 | SABRINA SANTOS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29941322 | SABRINA SARAI | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29941323 | SABRINA TEDESCHI | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29941324 | SABRINA TENA | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29941325 | SABRINA TIENSIVU | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29941326 | SABRINA VAIANA | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29941327 | SABRINA WINWARD | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29941328 | SABRYNA KEETON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29941329 | SABYN JONES | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29941330 | SACEYON MELTON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29941331 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29941332 | SACHIKO GALEK | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29941333 | SACKETT SYSTEMS INC | 1033 BRYN MAWR AVE. | | | | BENSENVILLE | IL | 60106-1244 | | | First Class Mail |
| 29949904 | SACRAMENTO CNTY TAX COLLECTOR | 700 H STREET | | | | SACRAMENTO | CA | 95814-1285 | | | First Class Mail |
| 29941335 | SACRAMENTO COUNTY SHERIFF'S DEPT | ALARM ORDINANCE BUREAU | 4500 ORANGE GROVE AVE. | | | SACRAMENTO | CA | 95841-4205 | | | First Class Mail |
| 29941336 | SADA DAVIS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29941337 | SADAE EWEN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29941338 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29941339 | SADE BENTLEY | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29941340 | SADEE NAFUS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29941341 | SADENA PEREZ | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29941342 | SADI DANIELS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29941343 | SADI NICCUM | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29941344 | SADIA SHAFIQUE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29941345 | SADIAH FORD | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29962778 | SADIE ALDERMAN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29962780 | SADIE BECKER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29962779 | SADIE BECKER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29962781 | SADIE BONANG | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29962782 | SADIE COTTRELL | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29962783 | SADIE EARL | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29962784 | SADIE HUNSAKER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29962785 | SADIE MARSHALL | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29962786 | SADIE MCCONNELL | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29962787 | SADIE MCKEMIE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29962788 | SADIE MILLER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29941346 | SADIE MOORE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29941347 | SADIE REID | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29941348 | SADIE RIENDEAU | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29941349 | SADIE SHEPHERD | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29941350 | SADIE SMALL | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29941351 | SADIE TERRY | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29941352 | SADIE VANDERPOOL | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29941353 | SADIE WALLACE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29941354 | SADIE WALTERS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29941355 | SADIRA CORY | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29941356 | SADRUDDIN KHAN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29941357 | SADYE DICKEY | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29941358 | SAFA AMAAILW | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29941359 | SAFA HASSAN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29941360 | SAFAL PITHAKOTE MAGAR | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29941361 | SAFAVIEH | 40 HARBOR PARK DRIVE | | | | PORT WASHINGTON | NY | 11050 | | | First Class Mail |
| 29941362 | SAFEGUARD WORLD INT'L LTD | GROUND FLOOR, BLDG 2 | CHAMPION PARK | | | HOLMES CHAPEL. CH | | CW4 8AX | UNITED KINGDOM | | First Class Mail |
| 29941363 | SAFETY-KLEEN SYSTEMS INC | PO BOX 975201 | | | | DALLAS | TX | 75397-5201 | | | First Class Mail |
| 29941364 | SAFIYAH BAYNES | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29941365 | SAGA RAMOS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29941366 | SAGAMORE TOV LLC | P.O. BOX 191116 | | | | BROOKLYN | NY | 11219 | | | First Class Mail |
| 29941368 | SAGAN BECKER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29941369 | SAGAN VANMORLAN | ADDRESS ON FILE | | | | | | | | | First Class Mail |

In re: JOANN Inc., et al.
Case No. 25-10068 (CTG)

Page 820 of 998

Exhibit C
Master Mailing Service List
Served as set forth below

| ADRID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 29941370 | SAGE CUMMINGS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29941371 | SAGE FERRELL | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29941372 | SAGE FOSTER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29941373 | SAGE HOUTS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29941374 | SAGE KRALOVIC | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29941375 | SAGE KRISTL OLDHAM | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29941376 | SAGE MCLEAN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29962789 | SAGE RODRIGUEZ | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29962790 | SAGE SAIANI | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29962791 | SAGE SCHRADER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29962792 | SAGE STARR | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29962793 | SAGE WIBERG | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29962794 | SAGEFLO INC | 360 VALLEJO DR. #97 | | | | MILLBRAE | CA | 94030 | | | First Class Mail |
| 29962796 | SAGINAW CENTER LLC | C/O CHASE PROPERTIES | 3333 RICHMOND RD #320 | | | BEACHWOOD | OH | 44122 | | | First Class Mail |
| 29962795 | SAGINAW CENTER LLC | C/O CHASE PROPERTIES LTD | 3333 RICHMOND ROAD, SUITE 320 | | | BEACHWOOD | OH | 44122 | | | First Class Mail |
| 29962797 | SAHAR KARIMI MOONEGHI | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29962798 | SAHARA CARTWRIGHT | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29962799 | SAHARO ADEN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29941377 | SAHELI SHAH | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29941378 | SAHITHI BOLLAYPALLY | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29941379 | SAHN LEE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29941380 | SAHNI BANKINS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29941381 | SAHRAH KYNASTON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29941382 | SAHUARITA PLAZA, LLC | C/O LBM PROPERTY SERVICES | 8677 VILLA LA JOLLA DRIVE #331 | | | LA JOLLA | CA | 92037 | | | First Class Mail |
| 29941383 | SAI LAKSHMI LINGAMGUNTA | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29941384 | SAIDABROR RAHIMOV | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29941385 | SAIDAH ZAPATA CALDERON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29941386 | SAIFUL HUDA | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29962800 | SAIGE CHATWIN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29962801 | SAIGE HAMILTON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29962802 | SAIGE JACOBS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29962803 | SAILAJA HARI | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29962804 | SAIMA KHAN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29962805 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29962806 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29962807 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29962808 | SAIRA PARMENTER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29962809 | SAIRAM SAMIVELU | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29962810 | SAJIA FULLER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29941387 | SAKAR INTERNATIONAL INC | 195 CARTER DRIVE | | | | EDISON | NJ | 08817 | | | First Class Mail |
| 29891088 | SAKINA, RABIA | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29941388 | SAKURA OF AMERICA | 30780 SAN CLEMENTE STREET | | | | HAYWARD | CA | 94544-7131 | | | First Class Mail |
| 29941389 | SALANA CANNONIER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29941390 | SALEEN SEVILLA | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29941391 | SALEENA SABOOR | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29941392 | SALEH HAMMAD | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29941393 | SALEM ANDERSON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29941394 | SALEM MORALES | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29941395 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29941396 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29962811 | SALENA DOUBLEDAY | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29962812 | SALENA NAPORA | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29949906 | SALES AND USE OHIO DEPARTMENT OF TAXATION | ATTN: BUSINESS TAX DIVISION | PO BOX 2678 | | | COLUMBUS | OH | 43216-2678 | | | First Class Mail |
| 29962814 | SALESFORCE.COM INC | PO BOX 203141 | | | | DALLAS | TX | 75320-3141 | | | First Class Mail |
| 29962815 | SALICIA CAMPBELL | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29962816 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29962817 | SALINA COUNTY TREASURER | 300 WEST ASH | | | | SALINA | KS | 64701 | | | First Class Mail |
| 29962818 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29962819 | SALINA VERNON | ADDRESS ON FILE | | | | | | | | | First Class Mail |

Exhibit C
Master Mailing Service List
Served as set forth below

| ADRID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 29962820 | SALINA YOUNG | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29962821 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29962822 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29941397 | SALISSA KINGMAN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29941398 | SALIYMA HARDING | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29941399 | SALLIE SMITH | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29941400 | SALLY AUCLAIR | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29941401 | SALLY BACKHAUS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29941402 | SALLY BACON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29941403 | SALLY BEAUMONT | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29941404 | SALLY BROCK | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29941405 | SALLY COOLEY | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29941406 | SALLY KNOTTS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29941407 | SALLY LYNCH | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29941408 | SALLY MARTINEZ MUNGUIA | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29941409 | SALLY MASON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29941410 | SALLY MEYER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29941411 | SALLY MEYER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29941412 | SALLY MITCHELL | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29941413 | SALLY MOLLINEAUX | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29941414 | SALLY MUNCY | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29941415 | SALLY QUICK | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29941416 | SALLY ROMERO | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29941417 | SALLY RYAN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29941418 | SALLY SCOTT | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29941419 | SALLY SEIBERT | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29941420 | SALLY SHORT | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29941421 | SALLY STEVENS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29941422 | SALLY UNDERWOOD | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29941423 | SALLYELLEN SCHILLING | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29941424 | SALMA BENITEZ | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29941425 | SALMA DESIDERIO RAMIREZ | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29941426 | SALOME KARIUKI | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29941427 | SALOMEJA NIX | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29962823 | SALONI SABATINO | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29962824 | SALSABEEL ATALLA | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29962825 | SALT CITY DEVELOPMENT CO., LLC | C/O EMPIRE MANAGEMENT | ATTN: DAVID MURACO, OWNER | 112 SOUTH BURDICK STREET | | FAYETTEVILLE | NY | 13066 | | | First Class Mail |
| 29962826 | SALT CITY DEVELOPMENT LLC | C/O EMPIRE MANAGEMENT CO INC | 112 SOUTH BURDICK ST. | | | FAYETTEVILLE | NY | 13066 | | | First Class Mail |
| 29962827 | SALT LAKE COUNTY ASSESSOR | 2001 S STATE ST., #N2-600 | | | | SALT LAKE CITY | UT | 84190 | | | First Class Mail |
| 29949844 | SALT RIVER PROJECT AGRICULTURAL | 1500 N. MILL AVE. | | | | TEMPE | AZ | 85288 | | | First Class Mail |
| 29962828 | SALVADOR ALMANZA | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29962829 | SALVADOR HATTIER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29962830 | SALVADOR MARTINEZ | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29962832 | SALVADOR REYES | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29962833 | SALVADOR VILLALPANDO | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29941428 | SALVATORE LAPORTA | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29941429 | SALVATORE MERLINO | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29941430 | SALVATORE SPINNATO | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29941431 | SALYNNA ELLIOTT | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29941432 | SAM BASS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29941433 | SAM DENNETT | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29941434 | SAM DOLAN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29941435 | SAM HERZLICH | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29941436 | SAM MUNOZ | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29965287 | SAM PIEVAC COMPANY | 3390 ENTERPRISE DR. | | | | BLOOMINGTON | CA | 92316 | | | First Class Mail |
| 29941437 | SAM PIEVAC COMPANY INC | DBA SPC RETAIL DISPLAY GR | PO BOX 970 | | | SAN JOSE | CA | 95108 | | | First Class Mail |
| 29962834 | SAM ROARK | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29962835 | SAM ROWLAND | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29962836 | SAM SULIK | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29962837 | SAM TANNER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29962838 | SAMAHARA LOPEZ | ADDRESS ON FILE | | | | | | | | | First Class Mail |

In re: JOANN Inc., et al.
Case No. 25-10068 (CTG)

Page 822 of 998

Exhibit C
Master Mailing Service List
Served as set forth below

| ADRID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 29962839 | SAMANTA CARDOZA | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29962841 | SAMANTHA ABBIE PADILLO | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29962840 | SAMANTHA ABBIE PADILLO | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29962842 | SAMANTHA ACETO | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29962843 | SAMANTHA ADAMS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29962844 | SAMANTHA ADDINGTON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29941438 | SAMANTHA AGUILAR | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29941439 | SAMANTHA AHRENS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29941440 | SAMANTHA ALBERTS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29941441 | SAMANTHA ALJETS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29941442 | SAMANTHA ALLEN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29941443 | SAMANTHA ALMAGUER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29941444 | SAMANTHA ALVA | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29941445 | SAMANTHA AMOS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29941446 | SAMANTHA ANDERLEY | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29941447 | SAMANTHA ANDERSON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29941448 | SAMANTHA ANDERSON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29941450 | SAMANTHA ARMSTRONG | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29941449 | SAMANTHA ARMSTRONG | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29941451 | SAMANTHA ASSELIN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29941452 | SAMANTHA ATKINSON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29941453 | SAMANTHA ATWOOD | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29941454 | SAMANTHA AUFIERO | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29941455 | SAMANTHA AUGUSTYN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29941456 | SAMANTHA BAHLE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29941457 | SAMANTHA BAKER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29941458 | SAMANTHA BARLOW | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29941459 | SAMANTHA BARTLETT | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29941460 | SAMANTHA BEARDALL | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29941461 | SAMANTHA BEAUPRE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29941464 | SAMANTHA BECKER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29941463 | SAMANTHA BECKER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29941462 | SAMANTHA BECKER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29941465 | SAMANTHA BELL | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29941466 | SAMANTHA BEMRICH | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29941467 | SAMANTHA BENNETT | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29962845 | SAMANTHA BENSEMA | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29962847 | SAMANTHA BETTENHAUSEN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29962846 | SAMANTHA BETTENHAUSEN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29962848 | SAMANTHA BEVERLY | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29962849 | SAMANTHA BLACKMON KIRILENKO | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29962850 | SAMANTHA BOLING | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29962851 | SAMANTHA BOOTH | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29962852 | SAMANTHA BOOZE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29962853 | SAMANTHA BOWER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29962854 | SAMANTHA BRENNAN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29962855 | SAMANTHA BROWN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29941468 | SAMANTHA BULLARD | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29941469 | SAMANTHA BURCHETTE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29941470 | SAMANTHA BUTCHER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29941471 | SAMANTHA CARLSON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29941472 | SAMANTHA CARR | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29941473 | SAMANTHA CARSON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29941474 | SAMANTHA CASTANEDA | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29941475 | SAMANTHA CEDARSTAFF | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29941476 | SAMANTHA CHANG | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29941477 | SAMANTHA CHASE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29941478 | SAMANTHA CHESTNUT | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29941479 | SAMANTHA CHURCH | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29941480 | SAMANTHA CLAYTON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29941481 | SAMANTHA CLEARY | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29941482 | SAMANTHA CLEMENTS | ADDRESS ON FILE | | | | | | | | | First Class Mail |

Exhibit C
Master Mailing Service List
Served as set forth below

| ADRID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 29941483 | SAMANTHA COLE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29941484 | SAMANTHA CORTEZ | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29941485 | SAMANTHA CRASHELL | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29941486 | SAMANTHA CROSBY | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29941488 | SAMANTHA CRUZ | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29941487 | SAMANTHA CRUZ | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29941489 | SAMANTHA CUBBERLEY | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29941490 | SAMANTHA CUMMING | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29941491 | SAMANTHA DAVIS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29941492 | SAMANTHA DAY | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29941493 | SAMANTHA DECRANE KAHA | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29941494 | SAMANTHA DEERING | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29941495 | SAMANTHA DEISS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29941496 | SAMANTHA DELGRECO | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29941497 | SAMANTHA DETOTO | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29941498 | SAMANTHA DONOWSKI | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29941499 | SAMANTHA DORNER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29941500 | SAMANTHA DUDEK | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29941501 | SAMANTHA DUGAN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29941502 | SAMANTHA DURFEE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29941503 | SAMANTHA DZIERZANOWSKI | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29941504 | SAMANTHA EAST | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29941505 | SAMANTHA EDDY | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29941506 | SAMANTHA EDGERTON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29941507 | SAMANTHA ENGLAND | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29941508 | SAMANTHA ERO | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29941509 | SAMANTHA ESTAL | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29941510 | SAMANTHA EUBANKS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29941511 | SAMANTHA FARRAR | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29941512 | SAMANTHA FERNANDEZ | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29941513 | SAMANTHA FIELDER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29941514 | SAMANTHA FIELLO | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29941515 | SAMANTHA FILION | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29941516 | SAMANTHA FISCHBEIN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29941517 | SAMANTHA FITTOS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29941518 | SAMANTHA FLORES | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29941519 | SAMANTHA FORD | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29941520 | SAMANTHA FOREMAN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29941521 | SAMANTHA FORSYTHE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29941522 | SAMANTHA FOX | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29941523 | SAMANTHA FRANK | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29941524 | SAMANTHA FREDETTE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29941525 | SAMANTHA GABER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29941526 | SAMANTHA GAISFORD | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29941528 | SAMANTHA GARCIA | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29941527 | SAMANTHA GARCIA | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29941529 | SAMANTHA GASPER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29941530 | SAMANTHA GAUTHIER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29941531 | SAMANTHA GENIER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29941532 | SAMANTHA GEVRY | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29941533 | SAMANTHA GILBRIDE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29941534 | SAMANTHA GOLISH | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29941535 | SAMANTHA GONZALES | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29941536 | SAMANTHA GORSKI | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29941537 | SAMANTHA GOULD | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29941538 | SAMANTHA GRAVES | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29941539 | SAMANTHA GRIMES | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29941540 | SAMANTHA GRISHKOFF | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29941541 | SAMANTHA GUERIN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29941542 | SAMANTHA GUEVARA | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29941543 | SAMANTHA GUZMAN | ADDRESS ON FILE | | | | | | | | | First Class Mail |

Exhibit C
Master Mailing Service List
Served as set forth below

| ADRID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 29941544 | SAMANTHA HADAWAY | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29941545 | SAMANTHA HALL-LEONHARDT | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29941546 | SAMANTHA HARVIS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29941547 | SAMANTHA HAS-RIFFLE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29941548 | SAMANTHA HAYES | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29941549 | SAMANTHA HENSON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29941550 | SAMANTHA HERMAN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29941551 | SAMANTHA HERNANDEZ | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29941552 | SAMANTHA HILLMAN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29941554 | SAMANTHA HOEHN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29941555 | SAMANTHA HOEING | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29941556 | SAMANTHA HOLLAND | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29941557 | SAMANTHA HOPKIN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29962856 | SAMANTHA HUBER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29962857 | SAMANTHA JACKSON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29962858 | SAMANTHA JARRETT | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29962859 | SAMANTHA JIMENEZ | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29962860 | SAMANTHA JOHNSON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29962861 | SAMANTHA JOHNSON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29962862 | SAMANTHA JUMP | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29962863 | SAMANTHA KANE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29962864 | SAMANTHA KEOPPLE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29962865 | SAMANTHA KETLER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29962866 | SAMANTHA KILCLINE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29941558 | SAMANTHA KING | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29941559 | SAMANTHA KITCHENS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29941560 | SAMANTHA KLIMEK | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29941561 | SAMANTHA KNIGHTINGALE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29941562 | SAMANTHA KNOP | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29941563 | SAMANTHA KOLBENHEYER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29941564 | SAMANTHA KRUEGER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29941565 | SAMANTHA LABREC | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29941566 | SAMANTHA LAMARRE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29941567 | SAMANTHA LAMBERT | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29962867 | SAMANTHA LANGE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29962868 | SAMANTHA LAPINS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29962869 | SAMANTHA LARY KIMMEL | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29962870 | SAMANTHA LAWSON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29962871 | SAMANTHA LEE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29962872 | SAMANTHA LEISSRING | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29962873 | SAMANTHA LEWIS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29962874 | SAMANTHA LOBBEN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29962875 | SAMANTHA LOROM | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29962876 | SAMANTHA MAHER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29962877 | SAMANTHA MALDONADO | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29941568 | SAMANTHA MANGUM-TULL | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29941569 | SAMANTHA MANN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29941570 | SAMANTHA MARQUEZ | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29941571 | SAMANTHA MARSH | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29941574 | SAMANTHA MARTIN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29941573 | SAMANTHA MARTIN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29941572 | SAMANTHA MARTIN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29941575 | SAMANTHA MATYAC | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29941576 | SAMANTHA MCCARTY | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29941577 | SAMANTHA MCCRAY | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29962878 | SAMANTHA MCREYNOLDS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29962879 | SAMANTHA MEJIA | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29962880 | SAMANTHA MELICAN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29962881 | SAMANTHA MENDOZA | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29962882 | SAMANTHA MEYERS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29962883 | SAMANTHA MIDOLO | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29962885 | SAMANTHA MIHALIC | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29962887 | SAMANTHA MILLER | ADDRESS ON FILE | | | | | | | | | First Class Mail |

Exhibit C
Master Mailing Service List
Served as set forth below

| ADRID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 29962886 | SAMANTHA MILLER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29962888 | SAMANTHA MILLER-COUGHRAN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29941578 | SAMANTHA MONSON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29941579 | SAMANTHA MOORE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29941580 | SAMANTHA MORSTAN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29941581 | SAMANTHA MUGAVERO | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29941582 | SAMANTHA MURRAY | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29941583 | SAMANTHA NEGRETE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29941584 | SAMANTHA NETLAND | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29941585 | SAMANTHA NICHOLSON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29941586 | SAMANTHA NIGHTENGALE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29941587 | SAMANTHA NORRIS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29941588 | SAMANTHA OLIVE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29941589 | SAMANTHA OSBORN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29941590 | SAMANTHA PASSALAQUA | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29941591 | SAMANTHA PASZTOR | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29941592 | SAMANTHA PATTERSON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29941593 | SAMANTHA PAUL | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29941594 | SAMANTHA PAVLINA | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29941595 | SAMANTHA PECK | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29941596 | SAMANTHA PECORARO | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29941597 | SAMANTHA PEREZ | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29941598 | SAMANTHA PIFFER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29941599 | SAMANTHA PIKE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29941600 | SAMANTHA PILLARS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29941601 | SAMANTHA PINEIRO | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29941602 | SAMANTHA POLLET | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29941603 | SAMANTHA POOLE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29941604 | SAMANTHA PRECIADO | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29941605 | SAMANTHA PRINCE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29941606 | SAMANTHA PUETZ | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29941607 | SAMANTHA QUAINTRELLE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29941608 | SAMANTHA QUINN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29941609 | SAMANTHA QUINONES | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29941610 | SAMANTHA RAIO | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29941611 | SAMANTHA REDUTO | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29941612 | SAMANTHA REINKE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29941613 | SAMANTHA REYNOLDS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29941614 | SAMANTHA RICHARDSON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29941615 | SAMANTHA RICHARDSON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29941616 | SAMANTHA RIDDER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29941617 | SAMANTHA RILEY | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29941618 | SAMANTHA ROBERTS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29941620 | SAMANTHA RODGERS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29941621 | SAMANTHA RODGERS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29941623 | SAMANTHA RODRIGUEZ | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29941624 | SAMANTHA ROODS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29941625 | SAMANTHA ROUTH | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29941626 | SAMANTHA RUIZ | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29941627 | SAMANTHA RUYLE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29962889 | SAMANTHA RYAN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29962890 | SAMANTHA SAADO | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29962891 | SAMANTHA SANCHEZ | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29962892 | SAMANTHA SANTALIS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29962893 | SAMANTHA SAWYER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29962894 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29962895 | SAMANTHA SCHATZMAN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29962896 | SAMANTHA SCHAUB | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29962897 | SAMANTHA SCHELIN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29962898 | SAMANTHA SCHWALM | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29962899 | SAMANTHA SEAL | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29941628 | SAMANTHA SEARLES | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29941629 | SAMANTHA SEENATH | ADDRESS ON FILE | | | | | | | | | First Class Mail |

Exhibit C
Master Mailing Service List
Served as set forth below

| ADRID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 29941630 | SAMANTHA SEGLER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29941631 | SAMANTHA SEIGHMAN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29941632 | SAMANTHA SHAFFER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29941633 | SAMANTHA SHATTUCK | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29941634 | SAMANTHA SHERMAN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29941636 | SAMANTHA SHIPP | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29941635 | SAMANTHA SHIPP | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29941637 | SAMANTHA SHORT | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29962900 | SAMANTHA SHORT | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29962901 | SAMANTHA SHIRAKE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29962902 | SAMANTHA SHROYER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29962903 | SAMANTHA SILVA | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29962904 | SAMANTHA SLOMA | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29962908 | SAMANTHA SMITH | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29962909 | SAMANTHA SMITH | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29962905 | SAMANTHA SMITH | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29962906 | SAMANTHA SMITH | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29962907 | SAMANTHA SMITH | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29962910 | SAMANTHA SNYDER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29941638 | SAMANTHA SPENCER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29941639 | SAMANTHA SPOTTS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29941640 | SAMANTHA STAGGS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29941641 | SAMANTHA STERN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29941642 | SAMANTHA STEVENS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29941643 | SAMANTHA STEWART | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29941644 | SAMANTHA STILES | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29941645 | SAMANTHA STOREY | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29941646 | SAMANTHA TAICH | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29941647 | SAMANTHA TALON-CARLSTROM | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29941648 | SAMANTHA TAYLOR | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29941649 | SAMANTHA TAYLOR | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29941650 | SAMANTHA TEMPLE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29941651 | SAMANTHA THIENEL | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29941652 | SAMANTHA TICHELI-KIRKLAND | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29941653 | SAMANTHA TROPEA | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29941654 | SAMANTHA UNDERWOOD | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29941655 | SAMANTHA UY | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29941656 | SAMANTHA VETTER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29941657 | SAMANTHA WAGONER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29941660 | SAMANTHA WALKER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29941659 | SAMANTHA WALKER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29941658 | SAMANTHA WALKER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29941661 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29941662 | SAMANTHA WALLISCH | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29941663 | SAMANTHA WARREN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29941664 | SAMANTHA WEBER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29941665 | SAMANTHA WEIGHTMAN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29941666 | SAMANTHA WESTGATE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29941667 | SAMANTHA WHITAKER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29962911 | SAMANTHA WIENS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29962912 | SAMANTHA WILCOCK | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29962913 | SAMANTHA WILLIAMS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29962914 | SAMANTHA WINCHESTER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29962916 | SAMANTHA WISELL | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29962915 | SAMANTHA WISELL | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29962917 | SAMANTHA WONG | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29962918 | SAMANTHA WOOD | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29962919 | SAMANTHA WORTHEN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29962920 | SAMANTHA XIONG | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29962921 | SAMANTHA YOUNG | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29941668 | SAMANTHA ZEAROTT | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29941669 | SAMAR THOBANI | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29941670 | SAMARA BROWN | ADDRESS ON FILE | | | | | | | | | First Class Mail |

In re: JOANN Inc., et al.
Case No. 25-10068 (CTG)

Page 827 of 998

Exhibit C
Master Mailing Service List
Served as set forth below

| ADRID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 29941671 | SAMARA CASTELLANOS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29941672 | SAMARA CRANE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29941673 | SAMARA FARIS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29941674 | SAMARA GOEBEL | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29941675 | SAMARA MOREHOUSE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29941676 | SAMARA PARDO | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29941677 | SAMARA SPIVEY | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29962922 | SAMARIA BOYD | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29962923 | SAMARIA FRAZIER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29962924 | SAMARIA WAITE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29962925 | SAMARRA NICHOLASON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29962926 | SAMEDY KHEIV | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29962927 | SAMEERA HASAN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29962928 | SAMETRIA LAFFITE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29962929 | SAMI LODAHL | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29962930 | SAMIA LEILANI MARIANO | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29962931 | SAMIA SKYERS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29962932 | SAMIA WILLIAMS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29941678 | SAMIERA GUMMA | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29941679 | SAMIHA MIAH | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29941680 | SAMINA ZAIDI | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29941681 | SAMIRO MOHAMED | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29941682 | SAMIYAH BRITT | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29941683 | SAMMANTHA FISHER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29941684 | SAMMI MORGAN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29941685 | SAMMIJO POWELL | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29941686 | SAMMUT BROTHERS | 1149 WESTRIDGE PKWY | | | | SALINAS | CA | 93907 | | | First Class Mail |
| 29941687 | SAMMY WILLIAMS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29941688 | SAMONE LUCE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29941689 | SAMONE MORRIS-BECK | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29941690 | SAMONE MYERS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29890916 | SAMPLE, OLIVIA | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29941691 | SAMPSON KRUEGER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29941692 | SAM'S CLUB DIRECT | PO BOX 669810 | | | | DALLAS | TX | 75266-0956 | | | First Class Mail |
| 29941693 | SAMSON BREEDLOVE-WINDWALKER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29941694 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29941695 | SAMUEL ANDRESEN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29941696 | SAMUEL ANDRESEN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29941697 | SAMUEL BAPTISTE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29941698 | SAMUEL BARR | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29941699 | SAMUEL BRADY | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29941700 | SAMUEL BRENTLINGER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29941701 | SAMUEL BUMPUS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29941702 | SAMUEL CARNCROSS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29941703 | SAMUEL CHITTICK | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29941704 | SAMUEL COFFIN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29941705 | SAMUEL COLEMAN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29941706 | SAMUEL COOK | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29941707 | SAMUEL CORLEON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29941708 | SAMUEL DERRICK | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29962933 | SAMUEL DINKOWITZ | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29962934 | SAMUEL EASTER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29962935 | SAMUEL EDWARDS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29962936 | SAMUEL FORD | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29962937 | SAMUEL GOODMAN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29962938 | SAMUEL HALEY | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29962939 | SAMUEL HARROD | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29962940 | SAMUEL HARVEY | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29962941 | SAMUEL HORAK | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29962942 | SAMUEL JENSEN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29962943 | SAMUEL KROVITSKY | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29941709 | SAMUEL LACOSTE | ADDRESS ON FILE | | | | | | | | | First Class Mail |

In re: JOANN Inc., et al.
Case No. 25-10068 (CTG)

Page 828 of 998

Exhibit C
Master Mailing Service List
Served as set forth below

| ADRID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 29941710 | SAMUEL MARTINEZ | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29941711 | SAMUEL MILLER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29941712 | SAMUEL OROZCO | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29941713 | SAMUEL ROBERTS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29941714 | SAMUEL ROZOV | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29941715 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29941716 | SAMUEL SANCHEZ | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29941717 | SAMUEL SKELTON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29941718 | SAMUEL SMITH | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29941719 | SAMUEL STAGER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29941720 | SAMUEL THOMAS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29941721 | SAMUEL TOTOR | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29941722 | SAMUEL TURLEY | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29941723 | SAMUEL WEATHERS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29941724 | SAMUEL WERNERT | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29941725 | SAMUS SMITH | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29941726 | SAMYA SOUKIEH | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29941727 | SAMYRA SHAFER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29941728 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29941729 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29941730 | SAN BERNARDINO COUNTY | DIVISION OF WEIGHTS & MEASURES | 777 EAST RIALTO AVENUE | | | SAN BERNARDINO | CA | 92415-0720 | | | First Class Mail |
| 29949908 | SAN BERNARDINO COUNTY - RECORDER - CLERK | 172 W THIRD STREET | 1ST FLOOR | | | SAN BERNARDINO | CA | 92415-0360 | | | First Class Mail |
| 29949909 | SAN BERNARDINO COUNTY - WEIGHTS AND MEASURES | DIVISION OF WEIGHTS & MEASURES | 777 EAST RIALTO AVENUE | | | SAN BERNARDINO | CA | 92415-0720 | | | First Class Mail |
| 29949910 | SAN DIEGO COUNTY | TREASURER TAX COLLECTOR | PO BOX 129009 | | | | CA | 92112 | | | First Class Mail |
| 29941733 | SAN DIEGO GAS & ELECTRIC | 8330 CENTURY PARK CT | | | | SAN DIEGO | CA | 92123-1530 | | | First Class Mail |
| 29941732 | SAN DIEGO GAS & ELECTRIC | P.O. BOX 25111 | | | | SANTA ANA | CA | 92799-5111 | | | First Class Mail |
| 29941734 | SAN DIEGO POLICE- ALARMS | PO BOX 121431 | | | | SAN DIEGO | CA | 92112 | | | First Class Mail |
| 29941735 | SAN FRANCISCO CITY OPTION | PO BOX 7720 | | | | SAN FRANCISCO | CA | 94120-7720 | | | First Class Mail |
| 29949911 | SAN FRANCISCO TAX COLLECTOR | PO BOX 7427 | | | | SAN FRANCISCO | CA | 94120-7427 | | | First Class Mail |
| 29941736 | SAN JOAQUIN COUNTY | ENVIRONMENTAL HEALTH DEPT | 600 EAST MAIN STREET | | | STOCKTON | CA | 95202 | | | First Class Mail |
| 29949912 | SAN JOAQUIN COUNTY - ENVIRONMENTAL HEALTH DEPT | ENVIRONMENTAL HEALTH DEPT | 600 EAST MAIN STREET | | | STOCKTON | CA | 95202 | | | First Class Mail |
| 29941737 | SAN JOAQUIN COUNTY TAX COLLECTOR | SHABBIR A KHAN | PO BOX 2169 | | | STOCKTON | CA | 95201 | | | First Class Mail |
| 29941738 | SAN JOAQUIN VALLEY UNIFIED AIR | POLLUTION CONTROL DISTRICT | 34946 FLYOVER COURT | | | BAKERSFIELD | CA | 93308 | | | First Class Mail |
| 29949914 | SAN JUAN COUNTY TREASURER | 100 SOUTH RIVER SUITE 300 | | | | AZTEC | NM | 87410-2434 | | | First Class Mail |
| 29941740 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29941741 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29941742 | SAN MATEO CONSOLIDATED FIRE DEPT | 330 WEST 20TH AVE. | | | | SAN MATEO | CA | 94403 | | | First Class Mail |
| 29941744 | SAN MATEO COUNTY | DEPT OF WEIGHTS AND MEASURES | 728 HELLER STREET | | | REDWOOD CITY | CA | 94063 | | | First Class Mail |
| 29941743 | SAN MATEO COUNTY | ENVIRONMENTAL HEALTH SERVICES | 2000 ALAMEDA DE LAS PULGAS 100 | | | SAN MATEO | CA | 94403-1269 | | | First Class Mail |
| 29949915 | SAN MATEO COUNTY AGRICULTURAL COMMISSIONER | DEPT OF WEIGHTS AND MEASURES | 728 HELLER STREET | | | REDWOOD CITY | CA | 94063 | | | First Class Mail |
| 29949249 | SAN MATEO COUNTY ENVIRONMENTAL HEALTH | ENVIRONMENTAL HEALTH SERVICES | 2000 ALAMEDA DE LAS PULGAS 100 | | | SAN MATEO | CA | 94403-1269 | | | First Class Mail |
| 29941745 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29941746 | SAN MATEO COUNTY TAX COLLECTOR | 555 COUNTY CENTER 1ST FLOOR | PO BOX 8066 | | | REDWOOD CITY | CA | 94063-0966 | | | First Class Mail |
| 29941747 | SANAA RUSSELL | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29941748 | SANAAZ BROWN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29941749 | SANAE ISHIDA | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29941750 | SA'NAI LATHERN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29941751 | SAND CAPITAL VI LLC | ATTN ACCOUNTS PAYABLE | 10689 N PENNSYLVANIA ST STE 100 | | | INDIANAPOLIS | IN | 46280 | | | First Class Mail |
| 29941752 | SAND CAPITAL VL LLC | C/O SANDOR DEVELOPMENT | 10689 NORTH PENNSYLVANIA STREET, SUITE 100 | | | INDIANAPOLIS | IN | 46280 | | | First Class Mail |
| 29941753 | SANDI COOPER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29941754 | SANDI GOODWIN | ADDRESS ON FILE | | | | | | | | | First Class Mail |

In re: JOANN Inc., et al.
Case No. 25-10068 (CTG)

Page 829 of 998

Exhibit C
Master Mailing Service List
Served as set forth below

| ADRID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 29941755 | SANDI LOPEZ TORRES | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29941756 | SANDLER TRAVIS & ROSENBERG PA | 5835 BLUE LAGOON DR., #200 | | | | MIAMI | FL | 33126 | | | First Class Mail |
| 29941757 | SANDRA ADAMS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29941758 | SANDRA BACA-SEBASTIAN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29941759 | SANDRA BEARDEN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29941760 | SANDRA BIESCHKE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29941762 | SANDRA BLOUNT | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29941761 | SANDRA BLOUNT | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29941764 | SANDRA BOHLSEN-FLANIGAN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29941763 | SANDRA BOHLSEN-FLANIGAN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29941765 | SANDRA BOWERS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29941766 | SANDRA BRANDT | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29941767 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29941768 | SANDRA BROWN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29941769 | SANDRA CAMP | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29941770 | SANDRA CATES | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29941771 | SANDRA CHAMPION | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29941772 | SANDRA CHAVEZ | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29941773 | SANDRA COLELLA | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29941774 | SANDRA COOKLER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29941775 | SANDRA COTTRELL | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29941776 | SANDRA CURTNER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29949251 | SANDRA DALTON, CLERK OF CIRCUIT COURT | TRADERS LICENSE | 100 WEST PATRICK STREET | | | FREDERICK | MD | 21701 | | | First Class Mail |
| 29941777 | SANDRA DANIELS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29941778 | SANDRA DAVIS-CARTER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29941779 | SANDRA DEININGER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29941780 | SANDRA DINKINS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29941781 | SANDRA DUBON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29941782 | SANDRA EDDY | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29962944 | SANDRA EJUPI | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29962945 | SANDRA ENTSMINGER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29962946 | SANDRA EVAN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29962947 | SANDRA EVERETT | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29962948 | SANDRA EVERMAN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29962949 | SANDRA FARFAN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29962950 | SANDRA FERNANDEZ | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29962951 | SANDRA FLOE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29962952 | SANDRA FREEMAN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29962953 | SANDRA FREESE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29962954 | SANDRA FRIDER WOLFF | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29941783 | SANDRA GAILEY | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29941784 | SANDRA GUADRON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29941785 | SANDRA HARPER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29941786 | SANDRA HASTY | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29941787 | SANDRA HAWKINS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29941788 | SANDRA HEDGECOCK | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29941789 | SANDRA HEDGPETH | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29941790 | SANDRA HERRON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29941791 | SANDRA HOLL | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29941792 | SANDRA HRABCHAK | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29941793 | SANDRA HUFNAGLE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29941794 | SANDRA JOHNSON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29941795 | SANDRA JORGENSEN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29941796 | SANDRA KNOX | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29941797 | SANDRA KOSLOWSKI | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29941798 | SANDRA LANDWEHR | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29941799 | SANDRA LENA DE BANATE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29941800 | SANDRA LETTERMAN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29941801 | SANDRA MACLOVIA MORQUECHO PEREZ | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29941802 | SANDRA MADORE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29941803 | SANDRA MARCONI | ADDRESS ON FILE | | | | | | | | | First Class Mail |

In re: JOANN Inc., et al.
Case No. 25-10068 (CTG)

Page 830 of 998

Exhibit C
Master Mailing Service List
Served as set forth below

| ADRID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 29941804 | SANDRA MARQUETTE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29941805 | SANDRA MARTINEZ | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29941806 | SANDRA MAYES | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29941807 | SANDRA MCCLINTOCK | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29941808 | SANDRA MCCONNOHIE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29941809 | SANDRA MCCULLOUGH | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29941810 | SANDRA MCGEE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29941811 | SANDRA MCMILLAN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29941812 | SANDRA MEJIA | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29951640 | SANDRA MICHEL | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29951641 | SANDRA MONTEITH | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29951642 | SANDRA MOOK | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29951643 | SANDRA MOORE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29951644 | SANDRA MORENO | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29951645 | SANDRA MOSAK | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29951646 | SANDRA MUCCIOLI | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29951647 | SANDRA NAPOLES | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29951648 | SANDRA NAPORKOWSKI | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29951649 | SANDRA OTT | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29951650 | SANDRA PADILLA | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29941813 | SANDRA PARQUET | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29941814 | SANDRA PEPE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29941815 | SANDRA PEREZ DE LEON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29941816 | SANDRA PHILBRICK | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29941817 | SANDRA PINKALLA | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29941818 | SANDRA PODSIAD | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29941819 | SANDRA RADTKE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29941821 | SANDRA RAMIREZ | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29941820 | SANDRA RAMIREZ | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29941822 | SANDRA RANSON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29962955 | SANDRA REECE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29962956 | SANDRA REED | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29962957 | SANDRA REEVES | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29962958 | SANDRA RICE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29962959 | SANDRA ROBERTSON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29962960 | SANDRA ROBINSON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29962961 | SANDRA ROCHOWICZ | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29962962 | SANDRA ROGERS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29962963 | SANDRA ROONEY | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29962964 | SANDRA SALTZGIBER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29962965 | SANDRA SANCHEZ | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29941823 | SANDRA SANTANA | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29941824 | SANDRA SERRANO | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29941825 | SANDRA SHEPARD | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29941826 | SANDRA SIMMONS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29941827 | SANDRA SIMPSON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29941828 | SANDRA SINGER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29941829 | SANDRA SMITH | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29941830 | SANDRA SMITH | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29941831 | SANDRA SNELL | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29941832 | SANDRA SOCOBI | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29941834 | SANDRA SOLIS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29941833 | SANDRA SOLIS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29941835 | SANDRA SPEARS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29941836 | SANDRA STAFFORD | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29941837 | SANDRA STELMARSKI | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29941838 | SANDRA SUE KOEPFLE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29941839 | SANDRA TIZZANO | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29941840 | SANDRA TODOROW | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29941841 | SANDRA TOLAND | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29941842 | SANDRA TORRES | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29941843 | SANDRA TURBIDES | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29941844 | SANDRA VASQUEZ | ADDRESS ON FILE | | | | | | | | | First Class Mail |

In re: JOANN Inc., et al.
Case No. 25-10068 (CTG)

Page 831 of 998

Exhibit C
Master Mailing Service List
Served as set forth below

| ADRID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 29941845 | SANDRA VELAZQUEZ | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29941846 | SANDRA VIERRA | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29941847 | SANDRA WANLESS-HUNTER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29941848 | SANDRA WILLIAMS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29941849 | SANDRA ZALEWSKI | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29941850 | SANDRA ZAMBRANO | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29941851 | SANDRA ZAMORA | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29941852 | SANDRALEE WELCH | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29941853 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29941854 | SANDRAMAE DENNEY | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29941856 | SANDRO HERNANDEZ | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29941855 | SANDRO HERNANDEZ | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29941857 | SANDUSKY PLAZA LLC | 361 17TH ST. NW, UNIT 2601 | ATTN: R. D. SHARMA | | | ATLANTA | GA | 30363 | | | First Class Mail |
| 29941858 | SANDUSKY PLAZA LLC | 361 17TH STREET, APT. 2602 | | | | ATLANTA | GA | 30363 | | | First Class Mail |
| 29941859 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29941860 | SANDY ECHAIS RAMOS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29941861 | SANDY EWING | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29941862 | SANDY HAMRICK | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29941863 | SANDY MIKTUS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29941864 | SANDY NICHOL | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29941865 | SANDY PEREZ SOTO | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29941866 | SANDY SMITH | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29941867 | SANDY STUDIOS LLC | 6065 ROSWELL RD #450 | | | | ATLANTA | GA | 30328 | | | First Class Mail |
| 29941868 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29941869 | SANET JENKINS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29941870 | SANFORD | DBA NEWELL BRANDS | 2707 BUTTERFIELD ROAD | | | OAK BROOK | IL | 60523 | | | First Class Mail |
| 29941871 | SANIA WILLIAMS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29941872 | SANII TYLER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29941873 | SANIYA MIDDLEBROOKS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29941874 | SANIYAH GLADNEY | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29941875 | SANIYAH PENA | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29941876 | SANIYAH PERRY | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29941877 | SANIYAH WARD | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29941878 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29941879 | SANNA WILLIAMS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29941880 | SANNE HINDES | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29941881 | SANQUENETTA MEADOWS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29941882 | SANRADY KEUTH | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29941883 | SANTA ALEXANDRA ROSALES | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29941884 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29941885 | SANTA FE COUNTY TREASURER | PO BOX T | | | | SANTA FE | NM | 87504-0528 | | | First Class Mail |
| 29941886 | SANTA SUSANA GRF2, LLC | C/O GERRITY GROUP, LLC | 973 LOMAS SANTA FE DRIVE | | | SOLANA BEACH | CA | 92075 | | | First Class Mail |
| 29941887 | SANTAMRIT KHALSA | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29941889 | SANTAN MP LP | C/O VESTAR PROPERTIES | PO BOX 30412 | | | TAMPA | FL | 33630 | | | First Class Mail |
| 29941888 | SANTAN MP LP | C/O VESTAR PROPERTIES, INC. | 2415 E. CAMELBACK RD., STE. 100 | | | PHOENIX | AZ | 85016 | | | First Class Mail |
| 29941890 | SANTANA ALCOSER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29941891 | SANTANA GAINES-RAMOS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29941892 | SANTANA SOUTHALL | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29941893 | SANTA'S WORKSHOP INC | 1650 TRUMBULL AVE | | | | GIRARD | OH | 44420 | | | First Class Mail |
| 29941895 | SANTEE COOPER | 1 RIVERWOOD DRIVE | | | | MONCKS CORNER | SC | 29461 | | | First Class Mail |
| 29941894 | SANTEE COOPER | PO BOX 188 | | | | MONCKS CORNER | SC | 29461-0188 | | | First Class Mail |
| 29953173 | SANTEE PRINT WORKS | 58 WEST 40TH STREET | | | | NEW YORK | NY | 10018 | | | First Class Mail |
| 29953174 | SANTI LOPEZ | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29953175 | SANTIAGO BENAVIDEZ | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29953176 | SANTIAGO GIRALDO RAMIREZ | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29953177 | SANTINO SEMACHKO | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29953178 | SANTOKI LLC | 1100 N OPDYKE ROAD | | | | AUBURN HILLS | MI | 48326 | | | First Class Mail |
| 29953179 | SANTOS BALDIVIEZ | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29953180 | SANTOS CRUZ FLORES | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29953181 | SANTOSH TIRWA | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29953182 | SANYA FINCKEL | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29953183 | SAP AMERICA | C/O SAP TREASURY DEPT | 3999 WEST CHESTER PIKE | | | NEWTOWN SQUARE | PA | 19073 | | | First Class Mail |

In re: JOANN Inc., et al.
Case No. 25-10068 (CTG)

Page 832 of 998

Exhibit C
Master Mailing Service List
Served as set forth below

| ADRID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 29941896 | SAP INDUSTRIES INC | PO BOX 734601 | | | | CHICAGO | IL | 60673 | | | First Class Mail |
| 29890917 | SAPORITO, DANA | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29941897 | SAQUAIN SIMMONS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29941898 | SAQUETTA KINCEY | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29941899 | SARA ABRAMS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29941900 | SARA ADAMS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29941902 | SARA ALDERETE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29941903 | SARA ALEXANDER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29941904 | SARA AUSTIN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29941905 | SARA BAIRD | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29941906 | SARA BANUELOS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29941907 | SARA BEAN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29941908 | SARA BECKER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29941909 | SARA BIRKELO | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29941910 | SARA BONE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29941911 | SARA BROWN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29941912 | SARA BROWNING | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29941913 | SARA BRUSHABER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29941914 | SARA BUFFINGTON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29941915 | SARA BURGOS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29941916 | SARA CANDLE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29941917 | SARA CAVANAUGH | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29941918 | SARA CERNY | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29941919 | SARA CHADWELL | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29941920 | SARA CHANDLER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29941921 | SARA CHELSTOWSKI | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29941922 | SARA COHEN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29941923 | SARA COLLINS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29941924 | SARA CONRAD | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29941925 | SARA CRANE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29962967 | SARA DAVIS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29941926 | SARA DAVIS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29962966 | SARA DAVIS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29962968 | SARA DELK | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29962969 | SARA DUNNING | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29962970 | SARA DZIALOWY | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29962971 | SARA ELLIS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29962972 | SARA ENGHOUSE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29962973 | SARA ERIKSON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29962974 | SARA FARRIS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29962975 | SARA FAULKNER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29962976 | SARA FERRAN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29941927 | SARA FLORES | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29941928 | SARA FOLSOM | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29941929 | SARA FOON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29941930 | SARA FOTAKIDIS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29941931 | SARA FOX | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29941932 | SARA GILLIE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29941933 | SARA GOESON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29941934 | SARA GRACE WALKER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29941935 | SARA GREGORY | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29941936 | SARA GUTIERREZ | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29962977 | SARA HANDLOVICS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29962978 | SARA HARLOW | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29962979 | SARA HAYES | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29962980 | SARA HERNANDEZ | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29962981 | SARA HOGARTH | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29962982 | SARA HOPMAN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29962983 | SARA HRISTOV | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29962984 | SARA HULLINGS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29962985 | SARA IACOBELLIS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29962986 | SARA IRONS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29941937 | SARA JACKSON | ADDRESS ON FILE | | | | | | | | | First Class Mail |

In re: JOANN Inc., et al.
Case No. 25-10068 (CTG)

Page 833 of 998

Exhibit C
Master Mailing Service List
Served as set forth below

| ADRID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 29962987 | SARA JACKSON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29941938 | SARA JOHANSEN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29941939 | SARA KADEN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29941940 | SARA KALAMAJA | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29941941 | SARA KAYCE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29941943 | SARA KECK | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29941942 | SARA KECK | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29941944 | SARA KERSTETTER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29941945 | SARA KOENIG | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29941946 | SARA KRAMER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29941947 | SARA KUMOR | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29941948 | SARA KWIATKOWSKI | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29941949 | SARA LAHNAN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29941950 | SARA LAURENT | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29941951 | SARA LESKY | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29941952 | SARA LINFORD | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29941953 | SARA LO | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29941954 | SARA LOCKMILLER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29941955 | SARA LUCAS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29941956 | SARA LUCAS-DELANTAR | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29941957 | SARA LUSK | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29941958 | SARA MALLOY | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29941959 | SARA MANNING | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29941960 | SARA MARTIN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29941961 | SARA MASON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29941962 | SARA MCCLINTIC | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29941963 | SARA MCCOUBREY | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29941964 | SARA MELE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29941965 | SARA MERCHANT | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29941966 | SARA MILLER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29941967 | SARA MORALES | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29962988 | SARA MUEHLBERG | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29962989 | SARA NATYSIN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29962990 | SARA NICOLE MARQUEZ | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29962991 | SARA NOVAK | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29962993 | SARA O'BRIEN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29962992 | SARA O'BRIEN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29962994 | SARA OVERLIN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29962995 | SARA PARKS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29962996 | SARA PARKS-RICKERT | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29962997 | SARA PEAVEY | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29962998 | SARA PEREZ | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29941968 | SARA PIERATT | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29941969 | SARA PINON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29941970 | SARA QUICK | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29941971 | SARA RAGSDALE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29941972 | SARA RANDALL | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29941973 | SARA REESE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29941974 | SARA REYES | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29941975 | SARA ROBERTS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29941977 | SARA RODRIGUEZ | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29941976 | SARA RODRIGUEZ | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29941978 | SARA ROTHENBUHLER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29941979 | SARA ROZA | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29941980 | SARA SARGENT | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29941981 | SARA SCHMELTZ | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29941982 | SARA SCHNETZER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29941983 | SARA SCHOLZ | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29941984 | SARA SCHWAB | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29941985 | SARA SELCO | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29941986 | SARA SESSIONS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29941987 | SARA SHETLER | ADDRESS ON FILE | | | | | | | | | First Class Mail |

Exhibit C
Master Mailing Service List
Served as set forth below

| ADRID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 29941988 | SARA SHETTLESWORTH | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29941989 | SARA SMITH | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29941990 | SARA SMUK | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29941991 | SARA SNOWDEN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29941992 | SARA SONGALEWSKI | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29941993 | SARA STAUFFER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29941994 | SARA STUART | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29941995 | SARA SUTTON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29941996 | SARA TAPIA | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29941997 | SARA THIEDE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29962999 | SARA TOTTEN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29963000 | SARA TRUAX | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29963001 | SARA WALSH | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29963003 | SARA WHITE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29963002 | SARA WHITE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29963004 | SARA WILKERSON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29963005 | SARA WOODLEY | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29963006 | SARA YOUNG | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29963007 | SARA ZEAMAN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29963008 | SARABELLE SLICER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29963009 | SARAE CURTIS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29941998 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29941999 | SARAH ABEL | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29942000 | SARAH ADAMS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29942001 | SARAH AGCAOILI | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29942003 | SARAH ALI | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29942002 | SARAH ALI | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29942005 | SARAH ANDERSON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29942004 | SARAH ANDERSON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29942006 | SARAH ANDREWS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29942007 | SARAH ARTH | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29963010 | SARAH ARTHUR | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29963011 | SARAH BAKER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29963012 | SARAH BALESTRIERI | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29963013 | SARAH BALWINSKI | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29963014 | SARAH BANTA | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29963015 | SARAH BARRETT | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29963016 | SARAH BARTON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29963017 | SARAH BASILE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29963018 | SARAH BATES | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29963019 | SARAH BAUGHER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29963020 | SARAH BECKER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29942008 | SARAH BEEMAN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29942009 | SARAH BENJAMIN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29942010 | SARAH BERNHARDT | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29942011 | SARAH BETH | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29942012 | SARAH BETH VALENCIA | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29942013 | SARAH BETTS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29942014 | SARAH BIEDERER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29942015 | SARAH BLATZ | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29942016 | SARAH BLEES | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29942017 | SARAH BOEHM | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29963021 | SARAH BOORD | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29963022 | SARAH BORN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29963023 | SARAH BOWER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29963024 | SARAH BOYLE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29963025 | SARAH BOYSTER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29963026 | SARAH BRADLEY | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29963027 | SARAH BRADSHAW | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29963028 | SARAH BRANDT | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29963029 | SARAH BREWER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29963030 | SARAH BROWN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29963031 | SARAH BURGE POTTS | ADDRESS ON FILE | | | | | | | | | First Class Mail |

In re: JOANN Inc., et al.
Case No. 25-10068 (CTG)

Page 835 of 998

Exhibit C
Master Mailing Service List
Served as set forth below

| ADRID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 29942018 | SARAH BURNSIDE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29942019 | SARAH BURROUGHS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29942020 | SARAH BUSBY | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29942021 | SARAH BUTCHER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29942022 | SARAH BUTLER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29942023 | SARAH BYARS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29942024 | SARAH CALDWELL | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29942025 | SARAH CAMPBELL | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29942026 | SARAH CARLSON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29942027 | SARAH CARSON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29963032 | SARAH CERVANTES | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29963033 | SARAH CHIARIERI | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29963034 | SARAH CHRISTIANSON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29963035 | SARAH CHUDANOV | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29963036 | SARAH CLARICH | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29963037 | SARAH CLARK | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29963038 | SARAH CLARKE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29963039 | SARAH CLARNEAU | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29963040 | SARAH COFFEY | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29963041 | SARAH COLUMBUS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29963042 | SARAH CONRAD | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29942028 | SARAH CORDERO | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29942029 | SARAH COWAN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29942030 | SARAH CRABBE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29942031 | SARAH CUTLER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29942032 | SARAH DANO | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29942034 | SARAH DAVIS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29942033 | SARAH DAVIS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29942035 | SARAH DAY | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29942036 | SARAH DECKER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29942037 | SARAH DELAET | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29963043 | SARAH DESTEFANO | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29963044 | SARAH DEUSTER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29963045 | SARAH DEWELL | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29963046 | SARAH DIEPPA | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29963047 | SARAH DILLON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29963048 | SARAH DOLLAHAN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29963049 | SARAH DOOLITTLE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29963050 | SARAH DUKES | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29963051 | SARAH DUNCAN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29963052 | SARAH DUNKERSON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29963053 | SARAH DUTERTE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29942038 | SARAH DWYER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29942039 | SARAH E JONES | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29942040 | SARAH ELROD | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29942041 | SARAH EMILEANE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29942042 | SARAH EMMICK | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29942043 | SARAH ENOS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29942044 | SARAH ESPINOZA | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29942045 | SARAH ESTERLY | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29942046 | SARAH EXTON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29942047 | SARAH FAITH MATTHEWS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29963054 | SARAH FARBER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29963055 | SARAH FIDOE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29963056 | SARAH FIGUEROA | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29963057 | SARAH FINN-BARAJAS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29963058 | SARAH FISHMAN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29963059 | SARAH FLORES | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29963060 | SARAH FOCHT | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29963061 | SARAH FORD | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29963062 | SARAH FORMAN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29963063 | SARAH FOSTER | ADDRESS ON FILE | | | | | | | | | First Class Mail |

In re: JOANN Inc., et al.
Case No. 25-10068 (CTG)

Page 836 of 998

Exhibit C
Master Mailing Service List
Served as set forth below

| ADRID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 29963064 | SARAH FOSTER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29942048 | SARAH FOX | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29942049 | SARAH FRARY | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29942050 | SARAH FREY | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29942051 | SARAH FRUCHTL | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29942052 | SARAH GALLOWAY | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29942053 | SARAH GARCIA PATINO | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29942054 | SARAH GEDNEY | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29942055 | SARAH GENTRY | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29942056 | SARAH GENZER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29942057 | SARAH GERENA | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29942058 | SARAH GILBERT THORNBERRY | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29942059 | SARAH GOODFELLOW | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29942060 | SARAH GRASSO | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29942061 | SARAH GREEN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29942062 | SARAH GREENAWALT | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29942063 | SARAH GREENE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29942064 | SARAH GRIMSON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29942066 | SARAH GROSS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29942067 | SARAH GUILFOYLE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29942068 | SARAH GUSTAFSON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29942069 | SARAH HAAVIG | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29942070 | SARAH HACKETT | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29942071 | SARAH HADDAD | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29942072 | SARAH HALLDORSON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29942073 | SARAH HAMBRICK | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29942074 | SARAH HANNA | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29942075 | SARAH HANYCH | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29942077 | SARAH HARBIN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29942076 | SARAH HARBIN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29963065 | SARAH HARKINS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29963066 | SARAH HARRIS-RINE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29963067 | SARAH HART | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29963068 | SARAH HARTER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29963070 | SARAH HARTMAN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29963069 | SARAH HARTMAN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29963071 | SARAH HAUSER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29963073 | SARAH HECHT-THOMPSON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29963074 | SARAH HENRY | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29963075 | SARAH HERZOG | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29942078 | SARAH HILL | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29942079 | SARAH HOFF | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29942080 | SARAH HOOPER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29942081 | SARAH HUIT | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29942082 | SARAH HUNTLEY | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29942083 | SARAH HURD | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29942084 | SARAH HUTCHINSON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29942085 | SARAH INCARDONA | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29942086 | SARAH JACKSON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29942087 | SARAH JAKUBOWSKI | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29942088 | SARAH JAMES | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29942089 | SARAH JAMISON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29942090 | SARAH JANE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29942091 | SARAH JANE TECSON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29942092 | SARAH JOHNSON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29942093 | SARAH JOHNSTON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29942096 | SARAH JONES | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29942094 | SARAH JONES | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29942095 | SARAH JONES | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29942097 | SARAH JOVE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29942098 | SARAH JOYNER | ADDRESS ON FILE | | | | | | | | | First Class Mail |

Exhibit C
Master Mailing Service List
Served as set forth below

| ADRID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 29942099 | SARAH JUMPS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29942100 | SARAH KALICH | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29942101 | SARAH KANE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29942102 | SARAH KANZ | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29942103 | SARAH KARR | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29942104 | SARAH KESTERSON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29942105 | SARAH KHAN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29942106 | SARAH KIDD | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29942107 | SARAH KIEFFER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29942108 | SARAH KILLIAN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29942109 | SARAH KING | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29942110 | SARAH KINGREY | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29942111 | SARAH KINSEY | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29942112 | SARAH KIRCHHERR | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29942113 | SARAH KIRKER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29942114 | SARAH KLEIN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29942115 | SARAH KLINGER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29942116 | SARAH KLUNDT | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29942117 | SARAH KOCH | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29942118 | SARAH KONOPKA | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29942119 | SARAH KOWALSKI | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29942120 | SARAH KREISER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29942121 | SARAH L LOBERGER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29942122 | SARAH LA MORE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29942123 | SARAH LABASH | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29942124 | SARAH LAMBERT | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29942125 | SARAH LANDRY | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29942126 | SARAH LENTINE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29942127 | SARAH LEONARD | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29963076 | SARAH LERUM | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29963077 | SARAH LESTER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29963078 | SARAH LEWAKOWSKI | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29963079 | SARAH LEWIS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29963080 | SARAH LEWIS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29963081 | SARAH LIAPIS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29963082 | SARAH LITTLE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29963083 | SARAH LOBERGER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29963084 | SARAH LOCUS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29963085 | SARAH LONG | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29963086 | SARAH LONGFELLOW | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29942128 | SARAH LOOSE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29942129 | SARAH LOUISE BOND | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29942130 | SARAH LOUISSAINT | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29942131 | SARAH LUNDY | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29942132 | SARAH MABEL | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29942133 | SARAH MADRID | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29942134 | SARAH MARBLE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29942135 | SARAH MARSHALL | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29942136 | SARAH MARTIN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29942137 | SARAH MARTINEZ | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29917198 | SARAH MASTEJ | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29917199 | SARAH MATEY | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29917200 | SARAH MCCARTY | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29917201 | SARAH MCCOY | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29917202 | SARAH MCGLOON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29917203 | SARAH MCGOWEN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29917204 | SARAH MCLENDON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29917205 | SARAH MCNAMARA | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29917206 | SARAH MCRAE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29917207 | SARAH MENKE | ADDRESS ON FILE | | | | | | | | | First Class Mail |

In re: JOANN Inc., et al.
Case No. 25-10068 (CTG)

Page 838 of 998

Exhibit C
Master Mailing Service List
Served as set forth below

| ADRID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 29917208 | SARAH METZGER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29942138 | SARAH MEYER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29942139 | SARAH MEZA | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29942140 | SARAH MICHALSKI | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29942143 | SARAH MILLER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29942142 | SARAH MILLER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29942141 | SARAH MILLER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29942144 | SARAH MILNE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29942145 | SARAH MINAVIO | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29942146 | SARAH MINTON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29963087 | SARAH MITCHELL | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29942147 | SARAH MITCHELL | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29963088 | SARAH MOHAN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29963089 | SARAH MOHLER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29963090 | SARAH MONTOYA | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29963091 | SARAH MOODY | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29963092 | SARAH MOON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29963094 | SARAH MOORE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29963093 | SARAH MOORE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29963095 | SARAH MORGAN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29963096 | SARAH MOROCCO | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29963097 | SARAH MUHAMMAD | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29942148 | SARAH MULLINIX | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29942149 | SARAH MURILLO | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29942150 | SARAH MYERS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29942151 | SARAH NACKE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29942152 | SARAH NELSON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29942153 | SARAH NELSON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29942154 | SARAH NIEMAN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29942155 | SARAH NIEVES | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29942156 | SARAH NOLL | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29942157 | SARAH NOONEY | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29942158 | SARAH OBRIEN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29942160 | SARAH O'LEARY | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29942161 | SARAH ORAN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29942162 | SARAH OROZCO | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29942163 | SARAH OTENBURG | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29942164 | SARAH PACHECO | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29942165 | SARAH PAGE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29942166 | SARAH PALMER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29942167 | SARAH PARKER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29942168 | SARAH PARMENTER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29942169 | SARAH PARRISH | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29942170 | SARAH PEARCE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29942171 | SARAH PECK | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29942172 | SARAH PHILLIPS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29942173 | SARAH PLATTEN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29942174 | SARAH POWERS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29942175 | SARAH PROHASKA | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29942176 | SARAH PUGH | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29942177 | SARAH PYRON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29942178 | SARAH QUIGLEY | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29942179 | SARAH RAIKOV | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29942180 | SARAH RANGEL | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29942181 | SARAH REESE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29942182 | SARAH REICHERT | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29942183 | SARAH RESIDE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29942184 | SARAH ROBINSON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29942186 | SARAH ROCHA | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29942185 | SARAH ROCHA | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29942187 | SARAH ROCKWELL | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29942188 | SARAH RODDEN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29942189 | SARAH ROZELLE | ADDRESS ON FILE | | | | | | | | | First Class Mail |

Exhibit C
Master Mailing Service List
Served as set forth below

| ADRID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 29942190 | SARAH RUBELO | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29942191 | SARAH RUTHERFORD | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29942192 | SARAH SAGONA | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29942193 | SARAH SALAZAR | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29942194 | SARAH SANDERS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29942195 | SARAH SANZO | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29942196 | SARAH SARPOLUS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29942197 | SARAH SCHIMM | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29942198 | SARAH SCHLAPPICH | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29942199 | SARAH SCHUMACHER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29942200 | SARAH SCIANNA | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29942201 | SARAH SCIBETTA | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29942202 | SARAH SCOTT | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29942203 | SARAH SCROGGY | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29942204 | SARAH SEIFERT | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29942205 | SARAH SELLECK | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29942206 | SARAH SEVERANCE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29942207 | SARAH SHALEWSKI | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29942208 | SARAH SICKLES | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29942209 | SARAH SLATER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29942210 | SARAH SLAUGHTER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29942211 | SARAH SLEVCOVE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29942212 | SARAH SLOAN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29942213 | SARAH SMART | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29942215 | SARAH SMITH | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29942214 | SARAH SMITH | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29942216 | SARAH SMITH-HYNES | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29942217 | SARAH SNIDER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29942218 | SARAH SOLANO | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29963098 | SARAH SPICER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29963099 | SARAH SPILLANE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29963100 | SARAH STALKER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29963101 | SARAH STAPLES | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29963102 | SARAH STAVER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29963103 | SARAH STEIN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29963104 | SARAH STELLOH | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29963105 | SARAH STONE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29963106 | SARAH SUMMER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29963107 | SARAH SWEPPY | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29963108 | SARAH SZCZESNIAK | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29942219 | SARAH SZYMANSKI | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29942220 | SARAH TAHMASEBI | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29942221 | SARAH TARELLI | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29942222 | SARAH TAYLOR | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29942223 | SARAH TE'O | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29942224 | SARAH THELLER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29942225 | SARAH THOMASON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29942226 | SARAH THORNE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29942227 | SARAH THREET | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29942228 | SARAH TOLBERT | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29953094 | SARAH TOOLEY | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29953095 | SARAH TRUNNELL | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29953096 | SARAH VANBLARCOM | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29953097 | SARAH VANDERMOLEN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29953098 | SARAH VOLL | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29953099 | SARAH WADSWORTH | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29953100 | SARAH WALKER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29953101 | SARAH WALLEN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29953102 | SARAH WALLIKAS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29953103 | SARAH WALTERS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29953104 | SARAH WARD | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29942229 | SARAH WARREN | ADDRESS ON FILE | | | | | | | | | First Class Mail |

Exhibit C
Master Mailing Service List
Served as set forth below

| ADRID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 29942230 | SARAH WARTMAN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29942231 | SARAH WATERMAN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29942232 | SARAH WELTON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29942233 | SARAH WESTFALL | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29942235 | SARAH WILCOX | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29942234 | SARAH WILCOX | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29942237 | SARAH WILLIAMS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29942236 | SARAH WILLIAMS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29942238 | SARAH WINCER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29942239 | SARAH WOLLERMAN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29942241 | SARAH WOOD | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29942240 | SARAH WOOD | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29942242 | SARAH WOODARD | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29942243 | SARAH WOODDELL | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29942244 | SARAH WRIGHT | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29942245 | SARAH YANG | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29942246 | SARAH YANTISS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29942247 | SARAH YARIAN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29942249 | SARAH YURKOVICH | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29942250 | SARAH ZAMOR | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29942251 | SARAH ZEINEDDINE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29942252 | SARAH ZERANCE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29942253 | SARAH ZIMMERMAN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29942254 | SARAH ZREBIEC | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29942255 | SARAHANN POWELL | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29942256 | SARAH-ANNE BECKER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29942257 | SARAH-ANNE WINCHESTER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29942258 | SARAHDAWN TIENHAARA | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29942259 | SARAHELIZABETH KEAN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29953234 | SARAHS CRAFTS | BARANGAY KAULUSAN | | | | LAGUNA | | 4017 | PHILIPPINES | | First Class Mail |
| 29942260 | SARAI HERRERA | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29942261 | SARAI JEFFERIES | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29942262 | SARAI KIESER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29942263 | SARAI LAIR | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29942264 | SARA-KINGSLEY STRICKLAND | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29942265 | SARALEE CONLIN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29953235 | SARANAC CLO V LIMITED | 1540 BROADWAY | SUITE 1630 | | | NEW YORK | NY | 10036-0012 | | | First Class Mail |
| 29953236 | SARANAC CLO VIII LIMITED | 1540 BROADWAY | SUITE 1630 | | | NEW YORK | NY | 10036-0012 | | | First Class Mail |
| 29942266 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29942267 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29942268 | SARASOTA COUNTY BOARD OF COUNTY COMMISSIONER | 1001 SARASOTA CENTER BLVD. | | | | SARASOTA | FL | 34240 | | | First Class Mail |
| 29942269 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29942271 | SARASOTA COUNTY PUBLIC UTILITIES | 1660 RINGLING BLVD | | | | SARASOTA | FL | 34236 | | | First Class Mail |
| 29942270 | SARASOTA COUNTY PUBLIC UTILITIES | PO BOX 31320 | | | | TAMPA | FL | 33631-3320 | | | First Class Mail |
| 29949253 | SARASOTA COUNTY TAX COLLECTOR | PO BOX 1358 | | | | SARASOTA | FL | 34230 | | | First Class Mail |
| 29942272 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29942273 | SARAVY MARTINEZ | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29942274 | SARAY CELIS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29942275 | SARAY GUZMAN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29942276 | SARAY SIERRA | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29942277 | SARAYA LILLY | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29942278 | SARAYA RICHARDSON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29942279 | SAREECE WILLIAMS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29942280 | SARENA FERRYMAN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29942281 | SARENA THACH | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29942282 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29942283 | SARIAH OFFIELD | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29942284 | SARIAH WALLACE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29942285 | SARILLU SILVA | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29942286 | SARINA AMATO | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29942287 | SARINA KRIEGER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29942288 | SARITA FIGUEROA | ADDRESS ON FILE | | | | | | | | | First Class Mail |

In re: JOANN Inc., et al.
Case No. 25-10068 (CTG)

Page 841 of 998

Exhibit C
Master Mailing Service List
Served as set forth below

| ADRID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 29942289 | SARITA LOVELAND | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29942290 | SARITA SMITH | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29942291 | SARITA WETZEL | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29942292 | SARON DEES | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29942293 | SARONI REAL ESTATE LLC | C/O KIM HERREN | PO BOX 71641 | | | TUSCALOOSA | AL | 35407 | | | First Class Mail |
| 29942294 | SARONI REAL ESTATES, LLC | 1718 VETERANS MEMORIAL PARKWAY | ATTN: DR. RAMESH PERAMSETTY (AUTHORIZED TO SIGN) | | | TUSCALOOSA | AL | 35404 | | | First Class Mail |
| 29942295 | SARPY COUNTY TREASURER | 1210 GOLDEN GATE DR | | | | PAPILLION | NE | 68046-2893 | | | First Class Mail |
| 29942296 | SASCHA MONTGOMERY | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29942297 | SASHA BECKLES | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29942298 | SASHA BLODGET | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29942300 | SASHA COLCLOUGH | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29942301 | SASHA JOLLIE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29942302 | SASHA LABOSSIERE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29942303 | SASHA PROOD | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29942304 | SASHA PURRIETT | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29942305 | SASHA SAM | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29942306 | SASHA SCOTT | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29942307 | SASHA WALTON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29942308 | SASHA WHY | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29942309 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29942310 | SASHENKA CRUZ | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29890918 | SASI, JAYASANKAR | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29942311 | SASNI SANDLIN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29942312 | SATHI THAMBIRAJAH | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29942313 | SATHIYASEELAN THAMBIRAJAH | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29942314 | SATIN FINE FOODS INC | 32 LEONE LANE, UNIT 1 | | | | CHESTER | NY | 10918 | | | First Class Mail |
| 29942315 | SATLEEN GILL | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29942316 | SATORIA JENNINGS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29942317 | SATOYA WILLIAMS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29942318 | SATURININA REDWAY | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29942319 | SATURN STATZER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29942320 | SATYA LEE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29942321 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29942322 | SAUDI VILLA | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29942323 | SAUDIA ROBEY | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29942324 | SAUL HOLDINGS LIMITED PARTNERSHIP | DBA SEVEN CORNERS CENTERS LLC | PO BOX 38042 | | | BALTIMORE | MD | 21297-8042 | | | First Class Mail |
| 29942325 | SAUL MERAZ | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29942326 | SAUL MILLAN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29942327 | SAUNDERS MIDWEST LLC | 29 MADISON STREET STE 900 | | | | CHICAGO | IL | 60602 | | | First Class Mail |
| 29942328 | SAUNDRA BROOKS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29942329 | SAUNDRA HUNT | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29942330 | SAUNDY SIKORSKI | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29942331 | SAURAV KHATIWADA | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29942332 | SAVANA HARDESTY | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29942333 | SAVANA HERCEG | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29942334 | SAVANA PALOMINO | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29942335 | SAVANA ROGERS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29942336 | SAVANA SMITH | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29942337 | SAVANAH BISHOP | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29942338 | SAVANAH CAPPS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29942339 | SAVANAH COKE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29942340 | SAVANAH MCKENNA | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29942341 | SAVANNA AUSTIN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29942342 | SAVANNA BRESSNER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29942343 | SAVANNA BUNKER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29942344 | SAVANNA DAILY | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29942345 | SAVANNA ETHRIDGE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29942346 | SAVANNA FITZGERALD | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29942347 | SAVANNA HANCOCK | ADDRESS ON FILE | | | | | | | | | First Class Mail |

Exhibit C
Master Mailing Service List
Served as set forth below

| ADRID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 29942348 | SAVANNA HOANG | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29942349 | SAVANNA LEY | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29942350 | SAVANNA ROBERTS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29942351 | SAVANNA SAYLOR | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29942352 | SAVANNA SMITH | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29942353 | SAVANNA WILLOUGHBY | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29942354 | SAVANNA WOODS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29942355 | SAVANNAH ADAMS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29942356 | SAVANNAH ALLTOP | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29942357 | SAVANNAH BALMER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29942358 | SAVANNAH BARISHIAN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29942359 | SAVANNAH BARRON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29942360 | SAVANNAH BERGO | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29942361 | SAVANNAH BLAUM | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29942362 | SAVANNAH BOUCK | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29942363 | SAVANNAH BOWERS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29942364 | SAVANNAH BRIGHT | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29942365 | SAVANNAH BROOKS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29942366 | SAVANNAH BROWN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29942367 | SAVANNAH CALE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29942368 | SAVANNAH CHANDLER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29942369 | SAVANNAH COMSTOCK | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29942370 | SAVANNAH CROWELL | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29942371 | SAVANNAH DANCE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29942372 | SAVANNAH DEBON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29942373 | SAVANNAH DISHMAN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29942374 | SAVANNAH EZELLE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29942375 | SAVANNAH FACKLER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29942376 | SAVANNAH FALLIN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29942377 | SAVANNAH FARRAR | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29942378 | SAVANNAH FISH | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29942380 | SAVANNAH FOSTER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29942379 | SAVANNAH FOSTER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29942381 | SAVANNAH FOUT | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29942382 | SAVANNAH GAFFORD | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29942383 | SAVANNAH GARCIA | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29942384 | SAVANNAH GREENHILL | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29942385 | SAVANNAH GRIFFEY | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29942386 | SAVANNAH GURLEY | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29942387 | SAVANNAH HALSE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29942388 | SAVANNAH HARPER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29942389 | SAVANNAH HOLMQUIST | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29942390 | SAVANNAH HUMPHREY | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29942391 | SAVANNAH HUVAL | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29942392 | SAVANNAH INGRAM JONES | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29942393 | SAVANNAH JAMES | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29942394 | SAVANNAH JENKINS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29942395 | SAVANNAH JUMP | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29942396 | SAVANNAH LAMBERT | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29942397 | SAVANNAH LAUVER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29942398 | SAVANNAH LEE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29942399 | SAVANNAH LEWIS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29942400 | SAVANNAH LINGER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29942401 | SAVANNAH LORTS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29942402 | SAVANNAH LYSSY | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29942403 | SAVANNAH MARTINEZ | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29942404 | SAVANNAH MCGUIGAN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29942405 | SAVANNAH MCKEEVER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29942406 | SAVANNAH MUNOZ | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29942407 | SAVANNAH MURPHY | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29942408 | SAVANNAH NEGRETTE | ADDRESS ON FILE | | | | | | | | | First Class Mail |

Exhibit C
Master Mailing Service List
Served as set forth below

| ADRID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 29942409 | SAVANNAH NELSON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29942410 | SAVANNAH NETTEL | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29942411 | SAVANNAH OWENS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29942412 | SAVANNAH PAYEUR | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29942413 | SAVANNAH PROSE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29942414 | SAVANNAH PULLIN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29942415 | SAVANNAH RIGGS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29942416 | SAVANNAH RIOS-TORRES | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29942417 | SAVANNAH RUSSELL | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29942418 | SAVANNAH SCHWARTZ | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29942421 | SAVANNAH SMITH | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29942420 | SAVANNAH SMITH | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29942419 | SAVANNAH SMITH | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29942422 | SAVANNAH STANDISH | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29942423 | SAVANNAH STEVENS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29942424 | SAVANNAH SUTHERLAND | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29942425 | SAVANNAH TABOR | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29942426 | SAVANNAH TARKKA | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29942427 | SAVANNAH TATE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29942428 | SAVANNAH TAYLOR | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29942429 | SAVANNAH THORNTON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29942430 | SAVANNAH VANCE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29942431 | SAVANNAH WHITTEN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29942432 | SAVANNAH WOLFE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29942434 | SAVANNAH WOOD | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29942433 | SAVANNAH WOOD | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29942435 | SAVANNAH WOODE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29942436 | SAVANNAH-JO MCCOLM | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29942437 | SAVANNNAH BRAY | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29942438 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29942439 | SAVE MART SUPERMARKETS | DBA SAVE MART | PO BOX 4278 | | | MODESTO | CA | 95352 | | | First Class Mail |
| 29942440 | SAVHANNA HOWE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29942441 | SAVITA MACHERLA | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29942442 | SAVVI | 3761 E TECHNICAL DR | | | | TUCSON | AZ | 85713 | | | First Class Mail |
| 29942443 | SAWGRASS | 420 WANDO PARK BLVD. | | | | MOUNT PLEASANT | SC | 29466 | | | First Class Mail |
| 29942444 | SAWNEE EMC | 543 ATLANTA ROAD | | | | CUMMING | GA | 30040 | | | First Class Mail |
| 29942445 | SAWNEE EMC | PO BOX 100002 | | | | CUMMING | GA | 30028-8302 | | | First Class Mail |
| 29942446 | SAWYER BALISINSKI | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29942447 | SAWYER BARTH | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29942449 | SAWYER GARABRANDT | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29942450 | SAWYER JACKSON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29942451 | SAWYER LINDEMANN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29942452 | SAWYER MILLER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29942453 | SAXON PICOU | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29942454 | SAYAKA PETERS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29942455 | SAYLOR RILEY | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29942456 | SAYSHA LEIGH | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29942457 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29942458 | SB INVESTMENT ASSOCIATES LLC | C/O BIANCO PROPERTIES | PO BOX 411273 | | | CREVE COEUR | MO | 63141 | | | First Class Mail |
| 29942459 | SBD TRADING LLC | 8443 E. EDGEMONT AVE. | | | | SCOTTSDALE | AZ | 85257 | | | First Class Mail |
| 29942460 | SCARLET ESLICK | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29942461 | SCARLET FONTANEZ | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29942462 | SCARLET UTLEY | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29942463 | SCARLETT ARANDA | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29942464 | SCARLETT BUCK | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29942465 | SCARLETT DELESTREZ | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29942466 | SCARLETT HENLEY | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29942467 | SCARLETT MADSON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29942468 | SCARLETT STEPHENS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29942469 | SCARLETT UETZ | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29942470 | SCARLETTE RETZER | ADDRESS ON FILE | | | | | | | | | First Class Mail |

In re: JOANN Inc., et al.
Case No. 25-10068 (CTG)

Page 844 of 998

Exhibit C
Master Mailing Service List
Served as set forth below

| ADRID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 29890919 | SCARNECCHIA, CORY | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29964942 | SCE&G SMALL COMMERCIAL GROUP | 1426 MAIN STREET | | | | COLUMBIA | SC | 29201 | | | First Class Mail |
| 29942471 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29942472 | SCENTSIBLE LLC DBA POO-POURRI | 4901 KELLER SPRINGS DR, SUITE 106D | | | | ADDISON | TX | 75001 | | | First Class Mail |
| 29942473 | SCENTSICLES SEASONAL PRODUCTS | 2 COMMERCE DR | | | | CRANFORD | NJ | 07016 | | | First Class Mail |
| 29942474 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29890920 | SCHAFFER, AVERY | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29942475 | SCHAUMBURG FALSE ALARMS | PO BOX 6767 | | | | CAROL STREAM | IL | 60197-6767 | | | First Class Mail |
| 29942476 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29942477 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29942478 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29890921 | SCHMIDT, LILLIAH | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29942479 | SCHMIDTS GLASS INC | 881 HOME AVE. | | | | AKRON | OH | 44310 | | | First Class Mail |
| 29890922 | SCHMOOK, SERENA | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29942480 | SCHNEIDER NATIONAL CARRIERS INC | PO BOX 281496 | | | | ATLANTA | GA | 30384-1496 | | | First Class Mail |
| 29942481 | SCHNEIDER SENATUS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29942482 | SCHNEIDER SIGN COMPANY | YESCO SIGN & LIGHTING OF ANN ARBOR | 9240 WILLOW ROAD | | | SALINE | MI | 48176 | | | First Class Mail |
| 29942483 | SCHNITZER PROPERTIES LLC | CANYON PLACE SHOPPING CTR | UNIT #39, P.O. BOX 4500 | | | PORTLAND | OR | 97208-4500 | | | First Class Mail |
| 29942484 | SCHNITZER PROPERTIES, LLC | 1121 SW SALMON ST. | ATTN: LEGAL DEPT: RETAIL | | | PORTLAND | OR | 97205 | | | First Class Mail |
| 29942485 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29942486 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29951094 | SCHOTT TEXTILES INC | 2850 GILCHRIST ROAD | | | | AKRON | OH | 44305 | | | First Class Mail |
| 29951096 | SCHOTTENSTEIN REALTY LLC | DBA TJ CENTER I LLC | DEPARTMENT L 2633 | | | COLUMBUS | OH | 43260 | | | First Class Mail |
| 29951097 | SCHOTTENSTEIN REALTY LLC | DBA TRUSS GREENWOOD IN LLC | DEPT L 2632 #490013030 | | | COLUMBUS | OH | 43260 | | | First Class Mail |
| 29951095 | SCHOTTENSTEIN REALTY LLC | SRL CROSSINGS AT TAYLOR LLC | DEPT. L-3705 | | | COLUMBUS | OH | 43260-3705 | | | First Class Mail |
| 29890923 | SCHULD, KYLE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29890924 | SCHULTE, JACLYN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29951098 | SCHUSTER ENTERPRISES INC | DBA BURGER KING | PO BOX 12029 | | | COLUMBUS | GA | 31917 | | | First Class Mail |
| 29951099 | SCHUYLAR MALONE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29951100 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29951101 | SCHUYLER STEWART | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29951102 | SCHYLLING INC | 21 HIGH STREET, SUITE 400 | | | | NORTH ANDOVER | MA | 01845 | | | First Class Mail |
| 29972607 | SCHYLLING INC. | GRETCHEN ANN WALLACE | CONTROLLER | 21 HIGH STE, UNIT 400 | | NORTH ANDOVER | MA | 01845 | | | First Class Mail |
| 29951103 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29951104 | SC-JAC-SALES TAX 14701 | PO BOX 125 | | | | COLUMBIA | SC | 29214 | | | First Class Mail |
| 29951105 | SC-JAC-CORP-10804-EXT | SOUTH CAROLINA DEPT OF REVENUE | PO BOX 125 | | | COLUMBIA | SC | 29214 | | | First Class Mail |
| 29942487 | SC-JAS-SALES TAX 14701 | PO BOX 125 | | | | COLUMBIA | SC | 29214 | | | First Class Mail |
| 29942488 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29942489 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29942490 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29942491 | SCORPIO UZUH | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29942492 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29942493 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29942495 | SCOTT ALLEN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29942494 | SCOTT ALLEN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29942496 | SCOTT BAY | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29942497 | SCOTT CLARK | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29963109 | SCOTT COMBS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29963110 | SCOTT CONROY | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29963111 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29963112 | SCOTT CUNNINGTON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29963113 | SCOTT FLOYD | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29963114 | SCOTT FOCKLER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29963115 | SCOTT GRASS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29963116 | SCOTT HAMBLIN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29963117 | SCOTT HANNERS LLC | 2120 FAIRFAX BYPASS | | | | VALLEY | AL | 36854 | | | First Class Mail |
| 29963118 | SCOTT HAUSER | ADDRESS ON FILE | | | | | | | | | First Class Mail |

In re: JOANN Inc., et al.
Case No. 25-10068 (CTG)

Page 845 of 998

Exhibit C
Master Mailing Service List
Served as set forth below

| ADRID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 29963119 | SCOTT HIGGINS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29942498 | SCOTT HOLBERT | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29942499 | SCOTT LEVASSEUR | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29942500 | SCOTT MARTIN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29942501 | SCOTT MICHAEL MADURA | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29949256 | SCOTT MOORE, DIRECTOR OF REVENUE | PO BOX 12207 | | | | BIRMINGHAM | AL | 35202-2207 | | | First Class Mail |
| 29942502 | SCOTT NEAL | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29942503 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29942504 | SCOTT PATTERSON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29942505 | SCOTT PERSON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29942507 | SCOTT POST | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29942506 | SCOTT POST | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29942508 | SCOTT RHUDE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29942509 | SCOTT ROWLES | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29942510 | SCOTT SEKELLA | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29942511 | SCOTT SMITH | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29942512 | SCOTT SPECHT | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29942513 | SCOTT THOMAS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29942515 | SCOTT WIDRICK | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29942516 | SCOTT WILCOX | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29942517 | SCOTT WINZENREAD | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29942518 | SCOTTIE SOWDEN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29942519 | SCOTTIE SVOBODA | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29942520 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29942521 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29942522 | SCOUT MARBLE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29890925 | SCOZZARELLA, LISA | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29942523 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29890926 | SCROGGY, SARAH | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29942524 | SCT RIO HILL LLC | C/O THE SHOPPING CTR GRP LLC | PO BOX 6298 | | | HICKSVILLE | NY | 11802-6298 | | | First Class Mail |
| 29942525 | SCT RIO HILL, LLC | C/O THE SHOPPING CENTER GROUP, LLC | ATTN: PROPERTY MANAGER | 300 GALLERIA PARKWAY, 12TH FLOOR | | ATLANTA | GA | 30339 | | | First Class Mail |
| 29942526 | SCV WATER - VALENCIA DIVISION | 27234 BOUQUET CANYON ROAD | | | | SANTA CLARITA | CA | 91350-2173 | | | First Class Mail |
| 29942527 | SCV WATER - VALENCIA DIVISION | PO BOX 515106 | | | | LOS ANGELES | CA | 90051-5106 | | | First Class Mail |
| 29942528 | SDD INC. | ATTN: NANCY SMITH - ACCT MANAGER | 952 LAKEWOOD RD. | | | TOMS RIVER | NJ | 08753 | | | First Class Mail |
| 29942529 | SDD, INC. | 952 LAKEWOOD ROAD | | | | TOMS RIVER | NJ | 08753 | | | First Class Mail |
| 29942530 | SDM DEVELOPMENT CO LLC | 5190 OLSEN SPRINGS CT | | | | WYOMING | MI | 49509 | | | First Class Mail |
| 29942531 | SDM DEVELOPMENT CO., L.L.C. | C/O VISSER DEVELOPMENT, INC. | ATTN: DALE J. BISSER OR GREG BOL | 1946 TURNER AVE NW | | GRAND RAPIDS | MI | 49504 | | | First Class Mail |
| 29942532 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29942533 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29942534 | SD-SAHUARITA PROPERTIES LLC | PO BOX 843893 | | | | LOS ANGELES | CA | 90084-3893 | | | First Class Mail |
| 29942535 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29942536 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29942537 | SEABOARD SERVICE SYSTEM INC | DBA SHORTAGE CONTROL INC | 22643 ASCOA COURT | | | STRONGSVILLE | OH | 44149 | | | First Class Mail |
| 29942538 | SEACOAST UTILITY AUTHORITY | 4200 HOOD RD | | | | PALM BEACH GARDENS | FL | 33410 | | | First Class Mail |
| 29942539 | SEACOAST UTILITY AUTHORITY | PO BOX 30568 | | | | TAMPA | FL | 33630-3568 | | | First Class Mail |
| 29942540 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29942541 | SEAN BERRITTO | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29942542 | SEAN BUSH | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29942543 | SEAN CHARLES | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29942544 | SEAN COLLINS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29942545 | SEAN CORCORAN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29942546 | SEAN CROUCH | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29942547 | SEAN CROUTHER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29942548 | SEAN DONOVAN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29942549 | SEAN FARRELL | ADDRESS ON FILE | | | | | | | | | First Class Mail |

In re: JOANN Inc., et al.
Case No. 25-10068 (CTG)

Page 846 of 998

Exhibit C
Master Mailing Service List
Served as set forth below

| ADRID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 29942550 | SEAN FLORER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29963120 | SEAN FUSS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29963121 | SEAN GOMEZ | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29963122 | SEAN HARGIS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29963123 | SEAN HARRIS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29963124 | SEAN HOOPS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29963125 | SEAN KENNY | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29963126 | SEAN LYNCH | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29963127 | SEAN LYTLE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29963128 | SEAN MCCLURE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29963129 | SEAN MCNABB | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29963130 | SEAN MOLNAR | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29942551 | SEAN MULCAHY | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29942552 | SEAN MURPHY | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29942553 | SEAN NAHUM | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29942554 | SEAN NETTO | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29942555 | SEAN OWNBY | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29942556 | SEAN PARNELL | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29942557 | SEAN PHILLIPS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29942558 | SEAN PLESKIN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29942559 | SEAN PRESSLER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29942560 | SEAN PROAKIS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29963131 | SEAN RICE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29963132 | SEAN RYAN CASTRO | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29963133 | SEAN SANDEMAN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29963134 | SEAN SANDHAGEN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29963135 | SEAN SLOOP | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29963136 | SEAN SNIFFEN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29963137 | SEAN SULLIVAN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29963138 | SEAN SUTTON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29963139 | SEAN SYLVESTER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29963140 | SEAN THOMAS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29963141 | SEAN WATERS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29942561 | SEAN WHELAN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29942562 | SEAN WHITE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29942563 | SEAN WILLIAMS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29942564 | SEANEAN SHANAHAN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29942565 | SEAN-MICHAEL MATEO | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29942566 | SEANN CLARK | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29942567 | SEANNA GOFF | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29942568 | SEANNAH SHAW | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29942569 | SEANNE WHITE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29942570 | SEANW. NIEWOEHNER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29951128 | SEARCE INC | 3663 N. SAM HOUSTON PKWY E., #600 | | | | HOUSTON | TX | 77032 | | | First Class Mail |
| 29951129 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29975562 | SEASONAL VISIONS INTERNATIONAL LIMITED | RM610, KWAI CHOENG CTR, | 50KWAI CHEONG RD. | | | HONG KONG | | | HONG KONG | | First Class Mail |
| 29951130 | SEASONAL VISIONS INTERNATIONAL LTD | ROOM 10, 6F, KWAI CHEONG CENTRE | 50 KWAI CHEONG ROAD | | | KWAI CHUNG | | | HONG KONG | | First Class Mail |
| 29951131 | SEASONS (HK) LTD | 6TH FL BLOCK A CHUNG MEI CENTER | 15 HING YIP ST | | | KWUN TONG | | | HONG KONG | | First Class Mail |
| 29951132 | SEASONS BUSINESS CENTER THREE LLC | 981 KEYNOTE CIRCLE | | | | BROOKLYN HEIGHTS | OH | 44131 | | | First Class Mail |
| 29951133 | SEASONS BUSINESS CTR THREE LLC | 981 KEYNOTE CIR, STE. 15 | | | | BROOKLYN HEIGHTS | OH | 44131 | | | First Class Mail |
| 29951134 | SEASONS SPECIAL CO LTD | 2F #8 LANE44 JINMEN ST | TAIPEI | | | ZONGZHENG | | 100033 | TAIWAN | | First Class Mail |
| 29953237 | SEASONS SPECIAL CO LTD | 2F NO 8 LN 44 JINMEN ST | | | | TAIPEI | | 100 | TAIWAN | | First Class Mail |
| 29951135 | SEASONS TEX | 135 VENUS NAGAR KOLATHUR | CHENNAI | | | TAMILNADU | | 600099 | INDIA | | First Class Mail |
| 29951136 | SEBASTIAN BURNSIDES | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29951137 | SEBASTIAN CLARK | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29949257 | SEBASTIAN COUNTY TAX COLLECTOR | PO BOX 427 | | | | FORT SMITH | AR | 72902 | | | First Class Mail |
| 29951139 | SEBASTIAN FRANKLIN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29942571 | SEBASTIAN FUNES | ADDRESS ON FILE | | | | | | | | | First Class Mail |

In re: JOANN Inc., et al.
Case No. 25-10068 (CTG)

Page 847 of 998

Exhibit C
Master Mailing Service List
Served as set forth below

| ADRID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 29942572 | SEBASTIAN GODINA | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29942573 | SEBASTIAN GONZALEZ | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29942574 | SEBASTIAN HOLCOMB | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29942575 | SEBASTIAN MONTANO | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29942576 | SEBASTIAN ROMO | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29942577 | SEBASTIAN SEDA | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29942578 | SEBASTIAN SMITH | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29942579 | SEBASTIAN VAN ATTA | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29942580 | SEBASTIAN VOLK | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29942581 | SEBASTIANA PATTI | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29942582 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29942583 | SECIA MONTANO | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29942584 | SECO ENERGY | 330 SOUTH US HIGHWAY 301 | | | | SUMTERVILLE | FL | 33585 | | | First Class Mail |
| 29942585 | SECO ENERGY | PO BOX 70997 | | | | CHARLOTTE | NC | 28272-0997 | | | First Class Mail |
| 29942586 | SECO/ARROYO SHOPPING CENTER LP | 100 SMITH RANCH ROAD STE 325 | | | | SAN RAFAEL | CA | 94903 | | | First Class Mail |
| 29942587 | SECURE PACIFIC CORPORATION | 8220 N INTERSTATE AVENUE | | | | PORTLAND | OR | 97217 | | | First Class Mail |
| 29942588 | SECURITAS TECHNOLOGY COR | DEPT CH 10651 | | | | PALATINE | IL | 60055 | | | First Class Mail |
| 29942589 | SECURITAS TECHNOLOGY CORP | PO BOX 643731 | | | | PITTSBURGH | PA | 15264-5253 | | | First Class Mail |
| 29942590 | SECURITY PEOPLE INC | DBA DIGILOCK | 9 WILLOWBROOK CT | | | PETALUMA | CA | 94954 | | | First Class Mail |
| 29942591 | SEDA CADORA-LUEBBERT | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29942592 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29948815 | SEDGWICK CLAIMS MANAGEMENT SERVICES, INC. | 8125 SEDGWICK WAY | | | | MEMPHIS | TN | 38125 | | | First Class Mail |
| 29942593 | SEDGWICK CLAIMS MGMT SERV IN | PO BOX 182808 | | | | COLUMBUS | OH | 43218-2808 | | | First Class Mail |
| 29942594 | SEDGWICK CLAIMS MGMT SERV INC | PO BOX 204036 | | | | DALLAS | TX | 75320-4036 | | | First Class Mail |
| 29942595 | SEDGWICK CLAIMS MGMT SERVICE IN | PO BOX 207834 | | | | DALLAS | TX | 75320-7834 | | | First Class Mail |
| 29890927 | SEDLACEK, KRISTEN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29942596 | SEDONA HELMKE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29942597 | SEDRIYANNA JONES | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29949258 | SEEKONK BOARD OF HEALTH | 85 HIGHLAND AVE. | | | | SEEKONK | MA | 02771 | | | First Class Mail |
| 29942598 | SEEKONK MALL LLC | 24 HEMINGWAY DRIVE | | | | EAST PROVIDENCE | RI | 02915 | | | First Class Mail |
| 29942599 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29942600 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29942601 | SEHRISH RIZVI | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29949799 | SEIX INVESTMENT ADVISORS LLC | 1 MAYNARD DRIVE | SUITE 3200 | | | PARK RIDGE | NJ | 07656 | | | First Class Mail |
| 29942602 | SEJAL TOOKES | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29890928 | SEKEL, JULIANN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29942603 | SEKHAI CALLIER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29942604 | SEKO WORLDWIDE LLC | SEKO LOGISTICS | PO BOX 71141 | | | CHICAGO | IL | 60694-1141 | | | First Class Mail |
| 29942605 | SE-KURE CONTROLS INC | 3714 RUNGE ST | | | | FRANKLIN PARK | IL | 60131-1112 | | | First Class Mail |
| 29942606 | SELAH WEAVER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29942607 | SELCO - 9269 | 299 E 11TH AVE | | | | EUGENE | OR | 97401 | | | First Class Mail |
| 29942608 | SELCO - 9269 | PO BOX 9269 | | | | CHELSEA | MA | 02150-9258 | | | First Class Mail |
| 29942609 | SELENA BROWN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29942610 | SELENA BULLUCK | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29942611 | SELENA CERAS FOUTZ | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29942613 | SELENA DIAZ FLORES | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29942614 | SELENA ESLAVA | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29942615 | SELENA FERNANDEZ | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29942616 | SELENA GALICIA | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29942617 | SELENA GONZALEZ | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29942618 | SELENA GUERRERO | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29942619 | SELENA HIGHT | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29942620 | SELENA KRAMARZ | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29942621 | SELENA LEBLANC | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29942622 | SELENA MARTINEZ | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29942623 | SELENA MENDOZA | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29942624 | SELENA PAPPAS | ADDRESS ON FILE | | | | | | | | | First Class Mail |

In re: JOANN Inc., et al.
Case No. 25-10068 (CTG)

Page 848 of 998

Exhibit C
Master Mailing Service List
Served as set forth below

| ADRID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 29942625 | SELENA PETERS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29942626 | SELENA RICHARDS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29942627 | SELENA SWEENEY | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29942628 | SELENE GUTIERREZ-SANTIAGO | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29942629 | SELENE MARR | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29942630 | SELENE MILLER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29942631 | SELETHA HILL | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29942632 | SELIG ENTERPRISES INC | 39459-002503, 1100 SPRING ST | STE 550 | | | ATLANTA | GA | 30309 | | | First Class Mail |
| 29942633 | SELIG ENTERPRISES, INC. | 1100 SPRING STREET NW, SUITE 550 | | | | ATLANTA | GA | 30309 | | | First Class Mail |
| 29942634 | SELINA ARRIAGA | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29942635 | SELINA BATH | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29942636 | SELINA WENNMACHER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29942637 | SELMA SALKIC | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29942638 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29942639 | SEMCO ENERGY GAS COMPANY | 1411 THIRD STREET | SUITE A | | | PORT HURON | MI | 48060 | | | First Class Mail |
| 29942640 | SEMCO ENERGY GAS COMPANY | PO BOX 740812 | | | | CINCINNATI | OH | 45274-0812 | | | First Class Mail |
| 29942641 | SEMIAH COLLIER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29942642 | SEMINOLE COUNTY TAX COLLECTOR | PO BOX 630 | | | | SANFORD | FL | 32772-0630 | | | First Class Mail |
| 29942643 | SEMRUSH INC | 800 BOYLSTON ST., #2475 | | | | BOSTON | MA | 02199 | | | First Class Mail |
| 29942644 | SEMYA CROONE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29942645 | SENAI PEREZ | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29942646 | SENECCA BEAVERS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29942647 | SENG VANG | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29942648 | SENJA SEVERSON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29942649 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29942650 | SENRAN CASTRO | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29942651 | SENTRELL JONES | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29942652 | SEPHRA MINNER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29942653 | SEPTEMBER PEPPERLING | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29942654 | SEPTEMBER RUIZ | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29942655 | SEPTEMBER SHUCKAKOSEE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29942656 | SEQUOIA BUSH | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29942657 | SEQUOIA DIXON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29942658 | SEQUOIA PLAZA ASSOCIATES LP | UNITED SECURITY BANK/ C. A. FBO KEY | 7088 N FIRST STREET | | | FRESNO | CA | 93720 | | | First Class Mail |
| 29942659 | SEQUOIA PLAZA ASSOCIATES, L.P. | C/O PAYNTER REALTY & INVESTMENTS, INC. | 195 SOUTH "C" STREET, SUITE 200 | | | TUSTIN | CA | 92780 | | | First Class Mail |
| 29942660 | SEQUOIA WADENA | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29942661 | SERA SANDOVAL | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29942662 | SERAPHINA ARNOLD | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29942663 | SERAPHINA BLASICH | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29942664 | SEREN DEVERS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29942665 | SEREN OEHLKE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29942666 | SERENA BEAUCHESNE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29942667 | SERENA GLEESON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29942668 | SERENA GUZZO | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29942669 | SERENA HALL | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29942670 | SERENA HERMANN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29942671 | SERENA HOLMES | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29942672 | SERENA SANCHEZ | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29942673 | SERENA SCHMOOK | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29942674 | SERENA SCHRAMM | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29942675 | SERENA SHROGE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29942676 | SERENA SMITH | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29942677 | SERENA WALDOCH | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29942678 | SERENATI BOOTH | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29942679 | SERENDIPITY DEPAUW | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29942680 | SERENETI CANTEEN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29942681 | SERENETY MURILLO | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29942682 | SERENITY BREMER | ADDRESS ON FILE | | | | | | | | | First Class Mail |

In re: JOANN Inc., et al.
Case No. 25-10068 (CTG)

Page 849 of 998

Exhibit C
Master Mailing Service List
Served as set forth below

| ADRID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 29942683 | SERENITY DOUGLAS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29942684 | SERENITY FLORES | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29942685 | SERENITY HART | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29942686 | SERENITY JINSON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29942687 | SERENITY RODRIGUEZ | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29942688 | SERENITY SOLANO | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29942689 | SERENITY WEBER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29942690 | SERENITY WILLIAMS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29942691 | SERGEI COLEMAN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29942692 | SERGEY TRUNOV | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29942693 | SERGIO CARBAJAL LEON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29942694 | SERGIO DETRES | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29942695 | SERGIO ESQUIVEL | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29942696 | SERGIO GONZALEZ | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29942697 | SERGIO SANDOVAL | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29942698 | SERGIO SEPULVEDA | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29942699 | SERINA COLVIN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29942700 | SERINA DALTON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29942701 | SERINA ESPEY-WOLF | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29942702 | SERINA GORDON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29942703 | SERINA LAMBERT | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29942704 | SERINA MONETATHCHI | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29963142 | SERINA SANDOVAL | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29963143 | SERINA STALY | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29963144 | SERINA WILSON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29963145 | SERIYAH SANCHEZ | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29963146 | SERRIAN SIMMONS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29963147 | SERVANNA THOMPSON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29963148 | SERVICENOW INC | PO BOX 731647 | | | | DALLAS | TX | 75373 | | | First Class Mail |
| 29963149 | SESAME WORKSHOP | ATTN: FINANCE DEPT. | 1900 BROADWAY | | | NEW YORK | NY | 10023 | | | First Class Mail |
| 29963150 | SETH CANTRELL | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29963151 | SETH COLBY | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29963152 | SETH DIEMER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29942705 | SETH ELDER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29942706 | SETH FREDRICKS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29942707 | SETH HILL | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29942708 | SETH HILLWOOD | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29942709 | SETH KARLAK | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29942710 | SETH KENNEY | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29942711 | SETH LOUISSAINT | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29942712 | SETH MYERS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29942713 | SETH PALMER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29942714 | SETH PUGH | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29952798 | SETH RICHARDSON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29952799 | SETH ROBINSON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29952800 | SETH STONE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29952801 | SETH WEBSTER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29952802 | SETH WOLFF | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29952803 | SEUNG YI | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29952804 | SEURAYA PHILLIPS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29952805 | SEVAN AROUCH | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29952806 | SEVDA BRIDGES | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29952807 | SEVEN CORNERS CENTER LLC | C/O SAUL CENTERS, INC. | 7501 WISCONSIN AVENUE, SUITE 1500E | | | BETHESDA | MD | 20814 | | | First Class Mail |
| 29952808 | SEVERIN BIRCHAK | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29942715 | SEVIER COUNTY CLERK | 125 COUNT AVENUE STE 202E | | | | SEVIERVILLE | TN | 37862 | | | First Class Mail |
| 29942716 | SEVIER COUNTY ELECTRIC SYSTEM | 315 E. MAIN STREET | | | | SEVIERVILLE | TN | 37862 | | | First Class Mail |
| 29942717 | SEVIER COUNTY ELECTRIC SYSTEM | P.O. BOX 4870 | | | | SEVIERVILLE | TN | 37864 | | | First Class Mail |
| 29942718 | SEVIER COUNTY UTILITY DISTRICT (SCUD) | 420 ROBERT HENDERSON RD | | | | SEVIERVILLE | TN | 37862 | | | First Class Mail |
| 29942719 | SEVIER COUNTY UTILITY DISTRICT (SCUD) | PO BOX 6519 | | | | SEVIERVILLE | TN | 37864-6519 | | | First Class Mail |
| 29942720 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29942721 | SEW EASY INDUSTRIES | 1717 SOUTH 450 WEST | | | | LOGAN | UT | 84321 | | | First Class Mail |

In re: JOANN Inc., et al.
Case No. 25-10068 (CTG)

Page 850 of 998

Exhibit C
Master Mailing Service List
Served as set forth below

| ADRID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 29891033 | SEWELL, RICHARD | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29942722 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29942723 | SEYCHELLE CARTER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29942724 | SEYEDFATEMEH COPELAND | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29942725 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29963153 | SFERS REAL ESTATE CORP KK | CO MID-AMERICA ASSET MGMT INC | P.O. BOX 8233 | | | PASADENA | CA | 91109-8233 | | | First Class Mail |
| 29963154 | SFT INC | A-G216, 201 SONGPA-DAERO, SONGPA-GU | | | | SEOUL | | 5854 | KOREA, REPUBLIC OF | | First Class Mail |
| 29963155 | SGG STERLING LLC | 2051 WINDHAM CIRCLE | | | | WHEATON | IL | 60187 | | | First Class Mail |
| 29963156 | SHA WINCHESTER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29963157 | SHABANA MIRZA | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29963158 | SHABASKEN HOLLOWAY | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29963159 | SHABNAM LAHIJANI | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29963160 | SHACANDICE JACKSON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29963161 | SHADAE DEL VALLE-MILNER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29963162 | SHADEEN BLACKBOURNE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29963163 | SHADIAMON DIRIG | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29942726 | SHADRACH JENSEN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29942727 | SHAE BAILEY | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29942728 | SHAE HAMMOND | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29942729 | SHAE MULLINS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29942730 | SHAELEY WORRELL | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29942731 | SHAELIEGH TUPPER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29942732 | SHAELY JEHOICH | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29942733 | SHAELYN ROWEN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29942734 | SHAELYN SCHNEIDER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29942735 | SHAENA SUMMERHAYS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29942736 | SHAENIN POE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29890929 | SHAFFER, ROBERT | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29942737 | SHAHAD FATAYER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29890930 | SHAHEER, ASKIA | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29942738 | SHAHIN SAID | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29942739 | SHAHREENA AKHTAR | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29942740 | SHAI' NIBBS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29942741 | SHAILA ROBINSON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29942742 | SHAILEY LAYCOCK | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29942743 | SHAINA CARNEY | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29942744 | SHAINA LUCAS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29942745 | SHAINA LUSKEY | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29942746 | SHAINA MARSTALL | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29942747 | SHAINA SIMS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29942748 | SHAIRA JAFAR | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29942749 | SHAISTA RAHMAN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29942750 | SHAKARA CLINKSCALE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29942751 | SHAKEH GOLNAZARIAN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29942752 | SHAKEMMION JACKSON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29942753 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29942754 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29942755 | SHAKHLO KHOZHIEVA | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29942756 | SHAKIETAH SANDERS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29942757 | SHAKILA ISSA | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29942758 | SHAKIRA ABRAHAM | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29942759 | SHAKIRA LEWIS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29942760 | SHAKIRA PATTERSON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29942761 | SHAKOPEE PUBLIC UTILITY | 255 SARAZIN STREET | | | | SHAKOPEE | MN | 55379 | | | First Class Mail |
| 29942762 | SHAKOPEE PUBLIC UTILITY | P.O. BOX 470 | | | | SHAKOPEE | MN | 55379-0470 | | | First Class Mail |
| 29942763 | SHAKREE BRADLEY | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29942764 | SHAKTI BELEN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29942765 | SHAKYRA FIPS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29942766 | SHALA MOORE | ADDRESS ON FILE | | | | | | | | | First Class Mail |

In re: JOANN Inc., et al.
Case No. 25-10068 (CTG)

Page 851 of 998

Exhibit C
Master Mailing Service List
Served as set forth below

| ADRID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 29942767 | SHALAIA MYERS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29942768 | SHALAJAH MARTIN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29942769 | SHALALI BAILEY | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29942770 | SHALAMAR CRANE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29942771 | SHALANA DONALD | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29942772 | SHALANA JAMES | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29942773 | SHALANDA WELLINGTON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29942774 | SHALANE GRIFFIN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29942775 | SHALARRIA SANKS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29942776 | SHALEANER SHORT | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29942777 | SHALECE AAGARD | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29942778 | SHALEIA WAITES | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29942779 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29942780 | SHALIESHA URENA | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29942781 | SHALLYN PERRY | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29942782 | SHALONNA WELLS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29942783 | SHALYN SWIGGETT | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29942784 | SHALYSE PENA-GODOY | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29942785 | SHAMAIYA HUTCHINSON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29942786 | SHAMAR RIVERS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29942787 | SHAMAREE ARNOLD | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29942788 | SHAMARI WHITE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29942789 | SHAMARR GOLDEN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29942790 | SHAMARR PIARD | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29942791 | SHAMBRIA LOFFER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29942792 | SHAMEIKA JOHNSON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29942793 | SHAMEIL HARGROVE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29942794 | SHAMEKA STEELE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29942795 | SHAMIKA AMOS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29942796 | SHAMIKA SULLIVAN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29963164 | SHAMIR THOMPSON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29963165 | SHAMIRRAH CLYBURN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29963166 | SHAMMIAH REED | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29963167 | SHAMONICA BULLEY | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29963168 | SHAMSUN NAHAR | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29963169 | SHAMSUN NISA | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29963170 | SHAMYA COBB | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29963171 | SHANA ASTRACHAN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29963172 | SHANA BABBS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29963173 | SHANA HENRY | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29963174 | SHANA JACKSON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29942797 | SHANA KLEIN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29942798 | SHANA LAWSON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29942799 | SHANA OUTMAN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29942800 | SHANA VARELA | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29942801 | SHANAIL DOWLING | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29942802 | SHANALEE CARDEN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29942803 | SHANALISA SMITH | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29942804 | SHANAY MAHON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29942805 | SHANDA FAIRCHILD | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29942806 | SHANDA GILLESPIE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29942807 | SHANDAL KLINGSMITH | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29942808 | SHANDONG EXCEL LIGHT INDUSTRIAL PRODUCTS CO LTD | 168 MINXIANG ROAD | | | | ZIBO | | 255088 | CHINA | | First Class Mail |
| 29975965 | SHANDONG EXCEL LIGHT INDUSTRIAL PRODUCTS CO., LTD. | JESSE GAO | 168, MINXIANG ROAD | | | ZIBO | | 25508 | CHINA | | First Class Mail |
| 29942809 | SHANDY MCLAUGHLIN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29942810 | SHANE BETTES | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29942811 | SHANE BRADFIELD | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29942812 | SHANE BRIM | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29942813 | SHANE CERVANTES | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29942814 | SHANE DRAWDY | ADDRESS ON FILE | | | | | | | | | First Class Mail |

In re: JOANN Inc., et al.
Case No. 25-10068 (CTG)

Page 852 of 998

Exhibit C
Master Mailing Service List
Served as set forth below

| ADRID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 29942815 | SHANE GOSKUSKY | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29942816 | SHANE HAMMERSLEY | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29942817 | SHANE HENDRICKS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29942818 | SHANE JENKINS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29942819 | SHANE JENKINS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29942820 | SHANE KELLY | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29942821 | SHANE LISBY | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29942822 | SHANE MCGOWAN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29942823 | SHANE MITCHELL | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29942825 | SHANE NICHOLS-GORDON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29942824 | SHANE NICHOLS-GORDON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29942826 | SHANE RADER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29963175 | SHANE REID | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29963176 | SHANE SCHUSTER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29963177 | SHANE WILLIAMSON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29963178 | SHANE WINE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29963179 | SHANEELAH RASHED | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29963180 | SHANEKA BRADFORD | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29963181 | SHANEKA GROSS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29963182 | SHANELE TYLER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29963183 | SHANELL GAMA | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29963184 | SHANELLE EISELMAN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29963185 | SHANEN JOHNSON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29942827 | SHANESE JOHNSON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29942828 | SHANGHAI ALLTEX TECHNOLOGY CO LTD | 3/F NO 12 LANE 688 HENGNAN ROAD | | | | PUJIANG TOWN | | 201112 | CHINA | | First Class Mail |
| 29942829 | SHANGHAI LIFETEX INDUSTRY CO LTD | NO17, LANE 688 HENGNAN ROAD | | | | MINHANG DISTRICT | | 201112 | CHINA | | First Class Mail |
| 29942830 | SHANGHAI MORE DESIGNERS TRADING | TIANBAOHUATING,HONG KONG DISTRICT | ROOM 1405, BUILDING 2, | | | SHANGHAI | | 200086 | CHINA | | First Class Mail |
| 29942831 | SHANHUI LIEN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29942832 | SHANIA EDWARDS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29942833 | SHANIA FLOYD | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29942834 | SHANIA FORTUNE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29942835 | SHANIA HALE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29942836 | SHANIA JACKSON WILLIAMS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29942837 | SHANIA LICARI | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29942838 | SHANIA STUHR | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29942839 | SHANIAH TOLBERT | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29942840 | SHANICE WEST | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29942841 | SHANIE HOLLENBECK | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29942842 | SHANIECE ANDERSON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29942843 | SHANIQUE HENDERSON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29942844 | SHANISE STANDFIELD | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29942845 | SHANITA ROSS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29942846 | SHANIYA GALLIMORE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29942847 | SHANIYA MORRISON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29942848 | SHANIYA OAKES | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29942849 | SHANIYAH DAVILA | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29942850 | SHANNA GREER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29942851 | SHANNA LAWLESS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29942852 | SHANNA LETNER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29942853 | SHANNA SMITH | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29942854 | SHANNA STEVENS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29942855 | SHANNAN OLSHAN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29942856 | SHANNEN CRUZ | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29942857 | SHANNEN MILLIKEN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29942858 | SHANNON STELZNER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29942859 | SHANNON BAILEY | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29942860 | SHANNON BAKER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29942861 | SHANNON BARHORST | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29942862 | SHANNON BERRY | ADDRESS ON FILE | | | | | | | | | First Class Mail |

Exhibit C
Master Mailing Service List
Served as set forth below

| ADRID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 29942863 | SHANNON BLAND | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29942864 | SHANNON BRADLEY | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29942865 | SHANNON BREUER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29942866 | SHANNON BRONSON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29942868 | SHANNON BROWN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29942867 | SHANNON BROWN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29942869 | SHANNON BUSTAMANTE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29942871 | SHANNON CARTER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29942870 | SHANNON CARTER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29942872 | SHANNON CAUTHEN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29942873 | SHANNON CERON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29942874 | SHANNON COLLETT | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29942875 | SHANNON COLLINS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29942876 | SHANNON CROFT | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29942877 | SHANNON CRUM | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29942878 | SHANNON DODD | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29942880 | SHANNON DOHERTY | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29942881 | SHANNON DUNBAR | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29942882 | SHANNON DUNHAM | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29942883 | SHANNON DUNKS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29942884 | SHANNON ELLIOTT | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29942885 | SHANNON ERWIN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29942887 | SHANNON EVANS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29942888 | SHANNON FLYNN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29942889 | SHANNON FORTNEY | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29942890 | SHANNON GAMBOA | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29942891 | SHANNON GICZKOWSKI | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29942892 | SHANNON GILMORE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29942893 | SHANNON GLEAVY | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29942894 | SHANNON GOODEN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29942895 | SHANNON GUNTER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29942896 | SHANNON HALSAVER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29942897 | SHANNON HANSEN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29963186 | SHANNON HEFFNER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29963187 | SHANNON HOFER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29963188 | SHANNON HOFFMAN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29963189 | SHANNON HOLLINRAKE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29963190 | SHANNON HOLMAN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29963191 | SHANNON HORAN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29963192 | SHANNON HORTSCH | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29963193 | SHANNON HULL | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29963194 | SHANNON JARUS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29963195 | SHANNON JEFFRIES | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29963196 | SHANNON JUHL | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29942898 | SHANNON KAWAMURA | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29942899 | SHANNON KELLY | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29942900 | SHANNON KITCHENS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29942901 | SHANNON KOPERSKI | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29942902 | SHANNON LANDRY | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29942903 | SHANNON LAVIN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29942905 | SHANNON LEE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29942904 | SHANNON LEE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29942906 | SHANNON LINDER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29942907 | SHANNON LOVELL | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29942908 | SHANNON MAHAN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29942909 | SHANNON MAHER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29942910 | SHANNON MALONEY | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29942911 | SHANNON MANN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29942912 | SHANNON MATHIEU | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29942914 | SHANNON MCCARTHY | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29942913 | SHANNON MCCARTHY | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29942915 | SHANNON MCCLUSKEY | ADDRESS ON FILE | | | | | | | | | First Class Mail |

In re: JOANN Inc., et al.
Case No. 25-10068 (CTG)

Page 854 of 998

Exhibit C
Master Mailing Service List
Served as set forth below

| ADRID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 29942916 | SHANNON MCCURDY | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29942917 | SHANNON MCGRATH | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29942918 | SHANNON MCVAY | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29942919 | SHANNON MCWILLIAMS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29942920 | SHANNON MILLER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29942921 | SHANNON MILLER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29942922 | SHANNON NASH | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29942923 | SHANNON O'BRIEN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29942924 | SHANNON OGUINN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29942925 | SHANNON PACOCHA | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29942926 | SHANNON PECK | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29942927 | SHANNON PETERSON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29952661 | SHANNON ROBERTS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29952664 | SHANNON ROBINSON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29952663 | SHANNON ROBINSON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29952662 | SHANNON ROBINSON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29952665 | SHANNON SAMPEY | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29952666 | SHANNON SATTERLEE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29952667 | SHANNON SCHLOTFELDT | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29952668 | SHANNON SIVERLING | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29952669 | SHANNON SMITH | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29952670 | SHANNON SPACK | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29952671 | SHANNON SPROULE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29942929 | SHANNON SPROUT | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29942928 | SHANNON SPROUT | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29942930 | SHANNON STARKS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29942931 | SHANNON STOKES | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29942932 | SHANNON STRAIN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29942933 | SHANNON TEED | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29942934 | SHANNON TILLEY | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29942935 | SHANNON UPCHURCH | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29942936 | SHANNON VANCE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29942937 | SHANNON WADE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29963197 | SHANNON WAKEMAN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29963198 | SHANNON WALSH | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29963199 | SHANNON WERDER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29963200 | SHANNON WEST | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29963201 | SHANNON WILDENSTEIN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29963202 | SHANNON WOODS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29963203 | SHANNYN SERNA | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29963204 | SHANQUILLA BARTLEY | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29963205 | SHANTA HALL | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29963206 | SHANTA PERRY | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29963207 | SHANTA SMITH | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29942938 | SHANTAE GRIFFIN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29942939 | SHANTAE PHILLIPS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29942940 | SHANTAL GILL | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29942941 | SHANTAVIA HARPER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29942942 | SHANTEL DAVIS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29942943 | SHANTEL REECER-CRABTREE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29942944 | SHANTELL GRISSETT | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29942945 | SHANTELL JOHNSON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29942946 | SHANTELL POE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29942947 | SHANTELL WATTS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29963208 | SHANTELLE WEBB | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29963209 | SHANTINA PHILLIPS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29963210 | SHANU AGARWAL | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29963211 | SHANYA TAYLOR | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29963212 | SHAOXING ADOR IMPORT & EXPORT CO LTD | 2ND FLOOR HONGDA BUILDING | ANCHANG TOWN, KEQIAO | | | SHAOXING | | 312030 | CHINA | | First Class Mail |
| 29963213 | SHAOXING ENYI TEXTILE CO LTD | LUXI INDUSTRIAL PARK | THE 2ND FLOOR, BUILDING 2 | | | SHAOXING | | 312000 | CHINA | | First Class Mail |
| 29963214 | SHAOXING KEQIAO YUZHOU TEXTILECOLTD | FUQUAN STREET, KEQIAO DI | | | | SHAOXING | | 312000 | CHINA | | First Class Mail |
| 29963215 | SHAOXING MINYING TRADING CO LTD | NO 7 KAIYUAN ROAD | | | | SHAOXING | | 31200 | CHINA | | First Class Mail |

Exhibit C
Master Mailing Service List
Served as set forth below

| ADRID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 29963216 | SHAOXING ROBB IMP & EXP CO LTD | KEQIAO | SUITE B 19018 WONDER PLAZA | | | SHAOXING KEQIAO | | 312030 | CHINA | | First Class Mail |
| 29963217 | SHAOXING XINZEZHOU IMP & EXP CO LTD | WUYANG VILLAGE, FUQUAN TOWN | KEJIAO DISTRICT | | | SHAOXING | | | CHINA | | First Class Mail |
| 29963218 | SHAPREE SMITH | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29942948 | SHAQUARIUS SUTTON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29942949 | SHAQUAYLAH HEGGER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29942950 | SHARA ABERNATHY | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29942951 | SHARA MAE LINTAG | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29942952 | SHARAE CROCKROM | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29942953 | SHARAE GAMMILL | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29942954 | SHA'RE STRACHAN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29942955 | SHAREASALE.COM INC | 15 W. HUBBARD ST, #500 | | | | CHICAGO | IL | 60654 | | | First Class Mail |
| 29942956 | SHAREE ALDERSON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29942957 | SHAREE CEPHUS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29942958 | SHAREE PATTERSON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29942959 | SHAREE TATE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29942960 | SHAREEN CARINE-BOURDEAU | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29942961 | SHAREKA BOWENS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29942962 | SHARENA BRAXTON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29942963 | SHARI ALBRECHT | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29942964 | SHARI BELL | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29942965 | SHARI CURRIER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29942966 | SHARI GROSZ | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29942967 | SHARI HALES | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29942968 | SHARI HERROLD | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29942969 | SHARI KING | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29942970 | SHARI KING | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29942971 | SHARI LEDESMA | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29942972 | SHARI RIVENBURGH | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29942973 | SHARIE BORNEMAN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29942974 | SHARIKA SMITH | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29942975 | SHARIQ MUHAMMAD | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29942976 | SHARISLA KIDD | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29942977 | SHARITA WADE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29963219 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29963220 | SHARLA COOTS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29963221 | SHARLEEN BRENDE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29963222 | SHARLENE ALEX | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29963223 | SHARLENE MARRERO | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29963224 | SHARLENE SAULOG | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29963225 | SHARLYN ASHCRAFT | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29963226 | SHARMILA AKULA | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29963227 | SHARNAE JOHNSON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29963228 | SHARNIILLYA BRICKER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29963229 | SHARON AFTON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29942978 | SHARON ALBERTSEN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29942979 | SHARON ALDRED | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29942980 | SHARON ALLEN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29942981 | SHARON BARNARD | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29942982 | SHARON BARRINGTON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29942983 | SHARON BERG | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29942984 | SHARON BEYER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29942985 | SHARON BLANCARTE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29942986 | SHARON BRENCKLE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29942987 | SHARON BREWER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29954454 | SHARON CANNON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29954455 | SHARON CASTLETON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29954456 | SHARON CATURIA | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29954457 | SHARON COLLINS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29954458 | SHARON CONNER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29954459 | SHARON COPCUTT | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29954460 | SHARON COSBY | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29954461 | SHARON CRONE | ADDRESS ON FILE | | | | | | | | | First Class Mail |

Exhibit C
Master Mailing Service List
Served as set forth below

| ADRID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 29954462 | SHARON DIRKS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29954463 | SHARON DOOLITTLE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29954464 | SHARON ENOS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29942988 | SHARON ERKSA | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29942989 | SHARON FARRELL | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29942990 | SHARON FISH | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29942991 | SHARON FOURATT | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29942992 | SHARON FRISBY | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29942993 | SHARON FUGENT | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29942994 | SHARON GALVIN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29942995 | SHARON GEORGE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29942996 | SHARON GIBSON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29942997 | SHARON GILLESPIE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29942998 | SHARON GRAHAM | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29942999 | SHARON GRAU | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29943000 | SHARON GREEN-DAVIS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29943001 | SHARON HAITH | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29943002 | SHARON HEARNS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29943003 | SHARON HORI | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29943004 | SHARON HOWE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29943005 | SHARON HYDE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29943006 | SHARON JENKS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29943007 | SHARON JOHNS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29943008 | SHARON JONES | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29943009 | SHARON KAWATA | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29943010 | SHARON KITOWSKI | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29943011 | SHARON KOCHANS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29943012 | SHARON KONOPKA | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29943013 | SHARON KOZAK | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29943014 | SHARON KURTZ | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29943015 | SHARON L ANDREWS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29943016 | SHARON LANDIS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29943017 | SHARON LEWIS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29943018 | SHARON LOCKWOOD | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29943019 | SHARON LONGNECKER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29943020 | SHARON MACKAY | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29943021 | SHARON MACKE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29943022 | SHARON MANSHIP | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29943023 | SHARON MARAMBE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29943024 | SHARON MAXWELL | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29943025 | SHARON MCGREW | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29943026 | SHARON MENDOZA | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29943027 | SHARON MEYER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29943028 | SHARON MILLER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29943029 | SHARON MILLER-LEWIS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29943030 | SHARON MITCHELL | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29943031 | SHARON MOYE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29943032 | SHARON MUSA | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29943033 | SHARON NICCUM | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29943034 | SHARON OLIVAS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29943035 | SHARON OSTBERG | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29943036 | SHARON PALMER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29943037 | SHARON PARRAN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29943038 | SHARON PATTEE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29963230 | SHARON PATTERSON-MCCOY | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29963231 | SHARON PERSICO-MISIAK | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29963232 | SHARON PLEAS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29963233 | SHARON PRESTON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29963234 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29963235 | SHARON RAGAN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29963236 | SHARON RODEN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29963237 | SHARON ROULET | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29963238 | SHARON ROZHON | ADDRESS ON FILE | | | | | | | | | First Class Mail |

In re: JOANN Inc., et al.
Case No. 25-10068 (CTG)

Page 857 of 998

Exhibit C
Master Mailing Service List
Served as set forth below

| ADRID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 29963239 | SHARON SAPP | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29963240 | SHARON SCHANK | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29943039 | SHARON SCHATZKE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29943040 | SHARON SCHOOLCRAFT | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29943041 | SHARON SCHROEDER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29943042 | SHARON SEWELL | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29943043 | SHARON SHAW | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29943044 | SHARON SMITH | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29943045 | SHARON SNAPE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29943046 | SHARON SOERGEL | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29943047 | SHARON SPRINGSTEEN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29943048 | SHARON STANSBERRY | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29963241 | SHARON SUTTER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29963242 | SHARON TANG | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29963243 | SHARON TERJAK | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29963244 | SHARON THRAMER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29963245 | SHARON VAIL | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29963246 | SHARON VANDEMMELTRAADT | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29963247 | SHARON VIRTUE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29963248 | SHARON VITORI | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29963249 | SHARON VORLICKY | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29963250 | SHARON WARREN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29963251 | SHARON WILCOX | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29943050 | SHARON WILSON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29943049 | SHARON WILSON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29943051 | SHARON WINDT | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29943052 | SHARON WOOD | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29943053 | SHARONDA ASHLEY | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29943054 | SHARONE TAYLOR | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29943055 | SHARON-HEATHER CARROLL | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29943056 | SHARP | PINELLAS COUNTY SHERIFF'S OFF. | PO DRAWER 2500 | | | LARGO | FL | 33779 | | | First Class Mail |
| 29943057 | SHARQUENA FOSTER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29943058 | SHARRINA SMITH | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29943059 | SHARRON D THORNTON SCOTT | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29943060 | SHARRON MCBRIDE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29943061 | SHARRON PENN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29943062 | SHARRON SAULS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29943063 | SHARRONE TYLER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29943064 | SHARYNE GILMORE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29943066 | SHASTA COUNTY | DEPARTMENT OF WEIGHTS & MEASURES | 3179 BECHELLI LANE, SUITE 210 | | | REDDING | CA | 96002 | | | First Class Mail |
| 29943065 | SHASTA COUNTY | ENVIRONMENTAL HEALTH DIV | 1855 PLACER STREET STE 201 | | | REDDING | CA | 96001 | | | First Class Mail |
| 29951336 | SHASTA COUNTY CLERK | PO BOX 1830 | | | | REDDING | CA | 96099-1830 | | | First Class Mail |
| 29951337 | SHASTA COUNTY DEPT OF AG - WEIGHTS & MEASURES | DEPARTMENT OF WEIGHTS & MEASURES | 3179 BECHELLI LANE, SUITE 210 | | | REDDING | CA | 96002 | | | First Class Mail |
| 29951338 | SHASTA COUNTY DEPT OF RESOURCE MANAGEMENT | ENVIRONMENTAL HEALTH DIV | 1855 PLACER STREET STE 201 | | | REDDING | CA | 96001 | | | First Class Mail |
| 29943068 | SHASTA COUNTY TAX COLLECTOR | LORI J. SCOTT, TREASURER | P.O. BOX 991830 | | | REDDING | CA | 96099-1830 | | | First Class Mail |
| 29943069 | SHASTA STEINERT | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29943070 | SHATEESHA HAYNES | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29943071 | SHATORIA WILLIAMS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29943072 | SHATORREY CRUMPLER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29943073 | SHATOYA MORGAN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29943074 | SHAUGHN DENNE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29943075 | SHAUGHNE S WARNACK | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29943076 | SHAUKAT KHAN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29943077 | SHAUN BROWN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29943078 | SHAUN CHASTEEN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29943079 | SHAUN DUNIVER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29952844 | SHAUN HOWERTON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29952845 | SHAUN MEEK | ADDRESS ON FILE | | | | | | | | | First Class Mail |

In re: JOANN Inc., et al.
Case No. 25-10068 (CTG)

Page 858 of 998

Exhibit C
Master Mailing Service List
Served as set forth below

| ADRID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 29952846 | SHAUN RANDOLPH | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29952847 | SHAUN WARD | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29952848 | SHAUNA ARAPOFF | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29952849 | SHAUNA BOWERS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29952850 | SHAUNA BROWN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29952851 | SHAUNA LAWSON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29952852 | SHAUNA LOUGH | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29952853 | SHAUNA PETERSON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29952854 | SHAUNDEE PARKINSON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29943080 | SHAUNISE CRAIG | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29943081 | SHAUNTAE FAGAN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29943082 | SHAUNTEL AUZENNE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29943083 | SHAUNTELL JENNINGS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29943085 | SHAUNTINA LILLY | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29943084 | SHAUNTINA LILLY | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29943086 | SHAUNTRICE ANDERSON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29943087 | SHAURI SHOCKLEY | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29943088 | SHAURY HERNANDEZ | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29943089 | SHAW HUTTON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29890931 | SHAW, KAYLA | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29943090 | SHAWLIN HASAN RAISHA | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29943091 | SHAWN ANN O'CONNOR | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29943092 | SHAWN ASBURY | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29943093 | SHAWN ATKINSON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29943094 | SHAWN AVARD | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29943095 | SHAWN BRIDGES | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29943096 | SHAWN BROWN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29943097 | SHAWN CABRAL | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29943098 | SHAWN CERECERES | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29943099 | SHAWN COMAGE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29943100 | SHAWN DICKINSON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29943101 | SHAWN DUGGAN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29943102 | SHAWN HIENEMAN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29943103 | SHAWN HOLZEN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29943104 | SHAWN HUBBARD | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29943105 | SHAWN LIVERGOOD | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29943106 | SHAWN LOPEZ | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29943108 | SHAWN MCFERN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29943107 | SHAWN MCFERN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29943109 | SHAWN MEAHAN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29963252 | SHAWN MOLLOY | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29963253 | SHAWN POWELL | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29963254 | SHAWN RADFORD | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29963255 | SHAWN SANSOM | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29963256 | SHAWN SNOW | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29963257 | SHAWN SWAN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29963258 | SHAWN TAYLOR | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29963259 | SHAWN TOOMEY | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29963260 | SHAWN ULMER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29963261 | SHAWNA BASIST | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29963262 | SHAWNA BEGAY | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29943110 | SHAWNA BENOIT | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29943111 | SHAWNA BRADLEY | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29943112 | SHAWNA JORDAN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29943113 | SHAWNA MARTIN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29943114 | SHAWNA MASHBURN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29943115 | SHAWNA NOEL | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29943116 | SHAWNA PATTERSON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29943117 | SHAWNA QUICK | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29943118 | SHAWNA RILEY | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29943119 | SHAWNA SCHMIDT | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29943120 | SHAWNA WARD | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29943121 | SHAWNEE BLAIR | ADDRESS ON FILE | | | | | | | | | First Class Mail |

In re: JOANN Inc., et al.
Case No. 25-10068 (CTG)

Page 859 of 998

Exhibit C
Master Mailing Service List
Served as set forth below

| ADRID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 29943122 | SHAWNNA BRAUNBERGER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29943124 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29943123 | SHAWNNA SCOTT | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29943125 | SHAWNNA SPETH | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29943126 | SHAY SMITH | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29943127 | SHAYANNA PIZARRO | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29943128 | SHAYELIN BYINGTON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29943129 | SHAYLA ALLEN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29943130 | SHAYLA BURTON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29943131 | SHAYLA COOK | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29943132 | SHAYLA GRAHAM | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29943133 | SHAYLA HOOKER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29943134 | SHAYLA MACK | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29943135 | SHAYLA MCELROY | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29943136 | SHAYLA MERRILL | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29943137 | SHAYLA MIRELES | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29943138 | SHAYLA MONIZ | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29943139 | SHAYLA SALES | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29943140 | SHAYLA SANDERSON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29943141 | SHAYLA SULLIVAN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29943142 | SHAYLAH APPLEBY | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29943143 | SHAYLEE CREWS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29943144 | SHAYLEE JAMES | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29943145 | SHAYLEE STOWE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29943146 | SHAYLENE LOURO | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29943147 | SHAYLIN ROSSI | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29943148 | SHAYLON WILLIAMS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29943149 | SHAYLYN SWENSON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29943150 | SHAYLYNN STOBIE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29943151 | SHAYLYNN VANUITHUIZEN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29943152 | SHAYNA BOYLE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29943153 | SHAYNA CLARK | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29943154 | SHAYNA FELLMAN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29943155 | SHAYNA HANCOCK | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29943156 | SHAYNA SHUMAN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29943158 | SHAYNA WALTON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29943159 | SHAYNA WILLEY | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29950042 | SHAYNA WORLEY | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29950043 | SHAYNE RUNYON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29950044 | SHAZHOU TEXTILE PRINTING AND DYEING IMP AND EXP CO LTD | NO 1 HUASHAN RD HEXING TOWN | | | | ZHANGJIAGANG CITY | | 215600 | CHINA | | First Class Mail |
| 29950045 | SHEA BRADLEY | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29950046 | SHEA WADMAN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29950047 | SHEA WHIDDETT | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29950048 | SHEALEIGH CROOKS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29950049 | SHEALEIGH HOLTON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29950050 | SHEALEIGH THOMPSON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29950051 | SHEALYN WILLIAMS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29950052 | SHEDLINE JEAN-PHILLIPE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29943160 | SHEENA LONG | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29943161 | SHEENA LOSSING | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29943162 | SHEENA MARTIN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29943163 | SHEENA TAYLOR | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29943164 | SHEENA WEAVER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29943165 | SHEILA ANN MANZANERO | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29943166 | SHEILA ARNOLD | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29943167 | SHEILA ATKINS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29943168 | SHEILA BALDWIN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29943169 | SHEILA BATRLA | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29963264 | SHEILA BOHRER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29963263 | SHEILA BOHRER | ADDRESS ON FILE | | | | | | | | | First Class Mail |

Exhibit C
Master Mailing Service List
Served as set forth below

| ADRID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 29963265 | SHEILA BOURGOT | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29963266 | SHEILA BRADLEY | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29963267 | SHEILA BRANSON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29963268 | SHEILA BYERS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29963269 | SHEILA CARTER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29963270 | SHEILA CICHORACKI | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29963271 | SHEILA CREGAR | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29963272 | SHEILA DAVIS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29963273 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29943170 | SHEILA GERMAN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29943171 | SHEILA GLENN-COLE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29943173 | SHEILA GOSNELL | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29943172 | SHEILA GOSNELL | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29943174 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29943175 | SHEILA HELT | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29943176 | SHEILA HOLDREN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29943177 | SHEILA JOHNSON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29943178 | SHEILA JONES | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29943179 | SHEILA KEVITT | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29943180 | SHEILA KONO | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29943181 | SHEILA KUBIAK | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29943182 | SHEILA MAY | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29943183 | SHEILA MURRAY | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29943184 | SHEILA NELSON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29943185 | SHEILA O'DONNELL | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29943186 | SHEILA OSBOURNE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29943187 | SHEILA QUILLIN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29943188 | SHEILA REYNOSO | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29943189 | SHEILA RIVERA | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29943190 | SHEILA ROBB | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29943191 | SHEILA SYKORA | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29943192 | SHEILA TARANGO | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29943193 | SHEILA VERCHER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29943194 | SHEILA WALL | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29943195 | SHEILA WALLACE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29943196 | SHEILA WHITE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29943197 | SHEILA WHITE-ORR | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29943198 | SHEILA WISNIEWSKI | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29943199 | SHEILA WOODWARD | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29943200 | SHEKEERIA JONES | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29952093 | SHEKERA MELROSE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29952094 | SHELA ROBERTS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29952095 | SHELANN BROADHEAD | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29952096 | SHELBI BEAULIEU | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29952097 | SHELBIE HINOJOS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29952098 | SHELBIE JORDAN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29952099 | SHELBIE SMITH | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29952100 | SHELBIE TOQUOTHTY | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29952101 | SHELBIN BARRAGAN-HERNANDEZ | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29952102 | SHELBY ALLEN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29943201 | SHELBY ANDERSON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29952103 | SHELBY ANDERSON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29943202 | SHELBY BENTLEY | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29943203 | SHELBY BIBLER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29943204 | SHELBY BIGGS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29943205 | SHELBY BOINTY | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29943206 | SHELBY CAGLE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29943207 | SHELBY CAIN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29943208 | SHELBY CAVANAUGH | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29943209 | SHELBY CHAPMAN-DUDEK | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29943210 | SHELBY CLARK | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29963274 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | First Class Mail |

In re: JOANN Inc., et al.
Case No. 25-10068 (CTG)

Page 861 of 998

Exhibit C
Master Mailing Service List
Served as set forth below

| ADRID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 29963275 | SHELBY COUNTY TRUSTEE | PO BOX 2751 | | | | MEMPHIS | TN | 38101-2751 | | | First Class Mail |
| 29963276 | SHELBY CROOKSTON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29963277 | SHELBY DIGGS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29963278 | SHELBY DIOUM | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29963279 | SHELBY DOERR | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29963280 | SHELBY EHRLER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29963281 | SHELBY ELLERMANN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29963282 | SHELBY FENSTERMACHER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29963283 | SHELBY GOATZ | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29963284 | SHELBY GOSS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29943211 | SHELBY HANNER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29943212 | SHELBY HOWARD | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29943213 | SHELBY IPPEN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29943214 | SHELBY KONOPKA | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29943215 | SHELBY KUHN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29943217 | SHELBY LAMB | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29943216 | SHELBY LAMB | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29943218 | SHELBY LARGENT | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29943220 | SHELBY LEACH | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29943219 | SHELBY LEACH | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29963285 | SHELBY LONG | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29963286 | SHELBY LOVITT | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29963287 | SHELBY LUJAN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29963288 | SHELBY MCDUFFIE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29963289 | SHELBY MCFETRIDGE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29963290 | SHELBY MCKENZIE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29963291 | SHELBY NEWELL | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29963292 | SHELBY PARKS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29963293 | SHELBY PHILLIPS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29963294 | SHELBY ROWELL | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29963295 | SHELBY RUSSELL | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29943221 | SHELBY SANDERS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29943223 | SHELBY SMITH | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29943222 | SHELBY SMITH | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29943224 | SHELBY SOLANO | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29943225 | SHELBY STAMPER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29943226 | SHELBY STEVENS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29943228 | SHELBY STUART | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29943227 | SHELBY STUART | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29943229 | SHELBY THOMAS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29943230 | SHELBY THOMPSON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29943231 | SHELBY TOWN CENTER PHASE I, LLC | 34120 WOODWARD | | | | BIRMINGHAM | MI | 48009 | | | First Class Mail |
| 29943232 | SHELBY TOWN CENTER PHASE I, LP | 34120 WOODWARD AVENUE | | | | BIRMINGHAM | MI | 48009 | | | First Class Mail |
| 29943233 | SHELBY TOWNSHIP DEPT OF PUBLIC WORKS | 6333 23 MILE RD | | | | SHELBY TOWNSHIP | MI | 48316-4405 | | | First Class Mail |
| 29943234 | SHELBY TOWNSHIP TREASURER | 52700 VAN DYKE | | | | SHELBY TOWNSHIP | MI | 48316-3572 | | | First Class Mail |
| 29943235 | SHELBY TURNEY | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29943236 | SHELBY WALTON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29943237 | SHELBY WATTENBARGER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29943238 | SHELBY WHEELER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29943239 | SHELBY WINKEL | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29943240 | SHELBY WYATT | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29943241 | SHELBY YOUNG | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29943242 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29943243 | SHELBYVILLE ROAD PLAZA LLC | C/O HAGAN PROPERTIES INC | 12911 REAMERS ROAD | | | LOUISVILLE | KY | 40245 | | | First Class Mail |
| 29943244 | SHELBYVILLE ROAD PLAZA, LLC | C/O HAGAN PROPERTIES | 12911 REAMERS ROAD | | | LOUISVILLE | KY | 40245 | | | First Class Mail |
| 29943245 | SHELDA SCHIMMEL | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29943246 | SHELDON BRUNTMYER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29891056 | SHELDON, DENNIS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29943247 | SHELIA BRADLEY | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29943248 | SHELLEE BEHREND | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29943249 | SHELLEE GROVER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29943250 | SHELLEY BOND | ADDRESS ON FILE | | | | | | | | | First Class Mail |

In re: JOANN Inc., et al.
Case No. 25-10068 (CTG)

Page 862 of 998

Exhibit C
Master Mailing Service List
Served as set forth below

| ADRID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 29943251 | SHELLEY CARLSON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29963296 | SHELLEY CAWTHORNE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29963297 | SHELLEY COLE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29963298 | SHELLEY ELLIS-ADAMS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29963299 | SHELLEY GERATHS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29963300 | SHELLEY GREGORY | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29963301 | SHELLEY MANDIGO | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29963302 | SHELLEY STOKAN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29963303 | SHELLEY TICEN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29963304 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29963305 | SHELLI GRACEY | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29963306 | SHELLI MACURAK | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29943252 | SHELLI REID | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29943253 | SHELLI ROTHAMER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29943254 | SHELLIE ANDERSON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29943255 | SHELLIE BLOHOWIAK | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29943256 | SHELLSEA MORALES | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29943257 | SHELLY BEACH | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29943258 | SHELLY BLACK | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29943259 | SHELLY BRICKEY | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29943260 | SHELLY DAMRON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29943261 | SHELLY HILLIARD | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29943262 | SHELLY HOLBROOK | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29943263 | SHELLY LOPEZ | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29943264 | SHELLY MARTINEZ | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29943265 | SHELLY MORRIS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29943266 | SHELLY NIELSEN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29943267 | SHELLY PENNELL | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29943268 | SHELLY RODRIGUEZ | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29943269 | SHELLY ROYAL | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29943270 | SHELLY SCHOUE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29943271 | SHELLY SLAMA | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29943272 | SHELLY TORBETT | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29943273 | SHELLY WHITE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29943274 | SHELTON BOONE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29943275 | SHEMA SILVERSTRO | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29943276 | SHEMAKA SWABY | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29943277 | SHEMEKA RANDOLPH | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29943278 | SHEMENA DAWSON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29943279 | SHENAE AZURE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29943281 | SHENEQUA PERRY | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29950340 | SHENICE DAVIS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29950341 | SHENIQUA ANDERSON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29953238 | SHENKMAN CAPITAL MANAGEMENT INC | 151 WEST 42ND STREET | 29TH FLOOR | | | NEW YORK | NY | 10036 | | | First Class Mail |
| 29950342 | SHENOA KLOSINSKI | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29950343 | SHENYANG LARGE CIRCLE ARTS & CRAFTS CO LTD | WORKSTATION 0614, ROOM 201 | LIAONING | | | SHENYANG | | 110031 | CHINA | | First Class Mail |
| 29964960 | SHENZHEN RIZEE CULTURAL CREATIVITY | UNIT 1301 | RONGCHAO BINHAI BLDG B, NO.2021 | HAIXIU RD, XIN'AN ST 190 | | SHENZHEN | | 518100 | CHINA | | First Class Mail |
| 29950344 | SHENZHEN RIZEE CULTURAL CREATIVITY CO LTD | GUISHAN ROAD NO 13 508 | | | | SHENZHEN | | 518100 | CHINA | | First Class Mail |
| 29950345 | SHEONNA REEVES | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29950346 | SHEPHERD HARDWARE | 6961 US HWY 12 WEST | | | | THREE OAKS | MI | 49128 | | | First Class Mail |
| 29950347 | SHERAKEY HILSGEN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29950348 | SHERAZ POMPEY | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29950349 | SHERDAE WILSON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29943282 | SHEREE WILLIAMS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29943283 | SHERI BARNEY | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29943284 | SHERI CIRCO | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29943285 | SHERI CUMMINGS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29943286 | SHERI CUNITZ | ADDRESS ON FILE | | | | | | | | | First Class Mail |

In re: JOANN Inc., et al.
Case No. 25-10068 (CTG)

Page 863 of 998

Exhibit C
Master Mailing Service List
Served as set forth below

| ADRID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 29943287 | SHERI HARRINGTON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29943288 | SHERI JOHNSON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29943290 | SHERI KNOTTS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29943291 | SHERI LISSON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29943292 | SHERI PHILLIPS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29943293 | SHERI SAVAGE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29943294 | SHERI TROCKI | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29943295 | SHERI VALENCA | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29943296 | SHERICE FOODYM | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29943297 | SHERIDAN BARKHOUSE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29943298 | SHERIDAN BEAVER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29943299 | SHERIDAN PROPERTIES LLC | 6910 S. OLYMPIA AVE. | HOME2 SUITES TULSA HILLS | | | TULSA | OK | 74132 | | | First Class Mail |
| 29943300 | SHERIF GUINN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29951341 | SHERIFF AND EX-OFFICIO | TAX COLLECTOR | PO BOX 130 | | | GRETNA | LA | 70054-0130 | | | First Class Mail |
| 29951342 | SHERIFF OF BOONE COUNTY | PERS PROPERTY TAX | PO BOX 198 | | | BURLINGTON | KY | 41005 | | | First Class Mail |
| 29943303 | SHERIFF OF HARRISON COUNTY | HARRISON COUNTY COURTHOUSE | 301 WEST MAIN STREET | | | CLARKSBURG | WV | 26301 | | | First Class Mail |
| 29951344 | SHERIFF OF RALEIGH COUNTY | 215 MAIN STREET | | | | BECKLEY | WV | 25801 | | | First Class Mail |
| 29951345 | SHERIFF OF WOOD CO | PERSONAL PROPERTY TAX | PO BOX 1985 | | | PARKERSBURG | WV | 26102 | | | First Class Mail |
| 29943306 | SHERIFF-KANAWHA COUNTY | 407 VIRGINIA ST EAST ROOM 120 | | | | CHARLESTON | WV | 25301-2524 | | | First Class Mail |
| 29943307 | SHERIKA WILSON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29943308 | SHERIL GEORGE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29943309 | SHERISSE CHARLEY | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29943310 | SHERITA HARDISON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29943311 | SHERLYN CASH | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29943312 | SHERLYN BALDERAS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29943313 | SHERLYN MAGANA | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29943314 | SHERLYN RODAS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29943315 | SHERLYNN SMITH | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29943316 | SHERMAN BAHR | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29943317 | SHERMAN COMMONS LP | PO BOX 731957 | | | | DALLAS | TX | 75373 | | | First Class Mail |
| 29943318 | SHERMAN COMMONS, L.P. | C/O CBRE | 2100 MCKINNEY AVE., SUITE 800 | | | DALLAS | TX | 75201 | | | First Class Mail |
| 29943319 | SHERMAN SCHOOL DISTRICT | C/O LINEBARGER, GOGGAN, BLAIR & SAMPSON, LLP | 115 EAST LAMAR STREET | | | SHERMAN | TX | 75090 | | | First Class Mail |
| 29943320 | SHERMAN SMITH | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29943321 | SHERONNE JOHNSON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29943322 | SHERRI ASAMURA | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29943323 | SHERRI CLINTON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29943324 | SHERRI LARSON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29943325 | SHERRI LUDLAM | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29943326 | SHERRI MARTIN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29943327 | SHERRI MCKINNEY | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29943329 | SHERRI MITCHELL | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29943330 | SHERRI PEA | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29943331 | SHERRI RAMBO | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29943332 | SHERRIAN MAZZA | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29943333 | SHERRIE BRIGHTWELL | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29943334 | SHERRIE HUPFER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29943335 | SHERRIE KLOPP | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29943336 | SHERRIE NAUDEN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29943337 | SHERRIE VALDEZ | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29943338 | SHERRIE WOODSON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29943339 | SHERRILYN JOHNSON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29943340 | SHERRIMICHELE BURNETTE-COOKE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29943341 | SHERRY ARCHULETA | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29943342 | SHERRY BERGEZ | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29943343 | SHERRY BOIKE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29943344 | SHERRY CAMPBELL | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29943345 | SHERRY CARLSON | ADDRESS ON FILE | | | | | | | | | First Class Mail |

In re: JOANN Inc., et al.
Case No. 25-10068 (CTG)

Page 864 of 998

Exhibit C
Master Mailing Service List
Served as set forth below

| ADRID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 29943346 | SHERRY CLIFFORD | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29943347 | SHERRY DONINGER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29943348 | SHERRY DUPEE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29943349 | SHERRY FAHRNEY | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29943350 | SHERRY HAMILTON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29943351 | SHERRY HANKINS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29943352 | SHERRY HASHMAN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29943353 | SHERRY HUDDLESTON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29943354 | SHERRY KELLEN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29963307 | SHERRY KOSTENBADER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29963308 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29963309 | SHERRY LANDERS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29963310 | SHERRY MCCONNELL | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29963311 | SHERRY MCMAHON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29963312 | SHERRY MELTON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29963313 | SHERRY NELSON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29963314 | SHERRY PETRUCCELLI | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29963315 | SHERRY R SMITH | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29963316 | SHERRY RIFENBURG | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29963317 | SHERRY RUNIONS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29943355 | SHERRY SEGNITZ | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29943356 | SHERRY SENDER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29943357 | SHERRY THOMAS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29943358 | SHERRY WALLACE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29943359 | SHERRY WAMPLER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29943360 | SHERRY WEINREICH | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29943361 | SHERRY WHIPPLE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29943362 | SHERRY WILHITE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29943363 | SHERRY WILLI | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29943364 | SHERRYLYNN TOM | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29943365 | SHERWIN WILLIAMS COMPANY INC | PO BOX 277499 | | | | ATLANTA | GA | 30384-7499 | | | First Class Mail |
| 29943367 | SHERYL ADDISON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29943366 | SHERYL ADDISON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29943368 | SHERYL BACHELOR | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29943369 | SHERYL BEAMER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29943370 | SHERYL BROWN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29943371 | SHERYL CLINTON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29943372 | SHERYL CONTRERAS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29943373 | SHERYL DEVELBISS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29943374 | SHERYL FLOWERS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29943375 | SHERYL HOPWOOD | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29943376 | SHERYL JESSEN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29943377 | SHERYL JOHNSON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29943378 | SHERYL LEWIS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29943379 | SHERYL MCGOVERN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29943380 | SHERYL METTLER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29943381 | SHERYL ROGERS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29943382 | SHERYL SCHRUM | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29943383 | SHERYL SHESHULL | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29943384 | SHERYL TOBE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29943385 | SHERYL WHITE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29963318 | SHERYL WOTTON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29963319 | SHETELLA HARVEY GRIFFIN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29963320 | SHEVONNA MORRIS-BLACKBURN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29963321 | SHEVONNE DALEY | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29963322 | SHEWANNA BROWN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29963323 | SHEYLA GARCIA | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29963324 | SHEYLA ROSADO | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29963325 | SHI INTERNATIONAL CORP | 290 DAVIDSON AVE. | | | | SOMERSET | NJ | 08873 | | | First Class Mail |
| 29963326 | SHI STEGALL | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29963327 | SHIANN HENDERSHOT | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29963328 | SHIANN PICK | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29943386 | SHIANNE LANGONE | ADDRESS ON FILE | | | | | | | | | First Class Mail |

Exhibit C
Master Mailing Service List
Served as set forth below

| ADRID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 29943387 | SHIANNE PETTIPAS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29943388 | SHIANNE VASQUEZ | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29943389 | SHIAYANA DUNLAP | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29943390 | SHICORIYA ORR | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29943391 | SHIELA MARTINEZ | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29943392 | SHIELA SINGELL | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29943393 | SHIELD INDUSTRIES INC | 131 SMOKEHILL LANE | | | | WOODSTOCK | GA | 30188 | | | First Class Mail |
| 29943394 | SHIENQ HUONG ENTERPRISE CO LTD | NO 466 SHIHGUAN RD | CAOTUN TOWNSHIP | | | NANTOU COUNTY | | 54254 | TAIWAN | | First Class Mail |
| 29943395 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29963329 | SHIIANNA SIM | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29963330 | SHIKHAR KADARIYA | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29963331 | SHILO ALTEN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29963332 | SHILOH LEONARD | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29963333 | SHILOH PETERSEN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29963334 | SHILONDA STOKES | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29963335 | SHILPA GAURAV KERKAR | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29963336 | SHILPA MOOKERJI | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29963337 | SHIMA ROOHANI | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29963338 | SHIMARR BRYANT | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29963339 | SHINARHEA FYFE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29943396 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29943397 | SHIPHRAH KELSEY | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29943398 | SHIRALEE VAN DAM | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29890932 | SHIRCLIFF, HANNAH | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29943399 | SHIRL BESHARA | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29943400 | SHIRLECIA LOWE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29943401 | SHIRLEY BANKS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29943402 | SHIRLEY BARNES | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29943403 | SHIRLEY BLEGEN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29943404 | SHIRLEY BOWMAN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29943405 | SHIRLEY CRAWFORD | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29963340 | SHIRLEY DAVIS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29963341 | SHIRLEY DELGADO | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29963342 | SHIRLEY DRAKE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29963343 | SHIRLEY EDWARDS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29963344 | SHIRLEY FEMBER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29963345 | SHIRLEY FRANK | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29963346 | SHIRLEY GANGER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29963347 | SHIRLEY GWEN BELCREDI | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29963348 | SHIRLEY HARBIN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29963349 | SHIRLEY HORAK | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29963350 | SHIRLEY LACROIX | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29943406 | SHIRLEY LAIDLEY | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29943407 | SHIRLEY MCELROY | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29943408 | SHIRLEY MEIGHEN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29943409 | SHIRLEY MEYER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29943410 | SHIRLEY MILLER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29943411 | SHIRLEY NICHOLS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29943412 | SHIRLEY OKERSTROM | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29943413 | SHIRLEY OLSON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29943414 | SHIRLEY OSS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29943415 | SHIRLEY PEAK | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29963351 | SHIRLEY POWELL | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29963352 | SHIRLEY SANTANA | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29963353 | SHIRLEY SMITH | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29963354 | SHIRLEY SMITH | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29963355 | SHIRLEY SUEPER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29963356 | SHIRLEY SWEET | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29963357 | SHIRLEY SWEETIN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29963358 | SHIRLEY TEAGUE | ADDRESS ON FILE | | | | | | | | | First Class Mail |

Exhibit C
Master Mailing Service List
Served as set forth below

| ADRID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 29963359 | SHIRLEY WETHERALD | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29963361 | SHIRLEY WILTSE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29943416 | SHIRLEY ZIEGLER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29943417 | SHIUVY CLARK | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29943418 | SHIV SHAKTI HOME | PASSINA KALAN ROAD | PO BOX 180 | PANIPAT | | HARYANA | | 132103 | INDIA | | First Class Mail |
| 29943419 | SHIVANI SHIMKO | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29943420 | SHIVAYA SHRESTHA | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29943421 | SHJR LLC | 11111 SANTA MONICA BLVD #520 | | | | LOS ANGELES | CA | 90025 | | | First Class Mail |
| 29943423 | SHOMARI MEADOWS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29943424 | SHONDA MARSHALL | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29943425 | SHONDRA DALE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29943426 | SHONTERIA BELL | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29943427 | SHOP NEW MOON CORPORATION | AMY MAKES THAT | 79 RICHMOND BLVD., UNIT 2A | | | RONKONKOMA | NY | 11779 | | | First Class Mail |
| 29943428 | SHOPCORE PROPERTIES LP | EXCEL ROCKWALL LLC | PO BOX 101206 | | | ATLANTA | GA | 30392-1206 | | | First Class Mail |
| 29943429 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29964917 | SHOPPES AT GENEVA COMMONS | 8424 EVERGREEN LN. | | | | DARIEN | IL | 60561-8400 | | | First Class Mail |
| 29943430 | SHOPPES AT GENEVA COMMONS | PO BOX 8233 | | | | PASADENA | CA | 91109 | | | First Class Mail |
| 29943431 | SHOPPES AT RIVER CROSSING LLC | SDS-12-2746 | PO BOX 86 | | | MINNEAPOLIS | MN | 55486 | | | First Class Mail |
| 29943432 | SHOPPES AT RIVER CROSSING, LLC | THE SHOPPES AT RIVER CROSSING | ATTN: LAW/LEASE ADMINISTRATION DEPT | 520 NORTH MICHIGAN AVENUE | | CHICAGO | IL | 60654-1607 | | | First Class Mail |
| 29943433 | SHOPPING CENTER ASSOCIATES | D/B/A PENNSYLVANIA SHOPPING CENTER ASSOCIATES LP | C/O FEDERAL REALTY INVESTMENT TRUST | 909 ROSE AVE SUITE 200 | | NORTH BETHESDA | MD | 20852 | | | First Class Mail |
| 29943434 | SHOPPING CENTER ASSOCIATES #080-1600 | PO BOX 8500 LOCKBOX #9320 | | | | PHILADELPHIA | PA | 19178-9320 | | | First Class Mail |
| 29949752 | SHOPPING CENTER ASSOCIATES #080-1600 | SHOPPING CENTER ASSOCIATES | 225 W WASHINGTON ST. | | | INDIANAPOLIS | IN | 46204-3435 | | | First Class Mail |
| 29943435 | SHOPPING CENTER ASSOC-PERRING PLAZA | C/O FEDERAL REALTY INVEST TRUST | PO BOX 8500-9320 | | | PHILADELPHIA | PA | 19178 | | | First Class Mail |
| 29943436 | SHOPS AT ST. JOHNS, LLC | SIMON PROPERTY GROUP | ATTN: LEGAL DEPARTMENT | 225 WEST WASHINGTON STREET | | INDIANAPOLIS | IN | 46204-3438 | | | First Class Mail |
| 29943437 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29943438 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29943439 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29891095 | SHRESTHA, BIKAS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29943440 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29943441 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29943442 | SHREYA KHURANA | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29943443 | SHREYASI PAUDEL | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29943444 | SHRI SWAMINE LLC | PO BOX 2022 | ATTN: BRIJESH PATEL / MARY ELLEN ZANNINI | | | DANVERS | MA | 01923 | | | First Class Mail |
| 29943445 | SHRI SWAMINE LLC | PO BOX 2022 | | | | DANVERS | MA | 01923 | | | First Class Mail |
| 29943446 | SHRYA MCNEAL | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29943447 | SHUFFLE PRESENTS LLC | 286 STEPHENS ROAD | | | | ORWIGSBURG | PA | 17961 | | | First Class Mail |
| 29890933 | SHUFFORD, RODNEY | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29952423 | SHUGEY LOZA | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29952424 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29952425 | SHULAMIT NELSON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29952426 | SHUMANI RANGEL | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29952427 | SHUNDIINA YAZZIE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29952428 | SHUNTERIA BAILEY | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29952429 | SHUREESE DOWDELL | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29952430 | SHURNDA ESTES | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29952431 | SHURRELL JACKSON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29952432 | SHURTAPE TECHNOLOGIES LLC | 32150 JUST IMAGINE DRIVE | | | | AVON | OH | 44011 | | | First Class Mail |
| 29891045 | SHUSTER, RYAN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29952433 | SHUTTERSTOCK INC | DEPT CH 17445 | | | | PALATINE | IL | 60055-7445 | | | First Class Mail |
| 29943448 | SHYAISA FORBES-CLEMONS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29943449 | SHYAN FRENCH | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29943450 | SHYANNE CARROLL | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29943451 | SHYANNE WEIST | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29943452 | SHYANNE WEVER | ADDRESS ON FILE | | | | | | | | | First Class Mail |

Exhibit C
Master Mailing Service List
Served as set forth below

| ADRID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 29943453 | SHYANNE-KANONG MOUA | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29943454 | SHYE BONNEY | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29943455 | SHYENNE DOBBS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29943456 | SHYIRA LIVERPOOL | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29943457 | SHYLA BEAULIEU | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29951698 | SHYLA BRIMHALL | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29951699 | SHYLA FRENCH | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29951700 | SHYLA PAULSON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29951701 | SHYLAH MAGNO | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29951702 | SHYNA VALENTIN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29951703 | SIAERPHIN WOLFE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29951704 | SIAN ATKINSON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29951705 | SIAN ETTERSHANK | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29951706 | SIARI ARAUJO SALMERON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29951707 | SIBELLE ARSLANIAN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29951708 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29943458 | SIBRINA BYRD | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29943459 | SIBYL COPE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29943460 | SIBYL SIN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29943461 | SID TOOL CO INC | MSC INDUSTRIAL SUPPLY CO | PO BOX 953635 | | | ST. LOUIS | MO | 63195-3635 | | | First Class Mail |
| 29943462 | SIDNEY ADAMS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29943463 | SIDNEY AICHER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29943464 | SIDNEY BRADLEY | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29943465 | SIDNEY COOLEY | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29943466 | SIDNEY DELMONICO | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29943467 | SIDNEY HAYMAN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29963362 | SIDNEY JAMES | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29963363 | SIDNEY JONES | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29963364 | SIDNEY LARSON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29963365 | SIDNEY MCCLENDON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29963366 | SIDNEY WATSON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29963367 | SIDNEY WILLIAMS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29963368 | SIDY DIOP | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29963369 | SIEGEL JENNINGS CO LPA | 23425 COMMERCE PK DR #103 | | | | CLEVELAND | OH | 44122 | | | First Class Mail |
| 29963370 | SIEGEN LANE PROPERTIES LLC | C/O OLSHAN PROPERTIES | 600 MADISON AVENUE, 14TH FLOOR | | | NEW YORK | NY | 10022 | | | First Class Mail |
| 29963371 | SIEGEN LANE PROPERTIES LLC | C/O OLSHAN PROPERTIES, ATTN: ACCT R | 600 MADISON AVE., 14TH FLOOR | | | NEW YORK | NY | 10022 | | | First Class Mail |
| 29963372 | SIENA VESTRI | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29943468 | SIENA YOSEPH | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29943469 | SIENNA BOERGER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29943470 | SIENNA GONZALES | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29943471 | SIENNA GONZALEZ | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29943472 | SIEONNI JAMES | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29943473 | SIERA WILLIAMS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29943474 | SIERA WOLFE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29943475 | SIERRA ADAMS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29943476 | SIERRA BINKIE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29943477 | SIERRA BIVENS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29943478 | SIERRA BOWMAN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29943479 | SIERRA BROOKS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29943480 | SIERRA BRUNTJEN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29943481 | SIERRA BRYANT | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29943482 | SIERRA CANEZ | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29943483 | SIERRA CARTWRIGHT | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29943484 | SIERRA CASEY | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29943485 | SIERRA CENTER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29943486 | SIERRA CILENTO | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29943487 | SIERRA CLARK | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29943488 | SIERRA CRAWLEY | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29943489 | SIERRA DENNA | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29943490 | SIERRA DOMINGUEZ | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29943491 | SIERRA EVANS | ADDRESS ON FILE | | | | | | | | | First Class Mail |

In re: JOANN Inc., et al.
Case No. 25-10068 (CTG)

Page 868 of 998

Exhibit C
Master Mailing Service List
Served as set forth below

| ADRID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 29943492 | SIERRA FORD | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29943493 | SIERRA FOUCH | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29943494 | SIERRA GALLARDO | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29943495 | SIERRA GILBERT-NEWMAN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29943496 | SIERRA GLUCHACKI | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29943497 | SIERRA GRAHAM | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29943498 | SIERRA GROOMS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29943499 | SIERRA HINNERS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29943500 | SIERRA HOLDMAN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29943501 | SIERRA HUGHES | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29943502 | SIERRA JOHNSON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29943503 | SIERRA KERR | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29943504 | SIERRA LAKES MARKETPLACE, LLC | P.O. BOX 670 | | | | UPLAND | CA | 91785 | | | First Class Mail |
| 29943505 | SIERRA LEE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29943506 | SIERRA LOBO-LUCIO | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29943507 | SIERRA MADAJ | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29943508 | SIERRA MADDEN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29943509 | SIERRA MARGETA | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29943510 | SIERRA MASSEY | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29943511 | SIERRA MATHEWS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29943512 | SIERRA MCKENNA | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29943513 | SIERRA MCKENNA | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29943514 | SIERRA MEHLER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29943515 | SIERRA MOORE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29943516 | SIERRA NAWALINSKI | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29943517 | SIERRA PETERSON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29963373 | SIERRA PIERCE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29963374 | SIERRA PRINCE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29963375 | SIERRA RIDGE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29963376 | SIERRA SATTLER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29963377 | SIERRA SEXTON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29963378 | SIERRA SMITH | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29963379 | SIERRA SNELLA | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29963380 | SIERRA SPENCER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29963381 | SIERRA STANLEY | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29963382 | SIERRA STATEN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29943518 | SIERRA TAYLOR | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29963383 | SIERRA TAYLOR | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29943519 | SIERRA THORNTON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29943520 | SIERRA URBINA | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29943521 | SIERRA VIA | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29943522 | SIERRA VILHAUER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29964904 | SIERRA VISTA MALL LLC | 1050 SHAW AVE. | | | | CLOVIS | CA | 93612 | | | First Class Mail |
| 29943523 | SIERRA VISTA MALL LLC | PO BOX 86 | | | | MINNEAPOLIS | MN | 55486-2337 | | | First Class Mail |
| 29943524 | SIERRA VISTA REALTY HOLDING LLC | 1010 NORTHERN BLVD. #212 | | | | GREAT NECK | NY | 11021 | | | First Class Mail |
| 29943525 | SIERRA WEBER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29943526 | SIERRA WESTERGARD | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29943528 | SIERRA WILDER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29943527 | SIERRA WILDER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29943529 | SIERRA WISE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29943530 | SIERRA WISLER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29943531 | SIERRA WRIGHT | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29943532 | SIFA HAJANIYACA | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29943533 | SIGMA COMPUTING INC | 116 NEW MONTGOMERY ST., #700 | | | | SAN FRANCISCO | CA | 94105 | | | First Class Mail |
| 29943534 | SIGMA DISTRIBUTORS | 26763 SAN BERNARDINO AVE, SUITE B | | | | REDLANDS | CA | 92374 | | | First Class Mail |
| 29943535 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29943536 | SIGNATURE MARKETING & MFG | 301 WAGARAW RD | | | | HAWTHORNE | NJ | 07506 | | | First Class Mail |
| 29943537 | SIGNODE INDUSTRIAL GROUP US INC | DBA SIGNODE SERVICE BUSINESS | P O BOX 71057 | | | CHICAGO | IL | 60694 | | | First Class Mail |
| 29943538 | SIGNODE INDUSTRIAL GRP US INC | DBA SIGNODE PACKAGING | PO BOX 71506 | | | CHICAGO | IL | 60694 | | | First Class Mail |

Exhibit C
Master Mailing Service List
Served as set forth below

| ADRID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 29943539 | SIGOOD ABDALLA | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29943540 | SILAS CREEK IMPROVEMENTS LLC | PO BOX 847693 | | | | BOSTON | MA | 02284-7693 | | | First Class Mail |
| 29943541 | SILAS CREEK IMPROVEMENTS, LLC | C/O DLC MANAGEMENT CORPORATION | 565 TAXTER ROAD, 4TH FLOOR | | | ELMSFORD | NY | 10523 | | | First Class Mail |
| 29943542 | SILAS HANNEMANN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29943543 | SILENCE MARTIN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29943544 | SILHOUETTE AMERICA | 618 NORTH 2000 WEST BLDG 2 | | | | LINDON | UT | 84042 | | | First Class Mail |
| 29943545 | SILHOUETTE AMERICA INC. | 618 N 2000 W BDLG 2 | | | | LINDON | UT | 84042 | | | First Class Mail |
| 29943546 | SILIAGA AULAUMEA | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29943547 | SILINA MICHELLI | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29943548 | SILKA HOUGHTON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29943549 | SILKY DIXON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29943550 | SILVANA HAUSEN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29943551 | SILVER BUFFALO LLC | 141 WEST 36TH STREET, 11TH FLOOR | | | | NEW YORK | NY | 10018 | | | First Class Mail |
| 29943552 | SILVER CREEK LEATHER CO LLC | 5035 KEYSTONE BLVD | | | | JEFFERSONVILLE | IN | 47130 | | | First Class Mail |
| 29943553 | SILVER LAKE CENTER LLC | SILVER LAKE MALL, ATTN: MGMT | 200 WEST HANLEY AVE. | | | COEUR D'ALENE | ID | 83815-6081 | | | First Class Mail |
| 29943554 | SILVER LAKE CENTER, LLC | 200 WEST HANLEY AVENUE | ATTN: BRANDON KRON | | | COEUR D' ALENE | ID | 83815 | | | First Class Mail |
| 29943555 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29943556 | SILVERDALE WATER DISTRICT | 5300 NW NEWBERRY HILL RD | SUITE #100 | | | SILVERDALE | WA | 98383 | | | First Class Mail |
| 29943557 | SILVERDALE WATER DISTRICT | PO BOX 3751 | | | | SEATTLE | WA | 98124-3751 | | | First Class Mail |
| 29943558 | SILVERNAIL ASSOCIATES | W228N745 WESTMOUND DRIVE | | | | WAUKESHA | WI | 53186 | | | First Class Mail |
| 29943559 | SILVERNAIL ASSOCIATES LIMITED PARTNERSHIP | C/O TOMAR MANAGEMENT, INC. | ATTN: LYNN REDMOND | W228 N745 WESTMOUND DRIVE | | WAUKESHA | WI | 53186 | | | First Class Mail |
| 29943560 | SILVIA AGUILA | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29943561 | SILVIA EBERSTEIN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29943562 | SILVIA HICKEY | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29943563 | SILVIA LAZO | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29943564 | SILVIA MATIAS LOPEZ | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29943565 | SILVIA MEJIA BRICENO | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29943566 | SILVIA PEREZ CASTELAN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29943567 | SILVIA TASNER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29943568 | SILVIA VAN LIER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29943569 | SIMANTHA WHITE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29943570 | SIMERJEET SAHOTA | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29943571 | SIMILARWEB INC | 35 EAST 21ST STREET, 9TH FL | | | | NEW YORK | NY | 10010 | | | First Class Mail |
| 29943572 | SIMMER COACHMAN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29890934 | SIMMERMAN, EMMA | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29943574 | SIMON ADAMS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29943575 | SIMON DUENAZ | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29943576 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29943577 | SIMON LAUFER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29943578 | SIMON LOUISIN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29943579 | SIMON ROOFING AND SHEET METAL CORP | PO BOX 951109 | | | | CLEVELAND | OH | 44193 | | | First Class Mail |
| 29890935 | SIMON, CATHERINE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29943580 | SIMONE ALMEIDA | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29943581 | SIMONE BURKS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29943582 | SIMONE HOLLIDAY | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29943583 | SIMONE HOWLEY | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29943584 | SIMONE MCADORY | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29943585 | SIMONE PIPPINS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29943586 | SIMONE SEAY | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29943587 | SIMONE STEWART | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29943588 | SIMONE TAYLOR | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29943589 | SIMONE TAYLOR | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29943590 | SIMONE WILLIAMS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29943591 | SIMPLAY3 | 9450 ROSEMONT DRIVE | | | | STREETSBORO | OH | 44241 | | | First Class Mail |
| 29943592 | SIMPLER POSTAGE INC | EASYPOST | 39120 ARGONAUT WAY, #460 | | | FREMONT | CA | 94538 | | | First Class Mail |
| 29943594 | SIMPLICITY CREATIVE GROUP | 261 MADISON AVE, 4TH FLOOR | | | | NEW YORK | NY | 10016 | | | First Class Mail |
| 29953239 | SIMPLICITY PATTERN CO., INC. | 261 MADISON AVENUE | 4TH FLOOR | | | NEW YORK | NY | 10016 | | | First Class Mail |
| 29943595 | SIMPLICITY SIQUEIROS | ADDRESS ON FILE | | | | | | | | | First Class Mail |

Exhibit C
Master Mailing Service List
Served as set forth below

| ADRID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 29943596 | SIN HUA XIONG | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29943597 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29943598 | SINAI LOTTIE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29943599 | SINCERE CREATES & MANUFACTURES LTD | BLK 2, FLAT E & G, 17/F | KINGSWAY INDUSTRIAL BUILDING | | | KWAI CHUNG, NT | | 999077 | HONG KONG | | First Class Mail |
| 29943600 | SINCERE HODGES | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29890936 | SINCHAK, CHRISTI | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29943601 | SINDIA SOMOZA RIVERA | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29943602 | SINGLE SOURCE SECURITY LLC | PROTOS SECURITY | PO BOX 625 | | | DALEVILLE | VA | 24083 | | | First Class Mail |
| 29943603 | SINGSONG INTERNATIONAL TRADE CO LIM | FLAT/RM A, 12/F, KIU FU COMMERCIAL | 300 LOCKHART ROAD | | | WAN CHAI | | | HONG KONG | | First Class Mail |
| 29890937 | SINKO, DANIEL | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29943604 | SIOBHAN LEONARD | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29943605 | SIOBHAN STERGIS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29943606 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29943607 | SIQI HUANG | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29943608 | SIR ALI LIGON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29943609 | SIRBANDIA BRIDGEMOHAN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29943610 | SIRI MICKELSON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29943611 | SIRIANAT MALDONADO ROSA | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29952330 | SIRIUS BARNETT | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29952331 | SISER | C/O SISER NORTH AMERICA | 12900 HALL RD STE 270 | | | STERLING HEIGHTS | MI | 48313 | | | First Class Mail |
| 29952332 | SISER NORTH AMERICA | 12900 HALL RD STE 270 | | | | STERLING HEIGHTS | MI | 48313 | | | First Class Mail |
| 29952333 | SITA KATTEL | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29952335 | SITE CENTERS CORP | DDR DB SA VENTURES LP | PO BOX 931650 | DEPT 326931 20339 42147 | | CLEVELAND | OH | 44193 | | | First Class Mail |
| 29952334 | SITE CENTERS CORP | DEPT 103173 30042 15978 | PO BOX 931650 | | | CLEVELAND | OH | 44193 | | | First Class Mail |
| 29952336 | SITESPECT INC | PO BOX 66237 | | | | AUBURNDALE | MA | 02466 | | | First Class Mail |
| 29952337 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29952338 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29952339 | SIVA PRAVEEN ALLI | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29952340 | SJ CORPORATION | 3RD FLOOR, 61, WORLDCUPRO | MAPOGU | | | SEOUL | | 4018 | KOREA, REPUBLIC OF | | First Class Mail |
| 29952341 | SJOURNEY JENKINS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29943612 | SKADDEN, ARPS, SLATE, MEAGHER & FLO | PO BOX 1764 | | | | WHITE PLAINS | NY | 10602 | | | First Class Mail |
| 29949261 | SKAGIT COUNTY TREASURER | PERSONAL PROPERTY TAX - 806 | PO BOX 518 | | | MOUNT VERNON | WA | 98273 | | | First Class Mail |
| 29943614 | SKAGIT PUD | 1415 FREEWAY DRIVE | | | | MOUNT VERNON | WA | 98273 | | | First Class Mail |
| 29943615 | SKAGIT PUD | PO BOX 84024 | | | | SEATTLE | WA | 98124-8424 | | | First Class Mail |
| 29943616 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29943617 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29943618 | SKI MAXIMOFF | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29943619 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29890938 | SKOLNIK, SABINA | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29943620 | SKULLDUGGERY INC | 5433 E LA PALMA AVENUE | | | | ANAHEIM | CA | 92807 | | | First Class Mail |
| 29943621 | SKY FRIEND | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29943622 | SKY MIDLAND HOLDINGS, LLC | C/O FOUR POINTS PROPERTY MANAGEMENT LLC | 10101 FONDREN RD., SUITE 545 | | | HOUSTON | TX | 77096 | | | First Class Mail |
| 29952467 | SKY SCHOLFIELD | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29952468 | SKYANNE PIERSON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29952469 | SKYE CORONA | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29952470 | SKYE DAVIS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29952471 | SKYE FLINT | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29952472 | SKYE GASTON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29952473 | SKYE LENAMON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29952474 | SKYE LENARZ | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29952475 | SKYE LITTLE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29952476 | SKYE MILES | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29952477 | SKYE MOORE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29943623 | SKYE O'CONNOR | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29943624 | SKYE PACIS - BROADWAY | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29943625 | SKYE REED | ADDRESS ON FILE | | | | | | | | | First Class Mail |

Exhibit C
Master Mailing Service List
Served as set forth below

| ADRID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 29943626 | SKYE SAUNDERS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29943627 | SKYE UITVLUGT | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29943628 | SKYE WILLIS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29943629 | SKYLA AUXIER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29943630 | SKYLA BENSON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29943631 | SKYLA KIRK | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29943632 | SKYLA MANGUM | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29963384 | SKYLAH MARROQUIN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29963386 | SKYLAR BATANIDES | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29963387 | SKYLAR BOTTASS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29963388 | SKYLAR DAY-RUPE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29963389 | SKYLAR DEMARZIO | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29963390 | SKYLAR DOTSON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29963391 | SKYLAR GARZA | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29963392 | SKYLAR GODINEZ | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29963393 | SKYLAR GOMOLL | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29963394 | SKYLAR HAAK | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29943633 | SKYLAR HELVEY | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29943634 | SKYLAR HILL | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29943635 | SKYLAR LINDBERG | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29943636 | SKYLAR NORDQUIST | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29943637 | SKYLAR OVEISSI | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29943638 | SKYLAR POWELL | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29943639 | SKYLAR RANDALL | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29943640 | SKYLAR REESBY | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29943641 | SKYLAR REIMERS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29943642 | SKYLAR RENEHAN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29953026 | SKYLAR SHAMBLIN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29953027 | SKYLAR SHANE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29953028 | SKYLAR VALENTIN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29953029 | SKYLAR VIRTS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29953030 | SKYLAR WEBB | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29953031 | SKYLAR ZASTROW | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29953032 | SKYLEE PRIES | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29953033 | SKYLER BALDWIN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29953034 | SKYLER BELL | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29953035 | SKYLER BELLES | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29953036 | SKYLER BRIDGES | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29943643 | SKYLER CARDILLO | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29943644 | SKYLER CASSIDY | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29943645 | SKYLER CHAMBLISS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29943646 | SKYLER CHERNICK | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29943647 | SKYLER GILLESPIE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29943648 | SKYLER HANSEN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29943649 | SKYLER HIATT | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29943650 | SKYLER HOLMES-WASHINGTON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29943651 | SKYLER LINDE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29943652 | SKYLER NIVEN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29943653 | SKYLER PRUE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29943654 | SKYLER RICHARDS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29943655 | SKYLER SCHOONOVER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29943656 | SKYLER SHOBEN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29943657 | SKYLER SUPREK | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29943658 | SKYLER WEILBACHER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29943659 | SKYLIE BEAIRD | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29943660 | SKYLIN NAVARRO | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29943661 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29943662 | SKYLLORE WHITE-O'BRIEN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29943663 | SKYLYN NICHOLSON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29943664 | SKYLYNN ODEGARD | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29943665 | SKYLYR JAMIESON | ADDRESS ON FILE | | | | | | | | | First Class Mail |

In re: JOANN Inc., et al.
Case No. 25-10068 (CTG)

Page 872 of 998

Exhibit C
Master Mailing Service List
Served as set forth below

| ADRID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 29943666 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29943667 | SKYTEX MEXICO S.A. DE C.V. | JAIME BALMES MD4 | | | | MEXICO CITY | | 11510 | MEXICO | | First Class Mail |
| 29943668 | SKYTORIA LEWIS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29943669 | SLAY MEDIA LLC | SOCIETY 18 | 132 W. 31ST STREET., 9TH FL | | | NEW YORK | NY | 10001 | | | First Class Mail |
| 29943670 | SLICE, INC | 323 SUNNY ISLES BLVD SUITE 700 | | | | SUNNY ISLES BEACH | FL | 33160 | | | First Class Mail |
| 29943671 | SLOAN ANDRZEJCZAK | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29943672 | SLOAN MILLER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29963395 | SM MESA MALL LLC | DBA MESA MALL | PO BOX 713165 | | | CHICAGO | IL | 60677-0365 | | | First Class Mail |
| 29963396 | SM MESA MALL, LLC | C/O WPG | 4900 EAST DUBLIN GRANVILLE RD., 4TH FLOOR | | | COLUMBUS | OH | 43081 | | | First Class Mail |
| 29963397 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29963398 | SMART CIENEGA LLC | SMART CIENEGA SPE LLC | PO BOX 3329 | | | SEAL BEACH | CA | 90740 | | | First Class Mail |
| 29963399 | SMART CIENEGA SPE, LLC | C/O PROPERTY MANAGEMENT ADVISORS, INC. | 1234 EAST 17TH STREET, #B | | | SANTA ANA | CA | 92701 | | | First Class Mail |
| 29963400 | SMART TOYS & GAMES INC | 480 2ND STREET, SUITE 203 | | | | SAN FRANCISCO | CA | 94107 | | | First Class Mail |
| 29963401 | SMARTEK USA INC. | 12 HINSDALE STREET | | | | BROOKLYN | NY | 11207 | | | First Class Mail |
| 29963402 | SMB HOLDINGS, LLC | 6305 SW ROSEWOOD ST., SUITE D | ATTN: MICHAEL BERREY | | | LAKE OSWEGO | OR | 97035 | | | First Class Mail |
| 29963403 | SMECO (SOUTHERN MARYLAND ELECTRIC COOP) | 15065 BURNT STORE ROAD | | | | HUGHESVILLE | MD | 20637 | | | First Class Mail |
| 29963404 | SMECO (SOUTHERN MARYLAND ELECTRIC COOP) | PO BOX 62261 | | | | BALTIMORE | MD | 21264-2261 | | | First Class Mail |
| 29963405 | SMIRIAM ALVARADO | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29963406 | SMITH AUTO PARTS INC | 216 S BRIDGE STREET | | | | VISALIA | CA | 93291 | | | First Class Mail |
| 29972681 | SMITH COUNTY | JOHN K. TURNER | LINEBARGER GOGGAN BLAIR & SAMPSON, LLP | 3500 MAPLE AVENUE | SUITE 800 | DALLAS | TX | 75219 | | | First Class Mail |
| 29972681 | SMITH COUNTY | LINEBARGER GOGGAN BLAIR & SAMPSON, LLP | C/O JOHN KENDRICK TURNER | 3500 MAPLE AVENUE | SUITE 800 | DALLAS | TX | 75219 | | | First Class Mail |
| 29949262 | SMITH COUNTY TAX OFFICE | PO BOX 2011 | | | | TYLER | TX | 75710-2011 | | | First Class Mail |
| 29943674 | SMITH LAND & IMPROVEMENT CORP | DBA WEST SHORE PLAZA | 1810 MARKET ST | | | CAMP HILL | PA | 17011 | | | First Class Mail |
| 29943675 | SMITH LAND AND IMPROVEMENT CORPORATION | 1810 MARKET STREET | ATTN: R.E. JORDAN III, CHIEF OPERATING OFFICER | | | CAMP HILL | PA | 17011 | | | First Class Mail |
| 29890939 | SMITH, BRAD | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29890940 | SMITH, MELISSA | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29890941 | SMITH, MORGAN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29890942 | SMITH, RUSSELL | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29943676 | SMITHERS OASIS COMPANY | 295 WATER STREET, SUITE 201 | | | | KENT | OH | 44240 | | | First Class Mail |
| 29943677 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29943678 | SMUD | 6301 S ST. | | | | SACRAMENTO | CA | 95817 | | | First Class Mail |
| 29943679 | SMUD | BOX 15555 | | | | SACRAMENTO | CA | 95852-1555 | | | First Class Mail |
| 29943680 | SNDZ ASIA CORP. | 9FL., NO. 56, LANE 316 | RUEIGUANG ROAD, NEIHU DISC. | | | TAIPEI | | 11492 | TAIWAN | | First Class Mail |
| 29943681 | SNOHOMISH COUNTY PUD | 2320 CALIFORNIA STREET | | | | EVERETT | WA | 98201 | | | First Class Mail |
| 29943682 | SNOHOMISH COUNTY PUD | P.O. BOX 1100 | | | | EVERETT | WA | 98206 | | | First Class Mail |
| 29943683 | SNOHOMISH COUNTY TREASURER | M/S 501 | 3000 ROCKEFELLER AVE | | | EVERETT | WA | 98201-4056 | | | First Class Mail |
| 29963407 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29963408 | SNOW WHITE WOOLLEN MILLS PVT LTD | K 2 TEXTILE COLONY | INDUSTRIAL AREA A | LUDHIANA | | PUNJAB | | 141003 | INDIA | | First Class Mail |
| 29963409 | SNOWFLAKE INC | PO BOX 734951 | | | | DALLAS | TX | 75373-4951 | | | First Class Mail |
| 29963410 | SOAP CHAMPAIGN LLC | C/O HORIZON REALTY & MANAGEMENT | 1540 E. DUNDEE RD., STE 240 | | | PALATINE | IL | 60074 | | | First Class Mail |
| 29963411 | SOAP CHAMPAIGN LLC | HORIZON MANAGEMENT | 1540 E. DUNDEE ROAD, #240 | | | PALATINE | IL | 60074 | | | First Class Mail |
| 29890943 | SOBOSLAY, NICHOLAS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29963412 | SOCI INC | PO BOX 31001-3081 | | | | PASADENA | CA | 91110-3081 | | | First Class Mail |
| 29963413 | SOCIALDEVIANT LLC | C/O THE HECHTMAN GROUP | 5202 OLD ORCHARD RD., STE. 110 | | | SKOKIE | IL | 60077 | | | First Class Mail |
| 29963414 | SOCIALSIGN.IN INC | 248 ROUTE 25A STE 24 | | | | EAST SETAUKET | NY | 11733 | | | First Class Mail |
| 29966912 | SOCIALSIGN.IN INC | NICOLE DIGIORGIO | SOCIALSIGN.IN | 248 ROUTE 25A | SUITE 24 | EAST SETAUKET | NY | 11733 | | | First Class Mail |
| 29963415 | SOCIETY FOR CORPORATE GOVERNANCE IN | 52 VANDERBILT AVE., #510 | | | | NEW YORK | NY | 10017 | | | First Class Mail |
| 29963416 | SOCIETY FOR HUMAN RESOURCE MGMT | PO BOX 79547 | | | | BALTIMORE | MD | 21279-0547 | | | First Class Mail |
| 29963417 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | First Class Mail |

In re: JOANN Inc., et al.
Case No. 25-10068 (CTG)

Page 873 of 998

Exhibit C
Master Mailing Service List
Served as set forth below

| ADRID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 29963418 | SOE-EUN KIM | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29943684 | SOFIA BLANKENSHIP | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29943685 | SOFIA BLODGETT | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29943686 | SOFIA BUNNELL | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29943687 | SOFIA CALL | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29943688 | SOFIA CAMACHO | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29943689 | SOFIA CARDONA DE ANDA | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29943690 | SOFIA DECREDICO | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29943691 | SOFIA GALLEGOS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29943692 | SOFIA GHANNAM | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29943693 | SOFIA GREY | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29943694 | SOFIA GRIMSLEY | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29943695 | SOFIA GUGLIELMI | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29943696 | SOFIA GWINN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29943697 | SOFIA HUNT | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29943698 | SOFIA MAISANO | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29943699 | SOFIA ORTEGA | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29943700 | SOFIA OSORIO | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29943701 | SOFIA RAGLAND | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29943702 | SOFIA SALGADO | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29943703 | SOFIA SAMSING | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29943704 | SOFIA TULL | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29943705 | SOFIA VEGA-SHATTUCK | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29943706 | SOFIHA MASHUQ | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29943707 | SOFT FLEX COMPANY | 22678 BROADWAY SUITE 1 | | | | SONOMA | CA | 95476 | | | First Class Mail |
| 29943708 | SOHEILA NABILZADEH | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29943709 | SOLACE DAGGY | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29943710 | SOLANGE BJORK | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29949264 | SOLANO COUNTY - DEPT OF AGRICULTURE | MEASURES DIVISION | 501 TEXAS ST | | | FAIRFIELD | CA | 94533 | | | First Class Mail |
| 29943711 | SOLANO COUNTY WEIGHT & | MEASURES DIVISION | 501 TEXAS ST | | | FAIRFIELD | CA | 94533 | | | First Class Mail |
| 29943712 | SOLARTEX CORPORATION | 7F NO 477 SEC 2, TIDING BLVD | | | | TAIPEI | | 114-93 | TAIWAN | | First Class Mail |
| 29943713 | SOLEDAD IBARRA | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29943715 | SOLEI PENKALA | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29943714 | SOLEI PENKALA | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29943716 | SOLEIL LUNA GONZALEZ | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29943717 | SOLOMON BIBZA | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29943718 | SOLOMON DEANE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29943719 | SOLOMON ECKERT | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29943720 | SOLOMON HUANG | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29943721 | SOLUTIONS MECHANICAL LLC | 71 KENDALL POINT DRIVE | | | | OSWEGO | IL | 60543 | | | First Class Mail |
| 29943722 | SOLVEI SALAH | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29943723 | SOLVIEJ HANSEN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29943724 | SOMALI SAHOO ROY | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29943725 | SOMAURA THAMES | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29943726 | SOMER BARZILAY | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29943727 | SOMER MEYERS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29943728 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29943729 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29943730 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29943731 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29943732 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29943733 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29943734 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29943735 | SOMMER MYERS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29963419 | SOMMER OWENS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29963420 | SOMMER PECK | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29963421 | SOMMER POOLE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29963422 | SOMPO | 1221 AVENUE OF THE AMERICAS | | | | NEW YORK | NY | 10020 | | | First Class Mail |
| 29963423 | SOMPO | 155 WEST WACKER DRIVE | SUITE 3700 | | | CHICAGO | IL | 60601 | | | First Class Mail |
| 29963424 | SONA MKRTCHYAN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29963425 | SONAL CHAKRABORTY | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29963426 | SONALI SAMARASENA | ADDRESS ON FILE | | | | | | | | | First Class Mail |

In re: JOANN Inc., et al.
Case No. 25-10068 (CTG)

Page 874 of 998

Exhibit C
Master Mailing Service List
Served as set forth below

| ADRID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 29963427 | SONDIA RUNNER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29963428 | SONDRA RICHMOND | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29963429 | SONDRA STALLINGS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29943736 | SONDRA TURNER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29943737 | SONDY ORTIZ | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29943738 | SONGE DAVIS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29943739 | SONIA BEATTIE-MARTINEZ | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29943740 | SONIA CAVAZOS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29943741 | SONIA CUNNINGHAM | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29943742 | SONIA DIXON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29943743 | SONIA ELIZABETH CASTRO | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29943744 | SONIA FROMANG | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29963430 | SONIA GONZALEZ | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29943745 | SONIA GONZALEZ | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29963431 | SONIA INFANTE CRUZ | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29963432 | SONIA JACOBO | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29963433 | SONIA KARNES | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29963434 | SONIA MEDINA | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29963435 | SONIA MURO | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29963436 | SONIA ORTIZ | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29963437 | SONIA PETERKIN-GARCIA | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29963438 | SONIA SANTIAGO | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29963439 | SONIA THOMAS-GONZALEZ | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29963440 | SONIE ROSE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29943746 | SONJA CLINKSCALES | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29943747 | SONJA HILL | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29943748 | SONJA RADER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29943749 | SONJA ROGERS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29943750 | SONNY MACKFLIN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29943751 | SONNY MULHOLLAND | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29943752 | SONOMA COUNTY | DEPT OF HEALTH SERVICES | 3313 CHANATE ROAD | | | SANTA ROSA | CA | 95404-1795 | | | First Class Mail |
| 29943753 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29943754 | SONOMA COUNTY TAX COLLECTOR | PO BOX 3879 | | | | SANTA ROSA | CA | 95402-3879 | | | First Class Mail |
| 29943755 | SONY MILORD | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29943756 | SONYA ANDERSON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29943757 | SONYA CORONADO | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29943758 | SONYA CRANE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29943759 | SONYA FLOWERS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29943760 | SONYA KEAR | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29943761 | SONYA MARRIOTT | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29943762 | SONYA MCFARLAND | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29943763 | SONYA MELISSA PHILIP | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29943764 | SONYA MOSER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29943765 | SONYA OTERO | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29943766 | SONYA RAUDA | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29943767 | SONYA SANCHEZ | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29943768 | SONYA SELBY | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29943769 | SOPHAT HAN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29943770 | SOPHIA BEA-HUDSON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29943772 | SOPHIA BEAL-HUDSON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29943771 | SOPHIA BEAL-HUDSON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29943773 | SOPHIA BOND | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29943774 | SOPHIA BOONE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29943775 | SOPHIA BROKER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29943776 | SOPHIA BROWN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29943777 | SOPHIA BUMGARDNER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29943778 | SOPHIA BYINGTON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29943779 | SOPHIA CABIBBO | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29943780 | SOPHIA CARRICO | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29943781 | SOPHIA CASTELLANOS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29943782 | SOPHIA CHATRIAND | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29943783 | SOPHIA COMINO | ADDRESS ON FILE | | | | | | | | | First Class Mail |

In re: JOANN Inc., et al.
Case No. 25-10068 (CTG)

Page 875 of 998

Exhibit C
Master Mailing Service List
Served as set forth below

| ADRID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 29943784 | SOPHIA CONARD | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29943785 | SOPHIA CONLEY | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29943786 | SOPHIA CONNOR | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29943787 | SOPHIA CONTRERAS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29943788 | SOPHIA COONROD | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29943789 | SOPHIA CORDONE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29943790 | SOPHIA COSTANTINI | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29943792 | SOPHIA DAVIS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29943791 | SOPHIA DAVIS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29943793 | SOPHIA DAWSON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29943794 | SOPHIA DEGENNARO | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29943795 | SOPHIA DIAZ | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29943796 | SOPHIA DUBRAVEC | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29943797 | SOPHIA DUNCAN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29943798 | SOPHIA ELLIS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29943799 | SOPHIA FAGERLEE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29943800 | SOPHIA FRANCE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29943801 | SOPHIA FUCHS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29943802 | SOPHIA GARZO | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29943803 | SOPHIA GIRON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29943804 | SOPHIA GONZALEZ | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29943805 | SOPHIA GOODWIN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29943807 | SOPHIA GRAVES | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29943806 | SOPHIA GRAVES | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29943808 | SOPHIA HANSON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29943809 | SOPHIA HARRIS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29943810 | SOPHIA HARRIS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29943811 | SOPHIA HART | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29943812 | SOPHIA HERALD | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29943813 | SOPHIA HERMES | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29943814 | SOPHIA HERNANDEZ | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29943815 | SOPHIA HOUSE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29943816 | SOPHIA HUGHES | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29943817 | SOPHIA HUSTON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29943818 | SOPHIA JOHANSEN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29943819 | SOPHIA JONES | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29943820 | SOPHIA JOSEPH | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29943821 | SOPHIA KAHLERT | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29943822 | SOPHIA KEITH | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29943823 | SOPHIA KEMPE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29943824 | SOPHIA KOESTER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29943825 | SOPHIA LAM | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29943826 | SOPHIA LARSON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29943827 | SOPHIA LEBOUEF | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29943828 | SOPHIA LEITE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29943830 | SOPHIA LÓPEZ | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29943829 | SOPHIA LOPEZ | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29943831 | SOPHIA MACDOUGALL | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29943832 | SOPHIA MARAPOTI | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29943833 | SOPHIA MARCHESE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29943834 | SOPHIA MARION-LANDAIS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29943835 | SOPHIA MARTIN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29943836 | SOPHIA MAXWELL | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29943837 | SOPHIA MCLEOD | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29943838 | SOPHIA MECHLING | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29943839 | SOPHIA MELGOZA | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29943840 | SOPHIA MENK | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29943841 | SOPHIA MILLER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29943842 | SOPHIA MORO | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29943843 | SOPHIA MORRIS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29943844 | SOPHIA NYLEN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29943845 | SOPHIA PANTESS | ADDRESS ON FILE | | | | | | | | | First Class Mail |

In re: JOANN Inc., et al.
Case No. 25-10068 (CTG)

Page 876 of 998

Exhibit C
Master Mailing Service List
Served as set forth below

| ADRID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 29943846 | SOPHIA PETERSON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29943847 | SOPHIA PHAEDRE LUTZ | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29943848 | SOPHIA PSIAKIS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29943849 | SOPHIA RAGGETT | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29943850 | SOPHIA RODRIGUEZ | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29943851 | SOPHIA RODRIGUEZ | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29943852 | SOPHIA ROGERS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29943853 | SOPHIA SABATINI | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29943854 | SOPHIA SAID | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29943855 | SOPHIA SALUPPO | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29943856 | SOPHIA SARDA | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29943857 | SOPHIA SASKO | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29943858 | SOPHIA SCENA | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29943859 | SOPHIA SPAHR | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29943860 | SOPHIA SPINO | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29943861 | SOPHIA STAMM | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29943862 | SOPHIA STANKO | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29943863 | SOPHIA STOUTENBURG | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29943864 | SOPHIA STUTZMAN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29943865 | SOPHIA SWARO | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29943866 | SOPHIA TAFT | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29943867 | SOPHIA THOMAS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29943868 | SOPHIA VARNELL | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29943869 | SOPHIA WALSH | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29943870 | SOPHIA WARD | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29943871 | SOPHIA WEBB | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29943872 | SOPHIA WILLIAMS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29943873 | SOPHIA YAMAMOTO | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29943874 | SOPHIA ZURLO | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29943875 | SOPHIE ABBEY | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29943876 | SOPHIE ANDERSON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29951960 | SOPHIE BAKER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29951961 | SOPHIE BROWN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29951962 | SOPHIE BURKLAND | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29951963 | SOPHIE CASSIDY | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29951964 | SOPHIE COMPSTON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29951965 | SOPHIE CORO | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29951966 | SOPHIE FONTAINE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29951967 | SOPHIE GOLDBERG | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29951968 | SOPHIE HAUN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29951969 | SOPHIE JACOBSEN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29951970 | SOPHIE LEININGER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29943877 | SOPHIE MACGOWN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29943878 | SOPHIE MCKENZIE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29943879 | SOPHIE MICHAELSON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29943880 | SOPHIE MUDDIMER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29943881 | SOPHIE NOOMYENOONEAM | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29943882 | SOPHIE PENN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29943883 | SOPHIE POPE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29943884 | SOPHIE RAYBURN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29943885 | SOPHIE RODRIGUEZ-RAMIREZ | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29943886 | SOPHIE SKELTON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29951036 | SOPHIE SMALLWOOD | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29951037 | SOPHIE SMITHGRAHAM | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29951038 | SOPHIE STEEVES | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29951039 | SOPHIE STEVENSON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29951040 | SOPHIE STOPHEL | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29951041 | SOPHIE WHITE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29951042 | SOPHIE XU-FRIEDMAN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29951043 | SOPHILIA CARTER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29951044 | SORAYA MANCILLA | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29951045 | SOREN WESTLOCK | ADDRESS ON FILE | | | | | | | | | First Class Mail |

In re: JOANN Inc., et al.
Case No. 25-10068 (CTG)

Page 877 of 998

Exhibit C
Master Mailing Service List
Served as set forth below

| ADRID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 29951046 | SORFEO | 1713 OAK LANE | | | | MC LEAN | VA | 22101 | | | First Class Mail |
| 29943887 | SOROYA LIGON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29943888 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29943889 | SOSSY TAHAN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29943890 | SOUA THAO | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29943891 | SOUAD ALKASS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29943892 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29943893 | SOUNALEY XAYARATH | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29943894 | SOUNALI MOUA | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29948007 | SOUND POINT CAPITAL MANAGEMENT LP | 375 PARK AVENUE, 34TH FLOOR | | | | NEW YORK | NY | 10152 | | | First Class Mail |
| 29953240 | SOUND POINT CLO II, LTD. | 375 PARK AVENUE, 34TH FLOOR | | | | NEW YORK | NY | 10152 | | | First Class Mail |
| 29949651 | SOUND POINT CLO IV-R, LTD. | 375 PARK AVENUE, 34TH FLOOR | | | | NEW YORK | NY | 10152 | | | First Class Mail |
| 29949652 | SOUND POINT CLO IX, LTD. | 375 PARK AVENUE, 34TH FLOOR | | | | NEW YORK | NY | 10152 | | | First Class Mail |
| 29949653 | SOUND POINT CLO VIII-R, LTD. | 375 PARK AVENUE,34TH FLOOR | | | | NEW YORK | NY | 10152 | | | First Class Mail |
| 29949654 | SOUND POINT CLO VII-R, LTD. | 375 PARK AVENUE, 34TH FLOOR | | | | NEW YORK | NY | 10152 | | | First Class Mail |
| 29949655 | SOUND POINT CLO VI-R, LTD. | 375PARK AVENUE,34TH FLOOR | | | | NEW YORK | NY | 10152 | | | First Class Mail |
| 29949656 | SOUND POINT CLO V-R, LTD. | 375 PARK AVENUE,34THFLOOR | | | | NEW YORK | NY | 10152 | | | First Class Mail |
| 29949657 | SOUND POINT CLO XIX, LTD. | 375 PARK AVENUE, 34TH FLOOR | | | | NEW YORK | NY | 10152 | | | First Class Mail |
| 29949658 | SOUND POINT CLO XVI, LTD. | 375 PARKAVENUE,34TH FLOOR | | | | NEW YORK | NY | 10152 | | | First Class Mail |
| 29949659 | SOUND POINT CLO XVII, LTD. | 375 PARK AVENUE,34TH FLOOR | | | | NEW YORK | NY | 10152 | | | First Class Mail |
| 29949660 | SOUND POINT CLO XVIII, LTD. | 375 PARK AVENUE, 34TH FLOOR | | | | NEW YORK | NY | 10152 | | | First Class Mail |
| 29951437 | SOUND POINT CLO XX, LTD. | 375 PARK AVENUE,34TH FLOOR | | | | NEW YORK | NY | 10152 | | | First Class Mail |
| 29951438 | SOUND POINT CLO XXI, LTD. | 375 PARK AVENUE, 34TH FLOOR | | | | NEW YORK | NY | 10152 | | | First Class Mail |
| 29951439 | SOUND POINT CLO XXII, LTD. | 375 PARK AVENUE, 34TH FLOOR | | | | NEW YORK | NY | 10152 | | | First Class Mail |
| 29951440 | SOUND POINT CLO XXIII, LTD. | 375 PARK AVENUE, 34TH FLOOR | | | | NEW YORK | NY | 10152 | | | First Class Mail |
| 29951441 | SOUND POINT CLO XXIV, LTD. | 375 PARK AVENUE, 34TH FLOOR | | | | NEW YORK | NY | 10152 | | | First Class Mail |
| 29951442 | SOUND POINT CLO XXIX, LTD. | 375 PARK AVENUE, 34TH FLOOR | | | | NEW YORK | NY | 10152 | | | First Class Mail |
| 29951443 | SOUND POINT CLO XXV, LTD. | 375 PARK AVENUE, 34TH FLOOR | | | | NEW YORK | NY | 10152 | | | First Class Mail |
| 29951444 | SOUND POINT CLO XXVI, LTD. | 375 PARK AVENUE, 34TH FLOOR | | | | NEW YORK | NY | 10152 | | | First Class Mail |
| 29951445 | SOUND POINT CLO XXVII, LTD. | 375 PARK AVENUE, 34TH FLOOR | | | | NEW YORK | NY | 10152 | | | First Class Mail |
| 29951446 | SOUND POINT CLO XXVIII, LTD. | 375 PARK AVENUE,34TH FLOOR | | | | NEW YORK | NY | 10152 | | | First Class Mail |
| 29951447 | SOUND POINT CLO XXX, LTD. | 375 PARK AVENUE, 34TH FLOOR | | | | NEW YORK | NY | 10152 | | | First Class Mail |
| 29949661 | SOUND POINT CLO XXXI, LTD. | 375 PARK AVENUE, 34TH FLOOR | | | | NEW YORK | NY | 10152 | | | First Class Mail |
| 29943895 | SOURABH SATHI | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29943896 | SOURCE3MEDIA INC | 9085 FREEWAY DRIVE | | | | MACEDONIA | OH | 44056 | | | First Class Mail |
| 29943897 | SOURCING SOLUTIONS INC | 1201 INDUSTRIAL STREET | | | | HUDSON | WI | 54016 | | | First Class Mail |
| 29950372 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29950373 | SOUTH BEND MUNICIPAL UTILITIES | COUNTY-CITY BUILDING 227 WEST JEFFERSON BLVD. | | | | SOUTH BEND | IN | 46601 | | | First Class Mail |
| 29950374 | SOUTH BEND MUNICIPAL UTILITIES | PO BOX 7125 | | | | SOUTH BEND | IN | 46634 | | | First Class Mail |
| 29950375 | SOUTH BURLINGTON WATER DEPARTMENT | 403 QUEEN CITY PARK ROAD | | | | SOUTH BURLINGTON | VT | 05403-6919 | | | First Class Mail |
| 29950376 | SOUTH CAROLINA DEPARTMENT OF REVENUE | PO BOX 12265 | | | | COLUMBIA | SC | 29211 | | | First Class Mail |
| 29949407 | SOUTH CAROLINA TREASURER'S OFFICE | UNCLAIMED PROPERTY PROGRAM | 1200 SENATE STREET STE 214 | | | COLUMBIA | SC | 29201 | | | First Class Mail |
| 29950377 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | First Class Mail |

In re: JOANN Inc., et al.
Case No. 25-10068 (CTG)

Page 878 of 998

Exhibit C
Master Mailing Service List
Served as set forth below

| ADRID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 29950378 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29949267 | SOUTH DAKOTA DEPARTMENT OF REVENUE | 445 E CAPITOL AVENUE | | | | PIERRE | SD | 57501 | | | First Class Mail |
| 29950380 | SOUTH DAKOTA DEPT OF REVENUE | MAIL CODE 5055 | 445 E. CAPITOL AVE. | | | PIERRE | SD | 57501-3100 | | | First Class Mail |
| 29950381 | SOUTH DAKOTA SECRETARY OF STATE | 500 E CAPITOL AVE STE 204 | | | | PIERRE | SD | 57501 | | | First Class Mail |
| 29950383 | SOUTH END INVESTORS LLC | 3265 MERIDIAN PKWY | | | | WESTON | FL | 33331-3506 | | | First Class Mail |
| 29950382 | SOUTH END INVESTORS LLC | 3265 MERIDIAN PKWY, STE. 130 | | | | WESTON | FL | 33331 | | | First Class Mail |
| 29943898 | SOUTH END INVESTORS, LLC | 3265 MERIDIAN PARKWAY, SUITE 130 | HOWARD ARNBERG, MANAGING MEMBER | | | WESTON | FL | 33331 | | | First Class Mail |
| 29943899 | SOUTH FRISCO VILLAGE SC LP | C/O VISTA PROPERTY CO. | 2227 VANTAGE STREET | | | DALLAS | TX | 75207 | | | First Class Mail |
| 29943900 | SOUTH FRISCO VILLAGE SC, L.P. | ATTN: SYD HURLEY, CEO | C/O VISTA PROPERTY COMPANY, LLC | 2227 VANTAGE STREET | | DALLAS | TX | 75207 | | | First Class Mail |
| 29943901 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29943902 | SOUTH JERSEY GAS COMPANY | 1 S JERSEY PLZ | | | | HAMMONTON | NJ | 08037-9100 | | | First Class Mail |
| 29943903 | SOUTH JERSEY GAS COMPANY | PO BOX 6091 | | | | BELLMAWR | NJ | 08099-6091 | | | First Class Mail |
| 29943904 | SOUTH LYONS TOWNSHIP SANITARY DISTRICT | 475 W 55TH ST UNIT 107 | | | | COUNTRYSIDE | IL | 60525 | | | First Class Mail |
| 29943905 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29943906 | SOUTH PARK PLAZA INC | 19040 PARK AVENUE PLAZA | | | | MEADVILLE | PA | 16335 | | | First Class Mail |
| 29943908 | SOUTH PEAK CAPITAL LLC | PO BOX 45 | | | | MCFARLAND | WI | 53558 | | | First Class Mail |
| 29963441 | SOUTH PEAK CAPITAL, LLC | ATTN: STEVE DORAN | 6430 BRIDGE ROAD, SUITE 230 | | | MADISON | WI | 53716 | | | First Class Mail |
| 29963442 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29963443 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29963444 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29963445 | SOUTH TOWN PLAZA REALTY LLC | C/O NAMCO REALTY LLC | 150 GREAT NECK ROAD, SUITE 304 | | | GREAT NECK | NY | 11021 | | | First Class Mail |
| 29963446 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29963447 | SOUTHAVEN TOWN CENTER II, LLC | C/O CBL & ASSOCIATES MANAGEMENT, INC. | 2030 HAMILTON PLACE BOULEVARD, SUITE 500 | | | CHATTANOOGA | TN | 37421-6000 | | | First Class Mail |
| 29963448 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29963449 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29963450 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29963451 | SOUTHERN CALIFORNIA EDISON | 2244 WALNUT GROVE AVE | | | | ROSEMEAD | CA | 91770-3714 | | | First Class Mail |
| 29943909 | SOUTHERN CALIFORNIA EDISON | P.O. BOX 600 | | | | ROSEMEAD | CA | 91771-0001 | | | First Class Mail |
| 29943910 | SOUTHERN CALIFORNIA GAS (THE GAS CO.) | 1801 S. ATLANTIC BLVD. | | | | MONTEREY PARK | CA | 91754 | | | First Class Mail |
| 29943911 | SOUTHERN CALIFORNIA GAS (THE GAS CO.) | PO BOX C | | | | MONTEREY PARK | CA | 91756 | | | First Class Mail |
| 29943912 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29943913 | SOUTHERN CONNECTICUT GAS (SCG) | 60 MARSH HILL ROAD | | | | ORANGE | CT | 06477 | | | First Class Mail |
| 29943914 | SOUTHERN CONNECTICUT GAS (SCG) | PO BOX 847819 | | | | BOSTON | MA | 02284-7819 | | | First Class Mail |
| 29943915 | SOUTHERN CONTROLS INC | PO BOX 210399 | | | | MONTGOMERY | AL | 36121 | | | First Class Mail |
| 29943916 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29943917 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29943918 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29943919 | SOUTHERN MOTOR CARRIERS ASSOC | DBA SMC3 | PO BOX 2040 | | | PEACHTREE CITY | GA | 30269 | | | First Class Mail |
| 29963452 | SOUTHERN UNION STATE | COMMUNITY COLLEGE | 750 ROBERTS ST | | | WADLEY | AL | 36276 | | | First Class Mail |
| 29963454 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29963455 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29963456 | SOUTHGATE SQUARE VIRGINIA LLC | CO BLACKWOOD DEVELOPMENT CO | 7301 BOULDER VIEW LN | | | NORTH CHESTERFIELD | VA | 23225 | | | First Class Mail |
| 29963457 | SOUTHINGTON BOARD OF WATER COMMISSIONERS | 605 WEST QUEEN STREET | | | | SOUTHINGTON | CT | 06489 | | | First Class Mail |
| 29963458 | SOUTHINGTON BOARD OF WATER COMMISSIONERS | P.O. BOX 111 | | | | SOUTHINGTON | CT | 06489 | | | First Class Mail |
| 29963459 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29963460 | SOUTHINGTON RT 10 ASSOCIATES LP | C/O CORNERSTONE | 231 FARMINGTON AVENUE | | | FARMINGTON | CT | 06032 | | | First Class Mail |
| 29963461 | SOUTHINGTON/ROUTE 10 ASSOCIATES L.P | C/O CORNERSTONE PROPERTIES, INC. | 231 FARMINGTON AVENUE | | | FARMINGTON | CT | 06032 | | | First Class Mail |
| 29963462 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29963463 | SOUTHLAND INDUSTRIES | 12131 WESTERN AVE. | | | | GARDEN GROVE | CA | 92841 | | | First Class Mail |

In re: JOANN Inc., et al.
Case No. 25-10068 (CTG)

Page 879 of 998

Exhibit C
Master Mailing Service List
Served as set forth below

| ADRID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 29943921 | SOUTHTOWN PLAZA REALTY LLC | 150 GREAT NECK RD | | | | GREAT NECK | NY | 11021 | | | First Class Mail |
| 29943920 | SOUTHTOWN PLAZA REALTY LLC | C/O NAMDAR REALTY GRP LLC | PO BOX 25078 | | | TAMPA | FL | 33622 | | | First Class Mail |
| 29943922 | SOUTHWEST COMMONS 05 A, LLC | C/O ACF PROPERTY MANAGEMENT , INC. | 12411 VENTURA BLVD. | | | STUDIO CITY | CA | 91604 | | | First Class Mail |
| 29943923 | SOUTHWEST COMMONS 05A LLC | PO BOX 511479 | | | | LOS ANGELES | CA | 90051-8034 | | | First Class Mail |
| 29943924 | SOUTHWEST GAS | 8360 S DURANGO DR | | | | LAS VEGAS | NV | 89113 | | | First Class Mail |
| 29943925 | SOUTHWEST GAS | PO BOX 24531 | | | | OAKLAND | CA | 94623-1531 | | | First Class Mail |
| 29943926 | SOUTHWEST SIGN GROUP INC | APEX SIGN GROUP | 7208 SOUTH WW WHITE RD. | | | SAN ANTONIO | TX | 78222 | | | First Class Mail |
| 29943927 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29943928 | SOUTHWESTERN ELECTRIC POWER | 1 RIVERSIDE PLAZA,14TH FLOOR | | | | COLUMBUS | OH | 43215 | | | First Class Mail |
| 29943929 | SOUTHWESTERN VA GAS COMPANY | 208 LESTER STREET | | | | MARTINSVILLE | VA | 24112-2821 | | | First Class Mail |
| 29943930 | SOUTHWICK TECHNOLOGIES LLC | C/O CLEAR LAKE BANK & TRUST | PO BOX 8 | | | CLEAR LAKE | IA | 50428 | | | First Class Mail |
| 29963464 | SOUZAN TIRGAR BAHNAMIRI | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29963465 | SOYLA MARQUEZ | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29963466 | SP 35 L.P. | C/O NATIONAL REALTY & DEVELOPMENT CORP. | ATTN: CHIEF OPERATING OFFICER | 225 LIBERTY STREET, FLOOR 31 | | NEW YORK | NY | 10281 | | | First Class Mail |
| 29963467 | SP 35 LP | NATIONAL R&D CORP | 3 MANHATTANVILLE ROAD | | | PURCHASE | NY | 10577 | | | First Class Mail |
| 29963468 | SP INDUSTRIES INC | 2982-22ND STREET | | | | HOPKINS | MI | 49328 | | | First Class Mail |
| 29963469 | SPACE 150 INC | 212 3RD AVE N #150 | | | | MINNEAPOLIS | MN | 55401 | | | First Class Mail |
| 29890944 | SPADAFORE, ANTHONY | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29949269 | SPANISH FORK - BUSINESS LICENSE | PO BOX 358 | | | | SPANISH FORK | UT | 84660-0358 | | | First Class Mail |
| 29963470 | SPANISH FORK CITY | PO BOX 358 | | | | SPANISH FORK | UT | 84660-0358 | | | First Class Mail |
| 29963471 | SPANISH FORK CITY | 40 SOUTH MAIN | | | | SPANISH FORK | UT | 84660-5510 | | | First Class Mail |
| 29963472 | SPANISH FORK CITY UT | 80 SOUTH MAIN | | | | SPANISH FORK | UT | 84660 | | | First Class Mail |
| 29963473 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29963474 | SPARROW CREATIVE LLC | WHITNEY DEPAOLI | 6232 N YALE STREET | | | PORTLAND | OR | 97203 | | | First Class Mail |
| 29963475 | SPARROW INNOVATIONS INC | 1865 E LAKE MARY BLVD | | | | SANFORD | FL | 32773 | | | First Class Mail |
| 29949662 | SPARROW INNOVATIONS INC | NO 829 YAOTANGCUN JINHUI TOWN FENGXIAN | 20 | | | SHANGHAI | | 201405 | CHINA | | First Class Mail |
| 29943931 | SPARROW KASTELIC | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29943932 | SPARTAN GRAPHICS INC | 200 APPLEWOOD DRIVE, P.O. BOX 218 | | | | SPARTA | MI | 49345 | | | First Class Mail |
| 29943933 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29943934 | SPARTANBURG COUNTY TREASURER | P.O. BOX 100260 | | | | COLUMBIA | SC | 29202-3260 | | | First Class Mail |
| 29943935 | SPARTANBURG WATER SYSTEM | 200 COMMERCE STREET | | | | SPARTANBURG | SC | 29304 | | | First Class Mail |
| 29943936 | SPARTANBURG WATER SYSTEM | P.O. BOX 251 | | | | SPARTANBURG | SC | 29304-0251 | | | First Class Mail |
| 29890945 | SPECHT, SCOTT | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29943937 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29943938 | SPECIAL TAX COLLECTOR | RICHLAND SCHOOL DISTRICT | 322 SCHOOLHOUSE RD STE 100 | | | JOHNSTOWN | PA | 15904 | | | First Class Mail |
| 29943939 | SPECTRUM | 675 MONDIAL PARKWAY | | | | STREETSBORO | OH | 44241 | | | First Class Mail |
| 29890946 | SPEIDEL, RYAN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29943940 | SPELLBINDERS | 1125 W PINNACLE PEAK RD, STE 124 | | | | PHOENIX | AZ | 85027 | | | First Class Mail |
| 29943941 | SPENCE FENCE CO ENTERPRISES | 1145 N. MILLER PARK CT | | | | VISALIA | CA | 93291 | | | First Class Mail |
| 29963476 | SPENCER BAIRD | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29963477 | SPENCER BRAFF | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29963478 | SPENCER BUSH | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29963479 | SPENCER DAY | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29963480 | SPENCER JONES | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29963481 | SPENCER LEE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29963482 | SPENCER MOODY | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29963483 | SPENCER MOORE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29963484 | SPENCER OSBORNE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29963485 | SPENCER PARSONS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29963486 | SPENCER PHIPPS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29943942 | SPENCER RADZINSKI-DENNY | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29943943 | SPENCER SWEATT | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29890947 | SPICER, SARAH | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29943944 | SPIEGEL & SPIEGEL PA MONEY PURCHASE | WATERFORD PARK NORTH ASSOCIATES LLC | 455 FAIRWAY DR., STE. 301 | | | DEERFIELD BEACH | FL | 33441 | | | First Class Mail |

In re: JOANN Inc., et al.
Case No. 25-10068 (CTG)

Page 880 of 998

Exhibit C
Master Mailing Service List
Served as set forth below

| ADRID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 29943945 | SPIN MASTER INC | PMB 10053 300 INTERNATIONAL DR | SUITE 100 | | | WILLIAMSVILLE | NY | 14221 | | | First Class Mail |
| 29943946 | SPINRITE CORP | 320 LIVINGSTONE AVE SOUTH PO BOX 40 | | | | LISTOWEL | ON | N4W 3H3 | CANADA | | First Class Mail |
| 29904958 | SPINRITE INC | 320 LIVINGSTONE AVE SOUTH | | | | LISTOWEL | ON | N4W 3H3 | CANADA | | First Class Mail |
| 29949663 | SPINRITE PARENT HOLDINGS, LLC | 320 LIVINGSTONE AVENUE SOUTH | | | | LISTOWEL | ON | N4W 3H3 | CANADA | | First Class Mail |
| 29943947 | SPIRAL BINDING LLC | C/O CITY NATIONAL BANK | PO BOX 527823 | | | MIAMI | FL | 33152-7823 | | | First Class Mail |
| 29943948 | SPIRE/CHARLOTTE | 700 MARKET ST. | | | | ST. LOUIS | MO | 63101 | | | First Class Mail |
| 29943949 | SPIRE/CHARLOTTE | PO BOX 70880 | | | | CHARLOTTE | NC | 28272-0880 | | | First Class Mail |
| 29943950 | SPIRE/ST LOUIS | 700 MARKET ST | FL 6 | | | SAINT LOUIS | MO | 63101 | | | First Class Mail |
| 29943951 | SPIRE/ST LOUIS | DRAWER 2 | | | | ST LOUIS | MO | 63171 | | | First Class Mail |
| 29943952 | SPIRIT BD READING PA, LLC (RI #16185-MUST APPEAR ON CORRESPONDENCE) | C/O REALTY INCOME CORPORATION | 11995 EL CAMINO REAL | | | SAN DIEGO | CA | 92130 | | | First Class Mail |
| 29963487 | SPIRIT HURST | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29963488 | SPIRIT MASTER FUNDING IV, LLC | C/O REALTY INCOME CORPORATION | 11995 EL CAMINO REAL | | | SAN DIEGO | CA | 92130 | | | First Class Mail |
| 29963489 | SPIRIT PROPERTIES, LTD | 21070 CENTRE POINTE PKWY | | | | SANTA CLARITA | CA | 91350 | | | First Class Mail |
| 29963490 | SPIRIT PROPERTIES, LTD. | ATTN: RANDY WRAGE | 21070 CENTRE POINTE PARKWAY | | | SANTA CLARITA | CA | 91350 | | | First Class Mail |
| 29963492 | SPIRIT REALTY CAPITAL INC | ATTN ACC RECEIVABLE DEPT | PO BOX 206453 | | | DALLAS | TX | 75320-6453 | | | First Class Mail |
| 29963491 | SPIRIT REALTY CAPITAL INC | SPIRIT SPE LOAN PORTFOL 2013-3 LLC | PO BOX 29650, DEPT 880026 | | | PHOENIX | AZ | 85038-9650 | | | First Class Mail |
| 29963493 | SPIRIT REALTY LP | SPIRIT BD READING PA LLC #PO2643 | PO BOX 206453 | | | DALLAS | TX | 75320-6453 | | | First Class Mail |
| 29963494 | SPIRIT SPE LOAN PORTFOLIO 2013-3, LLC | C/O REALTY INCOME CORPORATION | 11995 EL CAMINO REAL | | | SAN DIEGO | CA | 92130 | | | First Class Mail |
| 29963495 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29963496 | SPLUNK INC | PO BOX 205848 | | | | DALLAS | TX | 75320-5848 | | | First Class Mail |
| 29963497 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29949271 | SPOKANE COUNTY TREASURER | PO BOX 199 | | | | SPOKANE | WA | 99210-0199 | | | First Class Mail |
| 29943954 | SPOKANE FARP | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29943955 | SPOKANE FIRE DEPARTMENT | 44 W RIVERSIDE AVENUE | | | | SPOKANE | WA | 99201 | | | First Class Mail |
| 29943956 | SPORTICULTURE INC | 14812 BURNTWOODS ROAD | | | | GLENWOOD | MD | 21738 | | | First Class Mail |
| 29943957 | SPOTSYLVANIA COUNTY TREASURER | PO BOX 65 | | | | SPOTSYLVANIA | VA | 22553 | | | First Class Mail |
| 29943958 | SPRADLING INTERNATIONAL INC | 200 CAHABA VALLEY PARKWAY NORTH | PO BOX 1668 | | | PELHAM | AL | 35124 | | | First Class Mail |
| 29952763 | SPRING BRANCH I S D | TAX ASSESSOR-COLLECTOR | PO BOX 19037-9000 WESTVIEW | | | HOUSTON | TX | 77224-9037 | | | First Class Mail |
| 29943960 | SPRING COATES | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29964919 | SPRING CREEK IMPROVEMENTS LLC | 53 N 1650 W | | | | SPRINGVILLE | UT | 84663-5954 | | | First Class Mail |
| 29943961 | SPRING CREEK IMPROVEMENTS LLC | P.O. BOX 746482 | | | | ATLANTA | GA | 30374-6482 | | | First Class Mail |
| 29943963 | SPRING CREEK OWNER LLC | PO BOX 844 | | | | LOWELL | AR | 72745 | | | First Class Mail |
| 29951001 | SPRING CREEK OWNER, LLC | C/O DLC MANAGEMENT CORP. | 565 TAXTER RD., SUITE 400 | | | ELMSFORD | NY | 10523 | | | First Class Mail |
| 29951002 | SPRING HOAG | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29951003 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29890948 | SPRINGER, REBECCA | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29951004 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29951005 | SPRINGFIELD PLAZA ASSOCIATES LLC | 11155 RED RUN BLVD. #320 | | | | OWINGS MILLS | MD | 21117 | | | First Class Mail |
| 29951006 | SPRINGFIELD PLAZA ASSOCIATES, LLC | 11155 RED RUN BLVD, SUITE 320 | ATTN: BOB WAUGH | | | OWINGS MILLS | MD | 21117 | | | First Class Mail |
| 29951007 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29951008 | SPRINGFIELD SQUARE | C/O LG REALTY ADVISORS INC, LIBERTY | 141 S. SAINT CLAIR ST., #201 | | | PITTSBURGH | PA | 15222 | | | First Class Mail |
| 29951009 | SPRINGFIELD UTILITY BOARD | KAITLIN ANDERSON | CUSTOMER SERVICE REPRESENTATIVE | 250 A STREET | | SPRINGFIELD | OR | 97477 | | | First Class Mail |
| 29951010 | SPRINGFIELD UTILITY BOARD | P.O. BOX 300 | | | | SPRINGFIELD | OR | 97477-0077 | | | First Class Mail |
| 29951011 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29951012 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29943964 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29943966 | SPRINGS CREATIVE PRODUCTS GROUP | 300 CHATHAM AVENUE | | | | ROCK HILL | SC | 29730 | | | First Class Mail |
| 29943965 | SPRINGS CREATIVE PRODUCTS GROUP | 300 CHATHAM AVENUE, SUITE 100 | | | | ROCK HILL | SC | 29730 | | | First Class Mail |
| 29943967 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | First Class Mail |

In re: JOANN Inc., et al.
Case No. 25-10068 (CTG)

Page 881 of 998

Exhibit C
Master Mailing Service List
Served as set forth below

| ADRID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 29943968 | SPRWS-SAINT PAUL REGIONAL WATER SERVICES | 1900 RICE STREET | | | | SAINT PAUL | MN | 55113-6810 | | | First Class Mail |
| 29943969 | SPT CRE PROPERTY HOLD 2015 LLC | 200 LINCOLN RETAIL, C/O LUND CO | 450 REGENCY PKWY #200 | | | OMAHA | NE | 68114 | | | First Class Mail |
| 29943970 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29943972 | SQUARE ONE PARTNERS LLC | 4663 E LAFAYETTE BLVD | | | | PHOENIX | AZ | 85018 | | | First Class Mail |
| 29943971 | SQUARE ONE PARTNERS LLC | C/O PRETIUM PROPERTY MGMT LLC | PO BOX 2155 | | | HADDONFIELD | NJ | 08033 | | | First Class Mail |
| 29943973 | SQUARE ONE PARTNERS, LLC | 4663 E LAFAYETTE BLVD. | ATTN: PAUL BRONSTEIN, PRES. SQUARE ONE PARTNERS | | | PHOENIX | AZ | 85018 | | | First Class Mail |
| 29943974 | SQUARE ONE PARTNERS, LLC | C/O PRETIUM PROPERTY MANAGEMENT, LLC | 30 WASHINGTON AVENUE, SUITE B5 | | | HADDONFIELD | NJ | 08033 | | | First Class Mail |
| 29963498 | SQUISHABLE | 580 BROADWAY; SUITE 608 | | | | NEW YORK | NY | 10012 | | | First Class Mail |
| 29963499 | SQYE PIERCE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29963500 | SREE KRUTHI THIKKAMANENI | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29963501 | SRI RAMLAKSHMAN FABS | 1/65-12 THENDRAL NAGAR KOTTAIMEDU | KOMARAPALAYAM | ERODE | | TAMILNADU | | 638183 | INDIA | | First Class Mail |
| 29963502 | SRILATHA RAYANI | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29963503 | SRIRAJKUMAR VASUDEVAN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29963505 | SRK LADY LAKE 21 SPE LLC | 4053 MAPLE RD., SUITE 200 | | | | AMHERST | NY | 14226 | | | First Class Mail |
| 29963506 | SRK LADY LAKE 21 SPE, LLC | C/O THE BENCHMARK GROUP | 4053 MAPLE ROAD, SUITE 200 | | | AMHERST | NY | 14226 | | | First Class Mail |
| 29963507 | SRL CROSSINGS AT TAYLOR LLC | C/O SCHOTTENSTEIN PROPERTY GROUP | 4300 E. FIFTH AVE. | | | COLUMBUS | OH | 43219 | | | First Class Mail |
| 29963508 | SRP - SALT RIVER PROJECT/2951 | 1500 N. MILL AVE. | | | | TEMPE | AZ | 85281 | | | First Class Mail |
| 29943975 | SRP - SALT RIVER PROJECT/2951 | PO BOX 2951 | | | | PHOENIX | AZ | 85062-2951 | | | First Class Mail |
| 29943976 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29943977 | SSI (US) INC | SPENCER STUART | 353 N. CLARK, SUITE 2400 | | | CHICAGO | IL | 60654 | | | First Class Mail |
| 29943978 | SSS WILLOWCHASE INVESTMENT LLC | 3657 BRIARPARK DR., STE. 188 | | | | HOUSTON | TX | 77042 | | | First Class Mail |
| 29943979 | SSS WILLOWCHASE INVESTMENT, LLC | 3657 BRIARPARK DRIVE, SUITE 188 | ATTN: TAMI KIM, LEGAL COUNSEL | | | HOUSTON | TX | 77042-5264 | | | First Class Mail |
| 29943980 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29943981 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29952765 | ST CHARLES COUNTY COLLECTOR | 201 N SECOND STREET | ROOM 134 | | | SAINT CHARLES | MO | 63301-2889 | | | First Class Mail |
| 29952766 | ST CLAIR COUNTY HEALTH DEPT | 19 PUBLIC SQUARE STE 150 | | | | BELLEVILLE | IL | 62220 | | | First Class Mail |
| 29943984 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29943985 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29963509 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29963510 | ST JOSEPH COUNTY TREASURER | 227 WEST JEFFERSON BLVD | | | | SOUTH BEND | IN | 46601 | | | First Class Mail |
| 29963511 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29963512 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29963513 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29963514 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29963515 | ST. CHARLES PARISH SCHOOL BOARD | SALES & USE TAX DEPARTMENT | 13855 RIVER ROAD | | | LULING | LA | 70070 | | | First Class Mail |
| 29963516 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29963517 | ST. JOHNS TOWN CENTER LLC | PO BOX 713569 | | | | CHICAGO | IL | 60677-0093 | | | First Class Mail |
| 29952768 | ST. LOUIS COUNTY COLLECTOR OF REVENUE | ST LOUIS COUNTY | PO BOX 11491 | | | CLAYTON | MO | 63105-0291 | | | First Class Mail |
| 29963518 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29963519 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29963520 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29943986 | ST. MARY'S COUNTY METROPOLITAN COMMSSN | 23121 CAMDEN WAY | | | | CALIFORNIA | MD | 20619 | | | First Class Mail |
| 29943987 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29952769 | ST. TAMMANY PARISH TAX COLL. | P.O. BOX 608 | | | | COVINGTON | LA | 70434-0608 | | | First Class Mail |
| 29943989 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29943990 | STACEY BALAGEY | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29943991 | STACEY BANASZEK | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29943992 | STACEY BLACK JR | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29943993 | STACEY BOWEN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29943994 | STACEY BOYLE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29943995 | STACEY BRYAN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29943996 | STACEY BUBAR | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29943997 | STACEY BURGESS | ADDRESS ON FILE | | | | | | | | | First Class Mail |

Exhibit C
Master Mailing Service List
Served as set forth below

| ADRID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 29943998 | STACEY CAREY | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29943999 | STACEY CAZIER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29944000 | STACEY COLON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29944001 | STACEY CURRIE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29944002 | STACEY DU BOIS-PRATT | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29944003 | STACEY EISENSTARK | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29944004 | STACEY FOSTER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29944005 | STACEY FOX | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29944006 | STACEY GOODWIN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29944008 | STACEY HALL | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29944007 | STACEY HALL | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29944010 | STACEY HIRTH | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29944009 | STACEY HIRTH | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29944011 | STACEY HOWE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29944012 | STACEY JOHNSON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29944013 | STACEY LORIMER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29944015 | STACEY MANDEL | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29944016 | STACEY MCGRATH | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29944017 | STACEY MEADOWS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29944018 | STACEY MICHELS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29944019 | STACEY MILITANA | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29944020 | STACEY MONTGOMERY | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29944021 | STACEY NEGRETE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29944022 | STACEY PEIFER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29944023 | STACEY PELOSO | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29944024 | STACEY PHILLIPS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29944025 | STACEY PHILLIPS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29944026 | STACEY SATERNIS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29944028 | STACEY SCHWANDT | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29944029 | STACEY SHARON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29944030 | STACEY SIMPSON-COIL | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29944031 | STACEY SPATZ | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29944032 | STACEY STUHLDREHER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29944033 | STACEY YOUNG | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29944034 | STACI BELLE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29944035 | STACI BOYD | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29944036 | STACI HINRICHS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29944037 | STACI JENKINS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29963521 | STACI KLOOSTER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29963522 | STACI MASSEY | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29963523 | STACI RUTHERFORD | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29963524 | STACI SCOTT | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29963525 | STACI WHEATLEY | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29963526 | STACIA ADAIR | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29963528 | STACIA GRZYWNA | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29963527 | STACIA GRZYWNA | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29963529 | STACIA MILLAY | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29963530 | STACIA REYNOLDS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29963531 | STACIA SMITH | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29944038 | STACIE CLEVELAND | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29944039 | STACIE HALL | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29944040 | STACIE HALL | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29944041 | STACIE HARDER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29944042 | STACIE HERRING | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29944043 | STACIE INMAN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29944044 | STACIE KARRAS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29944045 | STACIE LANTRIP | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29944046 | STACIE LUCCHESI | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29944047 | STACIE MERAZ | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29944048 | STACIE MISIEK | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29944049 | STACIE TILL | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29944050 | STACY ANDERSON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29944051 | STACY BAER | ADDRESS ON FILE | | | | | | | | | First Class Mail |

In re: JOANN Inc., et al.
Case No. 25-10068 (CTG)

Page 883 of 998

Exhibit C
Master Mailing Service List
Served as set forth below

| ADRID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 29944052 | STACY BARNARD | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29944053 | STACY BAUER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29944054 | STACY BRAND | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29944055 | STACY BUTLER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29944056 | STACY CAMERON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29944057 | STACY CAREL | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29944058 | STACY CIHACZ | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29944059 | STACY CLARICH | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29944060 | STACY COFFEE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29944061 | STACY FIELDS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29944062 | STACY FORD | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29944063 | STACY FOREMAN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29944064 | STACY GIRON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29944065 | STACY GIST | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29944066 | STACY GREEN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29944067 | STACY HAWTHORNE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29944068 | STACY HIBBS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29963532 | STACY HUNTLEY | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29963533 | STACY JOHNSTONE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29963534 | STACY JONES | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29963535 | STACY LAWRENCE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29963536 | STACY NAGEL | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29963537 | STACY NAGEL | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29963538 | STACY NAGLICH-COREY | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29963539 | STACY OSUNA | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29963540 | STACY POHLMAN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29963541 | STACY POSEY | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29963542 | STACY PROCTOR | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29944069 | STACY RAGON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29944070 | STACY REEVES | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29944071 | STACY RITO | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29944072 | STACY SHAW | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29944073 | STACY SMITH | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29944074 | STACY VAN DEMAN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29944075 | STACY WARDEN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29944076 | STACY WASHINGTON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29944077 | STACY WINER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29944078 | STACYBETH COHEN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29944079 | STAEDTLER INC | 850 MATHESON BLVD WEST UNIT 4 | | | | MISSISSAUGA | ON | L5V 0B4 | CANADA | | First Class Mail |
| 29944080 | STAFIE CHRISTIAN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29944081 | STAICIA WORTHEY | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29944082 | STALASIA PEACOCK | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29891093 | STALCUP, JOHN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29944083 | STALWART HOMESTYLES | D-11 & 12, SEC-33, INFOCITY PHASE-2 | GURGAON | | | HARYANA | | 122001 | INDIA | | First Class Mail |
| 29944084 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29944085 | STAN POOLE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29944086 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29944087 | STANISLAUS COUNTY TAX COLLECTOR | PO BOX 859 | | | | MODESTO | CA | 95353 | | | First Class Mail |
| 29944088 | STANKA PETROVICH | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29944089 | STANLEY ALARM SYSTEM | DBA SOLUCIENT SECURITY SYSYEMS | PO BOX 30516 DEPT 9514 | | | LANSING | MI | 48909 | | | First Class Mail |
| 29944090 | STANLEY GURLEY | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29944091 | STANLEY ROSENZWEIG | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29944092 | STANTON POOLE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29890949 | STAPLES, HANNAH | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29944093 | STAR BOURQUE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29944094 | STAR COLE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29949664 | STAR INSURANCE COMPANY | 250 PARK AVENUE | 15TH FLOOR | | | NEW YORK | NY | 10177 | | | First Class Mail |
| 29949665 | STAR V PARTNERS LLC | 1500 BROADWAY | SUITE 704 | | | NEW YORK | NY | 10036 | | | First Class Mail |
| 29949666 | STAR V PARTNERS LLC | 3201 DANVILLE BLVD | STE 100 | | | ALAMO | CA | 94507 | | | First Class Mail |

In re: JOANN Inc., et al.
Case No. 25-10068 (CTG)

Page 884 of 998

Exhibit C
Master Mailing Service List
Served as set forth below

| ADRID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 29944095 | STARANN ELLSWORTH | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29944096 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29952770 | STARK COUNTY HEALTH DEPARTMENT | 3951 CONVENIENCE CIRCLE | | | | CANTON | OH | 44718 | | | First Class Mail |
| 29944097 | STARK COUNTY HEALTH DEPT | 3951 CONVENIENCE CIRCLE | | | | CANTON | OH | 44718 | | | First Class Mail |
| 29944098 | STARLA ANDERSON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29944099 | STARLA FLYNN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29944100 | STARLA MILNER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29944101 | STARLA NELSON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29944102 | STARLA OUZTS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29944103 | STARLIN ABREU TEJADA | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29944104 | STARLIN DOMINGUEZ | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29944105 | STARLING BROOKS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29944106 | STARLITE CREATIONS INC | 727 BREA CANYON RD SUITE 4 | | | | WALNUT | CA | 91789 | | | First Class Mail |
| 29944107 | STARLITE THOMPSON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29944108 | STARRIA WALLACE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29944109 | STARRIAUNA SHIPMAN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29944110 | STATE BOARD OF EQUALIZATION | ENVIRONMENTAL FEES DIVISION | PO BOX 942879 | | | SACRAMENTO | CA | 94279 | | | First Class Mail |
| 29944111 | STATE CHEMICAL MANUFACTURING | STATE INDUSTRIAL PRODUCTS | PO BOX 844284 | | | BOSTON | MA | 02284-4284 | | | First Class Mail |
| 29944112 | STATE COMPTROLLER | 111 E 17TH STREET | | | | AUSTIN | TX | 78774 | | | First Class Mail |
| 29944113 | STATE CORPORATION COMMISSION | PO BOX 1197 | | | | RICHMOND | VA | 23218-1197 | | | First Class Mail |
| 29952771 | STATE DEPT OF ASSESSMENTS | ASSESSMENTS & TAXATION | 301 W PRESTON ST | | | BALTIMORE | MD | 21201 | | | First Class Mail |
| 29944115 | STATE INSURANCE FUND | NYSIF DISABILITY BENEFITS | PO BOX 5520 | | | BINGHAMTON | NY | 13902-5520 | | | First Class Mail |
| 29944116 | STATE INSURE FUND NYSIF DISABILITY BENF | PO BOX 5239 | | | | NEW YORK | NY | 10008 | | | First Class Mail |
| 29944117 | STATE OF ALABAMA ATTORNEY GENERAL | ATTENTION BANKRUPTCY DEPT | P.O. BOX 300152 | | | MONTGOMERY | AL | 36130-0152 | | | First Class Mail |
| 29952855 | STATE OF ALABAMA TREASURERS OFFICE | UNCLAIMED PROPERTY DIVISION | 100 NORTH UNION STREET, RSA | | | MONTGOMERY | AL | 36104 | | | First Class Mail |
| 29952772 | STATE OF ALASKA | CORPORATIONS SECTION | PO BOX 110806 | | | JUNEAU | AK | 99811-0806 | | | First Class Mail |
| 29944118 | STATE OF ALASKA | DIVISION OF MEASUREMENT STAND | 11900 INDUSTRY WAY, BLDG M, #2 | | | ANCHORAGE | AK | 99515-3592 | | | First Class Mail |
| 29944119 | STATE OF ALASKA ATTORNEY GENERAL | ATTENTION BANKRUPTCY DEPT | P.O. BOX 110300 | | | JUNEAU | AK | 99811-0300 | | | First Class Mail |
| 29944120 | STATE OF ARIZONA ATTORNEY GENERAL | ATTENTION BANKRUPTCY DEPT | 2005 N CENTRAL AVE | | | PHOENIX | AZ | 85004-2926 | | | First Class Mail |
| 29944121 | STATE OF ARKANSAS | DEPT OF FINANCE & ADMINISTRATION | PO BOX 3861 | | | LITTLE ROCK | AR | 72203-3861 | | | First Class Mail |
| 29963543 | STATE OF ARKANSAS | DEPT OF FINANCE & ADMINISTRATION | PO BOX 9941 | | | LITTLE ROCK | AR | 72203-9941 | | | First Class Mail |
| 29963544 | STATE OF ARKANSAS ATTORNEY GENERAL | ATTENTION BANKRUPTCY DEPT | 323 CENTER ST. | SUITE 200 | | LITTLE ROCK | AR | 72201-2610 | | | First Class Mail |
| 29949273 | STATE OF CALIFORNIA | ANNUAL FOREIGN CORP STATEMENT | PO BOX 944230 | | | SACRAMENTO | CA | 94244 | | | First Class Mail |
| 29963545 | STATE OF CALIFORNIA | DEPT OF INDUSTRIAL RELATIONS | PO BOX 511232 | | | LOS ANGELES | CA | 90051-3030 | | | First Class Mail |
| 29963546 | STATE OF CALIFORNIA ATTORNEY GENERAL | ATTENTION BANKRUPTCY DEPT | P.O. BOX 944255 | | | SACRAMENTO | CA | 94244-2550 | | | First Class Mail |
| 29963547 | STATE OF COLORADO ATTORNEY GENERAL | ATTENTION BANKRUPTCY DEPT | RALPH L. CARR COLORADO JUDICIAL CENTER | 1300 BROADWAY, 10TH FLOOR | | DENVER | CO | 80203 | | | First Class Mail |
| 29963548 | STATE OF CONNECTICUT | BUREAU OF ELEVATORS | 450 COLUMBUS BLVD #1303 | | | HARTFORD | CT | 06103 | | | First Class Mail |
| 29949275 | STATE OF CONNECTICUT | PO BOX 1869 | | | | HARTFORD | CT | 06144-1869 | | | First Class Mail |
| 29963549 | STATE OF CONNECTICUT ATTORNEY GENERAL | ATTENTION BANKRUPTCY DEPT | 165 CAPITOL AVENUE | | | HARTFORD | CT | 06106 | | | First Class Mail |
| 29963550 | STATE OF DELAWARE | DOL DUI TRAINING TAX | PO BOX 5514 | | | BINGHAMTON | NY | 13902 | | | First Class Mail |
| 29963551 | STATE OF DELAWARE ATTORNEY GENERAL | ATTENTION BANKRUPTCY DEPT | CARVEL STATE OFFICE BLDG. | 820 N. FRENCH ST. | | WILMINGTON | DE | 19801 | | | First Class Mail |
| 29963552 | STATE OF FLORIDA ATTORNEY GENERAL | ATTENTION BANKRUPTCY DEPT | THE CAPITOL, PL 01 | 107 WEST GAINES ST | | TALLAHASSEE | FL | 32399 | | | First Class Mail |
| 29963553 | STATE OF GEORGIA ATTORNEY GENERAL | ATTENTION BANKRUPTCY DEPT | 40 CAPITAL SQUARE, SW | | | ATLANTA | GA | 30334-1300 | | | First Class Mail |
| 29964923 | STATE OF HAWAII | UNCLAIMED PROPERTY PROGRAM | NO. 1 CAPITOL DISTRICT BUILDING | 250 SOUTH HOTEL STREET, ROOM 304 | | HONOLULU | HI | 96813 | | | First Class Mail |

Exhibit C
Master Mailing Service List
Served as set forth below

| ADRID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 29944122 | STATE OF IDAHO ATTORNEY GENERAL | ATTENTION BANKRUPTCY DEPT | 700 W. JEFFERSON STREET | P.O. BOX 83720 | | BOISE | ID | 83720-1000 | | | First Class Mail |
| 29944123 | STATE OF ILLINOIS ATTORNEY GENERAL | ATTENTION BANKRUPTCY DEPT | 100 WEST RANDOLPH STREET | | | CHICAGO | IL | 60601 | | | First Class Mail |
| 29944124 | STATE OF INDIANA ATTORNEY GENERAL | ATTENTION BANKRUPTCY DEPT | INDIANA GOVERNMENT CENTER SOUTH | 302 W. WASHINGTON ST., 5TH FLOOR | | INDIANAPOLIS | IN | 46204 | | | First Class Mail |
| 29944125 | STATE OF IOWA ATTORNEY GENERAL | ATTENTION BANKRUPTCY DEPT | 1305 E. WALNUT STREET | | | DES MOINES | IA | 50319 | | | First Class Mail |
| 29944126 | STATE OF IOWA TREASURER | SALES/USE TAX PROCESSING | PO BOX 10412 | | | DES MOINES | IA | 50306-0462 | | | First Class Mail |
| 29944127 | STATE OF KANSAS ATTORNEY GENERAL | ATTENTION BANKRUPTCY DEPT | 120 SW 10TH AVE., 2ND FLOOR | | | TOPEKA | KS | 66612-1597 | | | First Class Mail |
| 29944128 | STATE OF KENTUCKY ATTORNEY GENERAL | ATTENTION BANKRUPTCY DEPT | 700 CAPITOL AVENUE, SUITE 118 | | | FRANKFORT | KY | 40601 | | | First Class Mail |
| 29944129 | STATE OF LOUISIANA ATTORNEY GENERAL | ATTENTION BANKRUPTCY DEPT | P.O. BOX 94095 | | | BATON ROUGE | LA | 70804-4095 | | | First Class Mail |
| 29952856 | STATE OF MAINE | OFFICE OF THE STATE TREASURER | 39 STATE HOUSE STATION | BURTON M. CROSS OFFICE BUILDING, 3RD FLOOR | 111 SEWALL STREET | AUGUSTA | ME | 04333-0039 | | | First Class Mail |
| 29944130 | STATE OF MAINE ATTORNEY GENERAL | ATTENTION BANKRUPTCY DEPT | 6 STATE HOUSE STATION | | | AUGUSTA | ME | 04333-0000 | | | First Class Mail |
| 29944131 | STATE OF MARYLAND ATTORNEY GENERAL | ATTENTION BANKRUPTCY DEPT | 200 ST. PAUL PLACE | | | BALTIMORE | MD | 21202-2202 | | | First Class Mail |
| 29954162 | STATE OF MASSACHUSETTS ATTORNEY GENERAL | ATTENTION BANKRUPTCY DEPT | ONE ASHBURTON PLACE | | | BOSTON | MA | 02108-1698 | | | First Class Mail |
| 29954163 | STATE OF MICHIGAN | UNCLAIMED PROPERTY DIVISION | 7285 PARSONS DRIVE | | | DIMONDALE | MI | 48821 | | | First Class Mail |
| 29954164 | STATE OF MICHIGAN ATTORNEY GENERAL | ATTENTION BANKRUPTCY DEPT | G. MENNEN WILLIAMS BUILDING, 7TH FLOOR | 525 W. OTTAWA ST., P.O. BOX 30212 | | LANSING | MI | 48909-0212 | | | First Class Mail |
| 29954165 | STATE OF MINNESOTA ATTORNEY GENERAL | ATTENTION BANKRUPTCY DEPT | 1400 BREMER TOWER | 445 MINNESOTA STREET | | ST. PAUL | MN | 55101-2131 | | | First Class Mail |
| 29954166 | STATE OF MISSISSIPPI ATTORNEY GENERAL | ATTENTION BANKRUPTCY DEPT | WALTER SILLERS BUILDING | 550 HIGH STREET, SUITE 1200, P.O. BOX 220 | | JACKSON | MS | 39201 | | | First Class Mail |
| 29954167 | STATE OF MISSOURI ATTORNEY GENERAL | ATTENTION BANKRUPTCY DEPT | SUPREME COURT BUILDING | 207 W. HIGH ST. | | JEFFERSON CITY | MO | 65102 | | | First Class Mail |
| 29954168 | STATE OF MONTANA ATTORNEY GENERAL | ATTENTION BANKRUPTCY DEPT | 215 N SANDERS, THIRD FLOOR | PO BOX 201401 | | HELENA | MT | 59620-1401 | | | First Class Mail |
| 29954169 | STATE OF NEBRASKA ATTORNEY GENERAL | ATTENTION BANKRUPTCY DEPT | 2115 STATE CAPITOL | 2ND FL, RM 2115 | | LINCOLN | NE | 68509-8920 | | | First Class Mail |
| 29954170 | STATE OF NEVADA | DEPARTMENT OF AGRICULTURE | PO BOX 844477 | | | LOS ANGELES | CA | 90084 | | | First Class Mail |
| 29954171 | STATE OF NEVADA ATTORNEY GENERAL | ATTENTION BANKRUPTCY DEPT | 100 NORTH CARSON STREET | | | CARSON CITY | NV | 89701 | | | First Class Mail |
| 29949276 | STATE OF NEVADA DEPT OF AGRICULTURE | DEPARTMENT OF AGRICULTURE | PO BOX 844477 | | | LOS ANGELES | CA | 90084 | | | First Class Mail |
| 29954172 | STATE OF NEW HAMPSHIRE | DEPARTMENT OF REVENUE ADMIN | PO BOX 637 | | | CONCORD | NH | 03302-0637 | | | First Class Mail |
| 29944132 | STATE OF NEW HAMPSHIRE ATTORNEY GENERAL | ATTENTION BANKRUPTCY DEPT | 33 CAPITOL ST. | | | CONCORD | NH | 03301-0000 | | | First Class Mail |
| 29944133 | STATE OF NEW JERSEY | DCA BFCE-DORES | PO BOX 663 | | | TRENTON | NJ | 08646-0663 | | | First Class Mail |
| 29949277 | STATE OF NEW JERSEY | PO BOX 490 | | | | AVENEL | NJ | 07001 | | | First Class Mail |
| 29944134 | STATE OF NEW JERSEY ATTORNEY GENERAL | BANKRUPTCY DEPARTMENT | ATTN: RJ HUGHES JUSTICE COMPLEX | 25 MARKET STREET | | TRENTON | NJ | 08625-0080 | | | First Class Mail |
| 29944135 | STATE OF NEW JERSEY ATTORNEY GENERAL | BANKRUPTCY DEPARTMENT | ATTN: RJ HUGHES JUSTICE COMPLEX | P.O. BOX 080 | | TRENTON | NJ | 08625-0080 | | | First Class Mail |
| 29944136 | STATE OF NEW MEXICO ATTORNEY GENERAL | ATTENTION BANKRUPTCY DEPT | P.O. DRAWER 1508 | | | SANTA FE | NM | 87504-1508 | | | First Class Mail |
| 29944137 | STATE OF NEW YORK ATTORNEY GENERAL | ATTENTION BANKRUPTCY DEPT | THE CAPITOL | | | ALBANY | NY | 12224 | | | First Class Mail |
| 29944138 | STATE OF NORTH CAROLINA ATTORNEY GENERAL | ATTENTION BANKRUPTCY DEPT | 9001 MAIL SERVICE CENTER | | | RALEIGH | NC | 27699-9001 | | | First Class Mail |
| 29944139 | STATE OF NORTH DAKOTA ATTORNEY GENERAL | ATTENTION BANKRUPTCY DEPT | STATE CAPITOL | 600 E BOULEVARD AVE DEPT 125 | | BISMARCK | ND | 58505-0040 | | | First Class Mail |
| 29944140 | STATE OF OHIO ATTORNEY GENERAL | ATTENTION BANKRUPTCY DEPT | 30 E. BROAD ST., 14TH FLOOR | | | COLUMBUS | OH | 43215 | | | First Class Mail |

In re: JOANN Inc., et al.
Case No. 25-10068 (CTG)

Page 886 of 998

Exhibit C
Master Mailing Service List
Served as set forth below

| ADRID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 29944141 | STATE OF OKLAHOMA ATTORNEY GENERAL | ATTENTION BANKRUPTCY DEPT | 313 NE 21ST STREET | | | OKLAHOMA CITY | OK | 73105 | | | First Class Mail |
| 29944142 | STATE OF OREGON ATTORNEY GENERAL | ATTENTION BANKRUPTCY DEPT | 1162 COURT STREET NE | | | SALEM | OR | 97301 | | | First Class Mail |
| 29944143 | STATE OF PENNSYLVANIA ATTORNEY GENERAL | ATTENTION BANKRUPTCY DEPT | STRAWBERRY SQUARE | 16TH FLOOR | | HARRISBURG | PA | 17120 | | | First Class Mail |
| 29944144 | STATE OF RHODE ISLAND | DIVISION OF TAXATION | PO BOX 9706 | | | PROVIDENCE | RI | 02940-9706 | | | First Class Mail |
| 29944145 | STATE OF RHODE ISLAND ATTORNEY GENERAL | ATTENTION BANKRUPTCY DEPT | 150 SOUTH MAIN STREET | | | PROVIDENCE | RI | 02903-0000 | | | First Class Mail |
| 29952858 | STATE OF RHODE ISLAND TREASURER | UNCLAIMED PROPERTY DIVISION | 50 SERVICE AVENUE 2ND FLR | | | WARWICK | RI | 02886 | | | First Class Mail |
| 29944146 | STATE OF SOUTH CAROLINA ATTORNEY GENERAL | ATTENTION BANKRUPTCY DEPT | P.O. BOX 11549 | | | COLUMBIA | SC | 29211-1549 | | | First Class Mail |
| 29944147 | STATE OF SOUTH DAKOTA ATTORNEY GENERAL | ATTENTION BANKRUPTCY DEPT | 1302 EAST HIGHWAY 14 | SUITE 1 | | PIERRE | SD | 57501-8501 | | | First Class Mail |
| 29944148 | STATE OF TENNESSEE ATTORNEY GENERAL | ATTENTION BANKRUPTCY DEPT | P.O. BOX 20207 | | | NASHVILLE | TN | 37202-0207 | | | First Class Mail |
| 29944149 | STATE OF TEXAS ATTORNEY GENERAL | ATTENTION BANKRUPTCY DEPT | CAPITOL STATION | PO BOX 12548 | | AUSTIN | TX | 78711-2548 | | | First Class Mail |
| 29944150 | STATE OF UTAH ATTORNEY GENERAL | ATTENTION BANKRUPTCY DEPT | PO BOX 142320 | | | SALT LAKE CITY | UT | 84114-2320 | | | First Class Mail |
| 29944151 | STATE OF UTAH LABOR COMMISSION | UOSH | 160 E 300 S, PO BOX 146650 | | | SALT LAKE CITY | UT | 84114 | | | First Class Mail |
| 29952859 | STATE OF UTAH TREASURERS OFFICE | UNCLAIMED PROPERTY-HOLDER REPORTS | | | | SALT LAKE CITY | UT | 84114 | | | First Class Mail |
| 29952860 | STATE OF VERMONT | UNCLAIMED PROPERTY DIVISION | 109 STATE ST 4TH FLR | | | MONTPELIER | VT | 05609 | | | First Class Mail |
| 29944153 | STATE OF VERMONT ATTORNEY GENERAL | ATTENTION BANKRUPTCY DEPT | 109 STATE ST. | | | MONTPELIER | VT | 05609-1001 | | | First Class Mail |
| 29944154 | STATE OF VIRGINIA ATTORNEY GENERAL | ATTENTION BANKRUPTCY DEPT | 900 EAST MAIN STREET | | | RICHMOND | VA | 23219 | | | First Class Mail |
| 29944155 | STATE OF WASHINGTON | BUSINESS LICENSE SERVICE | PO BOX 34456 | | | SEATTLE | WA | 98124-1456 | | | First Class Mail |
| 29944156 | STATE OF WASHINGTON | BUSINESS LICENSING SERVICE | PO BOX 9034 | | | OLYMPIA | WA | 98507-9034 | | | First Class Mail |
| 29949279 | STATE OF WASHINGTON - BUSINESS LICENSE SERVICE | BUSINESS LICENSE SERVICE | PO BOX 34456 | | | SEATTLE | WA | 98124-1456 | | | First Class Mail |
| 29944157 | STATE OF WASHINGTON ATTORNEY GENERAL | ATTENTION BANKRUPTCY DEPT | 1125 WASHINGTON ST. SE | P.O. BOX 40100 | | OLYMPIA | WA | 98504-0100 | | | First Class Mail |
| 29944158 | STATE OF WASHINGTON DEPT OF REVENUE | PO BOX 9034 | | | | OLYMPIA | WA | 98507 | | | First Class Mail |
| 29952861 | STATE OF WASHINGTON DEPT OF REVENUE | UNCLAIMED PROPERTY SECTION | 6300 LINDERSON WAY SW | | | TUMWATER | WA | 98501 | | | First Class Mail |
| 29944159 | STATE OF WEST VIRGINIA ATTORNEY GENERAL | ATTENTION BANKRUPTCY DEPT | STATE CAPITOL BLDG 1 ROOM E 26 | | | CHARLESTON | WV | 25305 | | | First Class Mail |
| 29944160 | STATE OF WISCONSIN ATTORNEY GENERAL | ATTENTION BANKRUPTCY DEPT | WISCONSIN DEPARTMENT OF JUSTICE | STATE CAPITOL, ROOM 114 EAST, P. O. BOX 7857 | | MADISON | WI | 53707-7857 | | | First Class Mail |
| 29949667 | STATE OF WYOMING | 250 PARK AVENUE | 15TH FLOOR | | | NEW YORK | NY | 10177 | | | First Class Mail |
| 29949280 | STATE OF WYOMING | THE CAPITOL | | | | CHEYENNE | WY | 82002 | | | First Class Mail |
| 29944161 | STATE OF WYOMING ATTORNEY GENERAL | ATTENTION BANKRUPTCY DEPT | 123 CAPITOL BUILDING | 200 W. 24TH STREET | | CHEYENNE | WY | 82002 | | | First Class Mail |
| 29944162 | STATISTA INC | 3 WORLD TRADE CTR | AT 175 GREENWICH ST., 36TH FL | | | NEW YORK | NY | 10007 | | | First Class Mail |
| 29944163 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29944164 | STAVROS SALPISTIDIS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29944165 | STAYBRIDGE SUITES | 5201 OAKHURST DR. | | | | CORPUS CHRISTI | TX | 78411 | | | First Class Mail |
| 29944166 | STAYCIE GONYEA | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29944167 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29944168 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29890950 | STEELE, EMILY | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29949668 | STEELWORKERS PENSION TRUST | ATTN: WITHDRAWAL LIABILITY DEPARTMENT | 7 NESHAMINY INTERPLEX DR. | | | BENSALEM | PA | 19020 | | | First Class Mail |
| 29944169 | STEELWORKERS PENSION TRUST | PO BOX 645483 | | | | PITTSBURGH | PA | 15264-5252 | | | First Class Mail |
| 29944170 | STEFAJIA HARPER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29944171 | STEFAN ROESSLE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29944172 | STEFANI COOPER | ADDRESS ON FILE | | | | | | | | | First Class Mail |

Exhibit C
Master Mailing Service List
Served as set forth below

| ADRID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 29944173 | STEFANI MCCASLIN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29944174 | STEFANI POPE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29944175 | STEFANIE ANDREWS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29944176 | STEFANIE DAVIS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29944177 | STEFANIE FLEMING | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29944178 | STEFANIE GROSS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29944179 | STEFANIE HENDRICKSON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29944180 | STEFANIE JOHNSON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29944181 | STEFANIE LAURIA | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29944182 | STEFANIE MONCADA | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29944183 | STEFANIE MORIN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29944184 | STEFANIE PEPIN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29944185 | STEFANIE ROBERTS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29944186 | STEFANIE SANBURN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29944187 | STEFANIE YODER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29944188 | STEFANIE-ANN MCBRIDE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29944189 | STEFANYA MCGUCKIN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29944191 | STEFFANY THOMPSON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29890951 | STEFFEN, MICHAEL | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29949669 | STEFFI LYNN LLC | 1173 GREENE AVE. | 3A | | | BROOKLYN | NY | 11221 | | | First Class Mail |
| 29944192 | STEFFINY COKER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29944193 | STEFON MARCOUX | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29944194 | STELLA BECRAFT | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29944195 | STELLA BERG | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29944196 | STELLA CHEPAITIS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29944197 | STELLA HAYS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29944198 | STELLA LARIMER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29944199 | STELLA MARTENIS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29944200 | STELLA MCGRIFFY | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29944201 | STELLA MELENDEZ | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29944202 | STELLA MODERAU HERNANDEZ | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29944203 | STELLA SANDOVAL | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29963554 | STELLA SISNEY | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29963555 | STELLA STEMBRIDGE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29963556 | STELLA VANWYK | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29963557 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29963558 | STEPHAN GROVES | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29963559 | STEPHAN VAN HOLLEBEKE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29963561 | STEPHANEE DROST | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29963562 | STEPHANI JULIANO | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29963563 | STEPHANI REID | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29963564 | STEPHANIA SCHOFIELD | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29944204 | STEPHANIE ARNOLD | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29944205 | STEPHANIE BARAHONA | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29944206 | STEPHANIE BARNA | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29944207 | STEPHANIE BARTOLDUS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29944208 | STEPHANIE BECK | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29944209 | STEPHANIE BENBOE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29944210 | STEPHANIE BJERKE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29944211 | STEPHANIE BOURQUE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29944212 | STEPHANIE BOWMAN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29944213 | STEPHANIE BRANNON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29944214 | STEPHANIE BREWER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29944215 | STEPHANIE BROOKS-HICKMAN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29944216 | STEPHANIE BURNES | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29944217 | STEPHANIE BURNETT | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29944218 | STEPHANIE BURNS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29944219 | STEPHANIE BYERS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29944220 | STEPHANIE CANO | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29944221 | STEPHANIE CARON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29944222 | STEPHANIE CHALEN - COUTU | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29944223 | STEPHANIE CHAPMAN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29944224 | STEPHANIE CHO | ADDRESS ON FILE | | | | | | | | | First Class Mail |

In re: JOANN Inc., et al.
Case No. 25-10068 (CTG)

Page 888 of 998

Exhibit C
Master Mailing Service List
Served as set forth below

| ADRID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 29944225 | STEPHANIE COMLEY | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29944226 | STEPHANIE CORONA | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29944227 | STEPHANIE CRAIG | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29944228 | STEPHANIE CUNNINGHAM | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29944229 | STEPHANIE CURLEY | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29944230 | STEPHANIE CURRY | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29944231 | STEPHANIE DANG | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29944232 | STEPHANIE DASARO | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29944233 | STEPHANIE DEST | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29944234 | STEPHANIE DINGMAN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29944235 | STEPHANIE DOUGHERTY | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29944236 | STEPHANIE DUARTE VALDEZ | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29944237 | STEPHANIE DUNN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29944238 | STEPHANIE DUTTON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29944239 | STEPHANIE EASTERWOOD | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29944240 | STEPHANIE EDWARDS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29944241 | STEPHANIE ELLIOTT | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29944242 | STEPHANIE ERWIN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29944243 | STEPHANIE ETHINGTON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29944245 | STEPHANIE FARAH | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29944246 | STEPHANIE FRANKEN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29944247 | STEPHANIE FROST | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29944248 | STEPHANIE FUENTES MERCEDES | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29944249 | STEPHANIE GAUDINIER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29944250 | STEPHANIE GRAY | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29944251 | STEPHANIE GRUEN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29944252 | STEPHANIE GUTIERREZ-LABRA | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29944253 | STEPHANIE HALGAS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29944254 | STEPHANIE HARMS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29944255 | STEPHANIE HARRIS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29944256 | STEPHANIE HATTER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29944257 | STEPHANIE HEALY | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29944258 | STEPHANIE HELTON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29944259 | STEPHANIE HERBERT | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29944261 | STEPHANIE HERRERA | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29944260 | STEPHANIE HERRERA | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29944262 | STEPHANIE HESS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29944263 | STEPHANIE HICKS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29944264 | STEPHANIE HILL | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29944265 | STEPHANIE HINGER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29944266 | STEPHANIE HINGSBERGEN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29944267 | STEPHANIE HITES | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29944268 | STEPHANIE HOENNINGER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29944269 | STEPHANIE HOLTON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29944270 | STEPHANIE HRIBAR | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29944271 | STEPHANIE IMBODEN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29944272 | STEPHANIE JAQUAY | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29944273 | STEPHANIE JASPER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29963565 | STEPHANIE JENKINS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29963566 | STEPHANIE JENKINS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29963567 | STEPHANIE JOHNSON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29963568 | STEPHANIE JURKOWSKI | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29963569 | STEPHANIE KAMINSKI | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29963570 | STEPHANIE KATTERHENRICH | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29963571 | STEPHANIE KENDRICK | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29963572 | STEPHANIE KERR | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29963574 | STEPHANIE KREKLAU | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29963573 | STEPHANIE KREKLAU | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29963575 | STEPHANIE KRIJAN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29944274 | STEPHANIE LAIRSEY | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29944275 | STEPHANIE LAMASCUS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29944276 | STEPHANIE LAPOINTE | ADDRESS ON FILE | | | | | | | | | First Class Mail |

In re: JOANN Inc., et al.
Case No. 25-10068 (CTG)

Page 889 of 998

Exhibit C
Master Mailing Service List
Served as set forth below

| ADRID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 29944277 | STEPHANIE LAWSON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29944278 | STEPHANIE LEE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29944279 | STEPHANIE LEUNG | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29944280 | STEPHANIE LINDSAY | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29944281 | STEPHANIE LOMAX | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29944282 | STEPHANIE LOPEZ | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29944283 | STEPHANIE LUKASZESKI | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29944284 | STEPHANIE LUTHER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29944285 | STEPHANIE MADDEN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29944286 | STEPHANIE MAKSYMENKO | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29944287 | STEPHANIE MANJARREZ | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29944288 | STEPHANIE MARK | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29944289 | STEPHANIE MARTEL | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29944290 | STEPHANIE MARTIN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29944291 | STEPHANIE MARTINEZ | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29944292 | STEPHANIE MARTINEZ-WENCES | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29944293 | STEPHANIE MASCOLA | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29944294 | STEPHANIE MCCONNELL | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29944295 | STEPHANIE MCLEAN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29944296 | STEPHANIE MERAZ | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29944297 | STEPHANIE MICHAEL | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29944298 | STEPHANIE MILLER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29944299 | STEPHANIE MITCHELL | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29944300 | STEPHANIE MORGAN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29944301 | STEPHANIE MOSES | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29944302 | STEPHANIE MOST | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29944303 | STEPHANIE MUNTEAN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29944304 | STEPHANIE NAVARRETE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29944306 | STEPHANIE NELSON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29944305 | STEPHANIE NELSON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29944307 | STEPHANIE ONDER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29944308 | STEPHANIE OOSTERBAAN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29944309 | STEPHANIE OWEN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29944310 | STEPHANIE PALERMINI | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29944311 | STEPHANIE PARKE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29944312 | STEPHANIE PAZ | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29944313 | STEPHANIE PEREZ-MARTINEZ | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29944314 | STEPHANIE PETKOVICH | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29944315 | STEPHANIE PLUMMER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29944316 | STEPHANIE PRESTON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29944317 | STEPHANIE PRZYBYLSKI | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29944318 | STEPHANIE RABEAUX | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29944319 | STEPHANIE RAGUSE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29944321 | STEPHANIE RAMIREZ | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29944320 | STEPHANIE RAMIREZ | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29944322 | STEPHANIE RETAMAR | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29944323 | STEPHANIE RHOADES | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29944324 | STEPHANIE RICHASON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29944325 | STEPHANIE RIES | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29944326 | STEPHANIE ROBERTS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29944327 | STEPHANIE RODRIGUEZ | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29944328 | STEPHANIE RODRIGUEZ FLORES | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29944329 | STEPHANIE ROTHWELL | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29944330 | STEPHANIE ROWE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29944331 | STEPHANIE ROWELL | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29944332 | STEPHANIE RUSH | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29944333 | STEPHANIE SAFRAN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29944334 | STEPHANIE SANCHEZ | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29944335 | STEPHANIE SCHAMBACH | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29944336 | STEPHANIE SCHMIDT | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29944337 | STEPHANIE SHAW | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29944338 | STEPHANIE SHEPPARD | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29944339 | STEPHANIE SIELICKI | ADDRESS ON FILE | | | | | | | | | First Class Mail |

In re: JOANN Inc., et al.
Case No. 25-10068 (CTG)

Page 890 of 998

Exhibit C
Master Mailing Service List
Served as set forth below

| ADRID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 29944340 | STEPHANIE SMALL | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29944341 | STEPHANIE SMITH | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29944343 | STEPHANIE SMITH | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29944342 | STEPHANIE SMITH | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29944344 | STEPHANIE SOBOLEWSKI | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29944345 | STEPHANIE SOEBBING | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29944346 | STEPHANIE SOSENHEIMER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29944347 | STEPHANIE SPECIE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29944348 | STEPHANIE SPENCER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29944349 | STEPHANIE STACKLIN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29944350 | STEPHANIE STEWART | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29944351 | STEPHANIE SURMACZ | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29944352 | STEPHANIE TALARICO | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29944353 | STEPHANIE TASSEFF | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29944354 | STEPHANIE TERAN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29944355 | STEPHANIE THOMAS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29944356 | STEPHANIE THOMPSON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29944357 | STEPHANIE TISIUS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29944358 | STEPHANIE TRIFONOFF | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29944360 | STEPHANIE TURNER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29944361 | STEPHANIE VANBEVEREN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29944362 | STEPHANIE VANEENOO | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29944363 | STEPHANIE VELLUCCI | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29944364 | STEPHANIE WAINSCOTT | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29944365 | STEPHANIE WALDEN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29944366 | STEPHANIE WALLACE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29944367 | STEPHANIE WEBSTER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29944368 | STEPHANIE WEISS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29944369 | STEPHANIE WELLS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29944370 | STEPHANIE WEST | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29944371 | STEPHANIE WESTENHAVER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29944372 | STEPHANIE WHIPPLE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29944373 | STEPHANIE WHITE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29944374 | STEPHANIE WILLIAMS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29944375 | STEPHANIE WILLIAMS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29944376 | STEPHANIE WINKELHAKE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29944377 | STEPHANIE WONG | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29944378 | STEPHANIE WOOLEY | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29944379 | STEPHANIE YANEZ | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29944380 | STEPHANIE ZDANKO | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29944381 | STEPHANIE ZEPEDA | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29944382 | STEPHANY PINTAL | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29944383 | STEPHANY RENWICK | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29963576 | STEPHEN ASHBY | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29963577 | STEPHEN ATKISSON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29963578 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29963579 | STEPHEN CUNZA-BENDEZU | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29963580 | STEPHEN D YOUNG | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29963581 | STEPHEN FORD | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29963582 | STEPHEN GIBSON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29963583 | STEPHEN H HOLT | JASPER COUNTY COLLECTOR | 601 S PEARL AVE STE 107 | | | JOPLIN | MO | 64801 | | | First Class Mail |
| 29963584 | STEPHEN HINTON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29963585 | STEPHEN HODGES | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29963586 | STEPHEN HOUSTON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29944384 | STEPHEN HUANG | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29944385 | STEPHEN JAIOLA | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29944386 | STEPHEN JEMIOLO | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29944387 | STEPHEN KUZEMCHAK | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29944388 | STEPHEN LEE | ADDRESS ON FILE | | | | | | | | | First Class Mail |

Exhibit C
Master Mailing Service List
Served as set forth below

| ADRID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 29944389 | STEPHEN LEE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29944390 | STEPHEN LUCKERS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29944391 | STEPHEN M BERREY TRUST | C/O BERREY PROPERTIES LLC | 6305 SW ROSEWOOD ST STE D | | | LAKE OSWEGO | OR | 97035 | | | First Class Mail |
| 29944392 | STEPHEN PAGLIUCA | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29944393 | STEPHEN PIANALTO | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29952478 | STEPHEN PICKETT | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29952479 | STEPHEN RABOUIN JR | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29952480 | STEPHEN ROGERS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29952481 | STEPHEN SUTLEY | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29952482 | STEPHEN SWITZER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29952483 | STEPHEN THOMAS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29952484 | STEPHEN TORRES | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29952485 | STEPHEN TREGO | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29952486 | STEPHEN YOOR | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29952487 | STEPHEN YOUNG | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29952488 | STEPHENIE PIERCE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29944394 | STEPHENSON COUNTY TREASURER | 50 W. DOUGLAS, STE 503 | | | | FREEPORT | IL | 61032 | | | First Class Mail |
| 29944395 | STEPHIE SAINTILS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29944396 | STEPHON BONILLA | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29944397 | STEPHON JAMES | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29944398 | STERLEEN GEORGES | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29944399 | STERLING (THE FALLS) LP | PO BOX 209372 | | | | AUSTIN | TX | 78720-9372 | | | First Class Mail |
| 29944400 | STERLING BECKWITH | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29944401 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29944402 | STERLING INFOSYSTEMS INC | PO BOX 35626 | | | | NEWARK | NJ | 07193 | | | First Class Mail |
| 29944403 | STERLING PIERCE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29944404 | STERLING SCHWARTZ | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29944405 | STERLING VALUE ADD INVESTMENTS III | SVAP III CORAL LANDINGS LLC | PO BOX 209372 | | | AUSTIN | TX | 78720-9372 | | | First Class Mail |
| 29944406 | STERLYNG SPEED | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29890952 | STERTZBACH, ASHLEY | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29949281 | STEUBEN COUNTY TREASURER | COMMUNITY CENTER BLDG | 317 S WAYNE SUITE 2K | | | ANGOLA | IN | 46703 | | | First Class Mail |
| 29944408 | STEVE HERNANDEZ VELIS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29944409 | STEVE NOWLIN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29944410 | STEVE RADER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29944411 | STEVE THOMAS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29944412 | STEVEN BACHER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29944413 | STEVEN BOLT | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29944414 | STEVEN BURKEY | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29944415 | STEVEN CHAISSON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29944416 | STEVEN CHAPMAN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29944417 | STEVEN CHENG | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29944418 | STEVEN COOK | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29944419 | STEVEN DAVIS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29944420 | STEVEN DIFFERDING | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29944421 | STEVEN DOUCETTE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29944422 | STEVEN FINNEY | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29944423 | STEVEN FORTINI | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29944424 | STEVEN FULLER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29963587 | STEVEN GORDON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29963588 | STEVEN HALSEY-WILLIAMS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29963589 | STEVEN HENCKEL | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29963590 | STEVEN HENCKEL JR | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29963591 | STEVEN HIGGINS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29963592 | STEVEN JANKOWSKI | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29963593 | STEVEN JIMENEZ | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29963594 | STEVEN JULKOWSKI | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29963595 | STEVEN KAMM | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29963596 | STEVEN KARCZEWSKI | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29963597 | STEVEN KOLSTER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29944425 | STEVEN LOPEZ | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29944426 | STEVEN MCNEILL | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29944427 | STEVEN MEJIA | ADDRESS ON FILE | | | | | | | | | First Class Mail |

In re: JOANN Inc., et al.
Case No. 25-10068 (CTG)

Page 892 of 998

Exhibit C
Master Mailing Service List
Served as set forth below

| ADRID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 29944428 | STEVEN MILLS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29944429 | STEVEN MOEHRING | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29944430 | STEVEN MORRIS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29944431 | STEVEN PANZNER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29944432 | STEVEN PINKARD | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29944433 | STEVEN PULSKAMP | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29944434 | STEVEN ROBINSON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29954072 | STEVEN SALOMON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29954073 | STEVEN SARNA-WELCH | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29954074 | STEVEN SCHMELTZER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29954075 | STEVEN SEMRAU | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29954076 | STEVEN SHELTON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29954077 | STEVEN STODDARD | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29954078 | STEVEN STUBBLEFIELD | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29954079 | STEVEN THOMAS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29954080 | STEVEN VEGA | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29954081 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29954082 | STEVEN WHITE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29944436 | STEVEN WILKENS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29944435 | STEVEN WILKENS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29944437 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29944438 | STEVIE FERRIS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29944439 | STEVIE KASTLE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29944440 | STEVIE KING | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29944441 | STEVIE RECTOR | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29944442 | STEVIE VORE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29944443 | STG INTERMODAL SOLUTIONS INC | PO BOX 847210 | | | | LOS ANGELES | CA | 90084-7210 | | | First Class Mail |
| 29944444 | STI GLOBAL INC | 5105 WALDEN LN | | | | BRUNSWICK | OH | 44212 | | | First Class Mail |
| 29972573 | STI GLOBAL, INC. | CHRISTINE M. FARANDA, ESQ. | PARTNER / AMER CUNNINGHAM CO., L.P.A. | ONE CASCADE PLAZA, SUITE 1510 | | AKRON | OH | 44308 | | | First Class Mail |
| 29944445 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29964943 | STILLWATER POWER | 723 SOUTH LEWIS STREET | | | | STILLWATER | OK | 74074 | | | First Class Mail |
| 29944446 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29944447 | STINSON BURTON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29944448 | STIRLING PENA | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29944449 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29944450 | STITCHERADS NORTH AMERICA LLC | 209 E SIXTH ST 2ND FLR | | | | AUSTIN | TX | 78701 | | | First Class Mail |
| 29944451 | STOCKBRIDGE COURTLAND CENTER, LLC | PO BOX 8130 | | | | BLOOMFIELD HILLS | MI | 48302 | | | First Class Mail |
| 29944453 | STOCKDALE INVESTMENT GROUP INC | PRESTON FOREST SC LLC | PO BOX 209393 | | | AUSTIN | TX | 78720-9393 | | | First Class Mail |
| 29944454 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29944455 | STONE SHALLBERG | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29944456 | STOPWATCH URGENT CARE CTRS LLC | STOPWATCH URGENT CARE | PO BOX 271291 | | | SALT LAKE CITY | UT | 84127 | | | First Class Mail |
| 29944457 | STORAGE SOLUTIONS INC | 910 E. 169TH STREET | | | | WESTFIELD | IN | 46074 | | | First Class Mail |
| 29944458 | STORE ROOM FASTENERS INC | 600 NORTH EASTERN BLVD | | | | MONTGOMERY | AL | 36117 | | | First Class Mail |
| 29944459 | STORFLEX | 392 W. PULTENEY ST. | | | | CORNING | NY | 14830 | | | First Class Mail |
| 29944460 | STORM DOLENTE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29944461 | STORM KRUSE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29944462 | STORMIE HARRIS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29944463 | STORMIE HUGHES | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29944464 | STORMIE SCONCE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29944465 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29944466 | STORMY BRAGAW | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29944467 | STOROPACK INC | DEPT C, LOCATION 00207 | | | | CINCINNATI | OH | 45264-0207 | | | First Class Mail |
| 29944468 | STORY THEODORE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29944469 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29890953 | STOUT, PAMELA | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29944470 | STOW HOTEL ASSOCIATES LLC - HAMPTON INN | 4331 LAKEPOINTE CORPORATE DR | | | | STOW | OH | 44224 | | | First Class Mail |
| 29944471 | STOW HOTEL ASSOCIATES TWO LLC | DBA STAYBRIDGE SUITES AKRON/STOW | 4351 STEELS POINTE DRIVE | | | STOW | OH | 44224 | | | First Class Mail |
| 29944472 | STOW INCOME TAX DEPARTMENT | PO BOX 1668 | | | | STOW | OH | 44224-0668 | | | First Class Mail |
| 29944473 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | First Class Mail |

Exhibit C
Master Mailing Service List
Served as set forth below

| ADRID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 29944474 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29944475 | STRAILY BARE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29890954 | STRAN, RACHEL | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29944476 | STRATA PRODUCTS LTD | PLYMOUTH AVENUE | PINXTON | | | NOTTINGHAMSHIRE | | NG16 6NS | UNITED KINGDOM | | First Class Mail |
| 29944477 | STRATEGIC SECURITY SERVICES TX, LLC | 7801 N. LAMAR BLVD., STE D92 | | | | AUSTIN | TX | 78752 | | | First Class Mail |
| 29944478 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29944479 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29944480 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29944481 | STRATUS UNLIMITED LLC | STRATUS | 8959 TYLER BLVD. | | | MENTOR | OH | 44060 | | | First Class Mail |
| 29944482 | STREAMLINE IMPORTING INC | 229 NORTH ROUTE 303, SUITE 107 | | | | CONGERS | NY | 10920 | | | First Class Mail |
| 29944483 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29944484 | STROTHER & HERRINE | DBA TRI-STATE SAFETY | PO BOX 4096 | | | OPELIKA | AL | 36803 | | | First Class Mail |
| 29944485 | STUART BURROS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29944486 | STUART LOTH-JESION | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29944487 | STUDIO DESIGNS | 6027 BANDINI BLVD | | | | COMMERCE | CA | 90040 | | | First Class Mail |
| 29944488 | STUDIO DESIGNS INC | 6027 BANDINI BLVD | | | | COMMERCE | CA | 90040 | | | First Class Mail |
| 29949670 | STUDIO DESIGNS INC | NO 43 HONGLIAN ROAD | 100 | | | HENGLIN TOWN, CHANGZHOU CITY | | 213101 | CHINA | | First Class Mail |
| 29944489 | STUDIO ELUCEO LTD | 3FL-19, NO 3 TIEN MOU W. ROAD | | | | TAIPEI | | 111049 | TAIWAN | | First Class Mail |
| 29890955 | STUHLDREHER, STACEY | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29953823 | STUTTERING ASSOC. FOR THE YOUNG | SAY | 247 WEST 37TH ST. | 5TH FL. | | NEW YORK | NY | 10018 | | | First Class Mail |
| 29953824 | STYLAH HARDY | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29953825 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29953826 | STYLUS MEDIA GROUP LTD | ACCOUNTS RECEIVABLE | PO BOX 841973 | | | BOSTON | MA | 02284 | | | First Class Mail |
| 29953827 | SUANN LAURSEN-YEE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29953828 | SUANNE COLLINS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29953829 | SUAVE GLOBAL LLC | 1726 25TH AVENUE | | | | NASHVILLE | TN | 37208 | | | First Class Mail |
| 29953830 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29953831 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29953832 | SUBURBAN NATURAL GAS COMPANY | 2626 LEWIS CENTER RD | | | | LEWIS CENTER | OH | 43035-9206 | | | First Class Mail |
| 29953833 | SUBURBAN NATURAL GAS COMPANY | PO BOX 183035 | | | | COLUMBUS | OH | 43218-3035 | | | First Class Mail |
| 29953834 | SUBURBAN PLAZA INVESTMENTS LLLP | SUBURBAN PLAZA LLC | 1100 SPRING ST #550 | | | ATLANTA | GA | 30309-2848 | | | First Class Mail |
| 29944490 | SUBURBAN PLAZA, LLC | C/O SELIG ENTERPRISES, INC. | ATTN: KENNETH J. CLAYMAN, ESQ. | 1100 SPRING STREET NW, SUITE 550 | | ATLANTA | GA | 30309 | | | First Class Mail |
| 29944491 | SUBURBAN PROPANE-2106 | 240 ROUTE 10 WEST | | | | WHIPPANY | NJ | 07981-0206 | | | First Class Mail |
| 29944492 | SUBURBAN PROPANE-2106 | PO BOX 160 | | | | WHIPPANY | NJ | 07981-0160 | | | First Class Mail |
| 29944493 | SUBURBAN REALTY JOINT VENTURE | C/O KEYSTONE REAL ESTATE GROUP | 431 SCIENCE PARK RD., SUITE 301 | | | STATE COLLEGE | PA | 16803 | | | First Class Mail |
| 29944494 | SUE DOWNEY | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29944495 | SUE GALANOS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29944496 | SUE MACK | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29944497 | SUE OKONES | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29944498 | SUE PLESKY | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29944499 | SUE SUJATA VADI | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29944500 | SUE WILEY | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29944501 | SUELI FURTADO | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29944502 | SUELLA GOODMAN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29944503 | SUELLA PETRO | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29944504 | SUELLEN STEWART | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29944505 | SUEMAR REALTY INC | 27476 HOLIDAY LANE | | | | PERRYSBURG | OH | 43552 | | | First Class Mail |
| 29944506 | SUEMAR REALTY INC. | ATTN: ROB ARMSTRONG | 27476 HOLIDAY LANE, PO BOX 670 | | | PERRYSBURG | OH | 43552 | | | First Class Mail |
| 29944507 | SUEVIANNA JACKSON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29944508 | SUFFOLK COUNTY WATER AUTHORITY - NY | 4060 SUNRISE HIGHWAY | | | | OAKDALE | NY | 11769 | | | First Class Mail |
| 29944509 | SUFFOLK COUNTY WATER AUTHORITY - NY | PO BOX 9044 | | | | HICKSVILLE | NY | 11802-9044 | | | First Class Mail |
| 29944510 | SUFYAN LOULOU | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29944511 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29944512 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | First Class Mail |

Exhibit C
Master Mailing Service List
Served as set forth below

| ADRID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 29944513 | SUGARLAND PLAZA LP | C/O COMBINED PROPERTIES, INC. | 7315 WISCONSIN AVENUE, SUITE 1000 WEST | | | BETHESDA | MD | 20814 | | | First Class Mail |
| 29944514 | SUGARLAND PLAZA LTD PARTNERSHIP | PO BOX 277830 | | | | ATLANTA | GA | 30384-7830 | | | First Class Mail |
| 29944515 | SUGEY TELLEZ | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29944516 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29944517 | SUHAD AHMED | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29944518 | SUITE CAMP | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29944519 | SUJATHA GOBINATH | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29944520 | SUK SANGDHAN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29963598 | SUKHLEEN KAUR | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29963599 | SULEMA GARCIA | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29963600 | SULEMA ORTEGA | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29963601 | SULENNA O'CONNOR | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29963602 | SULKY OF AMERICA | 980 COBB PLACE BLVD, SUITE 130 | | | | KENNESAW | GA | 30144 | | | First Class Mail |
| 29963603 | SULLIVAN CONSOLIDATION INC | PO BOX 1964 | | | | WESTFIELD | MA | 01086 | | | First Class Mail |
| 29949282 | SULLIVAN COUNTY CLERK | 3258 HWY 126 #101 | | | | BLOUNTVILLE | TN | 37617 | | | First Class Mail |
| 29963605 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29963606 | SULLIVANS USA INC | 4341 MIDDAUGH AVE | | | | DOWNERS GROVE | IL | 60515 | | | First Class Mail |
| 29963607 | SULPHUR SPRINGS VALLEY ELEC COOP | 311 E WILCOX DR | | | | SIERRA VISTA | AZ | 85635-2527 | | | First Class Mail |
| 29963608 | SUMA MALLIKARJUNAIAH | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29963609 | SUMAN SAMUEL | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29944521 | SUMER SCOGGINS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29944522 | SUMMA ENTERPRISE GROUP LLC | DBA SUMMA WELLNESS INSTITUTE | 5625 HUDSON DR | | | HUDSON | OH | 44236 | | | First Class Mail |
| 29944523 | SUMMER BANKS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29944524 | SUMMER BRATTON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29944525 | SUMMER CAMPBELL | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29944526 | SUMMER CARNS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29944527 | SUMMER COTHRAN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29944528 | SUMMER DAVIS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29944529 | SUMMER DICK | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29944530 | SUMMER DOSECK | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29944531 | SUMMER DOWLING | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29944532 | SUMMER EARLY | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29944533 | SUMMER FARRIS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29944534 | SUMMER HUMPHREY | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29944535 | SUMMER JENNINGS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29944536 | SUMMER KULCSAR | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29944537 | SUMMER LITTLE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29944538 | SUMMER LUGO | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29944539 | SUMMER MILLER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29944540 | SUMMER ORENDORFF | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29944541 | SUMMER ORR | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29944542 | SUMMER PATTERSON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29944543 | SUMMER PRICE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29944544 | SUMMER RICHARDSON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29944545 | SUMMER ROSENBERG | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29944546 | SUMMER SCRIMENTI | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29944547 | SUMMER SERRES | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29944548 | SUMMER SIMPSON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29944549 | SUMMER SIMPSON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29944550 | SUMMER SMITH | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29944551 | SUMMER SPENCE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29944552 | SUMMER SPENCER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29944553 | SUMMER STARKEY | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29944554 | SUMMER THALHEIMER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29944555 | SUMMER THAO | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29944556 | SUMMER VONSTEIN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29944557 | SUMMER WATERS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29944558 | SUMMERFORD PALLET CO INC | 353 ASHFORD INDUSTRIAL DR | | | | ASHFORD | AL | 36312 | | | First Class Mail |
| 29944559 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29944560 | SUMMERVILLE CPW | 215 NORTH CEDAR STREET | | | | SUMMERVILLE | SC | 29483 | | | First Class Mail |

In re: JOANN Inc., et al.
Case No. 25-10068 (CTG)

Page 895 of 998

Exhibit C
Master Mailing Service List
Served as set forth below

| ADRID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 29944561 | SUMMERVILLE CPW | PO BOX 63070 | | | | CHARLOTTE | NC | 28263-3070 | | | First Class Mail |
| 29944562 | SUMMIT COUNTY FISCAL OFFICE | 175 S. MAIN STREET | | | | AKRON | OH | 44308 | | | First Class Mail |
| 29944563 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29944564 | SUMMIT COUNTY TREASURER | 175 SOUTH MAIN STREET | | | | AKRON | OH | 44308 | | | First Class Mail |
| 29944565 | SUMMIT FIRE & SECURITY LLC | PO BOX 855227 | | | | MINNEAPOLIS | MN | 55485-5227 | | | First Class Mail |
| 29944566 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29944567 | SUMMIT NATURAL GAS OF MAINE INC | 442 CIVIC CENTER DRIVE | SUITE 425 | | | AUGUSTA | ME | 04330 | | | First Class Mail |
| 29944568 | SUMMIT NATURAL GAS OF MAINE INC | PO BOX 77207 | | | | MINNEAPOLIS | MN | 55480-7200 | | | First Class Mail |
| 29944569 | SUMMIT TOWNE CENTRE INC | CO BALDWIN BROS INC | PO BOX 6182 | | | HERMITAGE | PA | 16148-0922 | | | First Class Mail |
| 29944570 | SUMMIT TOWNE CENTRE, INC. | C/O BALDWIN BROTHERS, INC. | 2540 VILLAGE COMMON DRIVE | | | ERIE | PA | 16506-7202 | | | First Class Mail |
| 29944571 | SUMMIT TOWNSHIP WATER AUTHORITY | 1230 TOWNHALL RD W | | | | ERIE | PA | 16509 | | | First Class Mail |
| 29944572 | SUMMIT TOWNSHIP, PA-SEWER AUTHORITY | 8890 OLD FRENCH ROAD | | | | ERIE | PA | 16509-5459 | | | First Class Mail |
| 29944573 | SUMMIT UTILITIES ARKANSAS INC | 10825 E GEDDES AVE | STE 410 | | | CENTENNIAL | CO | 80112 | | | First Class Mail |
| 29944574 | SUMMIT UTILITIES ARKANSAS INC | PO BOX 676344 | | | | DALLAS | TX | 75267-6344 | | | First Class Mail |
| 29944575 | SUMMIT UTILITIES OKLAHOMA INC | 101 SW H AVE | | | | LAWTON | OK | 73501 | | | First Class Mail |
| 29944576 | SUMMIT UTILITIES OKLAHOMA INC | PO BOX 676357 | | | | DALLAS | TX | 75267-6357 | | | First Class Mail |
| 29944577 | SUMRA ALVI | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29966944 | SUMTER ELECTRIC COOPERATIVE, INC. | 330 SOUTH U.S. HIGHWAY 301 | | | | SUMTERVILLE | FL | 33585 | | | First Class Mail |
| 29944578 | SUN HWA JUNG | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29944579 | SUN LAKES PLAZA ASSOCIATES | 1161 MEADOWBROOK ROAD | | | | MERRICK | NY | 11566 | | | First Class Mail |
| 29944580 | SUN LIFE ASSURANCE CO OF CANADA | PO BOX 843201 | | | | KANSAS CITY | MO | 64184-3201 | | | First Class Mail |
| 29944582 | SUNBEAM DEVELOPMENT CORPORATION | 1401 79TH STREET CAUSEWAY | | | | MIAMI | FL | 33141 | | | First Class Mail |
| 29944583 | SUNBELT PAPER & PACKAGING INC | PO BOX 521 | | | | SAGINAW | AL | 35137 | | | First Class Mail |
| 29944584 | SUNBELT POWER EQUIPMENT LLC | 5213 W RIO VISTA AVE | | | | TAMPA | FL | 33634 | | | First Class Mail |
| 29944585 | SUNBELT RENTALS INC | PO BOX 409211 | | | | ATLANTA | GA | 30384-9211 | | | First Class Mail |
| 29944586 | SUNG KIM | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29944587 | SUNITHA MYLAPURI | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29944588 | SUNMARK PROPERTY LLC | CO 1ST COMMERCIAL RTY GRP INC | 2009 PORTERFIELD WAY STE P | | | UPLAND | CA | 91786 | | | First Class Mail |
| 29944589 | SUNMARK PROPERTY, LLC | 3808 GRAND AVENUE, SUITE B | | | | CHINO | CA | 91710 | | | First Class Mail |
| 29944590 | SUNNI KISTLER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29944591 | SUNNY DAYS ENTERTAINMENT LLC | 433 SOUTH EAST MAIN STREET, STE A | | | | SIMPSONVILLE | SC | 29681 | | | First Class Mail |
| 29944592 | SUNNY DAYS ENTERTAINMENT, LLC | 433 SE MAIN STREET, SUITE A | | | | SIMPSONVILLE | SC | 29681 | | | First Class Mail |
| 29944593 | SUNNY HICKS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29944594 | SUNNY PARKER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29944595 | SUNNY PAVEY | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29950807 | SUNNY WHITE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29950808 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29950809 | SUNSET REGALL | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29950810 | SUNSET RIVER LLC | C/O KEIZER ENTERPRISES LLC | PO BOX 1583 | | | CORVALLIS | OR | 97339 | | | First Class Mail |
| 29950811 | SUNSET-RIVER, LLC | C/O DICKERHOOF PROPERTIES | 777 NE SECOND STREET, SUITE 200 | | | CORVALLIS | OR | 97330 | | | First Class Mail |
| 29950812 | SUNSHINE DHERIN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29950813 | SUNTAREE GORSEK | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29950814 | SUNTECK TRANSPORT CO LLC | PO BOX 536665 | | | | PITTSBURGH | PA | 15253-5908 | | | First Class Mail |
| 29950816 | SUNYIN (HK) HOLDING LIMITED | UNIT A 25/F ONE ISLAND SOUTH | 2 HEUNG YIP ROAD | | | WONG CHUK HANG | | 999077 | HONG KONG | | First Class Mail |
| 29950815 | SUNYIN (HK) HOLDING LIMITED | UNIT A 25/F ONE ISLAND SOUTH | 2 HEUNG YIP ROAD | WONG CHUK HANG | | HONG KONG | | 999077 | HONG KONG | | First Class Mail |
| 29950817 | SUPER IMPULSE USA LLC | 10 CANAL STREET SUITE 300 | | | | BRISTOL | PA | 19007 | | | First Class Mail |
| 29944596 | SUPERIOR PLUS PROPANE | EARHART PROPANE | PO BOX 1365 | | | BUFFALO | NY | 14240-1365 | | | First Class Mail |
| 29944597 | SUPPLYONE CLEVELAND INC | 26401 RICHMOND ROAD | | | | BEDFORD HEIGHTS | OH | 44146 | | | First Class Mail |
| 29944598 | SUPPLYONE CLEVELAND INC | PO BOX 643784 | | | | PITTSBURGH | PA | 15264-3784 | | | First Class Mail |
| 29944599 | SUPPLYONE TAMPA BAY INC | PO BOX 74007651 | | | | CHICAGO | IL | 60674-7651 | | | First Class Mail |
| 29944600 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29944601 | SUPRAJA NAGIRI | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29944602 | SURE FIRE GROUP LLC | 3315 N. RIDGE RD. E., UNIT #700 | | | | ASHTABULA | OH | 44004 | | | First Class Mail |
| 29944603 | SUREKHA JOSHI | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29944604 | SURGE STAFFING LLC | 4 EASTON OVAL | | | | COLUMBUS | OH | 43219 | | | First Class Mail |
| 29944605 | SURIANA BERMUDEZ | ADDRESS ON FILE | | | | | | | | | First Class Mail |

Exhibit C
Master Mailing Service List
Served as set forth below

| ADRID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 29944606 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29963610 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29963611 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29963613 | SUSAN AHLBERG | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29963614 | SUSAN ANDERSON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29963615 | SUSAN ANDRADA | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29963616 | SUSAN AQUILA | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29963617 | SUSAN ARMSTRONG | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29963618 | SUSAN ARNOLD | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29963619 | SUSAN ATEN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29963620 | SUSAN AUSTIN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29944607 | SUSAN BAGNOLI | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29944608 | SUSAN BAKER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29944609 | SUSAN BARDES | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29944610 | SUSAN BARRITT | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29944611 | SUSAN BARRON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29944612 | SUSAN BENEDICT | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29944613 | SUSAN BERGAN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29944614 | SUSAN BIGGINS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29944615 | SUSAN BILLSTROM | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29944616 | SUSAN BLUME | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29963621 | SUSAN BOSKE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29963622 | SUSAN BOUCHER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29963623 | SUSAN BRANCH | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29963624 | SUSAN BRESEE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29963625 | SUSAN BROWN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29963626 | SUSAN BROWNING | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29963627 | SUSAN BUEZIS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29963628 | SUSAN BUNDY | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29963629 | SUSAN BUTTON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29963630 | SUSAN CALDWELL | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29963631 | SUSAN CAMARILLO | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29944617 | SUSAN CAMPBELL | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29944619 | SUSAN CARTER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29944618 | SUSAN CARTER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29944620 | SUSAN CATCHPOLE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29944621 | SUSAN CHAPMAN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29944622 | SUSAN CHWIECKO | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29944623 | SUSAN CLARKE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29944624 | SUSAN CODISPOTITHOMAS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29944625 | SUSAN COFFIELD | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29944626 | SUSAN COLLETT | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29944627 | SUSAN COLLETTE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29944628 | SUSAN CONWAY | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29944629 | SUSAN COPLEY | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29944630 | SUSAN CRUM | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29944631 | SUSAN CUELLAR | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29944632 | SUSAN DAIGLE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29944633 | SUSAN DAVIS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29944634 | SUSAN DESJARDINS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29963612 | SUSAN DIANE ELDRIDGE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29944635 | SUSAN DIAZ | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29944637 | SUSAN DICK | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29944636 | SUSAN DICK | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29944638 | SUSAN DICKHAUSEN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29944639 | SUSAN DICKMAN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29944640 | SUSAN DOBOS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29944641 | SUSAN DOEDE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29944642 | SUSAN DOMASCHOFSKY | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29944643 | SUSAN DOYLE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29944644 | SUSAN E CUDWORTH | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29944645 | SUSAN EASTWOOD | ADDRESS ON FILE | | | | | | | | | First Class Mail |

Exhibit C
Master Mailing Service List
Served as set forth below

| ADRID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 29944646 | SUSAN ELLIS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29944647 | SUSAN FARRELLY | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29944648 | SUSAN FIORI | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29944650 | SUSAN FRANZ | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29944651 | SUSAN FREEMAN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29944652 | SUSAN FUXAN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29944653 | SUSAN G KOMEN BREAST CANCER FOUND | ATT: SABRINA WATKINS | 13770 NOEL RD., STE. 801889 | | | DALLAS | TX | 75380 | | | First Class Mail |
| 29944654 | SUSAN GAINES | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29944655 | SUSAN GALAVICH | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29944656 | SUSAN GEIGER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29944657 | SUSAN GEORGE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29944658 | SUSAN GRAY | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29944659 | SUSAN GREBE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29944660 | SUSAN GREENHALGH | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29944661 | SUSAN GUERRERO | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29944662 | SUSAN HALE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29944663 | SUSAN HALL | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29944664 | SUSAN HARDESTY | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29944665 | SUSAN HARRINGTON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29944666 | SUSAN HAYES | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29944667 | SUSAN HAYS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29944668 | SUSAN HENRIKSEN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29963632 | SUSAN HETTINGER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29963633 | SUSAN HILL | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29963634 | SUSAN HOLSTEIN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29963635 | SUSAN HOUCK | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29963636 | SUSAN HOWARD | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29963637 | SUSAN HUEY | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29963638 | SUSAN ICAZURIAGA | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29963639 | SUSAN INMAN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29963640 | SUSAN IRELAND | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29963641 | SUSAN JENSEN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29944669 | SUSAN JESSICK | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29963642 | SUSAN JESSICK | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29944673 | SUSAN JOHNSON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29944671 | SUSAN JOHNSON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29944672 | SUSAN JOHNSON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29944670 | SUSAN JOHNSON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29944674 | SUSAN JORDAN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29944675 | SUSAN KAST | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29944677 | SUSAN KELLY | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29944676 | SUSAN KELLY | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29944678 | SUSAN KLOENHAMER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29963643 | SUSAN KRUEGER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29963644 | SUSAN LABELLE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29963645 | SUSAN LESLIE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29963646 | SUSAN LESTER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29963647 | SUSAN LEWIS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29963648 | SUSAN LIBEY | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29963649 | SUSAN LIGH | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29963650 | SUSAN LLOY | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29963651 | SUSAN LOADER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29963652 | SUSAN LOMBARD | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29963653 | SUSAN LONDINO | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29944679 | SUSAN LYNG | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29944680 | SUSAN M. SHAW | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29944681 | SUSAN MARTIN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29944682 | SUSAN MATTIX | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29944683 | SUSAN MAYO | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29944684 | SUSAN MCCLELLAN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29944685 | SUSAN MCCONNELL | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29944686 | SUSAN MCGUIRE | ADDRESS ON FILE | | | | | | | | | First Class Mail |

In re: JOANN Inc., et al.
Case No. 25-10068 (CTG)

Page 898 of 998

Exhibit C
Master Mailing Service List
Served as set forth below

| ADRID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 29944687 | SUSAN MEACHEM | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29944688 | SUSAN MEEK | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29963654 | SUSAN MEIER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29963655 | SUSAN MENEZES | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29963656 | SUSAN MEYER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29963657 | SUSAN MICHELI | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29963658 | SUSAN MILLAR-SKAAR | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29963659 | SUSAN MOORE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29963661 | SUSAN MOORE-LALONDE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29963660 | SUSAN MOORE-LALONDE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29963662 | SUSAN MORGAN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29963663 | SUSAN MORRISON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29963664 | SUSAN MOSLEY | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29944689 | SUSAN MOSS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29944690 | SUSAN MUNDY | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29944691 | SUSAN MURDOCK | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29944692 | SUSAN MURPHY | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29944693 | SUSAN NELSON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29944694 | SUSAN NEUSER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29944695 | SUSAN NICHOLS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29944696 | SUSAN NISHIJIMA | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29944697 | SUSAN NISHIMURA-SIMMONS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29944698 | SUSAN NORMANDIN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29944699 | SUSAN NOROSKI | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29944700 | SUSAN NOVAK | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29944701 | SUSAN OGORMAN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29944702 | SUSAN O'HARA | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29944703 | SUSAN OLFUS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29944704 | SUSAN OLSEN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29944705 | SUSAN OSBORN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29944706 | SUSAN PANZNER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29944707 | SUSAN PAQUIN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29944709 | SUSAN PARKER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29944708 | SUSAN PARKER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29944710 | SUSAN PASCUAL | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29944711 | SUSAN PASSMORE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29944712 | SUSAN PATTERSON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29944713 | SUSAN PAVLINSKI | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29944714 | SUSAN PERRONE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29944716 | SUSAN PETERS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29944715 | SUSAN PETERS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29944717 | SUSAN PETERSON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29944718 | SUSAN PILUK | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29944720 | SUSAN PLOWMAN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29944719 | SUSAN PLOWMAN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29944721 | SUSAN PRAGER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29944722 | SUSAN PROUTY | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29944723 | SUSAN PUENTE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29944724 | SUSAN QUIROGA | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29944725 | SUSAN QUIROGA | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29944726 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29944727 | SUSAN RAGO | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29944728 | SUSAN RANDOL | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29944729 | SUSAN REICHERT | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29944730 | SUSAN RESENDEZ | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29944731 | SUSAN RHOADS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29944732 | SUSAN RIGGIN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29944733 | SUSAN RILEY | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29944734 | SUSAN ROBERGE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29944735 | SUSAN ROGERS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29944736 | SUSAN ROLAND | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29944737 | SUSAN ROONEY-KEY | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29944738 | SUSAN ROSE-SIMMONS | ADDRESS ON FILE | | | | | | | | | First Class Mail |

In re: JOANN Inc., et al.
Case No. 25-10068 (CTG)

Page 899 of 998

Exhibit C
Master Mailing Service List
Served as set forth below

| ADRID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 29944739 | SUSAN ROSS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29944740 | SUSAN RYBAR | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29963665 | SUSAN SANDERS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29963666 | SUSAN SANDERSON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29963667 | SUSAN SANGILLO | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29963668 | SUSAN SCHEPPLER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29963669 | SUSAN SCHMITT | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29963670 | SUSAN SCHREINER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29963672 | SUSAN SHACKLETON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29963671 | SUSAN SHACKLETON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29963673 | SUSAN SHALOSKY | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29963674 | SUSAN SHAW | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29963675 | SUSAN SIMONDS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29944741 | SUSAN SIMPSON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29944742 | SUSAN SKULINA | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29944743 | SUSAN SLADE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29944744 | SUSAN SLATER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29944746 | SUSAN SMITH | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29944747 | SUSAN SMITH | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29944745 | SUSAN SMITH | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29944748 | SUSAN SNYDER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29944749 | SUSAN SODERBERG | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29944750 | SUSAN SOMMER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29944751 | SUSAN SPADE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29944752 | SUSAN SPENCER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29944753 | SUSAN STAFURA | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29944754 | SUSAN STANABACK | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29944755 | SUSAN STANEART | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29944756 | SUSAN STLAURENT | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29944757 | SUSAN STOKES | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29944758 | SUSAN STRAPP | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29944759 | SUSAN STRAUSS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29944760 | SUSAN SWEITZER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29944761 | SUSAN TALBOT | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29944762 | SUSAN TARDIO | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29944763 | SUSAN THOMAS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29944764 | SUSAN THURNAU | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29944765 | SUSAN TURNER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29944766 | SUSAN UTLEY | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29944767 | SUSAN VAN DE SANDE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29944768 | SUSAN VARGO | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29944769 | SUSAN VELA | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29944770 | SUSAN VLASATY | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29944771 | SUSAN WADSWORTH | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29944772 | SUSAN WALKER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29944773 | SUSAN WALLACE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29944774 | SUSAN WASICKANIN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29944775 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29944776 | SUSAN WEBRE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29944777 | SUSAN WILKERSON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29944778 | SUSAN WILLIAMS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29944779 | SUSAN WYATT | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29944780 | SUSAN ZAHN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29944781 | SUSAN ZALICK | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29944782 | SUSAN ZEPEDA | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29944783 | SUSAN ZIMMER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29944784 | SUSANA GARCIA | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29944785 | SUSANA JUAREZ | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29944786 | SUSANA LOPEZ | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29944787 | SUSANA LOUISE VAN AMBURG | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29944788 | SUSANA PAZ | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29944789 | SUSANA SANCHEZ | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29944790 | SUSANNA CROSS | ADDRESS ON FILE | | | | | | | | | First Class Mail |

Exhibit C
Master Mailing Service List
Served as set forth below

| ADRID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 29944791 | SUSANNA MAJKUT | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29944792 | SUSANNA PINCHOT | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29944793 | SUSANNA SWEENEY | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29944794 | SUSANNE BIELAMOWICZ | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29944795 | SUSANNE BROWN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29944796 | SUSANNE BURKHARDT | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29944797 | SUSANNE CROSS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29944798 | SUSANNE JONES | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29944799 | SUSANNE KEOHANE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29944800 | SUSANNE KISH | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29944801 | SUSANNE LEWIS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29944802 | SUSANNE MORCHE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29944803 | SUSANNE PFEIFFER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 28890956 | SUSEELAN NAIR, AKHIL | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29944804 | SUSHILA MAGAR | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29944805 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29944807 | SUSO 4 FOREST LP | BLDG ID FTM001 | PO BOX 74773 | | | CLEVELAND | OH | 44194 | | | First Class Mail |
| 29944806 | SUSO 4 FOREST LP | C/O SLATE ASSET MANAGEMENT, L.P. | 121 KING STREET WEST, SUITE 200 | 121 KING ST W, SUITE 200 | | TORONTO | ON | M5H 3T9 | CANADA | | First Class Mail |
| 29944808 | SUSO 5 NORTHLAKE LP | C/O DLC MANAGEMENT CORPORATION | 565 TAXTER RD., SUITE 400 | | | ELMSFORD | NY | 10523 | | | First Class Mail |
| 29944809 | SUSO 5 NORTHLAKE LP | SLATE GROCERY HOLDING (NO. 5) LP | PO BOX 74875 | | | CLEVELAND | OH | 44194-0958 | | | First Class Mail |
| 29944810 | SUSSY CLAVIJO | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29944812 | SUTEX SAS | C/O #605685 | CALLE 80 KM 1.7 ENTRADA PARQUE | | | COTA | | 250010 | COLOMBIA | | First Class Mail |
| 29944811 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29954337 | SUTTER COUNTY | ENVIRONMENTAL HEALTH SERVICES | 1130 CIVIC CENTER BLVD | | | YUBA CITY | CA | 95993 | | | First Class Mail |
| 29954338 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29949283 | SUTTER COUNTY TAX COLLECTOR | PO BOX 546 | | | | YUBA CITY | CA | 95992-0546 | | | First Class Mail |
| 29949284 | SUTTER COUNTY WEIGHTS & MEASURERS | ENVIRONMENTAL HEALTH SERVICES | 1130 CIVIC CENTER BLVD | | | YUBA CITY | CA | 95993 | | | First Class Mail |
| 29954340 | SUTTER HOTEL GROUP LLC | BEST WESTERN YUBA CITY INN | 894 W. ONSTOTT FRONTAGE RD | | | YUBA CITY | CA | 95991 | | | First Class Mail |
| 29954341 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29954342 | SUZANA SILVA | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29954343 | SUZANN GALIHER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29954344 | SUZANN HOFFER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29954345 | SUZANNA CHERKIS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29954346 | SUZANNA INGRAM | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29954347 | SUZANNA SLOUGH | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29954348 | SUZANNA TAJ-ELDIN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29944813 | SUZANNA VAZQUEZ | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29944814 | SUZANNE BANKER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29944815 | SUZANNE BISHOP | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29944816 | SUZANNE BLANKENSHIP | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29944817 | SUZANNE BOLDING | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29944819 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29944818 | SUZANNE CHEEK | C/O ASHWORTH LAW OFFICE | ATTN: JAMES C. ASHWORTH | 725 MAIN STREET, SUITE 230 | | WOODLAND | CA | 95695 | | | First Class Mail |
| 29944820 | SUZANNE CHRISTENSEN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29944821 | SUZANNE COMERFORD | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29944822 | SUZANNE CUPPS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29963676 | SUZANNE DINGA | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29963677 | SUZANNE DRAPER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29963678 | SUZANNE FLORES | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29963679 | SUZANNE FRY | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29963680 | SUZANNE FURNESS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29963681 | SUZANNE GITTINS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29963682 | SUZANNE GONZALEZ | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29963684 | SUZANNE HANCOCK | ADDRESS ON FILE | | | | | | | | | First Class Mail |

In re: JOANN Inc., et al.
Case No. 25-10068 (CTG)

Page 901 of 998

Exhibit C
Master Mailing Service List
Served as set forth below

| ADRID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 29963683 | SUZANNE HANCOCK | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29963685 | SUZANNE HIGH | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29963686 | SUZANNE JACKSON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29944823 | SUZANNE KATABI | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29944824 | SUZANNE LUNDQUIST | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29944825 | SUZANNE MARCHAND | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29944826 | SUZANNE MARTINEZ | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29944827 | SUZANNE MCGURK | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29944828 | SUZANNE MCMULLEN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29944829 | SUZANNE MILLER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29944830 | SUZANNE OLSON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29944831 | SUZANNE PARKER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29944832 | SUZANNE PEPPIATT | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29963687 | SUZANNE PRESTENBACH | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29963688 | SUZANNE RIOS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29963689 | SUZANNE RODGERS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29963690 | SUZANNE STEIGER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29963691 | SUZANNE STJOHN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29963692 | SUZANNE VILLARREAL | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29963693 | SUZANNE WILEY | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29963694 | SUZANNE YOUNG | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29963695 | SUZANNE ZALOGA | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29963696 | SUZETTE CABRALES HERNANDEZ | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29963697 | SUZETTE COX | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29944833 | SUZETTE ELLIOTT | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29944834 | SUZETTE RETTINGER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29944835 | SUZETTE ROBERTS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29966854 | SUZHOU LEJING KNITTING CO LTD | CARE OF MAZZOLA LINDSTROM LLP ATTN: KATIE O'LEARY | 1350 AVENUE OF THE AMERICAS, 2ND FLOOR | | | NEW YORK | NY | 10019 | CHINA | | First Class Mail |
| 29966854 | SUZHOU LEJING KNITTING CO LTD | KATIE O'LEARY | MAZZOLA LINDSTROM LLP | 1350 AVENUE OF THE AMERICAS, 2ND FLOOR | | NEW YORK | NY | 10019 | | | First Class Mail |
| 29944836 | SUZHOU LEJING KNITTING CO LTD | WUZHONG RD SHENGZE | | | | SUZHOU | | 215228 | CHINA | | First Class Mail |
| 29944837 | SUZIE NEIGHBORS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29944838 | SUZIE WYRE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29944839 | SUZZANNE MOYER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29944840 | SVAP FAIRFAX, LLC | C/O STERLING RETAIL SERVICES, INC. | 302 DATURA ST., SUITE 100 | | | WEST PALM BEACH | FL | 33401 | | | First Class Mail |
| 29944841 | SVAP III CORAL LANDINGS, LLC | C/O STERLING RETAIL SERVICES, INC. | 302 DATURA STREET, SUITE 100 | | | WEST PALM BEACH | FL | 33401 | | | First Class Mail |
| 29944842 | SVAP IV PRESIDENTIAL, LLC | C/O STERLING RETAIL SERVICES, INC. | 302 DATURA ST., SUITE 100 | | | WEST PALM BEACH | FL | 33401 | | | First Class Mail |
| 29944843 | SVETLANA CROITORU | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29944844 | SVETLANA KALAYTANOVA | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29944845 | SVM - 10108887, LLC | KEYBANK REAL ESTATE | 8115 PRESTON ROAD, SUITE 800 | | | DALLAS | TX | 75225 | | | First Class Mail |
| 29949671 | SVP SEWING BRANDS LLC | 20A STREET 6 VSIP INDUSTRIAL PARK | Z02 | | | THUAN AN DIST, BINH DUONG | | | VIETNAM | | First Class Mail |
| 29944847 | SVP SEWING BRANDS LLC | 300 2ND AVE. SUITE 300 | | | | NASHVILLE | TN | 37201 | | | First Class Mail |
| 29944846 | SVP SEWING BRANDS LLC | 300 2ND AVENUE SOUTH, SUITE 300 | | | | NASHVILLE | TN | 37201 | | | First Class Mail |
| 29944848 | SVP SINGER HOLDINGS INC | C/O SVP WORLDWIDE LLC | 300 2ND AVE. | SUITE 300 | | NASHVILLE | TN | 37201 | | | First Class Mail |
| 29944849 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29944850 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29944851 | SWAVELLE/MILL CREEK FABRICS | 300 PARK AVENUE SOUTH - 8TH FLOOR | | | | NEW YORK | NY | 10010 | | | First Class Mail |
| 29890957 | SWEENEY, KEVIN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29944852 | SWEET RED POPPY LLC | 3011 S. POPLAR LANE | | | | SAINT GEORGE | UT | 84790 | | | First Class Mail |
| 29944853 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29944854 | SWEETWATER COUNTY TREASURER | 80 WEST FLAMING GORGE WAY, #139 | | | | GREEN RIVER | WY | 82935 | | | First Class Mail |
| 29944855 | SWIFT RESPONSE LLC | P.O. BOX 266948 | | | | WESTON | FL | 33326 | | | First Class Mail |
| 29944856 | SWIGART LAW GROUP APC | 2221 CAMINO DEL RIO S. #308 | | | | SAN DIEGO | CA | 92108 | | | First Class Mail |

In re: JOANN Inc., et al.
Case No. 25-10068 (CTG)

Page 902 of 998

Exhibit C
Master Mailing Service List
Served as set forth below

| ADRID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 29944857 | SWISS RE | 1200 MAIN STREET | SUITE 800 | | | KANSAS CITY | MO | 64105 | | | First Class Mail |
| 29944858 | SWP WABASH PROPERTIES I LLC | 2144 S MACARTHUR BLVD | | | | SPRINGFIELD | IL | 62704 | | | First Class Mail |
| 29944859 | SWP WABASH PROPERTIES I, LLC | 2144 S. MACARTHUR BLVD. | ATTTN: ARTHUR F. SEPPI, OWNER | | | SPRINGFIELD | IL | 62704 | | | First Class Mail |
| 29944860 | SYAIRRA FIGUEROA | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29944861 | SYBIL JOHNSON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29944862 | SYBRINA HERNANDEZ | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29944863 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29944864 | SYDNEE MORALES | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29944865 | SYDNEE PIERSON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29944866 | SYDNEE SPOTTS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29944867 | SYDNEE WHINHAM | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29944868 | SYDNEE WOLF | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29944869 | SYDNEY ABRAHAMSON-FERNANDEZ | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29944870 | SYDNEY ANKROM | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29944871 | SYDNEY ARCURI | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29944872 | SYDNEY AURAND | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29944873 | SYDNEY BARBATO | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29944874 | SYDNEY BARKER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29944875 | SYDNEY BEAGLE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29944876 | SYDNEY BEAVER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29944877 | SYDNEY BELKNAP | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29944878 | SYDNEY BEST | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29944879 | SYDNEY BLODGETT | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29944880 | SYDNEY BODAK | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29944881 | SYDNEY BOWMAN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29944882 | SYDNEY BRACKETT | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29944883 | SYDNEY BRUNZELL | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29944884 | SYDNEY CAMPBELL | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29944885 | SYDNEY CAPASSO | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29944886 | SYDNEY CARLSON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29944887 | SYDNEY CARSWELL | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29944888 | SYDNEY CLARK | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29944889 | SYDNEY COAXUM | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29944890 | SYDNEY COYNE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29944891 | SYDNEY CRANDELL | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29944892 | SYDNEY CRAWFORD ESCH | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29944893 | SYDNEY CREDEUR | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29944894 | SYDNEY DAVIS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29944895 | SYDNEY DESPAIN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29944896 | SYDNEY DHABOLT | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29944897 | SYDNEY DRAGA | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29944898 | SYDNEY EARLY | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29944899 | SYDNEY FAULSTICH | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29944900 | SYDNEY FINGER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29944901 | SYDNEY FLAKE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29944902 | SYDNEY FORESTER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29944903 | SYDNEY GENRICH | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29944904 | SYDNEY GILLUM | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29944905 | SYDNEY GODARD | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29944906 | SYDNEY GRAHAM | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29944907 | SYDNEY GUYTON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29944908 | SYDNEY HADDRILL | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29944909 | SYDNEY HALL | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29944910 | SYDNEY HAMILTON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29944911 | SYDNEY HAWK | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29944912 | SYDNEY HAWKINS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29944913 | SYDNEY HOGUE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29944914 | SYDNEY HUSEMAN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29944915 | SYDNEY KIRCH | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29944916 | SYDNEY KURZ | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29944917 | SYDNEY LANE | ADDRESS ON FILE | | | | | | | | | First Class Mail |

Exhibit C
Master Mailing Service List
Served as set forth below

| ADRID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 29944918 | SYDNEY LUSEN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29944919 | SYDNEY MARSHALL | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29944920 | SYDNEY MATTHEWS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29944921 | SYDNEY MCDONALD | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29944922 | SYDNEY MELLAND | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29944923 | SYDNEY MENIFEE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29944924 | SYDNEY MILESKI | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29953345 | SYDNEY MINOR | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29953346 | SYDNEY NABER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29953347 | SYDNEY NASTERNAK | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29953348 | SYDNEY O'BRIEN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29953349 | SYDNEY O'BRIEN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29953350 | SYDNEY PANKRATZ | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29953351 | SYDNEY PAPE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29953352 | SYDNEY PHILLIPS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29953353 | SYDNEY PIGOTT | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29953354 | SYDNEY PIPER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29953355 | SYDNEY POULIN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29944925 | SYDNEY RASOR | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29944926 | SYDNEY REYNOLDS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29944927 | SYDNEY RISCH | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29944928 | SYDNEY SCHERRER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29944929 | SYDNEY SCHLESIER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29944930 | SYDNEY SCOTT | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29944931 | SYDNEY SHANNON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29944932 | SYDNEY SMITH | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29944933 | SYDNEY SNELLING | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29944934 | SYDNEY SOLA | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29944935 | SYDNEY SPILLANE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29944936 | SYDNEY SPOTO | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29944937 | SYDNEY STRADTMAN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29944938 | SYDNEY STRUBLE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29944939 | SYDNEY SWINTON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29944940 | SYDNEY TICEN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29944941 | SYDNEY TOMMAN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29944942 | SYDNEY TUCKER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29944943 | SYDNEY VAKNIN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29944944 | SYDNEY WARNER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29944945 | SYDNEY WASHINGTON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29944946 | SYDNEY WILLIAMS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29944947 | SYDNEY WILTSE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29944948 | SYDNEY WIXON-KELLER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29944949 | SYDNEY WOODS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29944950 | SYDNI NEABUHR | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29944951 | SYDNI SMITH | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29944952 | SYDNI WHITLEY | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29944953 | SYDNIE BYLER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29944954 | SYDNIE DUNHAM | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29951927 | SYDNIE JUAREZ | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29951928 | SYDNIE SANNY | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29951929 | SYED IMRAN ALI SAJJAD | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29951930 | SYEDA IFFAT | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29951931 | SYEDA KHATUN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29951932 | SYEIRA FRANKLIN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29951933 | SYFELD KEENE ASSOCIATES | 165 WEST END AVE. SUITE 15M | | | | NEW YORK | NY | 10023 | | | First Class Mail |
| 29951934 | SYLAS MATTHEWS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29951935 | SYLENCE MURPHY | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29951936 | SYLVANA CORONA | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29951937 | SYLVESTER WILLIAMS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29944955 | SYLVIA CAIN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29944956 | SYLVIA CASAS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29944957 | SYLVIA ESTRADA | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29944958 | SYLVIA FLECK | ADDRESS ON FILE | | | | | | | | | First Class Mail |

In re: JOANN Inc., et al.
Case No. 25-10068 (CTG)

Page 904 of 998

Exhibit C
Master Mailing Service List
Served as set forth below

| ADRID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 29944959 | SYLVIA GESHELL | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29944960 | SYLVIA GOODSON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29944961 | SYLVIA GRDINA | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29944963 | SYLVIA H. MCWILLIAMS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29944964 | SYLVIA HAYNES | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29963698 | SYLVIA JEAN GREEN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29963699 | SYLVIA JONES | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29963700 | SYLVIA LUJAN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29963701 | SYLVIA MORENO | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29963702 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29963703 | SYLVIA PIPER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29963704 | SYLVIA PRYOR | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29963705 | SYLVIA RAMIREZ | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29963706 | SYLVIA RICE CABAN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29963707 | SYLVIA RICKETTS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29944965 | SYLVIA RIVAS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29963708 | SYLVIA RIVAS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29944966 | SYLVIA ROGNSTAD | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29944967 | SYLVIA RUTLEDGE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29944968 | SYLVIA SIERRA | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29944969 | SYLVIA SURATT | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29944970 | SYMBOL GIFT INC | 33 BIG HILL CRES | | | | MAPLE | ON | L6A 4S1 | CANADA | | First Class Mail |
| 29944971 | SYMONE AMELIA GAITHER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29944972 | SYMONE BARKER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29944973 | SYMONE CYRUS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29953857 | SYMPHONY ASSET MANAGEMENT LLC | 555 CALIFORNIA STREET | SUITE 3100 | | | SAN FRANCISCO | CA | 94104 | | | First Class Mail |
| 29949672 | SYMPHONY CLO XIX, LTD. | 555 CALIFORNIA STREET | SUITE 3100 | | | SAN FRANCISCO | CA | 94104 | | | First Class Mail |
| 29949673 | SYMPHONY CLO XV, LTD | 555 CALIFORNIA STREET | SUITE 3100 | | | SAN FRANCISCO | CA | 94104 | | | First Class Mail |
| 29949674 | SYMPHONY CLO XVI, LTD | 555 CALIFORNIA STREET | SUITE 3100 | | | SAN FRANCISCO | CA | 94104 | | | First Class Mail |
| 29949675 | SYMPHONY CLO XVIII, LTD | 555 CALIFORNIA STREET | SUITE 3100 | | | SAN FRANCISCO | CA | 94104 | | | First Class Mail |
| 29949676 | SYMPHONY CLO XX, LTD. | 555 CALIFORNIA STREET | SUITE 3100 | | | SAN FRANCISCO | CA | 94104 | | | First Class Mail |
| 29949677 | SYMPHONY CLO XXI, LTD | 555 CALIFORNIA STREET | SUITE 3100 | | | SAN FRANCISCO | CA | 94104 | | | First Class Mail |
| 29949678 | SYMPHONY CLO XXII, LTD | 555 CALIFORNIA STREET | SUITE 3100 | | | SAN FRANCISCO | CA | 94104 | | | First Class Mail |
| 29949679 | SYMPHONY CLO XXIII, LTD. | 555 CALIFORNIA STREET | SUITE 3100 | | | SAN FRANCISCO | CA | 94104 | | | First Class Mail |
| 29949680 | SYMPHONY CLO XXIV, LTD. | 555 CALIFORNIA STREET | SUITE 3100 | | | SAN FRANCISCO | CA | 94104 | | | First Class Mail |
| 29949681 | SYMPHONY CLO XXIX LTD. | 555 CALIFORNIA STREET | SUITE 3100 | | | SAN FRANCISCO | CA | 94104 | | | First Class Mail |
| 29949682 | SYMPHONY CLO XXV, LTD. | 555 CALIFORNIA STREET | SUITE 3100 | | | SAN FRANCISCO | CA | 94104 | | | First Class Mail |
| 29949683 | SYMPHONY CLO XXVI, LTD. | 555 CALIFORNIA STREET | SUITE 3100 | | | SAN FRANCISCO | CA | 94104 | | | First Class Mail |
| 29949684 | SYMPHONY CLO XXVIII, LTD | 555 CALIFORNIA STREET | SUITE 3100 | | | SAN FRANCISCO | CA | 94104 | | | First Class Mail |
| 29949685 | SYMPHONY CLO XXXI LTD. | 555 CALIFORNIA STREET | SUITE 3100 | | | SAN FRANCISCO | CA | 94104 | | | First Class Mail |
| 29949686 | SYMPHONY CLO XXXII LTD. | 555 CALIFORNIA STREET | SUITE 3100 | | | SAN FRANCISCO | CA | 94104 | | | First Class Mail |
| 29944974 | SYMPHONY DOUBLE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29949687 | SYMPHONY FLOATING RATE SENIOR LOAN | 555 CALIFORNIA STREET | SUITE 3100 | | | SAN FRANCISCO | CA | 94104 | | | First Class Mail |
| 29949688 | SYMPHONY FLOATING RATE SENIOR LOAN FUND | BAY WELLINGTON TOWER, BROOKFIELD PLACE | SUITE 2930, BOX 793 | 181 BAY STREET | | TORONTO | ON | M5J 2T3 | CANADA | | First Class Mail |
| 29949689 | SYMPHONY STATIC CLO I LTD | 555 CALIFORNIA STREET | SUITE 3100 | | | SAN FRANCISCO | CA | 94104 | | | First Class Mail |
| 29944975 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29944976 | SYNAI JOHNSON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29944977 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29944978 | SYNCSORT INC | PRECISELY SOFTWARE INC | PO BOX 911304 | | | DALLAS | TX | 75391-1304 | | | First Class Mail |
| 29944979 | SYNDIGO LLC | PO BOX 734311 | | | | CHICAGO | IL | 60673-4311 | | | First Class Mail |
| 29944980 | SYNETHIA KINSMAN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29944981 | SYNETRIA JACKSON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29944982 | SYNMAR JOHNSON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29944983 | SYNTERRA JONES | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29944984 | SYNTHIA CANALES | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29944985 | SYNTHIA RODRIGUEZ | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29944986 | SYRAH SCHWEEN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29944987 | SYRENA DAVIS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29944988 | SYRYNYTY BALLARD | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29890958 | SZALKOWSKI, CAYLA | ADDRESS ON FILE | | | | | | | | | First Class Mail |

Exhibit C
Master Mailing Service List
Served as set forth below

| ADRID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 29949772 | T DANVILLE MALL LLC | 16600 DALLAS PKWY | | | | DALLAS | TX | 75248 | | | First Class Mail |
| 29944989 | T DANVILLE MALL LLC | PO BOX 209277 | | | | AUSTIN | TX | 78720-9277 | | | First Class Mail |
| 29944990 | T DANVILLE MALL, LLC | P.O. BOX 209277 | | | | AUSTIN | TX | 78720 | | | First Class Mail |
| 29974315 | T MESQUITE MKT WVS TX LLC | ATTN: LEGAL DEPARTMENT | 16600 DALLAS PARKWAY, SUITE 300 | | | DALLAS | TX | 75248 | | | First Class Mail |
| 29944991 | T MESQUITE MKT WVS TX LLC | PO BOX 209277 | | | | AUSTIN | TX | 78720-9277 | | | First Class Mail |
| 29944992 | T MESQUITE MKT WVS TX, LLC | 16600 DALLAS PARKWAY, SUITE 300 | ATTN: ZOE LOPEZ, REGIONAL PROPERTY MANAGER | | | DALLAS | TX | 75248 | | | First Class Mail |
| 29944993 | T PEORIA IL LLC | PO BOX 209277 | | | | AUSTIN | TX | 78720-9277 | | | First Class Mail |
| 29944994 | T PEORIA IL, LLC | 16600 DALLAS PKWY, SUITE 300 | ATTN: LEASE ADMINISTRATION | | | DALLAS | TX | 75248 | | | First Class Mail |
| 29944995 | T SOUTHERN TIER NY LLC | PO BOX 209277 | | | | AUSTIN | TX | 78720-9277 | | | First Class Mail |
| 29944996 | T SOUTHERN TIER PIL NY, LLC, T SOUTHERN TIER NY, LLC AND | TSOUTHERN TIER PIT NY, LLC | 16600 DALLAS PKWY, SUITE 300 | | | DALLAS | TX | 75248 | | | First Class Mail |
| 29944997 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29944998 | T. BAILEY | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29944999 | T. BARBER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29945000 | T. DONNELLY | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29945001 | T. HANNAH | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29945002 | T. HUDSON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29945003 | T. JAY | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29945004 | T. KLEIN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29945005 | T. LEVOCI | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29945006 | T. MICHAEL ABDOO | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29945007 | T. MITCHELL | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29945008 | T. NGUYEN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29945009 | T. POTTINGER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29945010 | T. ROULET | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29945011 | T. SCOTT TRIANA-DAVIE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29945012 | T3 EXPO LLC | 8 LAKEVILLE BUSINESS PARK | | | | LAKEVILLE | MA | 02347 | | | First Class Mail |
| 29945013 | TA ASSOCIATES LLLP | TRED AVON LLC P8100-015-CU | PO BOX 22647 | | | TAMPA | FL | 33622 | | | First Class Mail |
| 29945014 | TA SERVICES INC | 9920 EAST 30TH ST. | | | | INDIANAPOLIS | IN | 46229 | | | First Class Mail |
| 29945015 | TAANA LORENZ | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29945016 | TABATHA FOX | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29945017 | TABATHA MILLER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29945018 | TABATHA ROGERS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29945019 | TABATHA SHELTON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29945020 | TABATHA WINSTON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29945021 | TABBITHA ROGERS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29945022 | TABER GODFREY | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29945023 | TABETHA HICKS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29945024 | TABETHA HICKS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29945025 | TABITHA BAINES | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29945026 | TABITHA BESEAU | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29945027 | TABITHA BESTERCI | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29945028 | TABITHA BONNER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29945029 | TABITHA BRADDIX | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29945030 | TABITHA BROWER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29945031 | TABITHA BRYANT | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29945032 | TABITHA CALDWELL | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29945033 | TABITHA CAMPBELL | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29945034 | TABITHA CARLISTO | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29945035 | TABITHA GEE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29945036 | TABITHA IVERSON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29945037 | TABITHA LAWRENCE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29945038 | TABITHA LEAK | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29953015 | TABITHA LEE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29953016 | TABITHA LETENDRE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29953017 | TABITHA OKAMURA | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29953018 | TABITHA RAMSEY-MCKINNEY | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29953019 | TABITHA SEWER | ADDRESS ON FILE | | | | | | | | | First Class Mail |

In re: JOANN Inc., et al.
Case No. 25-10068 (CTG)

Page 906 of 998

Exhibit C
Master Mailing Service List
Served as set forth below

| ADRID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 29953020 | TABITHA SHARP | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29953021 | TABITHA TAHBO | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29953022 | TABITHA VANDEUSEN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29953023 | TABITHA VILANOVA | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29953024 | TABITHA WEBER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29953025 | TABITHA WETHERBEE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29945039 | TABITHA WILLIAMS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29945040 | TABITHA YOAKUM | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29945041 | TABITHA ZEIGLER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29945042 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29945043 | TAELOR HALDIMAN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29945044 | TAELOR REESE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29945045 | TAESA STOCK | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29945046 | TAEVON PARNELL | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29945047 | TAEYA BERGSTROM | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29945048 | TAFT GOODWIN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29963709 | TAG DE LLC | C/O GENTILOZZI REAL ESTATE INC | 201 N. WASHINGTON SQ., #900 | | | LANSING | MI | 48933 | | | First Class Mail |
| 29963710 | TAG DE, LLC | WESTLAND CENTER PARTNERSHIP | C/O GENTILOZZI PARTNERSHIP | 201 N WASHINGTON SQ, SUITE 900 | | LANSING | MI | 48933 | | | First Class Mail |
| 29963711 | TAHEERAH ABDULLAH | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29963712 | TAHILA KUMA | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29963713 | TAHIRAH MCLEAN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29963714 | TAHLIA ANDERSON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29963715 | TAHLIA BERG | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29963716 | TAHLIA SHERMAN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29963717 | TAHLIEB TAYLOR | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29963718 | TAHNAE TIDWELL | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29963719 | TAI GILBERT | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29945049 | TAI JEW | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29945050 | TAI SHARPLEY | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29945051 | TAILI HAYES | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29945052 | TAINA CARABALLO | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29945053 | TAINA NEWMAN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29945054 | TAIRYN AYALA | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29945055 | TAISA ALICEA | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29945056 | TAISA HERNANDEZ | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29945057 | TAISHA RASMUSSEN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29945058 | TAISHA ZANER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29963720 | TAITE WILLIAMS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29963721 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29963722 | TAIXING TONGJI FOREIGN TRADE CO LTD | PAOJIANG KAIYUAN ROAD | LONGYANG WUJIN 2# BUILDING | SHAOXING | | ZHEJIANG | | 312000 | CHINA | | First Class Mail |
| 29963723 | TAIYA SCHWARTZ | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29963724 | TAIYLOR WARD | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29963725 | TAIZHOU HONFONT IMPORT & EXPORT CO | WEST INDUSTRIAL PARK | NO.12 GONGXIN AVENUE | | | TAIZHOU CITY | | 318020 | CHINA | | First Class Mail |
| 29963726 | TAIZHOU SUNUP TECH CO LTD | 5 HENGXING ROAD | TAIZHOU | | | HUANGYAN | | 318020 | CHINA | | First Class Mail |
| 29963727 | TAJA GRIFFIN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29963728 | TAJALEE ICE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29963729 | TAJANIA GADSON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29963730 | TAJHONNAE BOYKIN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29945059 | TAJUANA HINNANT | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29945060 | TAKAKO KELLER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29945061 | TAKAYA BOB | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29945062 | TAKAYA TENSLEY | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29945063 | TAKEISHA HOUSTON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29945064 | TAKEMI SMITH | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29945065 | TAKEVIA MUTCHERSON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29945066 | TAKHYRA JACKSON | ADDRESS ON FILE | | | | | | | | | First Class Mail |

In re: JOANN Inc., et al.
Case No. 25-10068 (CTG)

Page 907 of 998

Exhibit C
Master Mailing Service List
Served as set forth below

| ADRID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 29945067 | TAKYAH MILLER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29945068 | TALA SCHULTZ | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29945069 | TALAIAH LEE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29945070 | TALAN ARMSTRONG | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29945071 | TALAN HENDRICKSON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29945072 | TALAYEH HANNA | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29945073 | TALAYIA JEFFERSON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29945074 | TALEA CARLOCK | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29945075 | TALEA HELLWIG | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29945076 | TALEAG RODRIGUEZ | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29945077 | TALEAH CAMPBELL | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29945078 | TALEAH CHRISTIAN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29945079 | TALEAH WREN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29945080 | TALEEA MCALISTER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29945081 | TALEIGHA STEGER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29945082 | TALENT.COM USA INC | PO BOX 95538 | | | | CHICAGO | IL | 60694-5538 | | | First Class Mail |
| 29945083 | TALEYA JOHNSON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29945084 | TALEYA POWELL | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29945085 | TALIA JACOBSON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29945086 | TALIA JOHNSON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29945087 | TALIA JOHNSON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29945088 | TALIA POTOCNJAK | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29963731 | TALIA ROMANELLO | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29963732 | TALIA ROMERO | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29963733 | TALIA SCHWARTMAN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29963734 | TALIA SMITH | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29963735 | TALIA THOMAS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29963736 | TALIA WHITEHEAD | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29963737 | TALIAH PRENTICE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29963738 | TALIEA KITCHEN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29963739 | TALINE KOUJAMANIAN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29963740 | TALITA TOUTAIOLEPO | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29963741 | TALITHA HOBBS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29945089 | TALIYAH JACKSON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29890959 | TALKINGTON, COURTNEY | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29945090 | TALLAPOOSA RIVER ELECTRIC COOPERATIVE | 15163 U.S. HWY 431 | | | | SOUTH LAFAYETTE | AL | 36862 | | | First Class Mail |
| 29945091 | TALLAPOOSA RIVER ELECTRIC COOPERATIVE | P.O. BOX 675 | | | | LAFAYETTE | AL | 36862 | | | First Class Mail |
| 29945092 | TALON TROMBLEY | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29945093 | TALONCHE HUNTER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29945094 | TALONNI WALKER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29945095 | TALOR WILLIAMS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29945096 | TALYN NOVAK | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29945097 | TAM HOTARD | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29945098 | TAM PARTNERS, LP | C/O WOLFE & ASSOCIATES | 104 TIBURON BLVD., SUITE 100 | | | MILL VALLEY | CA | 94941 | | | First Class Mail |
| 29890960 | TAM, WANSHUN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29945099 | TAMAA DAVIS-EL | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29945100 | TAMAICA HOSKINS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29945101 | TAMAJIA GOUDELOCK | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29945102 | TAMALYN WILLIAMS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29945103 | TAMAR ARLINGTON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29945104 | TAMAR MOGENDORFF | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29945105 | TAMARA ANDERSON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29945106 | TAMARA ARMSTRONG | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29945107 | TAMARA BARFIELD | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29945108 | TAMARA BORNEMANN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29945109 | TAMARA BOUSQUET | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29945110 | TAMARA BRADEN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29945111 | TAMARA BROWN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29945112 | TAMARA CASSEL | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29945113 | TAMARA DYKES | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29945114 | TAMARA EMMONS | ADDRESS ON FILE | | | | | | | | | First Class Mail |

In re: JOANN Inc., et al.
Case No. 25-10068 (CTG)

Page 908 of 998

Exhibit C
Master Mailing Service List
Served as set forth below

| ADRID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 29945116 | TAMARA FRILEY | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29945115 | TAMARA FRILEY | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29945117 | TAMARA FRYMAN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29945118 | TAMARA GROGAN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29963742 | TAMARA HARA | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29963743 | TAMARA HARLOW | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29963744 | TAMARA HATKE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29963745 | TAMARA JACKSON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29963746 | TAMARA KILPATRICK | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29963747 | TAMARA MADER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29963748 | TAMARA MARATHAS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29963749 | TAMARA MCMILLAN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29963750 | TAMARA MILBOURN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29963751 | TAMARA MILLER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29963752 | TAMARA NEUMANN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29945120 | TAMARA PICARD ORKWIS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29945121 | TAMARA SEARS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29945123 | TAMARA SMITH | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29945122 | TAMARA SMITH | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29945124 | TAMARA SNYDER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29945125 | TAMARA SWICEGOOD | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29945126 | TAMARA WILKS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29945127 | TAMARA WILLIAMS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29945128 | TAMARACK VILLAGE SHOPPING CENTER, L.P. | C/O CUSHMAN & WAKEFIELD | ATTN: JAMIE SWANSON, GM | 3500 AMERICAN BOULEVARD W., SUITE 200 | | MINNEAPOLIS | MN | 55431 | | | First Class Mail |
| 29945129 | TAMARACK VILLAGE SHOPPING CTR LP | C/O CUSHMAN & WAKEFIELD | SDS-12-2659, PO BOX 86 | | | MINNEAPOLIS | MN | 55486-0086 | | | First Class Mail |
| 29951815 | TAMARAH CLARK | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29951816 | TAMARIUS MORGAN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29951817 | TAMARRA BROOKS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29951818 | TAMAYRA PERSAUD | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29951819 | TAMBRA CARR | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29951820 | TAMBRA CARR | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29951821 | TAMBURRO PROPERTIES II LLC | CO ROBERT TAMBURRO | 401 SUNSHINE BLVD | | | LADY LAKE | FL | 32159 | | | First Class Mail |
| 29951822 | TAMBURRO PROPERTIES II, LLC | ATTN: ROBERT J. TAMBURRO, PA | 401 SUNSHINE BLVD. | | | LADY LAKE | FL | 32159 | | | First Class Mail |
| 29951823 | TAMEKA ANDERSON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29951824 | TAMEKA HOPE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29951825 | TAMEKA JAMES | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29945130 | TAMEKA LOCKHART | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29945131 | TAMEKA SCOTT | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29945133 | TAMERA BERDINE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29945132 | TAMERA BERDINE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29945134 | TAMERA MARYE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29945135 | TAMERA TEBBE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29945136 | TAMERIA GREEN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29945137 | TAMESHA MICKENS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29945138 | TAMHRA SAKONY | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29945139 | TAMI FLEEGAL | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29963753 | TAMI MATTI | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29963754 | TAMI RICHARDSON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29963755 | TAMI RUSSELL-BROWN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29963756 | TAMIA ADDISON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29963757 | TAMIA AIKENS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29963758 | TAMIA GAMBLE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29963759 | TAMIA RAMOS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29963760 | TAMIA WARREN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29963761 | TAMICHAEL HODGE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29963762 | TAMIKA CLEVELAND | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29963763 | TAMIKA HUGHES | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29945140 | TAMIKA PARKER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29945141 | TAMILA MADDOX | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29945143 | TAMIRA HOLLY | ADDRESS ON FILE | | | | | | | | | First Class Mail |

In re: JOANN Inc., et al.
Case No. 25-10068 (CTG)

Page 909 of 998

Exhibit C
Master Mailing Service List
Served as set forth below

| ADRID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 29945142 | TAMIRA HOLLY | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29945144 | TAMISHA ANTHONY | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29945145 | TAMITRA BURKS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29945146 | TAMIYAH JOHNSON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29945147 | TAMIYAH STRICKLAND | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29945148 | TAMMARA PEYTON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29945149 | TAMMARA TURNER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29963764 | TAMMEY LATRELLA | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29963765 | TAMMI CUTHILL | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29963766 | TAMMI DONOFRIO | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29963767 | TAMMI WILHELMY | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29963768 | TAMMIE FELIX | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29963769 | TAMMIE GRASSEL | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29963770 | TAMMIE HOLT | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29963771 | TAMMIE KERR JOHNSON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29963772 | TAMMIE LAMPLEY | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29963773 | TAMMIE MART | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29963774 | TAMMIE WATTS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29945150 | TAMMIE WILLIAMS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29945151 | TAMMIE WILSON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29945153 | TAMMY BARNES-MARTIN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29945154 | TAMMY BLASZCZAK | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29945155 | TAMMY CLUNE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29945156 | TAMMY DIEHL | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29945157 | TAMMY FENT | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29945158 | TAMMY FRITZ | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29945159 | TAMMY GIEDD | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29945160 | TAMMY GIPP | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29945161 | TAMMY GRIDLEY | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29945162 | TAMMY HALLE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29945163 | TAMMY HELWIG | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29945164 | TAMMY HODGINS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29945165 | TAMMY HOP | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29945166 | TAMMY HORSWILL | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29945167 | TAMMY HUTCHISON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29945168 | TAMMY HUYNH | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29945152 | TAMMY J KILLION | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29945169 | TAMMY JACKSON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29945170 | TAMMY JOE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29945171 | TAMMY KERMMOADE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29945172 | TAMMY KIRTLEY | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29945173 | TAMMY KOCHANSKI | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29945174 | TAMMY KRAUSE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29945175 | TAMMY LINN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29945176 | TAMMY MARTIN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29945177 | TAMMY MERECKA | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29945178 | TAMMY MILLER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29945179 | TAMMY NELSON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29945180 | TAMMY NICHOLAS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29963775 | TAMMY NIELSEN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29963776 | TAMMY PAPPAS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29963777 | TAMMY REEVES | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29963778 | TAMMY REYNOLDS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29963779 | TAMMY RIZZO | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29963780 | TAMMY ROBERTS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29963781 | TAMMY SANDOVAL | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29963782 | TAMMY SINGLETON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29963783 | TAMMY STATEN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29963784 | TAMMY STUNTZ | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29963785 | TAMMY SULLINS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29945181 | TAMMY SWANSON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29945182 | TAMMY THOMPSON | ADDRESS ON FILE | | | | | | | | | First Class Mail |

In re: JOANN Inc., et al.
Case No. 25-10068 (CTG)

Page 910 of 998

Exhibit C
Master Mailing Service List
Served as set forth below

| ADRID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 29945183 | TAMMY TURNER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29945184 | TAMMY VAUGHN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29945185 | TAMMY VEST | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29945186 | TAMMY VIOLLIS-LEE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29945187 | TAMMY WEINHOLD | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29945188 | TAMMY WHITE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29945189 | TAMMY WILES | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29945190 | TAMMY WOODRUFF | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29963786 | TAMPA PALMS SHOPPING PLAZA LLC | PO BOX 765 | | | | SHORT HILLS | NJ | 07078-0765 | | | First Class Mail |
| 29963787 | TAMPA PALMS SHOPPING PLAZA, LLC | ATTN: DIRECTOR OF LEASING | ATTN: MICHAEL GARTENBERG | 820 MORRIS TURNPIKE | | SHORT HILLS | NJ | 07078 | | | First Class Mail |
| 29963788 | TAMPATHA JOY TWEED | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29963789 | TAMRA ARNOLD | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29963790 | TAMRA DOUGHERTY | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29963791 | TAMRA HARTMAN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29963792 | TAMRA HARTMAN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29963793 | TAMRA LONGHURST | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29963794 | TAMRA NEWCOMER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29963795 | TAMRA RUSTAD | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29963796 | TAMRYN PALO | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29945191 | TAMSEN TANNER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29945192 | TAMSYN FRANCIS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29945193 | TAMULA STARKEY | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29945194 | TAMYA BRITTON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29945195 | TAMYCO METCALF | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29945196 | TAMYRA DUBOSE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29945197 | TAMYRA GARNER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29945198 | TANA BANA DESIGN SERVICES | 85 GASTON ROAD | | | | MORRISTOWN | NJ | 07960 | | | First Class Mail |
| 29945199 | TANA BARNDT | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29945200 | TANA DEAN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29963797 | TANAE HART | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29963798 | TANAUTICA COFIELD | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29963799 | TANAYA CENICEROS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29963800 | TANAYA DEGENHARDT | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29963801 | TANDY RILEY | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29963802 | TANEE JONES | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29963803 | TANEEL MOORE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29963804 | TANEICEA BURLEIGH | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29963805 | TANEYA REEDER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29963806 | TANEYAH CARTWRIGHT | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29963807 | TANGEE ADAMS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29945201 | TANGELA BARBER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29945202 | TANGO LOTHROP | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29945203 | TANIA CAMPOS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29945204 | TANIA MARUNGO | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29945205 | TANIA REED | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29945206 | TANIA TORRES CRUZ | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29945207 | TANIELLE COMBS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29945208 | TANIKA SHULTHS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29945209 | TANISHA FERRELL | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29945210 | TANISHA PARIKH | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29963808 | TANISHA WILSON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29963809 | TANISHA YOUNG | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29963810 | TANIYA WINDOM | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29963811 | TANIYAH BRITT | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29963812 | TANIYAH GRAHAM | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29963813 | TANNA COVARRUBIO | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29963814 | TANNER BRAUSCH | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29963815 | TANNER COONS. | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29963816 | TANNER FADDIS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29963817 | TANNER GARRETT | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29963818 | TANNER HEFFLEY | ADDRESS ON FILE | | | | | | | | | First Class Mail |

In re: JOANN Inc., et al.
Case No. 25-10068 (CTG)

Page 911 of 998

Exhibit C
Master Mailing Service List
Served as set forth below

| ADRID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 29945211 | TANNER LONG | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29945212 | TANNER MORRISON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29945213 | TANNER PLECENIK | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29945214 | TANNIS CURLS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29945215 | TANRAH LLOYD | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29945216 | TANY APONTE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29945217 | TANYA BLOCK | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29945218 | TANYA DAVIDSON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29945219 | TANYA GAMARRA | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29945220 | TANYA HARRINGTON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29963819 | TANYA HARRIS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29963820 | TANYA HERNANDEZ | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29963821 | TANYA LAMPIASI | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29963822 | TANYA LUFF | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29963823 | TANYA MARTELL | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29963825 | TANYA MOSS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29963824 | TANYA MOSS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29963826 | TANYA SAAVEDRA | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29963827 | TANYA STARR | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29963828 | TANYA SUNDAY | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29963829 | TANYA TALIMAN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29945221 | TANYA WILLIAMS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29945222 | TANYALEE BRACKENBURY | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29945223 | TANYANIKA BALKAN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29945224 | TANZIE WRIGHT | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29945225 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29945226 | TAPRESHIA NORRIS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29945227 | TAQUERA THOMAS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29945228 | TARA ALLEN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29945229 | TARA ANN DEVINE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29945230 | TARA ASHLEY | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29945231 | TARA BEGAY | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29945232 | TARA BLACKWELL | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29945233 | TARA CLARK | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29945234 | TARA COURSON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29945235 | TARA COY | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29945236 | TARA DARVELL | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29945237 | TARA EGAN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29945238 | TARA FIEBIGER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29945239 | TARA FORDYCE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29945240 | TARA GARTEN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29945241 | TARA GIBBS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29945242 | TARA GUTZEIT | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29945243 | TARA HASKAMP | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29945244 | TARA HOSIER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29945245 | TARA HOUCK-LEHR | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29945246 | TARA JARDINE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29945247 | TARA KLEBS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29945248 | TARA LAY | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29945249 | TARA MCKEEL | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29945250 | TARA MELVIN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29945251 | TARA MILITAR | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29963830 | TARA MONTOURE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29963831 | TARA MUSSER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29963832 | TARA NELSON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29963833 | TARA ORTON KIME | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29963834 | TARA PETRICK | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29963835 | TARA PORTER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29963836 | TARA RANDOLPH | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29963837 | TARA RATTIGAN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29963838 | TARA REED | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29963839 | TARA REILLY | ADDRESS ON FILE | | | | | | | | | First Class Mail |

In re: JOANN Inc., et al.
Case No. 25-10068 (CTG)

Page 912 of 998

Exhibit C
Master Mailing Service List
Served as set forth below

| ADRID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 29963840 | TARA RICO | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29945252 | TARA ROSA | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29945253 | TARA RUSSELL | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29945254 | TARA SCUDDER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29945255 | TARA SMITH | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29945256 | TARA SMITH | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29945257 | TARA TAYLOR | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29945258 | TARA TOY CORP | 40 ADAMS AVE | | | | HAUPPAUGE | NY | 11788 | | | First Class Mail |
| 29945259 | TARA WALTERS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29945260 | TARA WOLFE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29945262 | TARAE HOUSTON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29945264 | TARANCE SMITH | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29945263 | TARANCE SMITH | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29945265 | TARI COMMON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29945266 | TARIK THOMAS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29945267 | TARIYA DAVIS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29945268 | TARON WASHINGTON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29972684 | TARRANT COUNTY | JOHN K. TURNER | LINEBARGER GOGGAN BLAIR & SAMPSON, LLP | 3500 MAPLE AVENUE | SUITE 800 | DALLAS | TX | 75219 | | | First Class Mail |
| 29972684 | TARRANT COUNTY | LINEBARGER GOGGAN BLAIR & SAMPSON, LLP | C/O JOHN KENDRICK TURNER | 3500 MAPLE AVENUE | SUITE 800 | DALLAS | TX | 75219 | | | First Class Mail |
| 29945269 | TARRANT COUNTY | PERSONAL PROPERTY TAXES | PO BOX 961018 | | | FORT WORTH | TX | 76161-0018 | | | First Class Mail |
| 29945270 | TARREL WEAVER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29945271 | TARRON SANFORD | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29945273 | TARYN BARNES | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29945274 | TARYN BEDFORD | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29945275 | TARYN BURTLOW | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29945276 | TARYN FOLLETTE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29945277 | TARYN HUTCHERSON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29945278 | TARYN KOHL | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29945279 | TARYN LANE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29945280 | TARYN LASATER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29945281 | TARYN LAWSON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29945282 | TARYN LIGHTCAP | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29954198 | TARYN MATHIS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29954199 | TARYN MCFARLAND | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29954200 | TARYN MCMANUS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29954201 | TARYN SMITH | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29954202 | TASHA AGRON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29954203 | TASHA ALLEN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29954204 | TASHA BECERRA | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29954205 | TASHA BEDLION | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29954206 | TASHA CALDWELL | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29954207 | TASHA EVANS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29954208 | TASHA FRICK | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29945283 | TASHA HUKILL | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29945284 | TASHA MCCULLAGH | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29945285 | TASHA NJAU | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29945286 | TASHA SCRUGGS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29945287 | TASHARI EDMOND | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29945288 | TASHEKA SPEARMAN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29945289 | TASHIANNA DOCTOR | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29945290 | TASHIEKA BELL | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29945291 | TASHIKAA SENTHILKUMAR | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29945292 | TASHINA SANTIAGO | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29952867 | TASHUNIA BAKER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29952868 | TASIA LITTLE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29952869 | TASIA NEEMANN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29952870 | TASIA THOMAS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29952871 | TASINA AVERY | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29952872 | TASLIM DJACKOU | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29952873 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29952874 | TATA CONSULTANCY SERVICES LTD | 379 THORNALL ST | | | | EDISON | NJ | 08837 | | | First Class Mail |

Exhibit C
Master Mailing Service List
Served as set forth below

| ADRID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 29952875 | TATE BRIGGS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29952876 | TATE HAYES | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29952877 | TATIANA BARELA | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29945293 | TATIANA BERRY-JONES | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29945294 | TATIANA CARRERAS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29945295 | TATIANA DEAN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29945296 | TATIANA FARRELL | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29945297 | TATIANA FRICKE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29945298 | TATIANA MARSHALL | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29945299 | TATIANA MCCREA | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29945300 | TATIANA NOEL | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29945301 | TATIANA RAMIREZ | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29945302 | TATIANA ROBERTS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29945303 | TATIANA SHERPPARD | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29945304 | TATIANA STILLINGS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29945305 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29945306 | TATIANNA CAMPIA | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29945307 | TATIANNA EDWARDS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29945308 | TATIANNA VELEZ | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29945309 | TATIANNA YELVERTON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29945310 | TATIYANNA MURPHY | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29945311 | TATTIANA PEREZ | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29945312 | TATUM BOWEN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29945313 | TATUM CHANEY | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29945314 | TATUM HOFMANN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29945315 | TATUM SKARI | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29945316 | TATYANA JACKSON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29945317 | TATYANA RAMIREZ | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29945318 | TATYANA REIMONENQ | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29945319 | TATYANNA EDWARDS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29945320 | TATYHANA MERCADO | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29945321 | TAUNTON MUNI LIGHTING PLANT (TMLP) - 870 | 55 WEIR STREET | | | | TAUNTON | MA | 02780 | | | First Class Mail |
| 29945322 | TAUNTON MUNI LIGHTING PLANT (TMLP) - 870 | PO BOX 870 | | | | TAUNTON | MA | 02780-0870 | | | First Class Mail |
| 29945323 | TAUREAN LEE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29945324 | TAUSA'AFIA LAUVAO | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29945325 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29945326 | TAVELL BASS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29945327 | TAVI WHEELER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29945328 | TAVIA RAZO BURGER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29945329 | TAVON TATE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29945330 | TAWANA DAVIS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29945331 | TAWANNA TUCKER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29945332 | TAWAUNA DOW | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29945333 | TAWHEED KHAN MD BIN SAJED | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29945334 | TAWNA VALDEZ | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29945335 | TAWNI OLSON FUNK | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29945336 | TAWNI PLATT | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29945337 | TAWNY PONCE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29945338 | TAWNYA BERTHIAUME | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29945339 | TAWNYA LADUKE LOVSHIN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29945340 | TAWNYA SCHAFER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29945341 | TAX ADVISORS GROUP LLC | 12400 COIT RD., STE. 960 | | | | DALLAS | TX | 75251 | | | First Class Mail |
| 29945342 | TAX ASSESSOR COLLECTOR | PO BOX 2992 | | | | EL PASO | TX | 79999 | | | First Class Mail |
| 29945343 | TAX ASSESSOR COLLECTOR | PO BOX 9514 | | | | AMARILLO | TX | 79105-9514 | | | First Class Mail |
| 29952557 | TAX COLLECTOR | MULTNOMAH COUNTY | PO BOX 2716 | | | PORTLAND | OR | 97208-2716 | | | First Class Mail |
| 29945344 | TAX COLLECTOR | PINELLAS COUNTY | PO BOX 1729 | | | CLEARWATER | FL | 34617-1729 | | | First Class Mail |
| 29952558 | TAX COLLECTOR | PO BOX 1358 | | | | SARASOTA | FL | 34230 | | | First Class Mail |
| 29952560 | TAX COLLECTOR | POLK COUNTY | PO BOX 1189 | | | BARTOW | FL | 33830 | | | First Class Mail |
| 29952559 | TAX COLLECTOR | YAMHILL COUNTY COURTHOUSE | 535 NE 5TH ST, ROOM 42 | | | MCMINNVILLE | OR | 97128 | | | First Class Mail |

In re: JOANN Inc., et al.
Case No. 25-10068 (CTG)

Page 914 of 998

Exhibit C
Master Mailing Service List
Served as set forth below

| ADRID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 29950718 | TAX COLLECTOR - LEON COUNTY | PO BOX 1835 | | | | TALLAHASSEE | FL | 32302 | | | First Class Mail |
| 29952562 | TAX COLLECTOR - PARISH OF ST. TAMMANY | PO BOX 61041 | | | | NEW ORLEANS | LA | 70161-1041 | | | First Class Mail |
| 29950720 | TAX COLLECTOR BAY COUNTY | PO BOX 2285 | | | | PANAMA CITY | FL | 32402-2285 | | | First Class Mail |
| 29950721 | TAX COLLECTOR MARIN COUNTY | ADMINISTRATION BLDG CIVIC CTR | PO BOX 4220 | | | SAN RAFAEL | CA | 94913-4220 | | | First Class Mail |
| 29952565 | TAX COLLECTOR POLK COUNTY | OCCUPATIONAL LICENSE | PO BOX 2016 | | | BARTOW | FL | 33830 | | | First Class Mail |
| 29950723 | TAX COLLECTOR SANTA CLARA CNTY | COUNTY GOVT CENTER EAST WING | 70 W HEDDING STREET | | | SAN JOSE | CA | 95110-1767 | | | First Class Mail |
| 29952567 | TAX COLLECTOR SEMINOLE COUNTY | PO BOX 630 | | | | SANFORD | FL | 32772-0630 | | | First Class Mail |
| 29952568 | TAX COLLECTOR-BREVARD | 400 SOUTH STREET 6TH FLOOR | | | | TITUSVILLE | FL | 32780 | | | First Class Mail |
| 29945345 | TAX COLLECTOR-DUVAL COUNTY | AD VALOREM TAXES | 231 E FORSYTH STREET ROOM 130 | | | JACKSONVILLE | FL | 32202 | | | First Class Mail |
| 29945346 | TAX COMPLIANCE INC | 13500 EVENING CREEK DR N. #500 | | | | SAN DIEGO | CA | 92128-8125 | | | First Class Mail |
| 29945347 | TAX TRUST ACCOUNT | SALES TAX DIVISION | PO BOX 830725 | | | BIRMINGHAM | AL | 35283-0725 | | | First Class Mail |
| 29950726 | TAXATION & REVENUE NEW MEXICO | 1200 SOUTH FT. FRANCIS DRIVE | | | | SANTA FE | NM | 87505 | | | First Class Mail |
| 29945349 | TAYA DOCKTER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29945350 | TAYA HARDING | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29945351 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29945352 | TAYEBEH MARGHZARI | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29945353 | TAYIA PENN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29945354 | TAYLA WILLIAMS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29945355 | TAYLAH LEWIS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29945356 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29945357 | TAYLER BLEE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29945358 | TAYLER BRISCOE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29945359 | TAYLER EARL | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29945360 | TAYLER EVANS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29945361 | TAYLER GOTTSCHALK | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29945362 | TAYLER HATCHER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29945363 | TAYLER KOPPENAAL | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29945364 | TAYLER MONTGOMERY | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29945365 | TAYLER TITUS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29945366 | TAYLI BREKKESTRAN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29945367 | TAYLI OBORN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29945368 | TAYLOR ANDJELKOVIC | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29945369 | TAYLOR BABBITT | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29945370 | TAYLOR BAGWELL | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29945371 | TAYLOR BARNES | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29945372 | TAYLOR BEARDEN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29945373 | TAYLOR BELL | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29945374 | TAYLOR BENTON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29945375 | TAYLOR BRIGGS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29945377 | TAYLOR BROWN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29945376 | TAYLOR BROWN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29945378 | TAYLOR BUDZYNSKI | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29945379 | TAYLOR BURDICK | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29945380 | TAYLOR CAMPBELL | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29945381 | TAYLOR CAMPRADT | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29945382 | TAYLOR CANEPA | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29945384 | TAYLOR CARLTON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29945383 | TAYLOR CARLTON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29945385 | TAYLOR CHRISTIANSEN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29945386 | TAYLOR CLARK | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29945387 | TAYLOR CLOUD | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29945388 | TAYLOR COFFEY | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29945389 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29950727 | TAYLOR COUNTY OCC TAX OFFICE | 203 NORTH COURT ST. | SUITE 10 | | | CAMPBELLSVILLE | KY | 42718 | | | First Class Mail |
| 29945391 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29945392 | TAYLOR COUNTY SHERIFF | 203 NORTH COURT ST | | | | CAMPBELLSVILLE | KY | 42718 | | | First Class Mail |
| 29945393 | TAYLOR COX | ADDRESS ON FILE | | | | | | | | | First Class Mail |

In re: JOANN Inc., et al.
Case No. 25-10068 (CTG)

Page 915 of 998

Exhibit C
Master Mailing Service List
Served as set forth below

| ADRID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 29945394 | TAYLOR CRAFT | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29945395 | TAYLOR CROCKER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29945396 | TAYLOR CRUZ | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29945397 | TAYLOR CUNNINGHAM | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29945398 | TAYLOR CUTSHALL | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29945399 | TAYLOR DALZIEL | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29945400 | TAYLOR DAMMANN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29945401 | TAYLOR DELACY | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29945403 | TAYLOR DEWS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29945402 | TAYLOR DEWS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29945404 | TAYLOR DUNCAN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29945405 | TAYLOR EBY | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29945406 | TAYLOR EDWARDS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29945407 | TAYLOR EHLOW | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29945408 | TAYLOR ELDER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29945409 | TAYLOR ELECTRIC & CONTROL SERVICES | 3733 MEADOW HILLS CT. | | | | BAKERSFIELD | CA | 93308 | | | First Class Mail |
| 29945410 | TAYLOR ESCOBEDO | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29945411 | TAYLOR FERNEAU | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29945412 | TAYLOR FIGUEROA | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29945414 | TAYLOR FLOREY | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29945415 | TAYLOR FRONTANEZ | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29945416 | TAYLOR GARY | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29963841 | TAYLOR GAYDON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29963842 | TAYLOR GIBSON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29963843 | TAYLOR GILL | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29963844 | TAYLOR GILLIAM | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29963845 | TAYLOR GORMAN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29963846 | TAYLOR GRIES | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29963847 | TAYLOR GUY | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29963848 | TAYLOR GUZIK | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29963849 | TAYLOR HAGEN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29963850 | TAYLOR HAINES | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29963851 | TAYLOR HALFHILL | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29945417 | TAYLOR HANSON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29945418 | TAYLOR HARRIS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29945419 | TAYLOR HERNANDEZ | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29945420 | TAYLOR HILL | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29945421 | TAYLOR HODGES | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29945423 | TAYLOR HOLMES | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29945422 | TAYLOR HOLMES | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29945424 | TAYLOR HUDSON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29945425 | TAYLOR INCHES | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29945426 | TAYLOR JENKINS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29963852 | TAYLOR JOHNSON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29963853 | TAYLOR JORDAL | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29963854 | TAYLOR JORGENSEN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29963855 | TAYLOR LAPLACA | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29963856 | TAYLOR LAWSON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29963857 | TAYLOR LAZIO | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29963858 | TAYLOR LEAVITT | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29963859 | TAYLOR LEBARON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29963860 | TAYLOR LIGON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29963861 | TAYLOR LOGAN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29963862 | TAYLOR LOVETTE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29945427 | TAYLOR MACKO | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29945428 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29945429 | TAYLOR MAIR | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29945430 | TAYLOR MARSHALL | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29945431 | TAYLOR MATTHEWS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29945432 | TAYLOR MCCOY | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29945433 | TAYLOR MCKINNON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29945434 | TAYLOR MCKISICK | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29945436 | TAYLOR MILLER | ADDRESS ON FILE | | | | | | | | | First Class Mail |

In re: JOANN Inc., et al.
Case No. 25-10068 (CTG)

Page 916 of 998

Exhibit C
Master Mailing Service List
Served as set forth below

| ADRID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 29945435 | TAYLOR MILLER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29963863 | TAYLOR MONROE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29963866 | TAYLOR MOORE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29963865 | TAYLOR MOORE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29963864 | TAYLOR MOORE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29963867 | TAYLOR MOREY | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29963868 | TAYLOR MOSES | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29963869 | TAYLOR MURRAY | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29963870 | TAYLOR NEVILS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29963871 | TAYLOR NITCHER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29963872 | TAYLOR NOBLE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29963873 | TAYLOR O'BRIEN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29945437 | TAYLOR OGREN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29945438 | TAYLOR ORIE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29945439 | TAYLOR OSBURN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29945440 | TAYLOR OTTS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29945441 | TAYLOR OWENS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29945442 | TAYLOR PEMBROOK | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29945443 | TAYLOR PRICE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29945444 | TAYLOR PROMES | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29945445 | TAYLOR RAMSEY | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29945446 | TAYLOR REDINGTON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29952071 | TAYLOR RICE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29952072 | TAYLOR RICHARDSON-MARTIN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29952073 | TAYLOR RIDGLEY | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29952074 | TAYLOR RODDOCKER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29952075 | TAYLOR ROLLINS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29952076 | TAYLOR ROWE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29952077 | TAYLOR SAVINO | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29952078 | TAYLOR SAWA | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29952079 | TAYLOR SCHEUERING | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29952080 | TAYLOR SCHULTZ | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29952081 | TAYLOR SCHWARZ | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29945447 | TAYLOR SEGURA | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29945448 | TAYLOR SHAW | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29945449 | TAYLOR SLY | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29945450 | TAYLOR SMILEY | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29945452 | TAYLOR SMITH | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29945453 | TAYLOR SMITH | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29945451 | TAYLOR SMITH | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29945454 | TAYLOR SQUARE OWNER LLC | C/O CASTO | ATTN: LEGAL DEPARTMENT/ LEASING | 250 CIVIC CENTER DRIVE, SUITE 500 | | COLUMBUS | OH | 43215 | | | First Class Mail |
| 29945455 | TAYLOR SQUARE OWNER LLC | L-3784 | | | | COLUMBUS | OH | 43260 | | | First Class Mail |
| 29945456 | TAYLOR STEFFLER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29963874 | TAYLOR STILLWELL | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29963875 | TAYLOR STOFFREGEN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29963876 | TAYLOR STRATTON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29963877 | TAYLOR SWEINHAGEN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29963878 | TAYLOR THOMAS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29963879 | TAYLOR THOMPSON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29963880 | TAYLOR TRENT | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29963881 | TAYLOR VANDYKE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29963882 | TAYLOR VEACH | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29963883 | TAYLOR VERN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29963884 | TAYLOR VEST | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29945457 | TAYLOR VISSER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29945458 | TAYLOR VON SYDOW | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29945459 | TAYLOR WAGNER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29945460 | TAYLOR WALLER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29945461 | TAYLOR WALTERS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29945462 | TAYLOR WARD | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29945463 | TAYLOR WARREN | ADDRESS ON FILE | | | | | | | | | First Class Mail |

Exhibit C
Master Mailing Service List
Served as set forth below

| ADRID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 29945464 | TAYLOR WATKINS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29945465 | TAYLOR WAUGHOP | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29945466 | TAYLOR WAYMIRE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29963886 | TAYLOR WHITE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29963885 | TAYLOR WHITE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29963888 | TAYLOR WILLIAMS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29963887 | TAYLOR WILLIAMS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29963889 | TAYLOR WOLFF | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29963890 | TAYLOR WOODY | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29963891 | TAYLOR YAGER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29963892 | TAYLOR YATES | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29963893 | TAYLOR ZAGUMNY | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29890961 | TAYLOR, MELINDA | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29963894 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29963895 | TAYLORSVILLE-BENNION IMPROVEMENT DIST | 1800 4700 S | | | | TAYLORSVILLE | UT | 84129 | | | First Class Mail |
| 29945467 | TAYLORSVILLE-BENNION IMPROVEMENT DIST | P.O. BOX 18579 | | | | SALT LAKE CITY | UT | 84118-8579 | | | First Class Mail |
| 29945468 | TAYSHA WILLIAMS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29945469 | TAYSIA COLLER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29945470 | TAYVEN PONDER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29945471 | TAZIR REDDEN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29945472 | TBF GROUP SUTTERS CREEK LLC | 175 GREAT NECK RD., STE . 201 | | | | GREAT NECK | NY | 11021 | | | First Class Mail |
| 29945473 | TBF GROUP SUTTERS CREEK, LLC | 175 GREAT NECK ROAD, SUITE 201 | ATTN: DANIEL, PROPERTY MGR. | | | GREAT NECK | NY | 11021 | | | First Class Mail |
| 29945474 | TCG HUNTSVILLE PLAZA HOLDINGS LLC | C/O MIDLAND LOAN SERVICES | PO BOX 826005 | | | PHILADELPHIA | PA | 19182-6005 | | | First Class Mail |
| 29945475 | TCI TRANSPORTATION SERVICES INC | DEPT LA 25081 | | | | PASADENA | CA | 91185-5081 | | | First Class Mail |
| 29949690 | TCI-SYMPHONY CLO 2016-1 LTD. | 555 CALIFORNIA STREET | SUITE 3100 | | | SAN FRANCISCO | CA | 94104 | | | First Class Mail |
| 29949691 | TCI-SYMPHONY CLO 2017-1 LTD. | 555 CALIFORNIA STREET | SUITE 3100 | | | SAN FRANCISCO | CA | 94104 | | | First Class Mail |
| 29945476 | TDS | 186 PATERSON AVE | STE 201 | | | EAST RUTHERFORD | NJ | 07073 | | | First Class Mail |
| 29945477 | TDX COMPANIES LLC | DBA TDX TECH | PO BOX 1575 #177 | | | MINNEAPOLIS | MN | 55480-1575 | | | First Class Mail |
| 29945478 | TEAGAN BRIDGE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29945479 | TEAGAN EIFLER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29945480 | TEAGAN REED | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29945481 | TEAGAN SMITH | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29945483 | TEAGAN STAGER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29945484 | TEAH BEGLAU | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29945485 | TEAH HAMILTON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29945486 | TEAIREKA STUCKEY | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29945487 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29945488 | TEANNA SCOTT-HENRY | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29945489 | TEANNA WILLS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29945490 | TEARAH GARRETT | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29945491 | TEARANEE WELLS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29945492 | TEAREATHER PAGE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29945493 | TEASHAN RUCKER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29945494 | TEATA STURGIN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29945495 | TECHELER GUERRIER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29945496 | TECHNOLOGY RECOVERY GROUP | PO BOX 933260 | | | | CLEVELAND | OH | 44193 | | | First Class Mail |
| 29945497 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29963896 | TECO TAMPA ELECTRIC COMPANY | 702 NORTH FRANKLIN STREET | | | | TAMPA | FL | 33602 | | | First Class Mail |
| 29963897 | TECO TAMPA ELECTRIC COMPANY | P.O. BOX 31318 | | | | TAMPA | FL | 33631-3318 | | | First Class Mail |
| 29963898 | TECO: PEOPLES GAS | 702 N FRANKLIN ST | | | | TAMPA | FL | 33602 | | | First Class Mail |
| 29963899 | TECO: PEOPLES GAS | PO BOX 31318 | | | | TAMPA | FL | 33631-3318 | | | First Class Mail |
| 29963900 | TECTA AMER SACRAMENTO INC | 3257 FITZGERALD RD | | | | RANCHO CORDOVA | CA | 95742 | | | First Class Mail |
| 29963901 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29963902 | TED SCHVIMER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29963904 | TEDDI O'VERY | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29963905 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29963906 | TEEA BLAY | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29963907 | TEEKAE KELLY | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29945498 | TEELA PAYNE | ADDRESS ON FILE | | | | | | | | | First Class Mail |

In re: JOANN Inc., et al.
Case No. 25-10068 (CTG)

Page 918 of 998

Exhibit C
Master Mailing Service List
Served as set forth below

| ADRID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 29945499 | TEENA MORSE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29945500 | TEENA SCHMIDT | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29945501 | TEENA YOUNG | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29945502 | TEGAN PAYNE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29945503 | TEGAN WEAVER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29945504 | TEHMINA PAYA | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29945505 | TEHRA'NAE SCOVIL | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29945506 | TEIA BROWN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29945507 | TEIA NASH | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29963908 | TEIGHON BLOOD | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29963909 | TEILA HODGE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29963910 | TEJAS CENTER CORPORATION | 1700 GEORGE BUSH DRIVE EAST STE 240 | | | | COLLEGE STATION | TX | 77840 | | | First Class Mail |
| 29963911 | TEJAS CENTER LTD | 1700 GEORGE BUSH DRIVE EAST, SUITE 240 | ATTN: ADRIAN D. MARTINEZ, VICE PRESIDENT | | | COLLEGE STATION | TX | 77840 | | | First Class Mail |
| 29963912 | TEJUAN CALDWELL | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29963913 | TEKELA YARBROUGH | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29963914 | TEKSYSTEMS GLOBAL SERV LLC | 7437 RACE ROAD | | | | HANOVER | MD | 21076 | | | First Class Mail |
| 29963915 | TELEA UPCHURCH | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29963916 | TELISHA KNIGHT | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29963917 | TELKA HART | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29963918 | TELKA WALSER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29945508 | TELLAYLA NELSON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29945509 | TELLERMATE INC | 3600 MANSELL ROAD, SUITE 500 | | | | ALPHARETTA | GA | 30022 | | | First Class Mail |
| 29945510 | TELLY RANSOM | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29945511 | TELLY WICKER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29945512 | TEMA ROOFING SERVICES LLC | 1596 MOTOR INN DRIVE | | | | GIRARD | OH | 44420 | | | First Class Mail |
| 29945513 | TEMBIE SEXTON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29945514 | TEMIA CLANTON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29945515 | TEMPE YOUNG | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29945516 | TEMPEST ALLRED | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29945517 | TEMPEST PLAMBECK | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29963919 | TEMPO DRAPERY & FABRICS | PO BOX 2604 | | | | HIGH POINT | NC | 27261 | | | First Class Mail |
| 29963920 | TEMPO FABRICS (ECOM) | PO BOX 2604 | | | | HIGH POINT | NC | 27261 | | | First Class Mail |
| 29963921 | TEMPO PRODUCTS | PO BOX 2005 | | | | HIGH POINT | NC | 27261 | | | First Class Mail |
| 29963922 | TENNANT SALES AND SERVICE CO | PO BOX #71414 | | | | CHICAGO | IL | 60694-1414 | | | First Class Mail |
| 29963923 | TENNESSEE AMERICAN WATER COMPANY | 109 WIEHL STREET | | | | CHATTANOOGA | TN | 37403 | | | First Class Mail |
| 29963924 | TENNESSEE AMERICAN WATER COMPANY | PO BOX 6029 | | | | CAROL STREAM | IL | 60197-6029 | | | First Class Mail |
| 29949287 | TENNESSEE DEPARTMENT OF REVENUE | 500 DEADERICK ST | | | | NASHVILLE | TN | 37242 | | | First Class Mail |
| 29949286 | TENNESSEE DEPARTMENT OF REVENUE | 500 DEADERICK STREET, ANDREW JACKSON BUILDING | | | | NASHVILLE | TN | 37242 | | | First Class Mail |
| 29963926 | TENNESSEE DEPT. OF REVENUE | ANDREW JACKSON STATE OFF. BLDG | 500 DEADERICK ST | | | NASHVILLE | TN | 37242 | | | First Class Mail |
| 29949288 | TENNESSEE SECRETARY OF STATE | STATE CAPITOL | | | | NASHVILLE | TN | 37243 | | | First Class Mail |
| 29963927 | TENNESSEE SECRETARY OF STATE | STATE CAPITOL | | | | NASHVILLE | TN | 37242 | | | First Class Mail |
| 29963928 | TERA GIBBS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29963929 | TERA GOULDING | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29963930 | TERENCE FALLON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29945518 | TERENCE PRESLEY | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29945519 | TERESA AGEE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29945520 | TERESA AGUILERA | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29945521 | TERESA ASAY | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29945522 | TERESA BOGGS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29945523 | TERESA BRIDGES | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29945524 | TERESA BROMLEY | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29945526 | TERESA BROWN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29945525 | TERESA BROWN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29945527 | TERESA BURRIS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29945528 | TERESA COFFMAN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29945529 | TERESA COFFMAN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29945530 | TERESA COLSON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29945531 | TERESA COMEY | ADDRESS ON FILE | | | | | | | | | First Class Mail |

In re: JOANN Inc., et al.
Case No. 25-10068 (CTG)

Page 919 of 998

Exhibit C
Master Mailing Service List
Served as set forth below

| ADRID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 29945532 | TERESA COOK | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29945533 | TERESA CULLY | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29945534 | TERESA DAFFT | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29945535 | TERESA DELVECCHIO | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29945536 | TERESA DU | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29945537 | TERESA DUNBAR | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29945538 | TERESA DUNCAN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29945539 | TERESA EICK | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29945540 | TERESA ENOS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29945541 | TERESA FELTNER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29945542 | TERESA FORCIER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29945543 | TERESA FRECHOU | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29945544 | TERESA FRENCH | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29945545 | TERESA FRYE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29945546 | TERESA FULKS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29945547 | TERESA GANN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29945548 | TERESA GARCIA | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29963931 | TERESA GOSSER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29963932 | TERESA GREULING | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29963933 | TERESA GRIFFITH | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29963934 | TERESA HARRIGAN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29963935 | TERESA HARRIS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29963936 | TERESA HARRISON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29963937 | TERESA HAYES | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29963938 | TERESA HELESHUNT | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29963939 | TERESA HERENDEEN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29963940 | TERESA HERRERA BENITEZ | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29963941 | TERESA HINNERGARDT | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29945549 | TERESA HOWARD | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29945550 | TERESA HRUZ | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29945551 | TERESA JACKSON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29945552 | TERESA KANT | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29945553 | TERESA KEATING | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29945554 | TERESA LANASA | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29945555 | TERESA LEITH | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29945556 | TERESA LYNCH | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29945557 | TERESA MACPHEE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29945558 | TERESA MARGRAF | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29963942 | TERESA MARRIOTT | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29963943 | TERESA MAUPIN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29963944 | TERESA MCMILLAN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29963946 | TERESA MILLER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29963945 | TERESA MILLER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29963947 | TERESA MITCHELL | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29963948 | TERESA MORGAN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29963949 | TERESA OLMSTEAD | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29963950 | TERESA OLVER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29963951 | TERESA OVALLE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29963952 | TERESA PAJER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29945559 | TERESA PANCONI | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29945560 | TERESA PATTERSON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29945561 | TERESA PERRY | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29945562 | TERESA REGEHR | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29945563 | TERESA RICCO | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29945564 | TERESA RICE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29945565 | TERESA ROMAN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29945566 | TERESA ROMERO | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29945567 | TERESA RUDEBUSCH | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29945568 | TERESA SABOL | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29963953 | TERESA SALCIDO | ADDRESS ON FILE | | | | | | | | | First Class Mail |

In re: JOANN Inc., et al.
Case No. 25-10068 (CTG)

Page 920 of 998

Exhibit C
Master Mailing Service List
Served as set forth below

| ADRID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 29963954 | TERESA SCHAFER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29963955 | TERESA SHELBY | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29963956 | TERESA SHEPHERD | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29963957 | TERESA SIEWERT | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29963958 | TERESA SMITH | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29963959 | TERESA THOMAS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29963960 | TERESA THRONEBERRY | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29963961 | TERESA VILLEGAS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29963962 | TERESA VOIGT | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29963963 | TERESA WEBB | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29945569 | TERESA WHITING | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29945571 | TERESA WILLIAMS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29945570 | TERESA WILLIAMS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29945572 | TERESA WISE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29945573 | TERESA WOLFREY | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29945574 | TERESA WOSCZYNA | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29945575 | TERESA ZIATS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29945576 | TERESE PETT | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29945577 | TERESITA PEREZ | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29945578 | TERESSA FORREST | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29945579 | TERI FLOWERS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29945580 | TERI KRAUTH | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29945581 | TERI LATTERMAN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29945582 | TERI LEONARD | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29945584 | TERI NEWMAN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29945583 | TERI NEWMAN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29945585 | TERI OLTMAN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29945586 | TERI RODRIGUEZ | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29945587 | TERI SHELTON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29945588 | TERI TAYLOR | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29945589 | TERI YOUNG | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29945590 | TERISA DRAEVING | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29945591 | TERONIA WILSON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29945592 | TERQUOISE GWYN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29945593 | TERRA GREEN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29945594 | TERRA HUME | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29945595 | TERRA PETTAWAY | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29945596 | TERRA POINDEXTER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29945597 | TERRA SMITH | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29945599 | TERRA WACKETT | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29963964 | TERRA WORLDWIDE LOGISTICS LLC | AMERICAN GLOBAL LOGISTICS | PO BOX 96494 | | | CHARLOTTE | NC | 28296-0494 | | | First Class Mail |
| 29963965 | TERRACE AT FLORIDA MALL LP | C/O FORNESS PROPERTIES LLC | 2221 LEE ROAD, SUITE 11 | | | WINTER PARK | FL | 32789 | | | First Class Mail |
| 29963967 | TERRACE TETER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29963968 | TERRAN WILSON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29963969 | TERRANCE LAW | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29963970 | TERRANCE LYLES | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29963971 | TERRANCE PATTON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29963972 | TERRANOMICS CROSSROADS ASSOCIATES | C/O RETAIL OPPORTUNITY INVESTMENT CORPORATION | ATTN: CHIEF OPERATING OFFICER (RICHARD SCHOEBEL) | 11250 EL CAMINO REAL, #200 | | SAN DIEGO | CA | 92130 | | | First Class Mail |
| 29963973 | TERRANOMICS CROSSROADS ASSOCIATES | MS 631099 PO BOX 3953 | | | | SEATTLE | WA | 98124-3953 | | | First Class Mail |
| 29963974 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29945600 | TERRELL MAXIE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29945601 | TERRELL ROSS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29945602 | TERRELL SMITH | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29945603 | TERRELL WHITE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29945604 | TERRENCE PHILLIPS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29945605 | TERRESA MORERA | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29945606 | TERRI ADAMS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29945607 | TERRI BAISDEN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29945608 | TERRI BELL | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29945609 | TERRI BIVENS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29963975 | TERRI CAILIN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29963976 | TERRI CHRISMON | ADDRESS ON FILE | | | | | | | | | First Class Mail |

Exhibit C
Master Mailing Service List
Served as set forth below

| ADRID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 29963977 | TERRI DEARING | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29963978 | TERRI DEATON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29963979 | TERRI DELL | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29963980 | TERRI DEMAREST | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29963981 | TERRI EVERS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29963982 | TERRI FRUETEL | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29963983 | TERRI FULLER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29963984 | TERRI HEINDEL | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29963985 | TERRI HOLDEN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29945610 | TERRI JONES | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29945611 | TERRI KATZ | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29945612 | TERRI MCCUNE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29945613 | TERRI MITCHELL | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29945614 | TERRI MOORE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29945616 | TERRI NELSON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29945615 | TERRI NELSON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29945617 | TERRI QUICK | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29945619 | TERRI RICHEN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29945620 | TERRI RIGNEY | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29945621 | TERRI ROONES | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29945622 | TERRI RUSHFORD | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29945623 | TERRI SCHLEISS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29945624 | TERRI SISK | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29945626 | TERRI SPEGAL | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29945625 | TERRI SPEGAL | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29945627 | TERRI STEVENSON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29945629 | TERRI WARD | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29945628 | TERRI WARD | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29945630 | TERRI WELLMANN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29945631 | TERRIAN LEE-CHEATHAM | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29945632 | TERRI-ANN HILL | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29945633 | TERRIE HOFFMAN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29945634 | TERRIE MARTIN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29945635 | TERRIE MILLER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29945636 | TERRILANE LONG | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29945637 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29945638 | TERRON BARKER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29945639 | TERRY BELL | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29945640 | TERRY BOTDORF | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29945641 | TERRY BRUENEMAN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29945642 | TERRY GILL | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29945643 | TERRY GUNTER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29945644 | TERRY POTTER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29945645 | TERRY REED | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29945646 | TERRY ROBERTSON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29945647 | TERRY RUDD | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29945648 | TERRY SNEED | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29945649 | TERRY STEPHENSON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29945650 | TERRY TOLER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29945651 | TERRY WICKER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29945652 | TERRY WILLIS-JOHNSON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29945653 | TERRY WILSON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29945654 | TERRY WORDEN-DUMAS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29945655 | TERRY YEATS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29945656 | TERRY YOUNG | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29945657 | TERRY YOUSE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29945658 | TERRYANN HARDING | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29945659 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29945660 | TESNIM MORANDINI | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29945661 | TESS DAVENPORT | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29945662 | TESS DETWILER | ADDRESS ON FILE | | | | | | | | | First Class Mail |

In re: JOANN Inc., et al.
Case No. 25-10068 (CTG)

Page 922 of 998

Exhibit C
Master Mailing Service List
Served as set forth below

| ADRID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 29945663 | TESS GUTTORMSSON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29945664 | TESS KUBIK | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29945665 | TESS LANDIN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29945666 | TESS MOREY | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29945667 | TESS ROONEY | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29945668 | TESS TURNER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29945669 | TESSA ANTHONY | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29945670 | TESSA BEATTIE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29945671 | TESSA BIGGERSTAFF | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29945672 | TESSA CAUDILL | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29945673 | TESSA CORTES | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29945674 | TESSA DINEEN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29945675 | TESSA GAGNON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29945676 | TESSA HOLLOWAY | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29945677 | TESSA LEACH | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29945678 | TESSA MYRICK | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29945679 | TESSA PETERSON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29945680 | TESSA RAMSEY | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29945681 | TESSA SANTILLO | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29945682 | TESSA STOBART | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29945683 | TESSA WHITE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29945684 | TESSA WINGER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29945685 | TESSIE SALISBURY | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29945686 | TESSLEY RUBY | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29945687 | TESTRITE INSTRUMENT CO, INC. | 216 SOUTH NEWMAN STREET | | | | HACKENSACK | NJ | 07601 | | | First Class Mail |
| 29945688 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29945689 | TEVIN BRITTINGHAM | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29945690 | TEVIN ROBERTS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29945691 | TEWINDY WILSON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29945692 | TEX-ATHENEA, S.L. | CTRA. CAUDETE, KM 1 | | | | VILLENA | | 3400 | SPAIN | | First Class Mail |
| 29945693 | TEXAS COMPTROLLER OF PUBLIC ACCOUNT | UNCLAIMED PROPERTY DIVISION | 111 E 17TH STREET LBJ BLDG | | | AUSTIN | TX | 78774 | | | First Class Mail |
| 29945694 | TEXAS COMPTROLLER OF PUBLIC ACCOUNTS | P.O. BOX 149354 | | | | AUSTIN | TX | 78714-9354 | | | First Class Mail |
| 29949290 | TEXAS DEPARTMENT OF REVENUE | CAPITOL STATION | P.O. BOX 13528 | | | AUSTIN | TX | 78711-3528 | | | First Class Mail |
| 29949291 | TEXAS DEPT OF STATE HEALTH SERVICES | 1100 WEST 49TH STREET | | | | AUSTIN | TX | 78756 | | | First Class Mail |
| 29945696 | TEXAS GAS SERVICE | 200 SOUTHWEST 6TH AVENUE | | | | TOPEKA | KS | 66603 | | | First Class Mail |
| 29945697 | TEXAS GAS SERVICE | PO BOX 219913 | | | | KANSAS CITY | MO | 64121-9913 | | | First Class Mail |
| 29945698 | TEXAS PROPERTY & CASUALTY GUARANTY | 9120 BURNET ROAD | | | | AUSTIN | TX | 78758 | | | First Class Mail |
| 29945699 | TEXPRO CO., LIMITED | SOFTWARE AVENUE, NANJING | 2ND FLOOR, BUILDING A;21 | | | NANJING | | 210012 | CHINA | | First Class Mail |
| 29945700 | TEXTILE CREATIONS INC | 1601 WHITEHORSE MERCERVILLE RD | SUITE 7 | | | HAMILTON | NJ | 08619 | | | First Class Mail |
| 29949692 | TEXTILE CREATIONS INC | 6/1 SILAMBU STREET | PADMANABA NAGAR | Z03 | | TAMIL NADU | | 600094 | INDIA | | First Class Mail |
| 29972613 | TEXTILE CREATIONS INC | MUKESH BHAT | SECRETARY AND TREASURER, TEXTILE CREATIONS INC. | P.O. BOX 3169 | | MERCERVILLE | NJ | 08619 | | | First Class Mail |
| 29972613 | TEXTILE CREATIONS INC | P.O BOX 3169 | | | | MERCERVILLE | NJ | 08619 | | | First Class Mail |
| 29945701 | TEXTILE MEASURING MACHINES LLC | 3441 UNION ROAD | | | | SAINT LOUIS | MO | 63125 | | | First Class Mail |
| 29945702 | TEYLOR ALBERS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29945703 | TEYSHA WHEELER-LEMANSKI | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29945704 | TEZO FREDERICK | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29952435 | TH HONEY SHOPS LLC | 10689 N. PENNSYLVANIA ST #100 | | | | INDIANAPOLIS | IN | 46280 | | | First Class Mail |
| 29952434 | TH HONEY SHOPS LLC | 10689 NORTH PENNSYLVANIA STREET, SUITE 100 | ATTN: JAY D. STEIN | | | INDIANAPOLIS | IN | 46280 | | | First Class Mail |
| 29952436 | THAILAR BLUE-RAND | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29952437 | THAILY SERRANO-ALAMO | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29952438 | THALIA GUTIERREZ | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29952439 | THALIA PALMERIN ORTIZ | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29952440 | THAMES & KOSMOS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29952441 | THANA SMITH | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29952442 | THANH LE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29952443 | THANIA SANCHEZ | ADDRESS ON FILE | | | | | | | | | First Class Mail |

In re: JOANN Inc., et al.
Case No. 25-10068 (CTG)

Page 923 of 998

Exhibit C
Master Mailing Service List
Served as set forth below

| ADRID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 29952444 | THANKFUL AI INC | 1600 MAIN STREET | | | | VENICE | CA | 90291 | | | First Class Mail |
| 29945705 | THANKS I MADE THEM SEW CAN YOU | 2226 WESTMINSTER ST | C/O BIANCA SPRINGER | | | PEARLAND | TX | 77581 | | | First Class Mail |
| 29945706 | THASHEBAH AMISSAHAIDOO | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29945707 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29945708 | THE BABCOCK & WILCOX CO | PO BOX 643957 | | | | PITTSBURGH | PA | 15264-3957 | | | First Class Mail |
| 29964945 | THE BALTIMORE GAS & ELECTRIC CO. | 2 CENTER PLAZA | 110 WEST FAYETTE STREET | | | BALTIMORE | MD | 21201 | | | First Class Mail |
| 29964946 | THE BALTIMORE GAS & ELECTRIC CO. | SPRING GARDENS OSF | 1699 LEADENHALL STREET | | | BALTIMORE | MD | 21230 | | | First Class Mail |
| 29945709 | THE BEADERY C/O TONER PLASTICS | 35 INDUSTRIAL DR | | | | EAST LONGMEADOW | MA | 01028 | | | First Class Mail |
| 29972538 | THE BEADSMITH | 37 HAYWARD AVENUE | | | | CARTERET | NJ | 07008 | | | First Class Mail |
| 29972538 | THE BEADSMITH | AVI WEISS | EXECUTIVE VICE PRESIDENT | 37 HAYWARD AVENUE | | CARTERET | NJ | 07008 | | | First Class Mail |
| 29945710 | THE BINSKY CORPORATION | ADVANTAGE FOOD AND BEVERAGE | 3000 E. MAIN ST., STE. B, #205 | | | COLUMBUS | OH | 43209 | | | First Class Mail |
| 29945711 | THE BROOKLYN NEST LLC | 625 BAKERS BRIDGE AVE #105 | | | | FRANKLIN | TN | 37067 | | | First Class Mail |
| 29945712 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29945713 | THE CAFARO NORTHWEST PARTNERSHIP | 5577 YOUNGSTOWN-WARREN ROAD | ATTN: LEGAL DEPARTMENT | | | NILES | OH | 44446 | | | First Class Mail |
| 29945714 | THE CALIFORNIA CREDITS GROUP LLC | ATTN ACCOUNTS RECEIVABLE | 87 N. RAYMOND AVE, #526 | | | PASADENA | CA | 91103 | | | First Class Mail |
| 29945715 | THE CANADIAN GROUP | C/O TCG | 430 SIGNET DRIVE, SUITE A | | | TORONTO | ON | M9L 2T6 | CANADA | | First Class Mail |
| 29945716 | THE CARRINGTON CO. | ATTN: GARRET JACOBS, ASSET MGR | 627 H STREET | | | EUREKA | CA | 95501 | | | First Class Mail |
| 29945717 | THE CENTRE AT DEANE HILL | C/O BARNHART COMMERCIAL MANAGEMENT | 750 HAMMOND DRIVE, BLDG 10, SUITE 250 | | | ATLANTA | GA | 30328 | | | First Class Mail |
| 29945718 | THE CENTRE AT DEANE HILL GP | 750 HAMMOND DR., BLDG 10-250 | | | | ATLANTA | GA | 30328-6116 | | | First Class Mail |
| 29945719 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29945720 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29945721 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29945722 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29945723 | THE CITY OF BALLWIN | 14811 MANCHESTER RD | | | | BALLWIN | MO | 63011 | | | First Class Mail |
| 29949292 | THE CITY OF HOLYOKE - BOARD OF HEALTH | CITY HALL ANNEX ROOM 306 | 20 KOREAN VETERANS PLAZA | | | HOLYOKE | MA | 01040 | | | First Class Mail |
| 29945724 | THE CITY OF LEWISVILLE | PO BOX 299002 | | | | LEWISVILLE | TX | 75029-9002 | | | First Class Mail |
| 29945725 | THE CITY OF LYNCHBURG | PO BOX 9000 | | | | LYNCHBURG | VA | 24505-9000 | | | First Class Mail |
| 29949294 | THE CITY OF MARGATE | 901 NW 66TH AVE | | | | MARGATE | FL | 33063 | | | First Class Mail |
| 29949295 | THE CITY OF OKLAHOMA CITY | DEVELOPMENT SERVICES/LICENSE | 420 WEST MAIN | 8TH FLOOR | | OKLAHOMA CITY | OK | 73102 | | | First Class Mail |
| 29945727 | THE CITY OF STOCKTON | 345 N EL DORADO ST | | | | STOCKTON | CA | 95202 | | | First Class Mail |
| 29964819 | THE CITY OF WINTER HAVEN | OCCUPATIONAL LICENSE DIVISION | PO BOX 2277 | | | WINTER HAVEN | FL | 33883-2277 | | | First Class Mail |
| 29945728 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29945729 | THE COLORFIELD DESIGN STUDIO INC | 147 W 35TH STREET #301 | | | | NEW YORK | NY | 10001 | | | First Class Mail |
| 29945730 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29972457 | THE COUNTY OF BRAZOS, TEXAS | BRAZOS COUNTY TAX ASSESSOR-COLLECTOR | 4151 COUNTY PARK COURT | | | BRYAN | TX | 77802-1430 | | | First Class Mail |
| 29972456 | THE COUNTY OF BRAZOS, TEXAS | JULIE ANNE PARSONS | ATTORNEY FOR CLAIMANT | MCCREARY, VESELKA, BRAGG & ALLEN, P.C. | P.O. BOX 1269 | ROUND ROCK | TX | 78680-1269 | | | First Class Mail |
| 29972456 | THE COUNTY OF BRAZOS, TEXAS | MCCREARY, VESELKA, BRAGG & ALLEN, P.C. | ATTN: JULIE ANNE PARSONS | P.O. BOX 1269 | | ROUND ROCK | TX | 78680-1269 | | | First Class Mail |
| 29972460 | THE COUNTY OF COMAL, TEXAS | COMAL COUNTY TAX ASSESSOR-COLLECTOR | P.O. BOX 311445 | | | NEW BRAUNFELS | TX | 78131-1445 | | | First Class Mail |
| 29972459 | THE COUNTY OF COMAL, TEXAS | JULIE ANNE PARSONS | ATTORNEY FOR CLAIMANT | MCCREARY, VESELKA, BRAGG & ALLEN, P.C. | P.O. BOX 1269 | ROUND ROCK | TX | 78680-1269 | | | First Class Mail |
| 29972459 | THE COUNTY OF COMAL, TEXAS | MCCREARY, VESELKA, BRAGG & ALLEN, P.C. | ATTN: JULIE ANNE PARSONS | P.O. BOX 1269 | | ROUND ROCK | TX | 78680-1269 | | | First Class Mail |
| 29972462 | THE COUNTY OF DENTON, TEXAS | JULIE ANNE PARSONS | ATTORNEY FOR CLAIMANT | MCCREARY, VESELKA, BRAGG & ALLEN, P.C. | P.O. BOX 1269 | ROUND ROCK | TX | 78680-1269 | | | First Class Mail |
| 29972462 | THE COUNTY OF DENTON, TEXAS | MCCREARY, VESELKA, BRAGG & ALLEN, P.C. | ATTN: JULIE ANNE PARSONS | P.O. BOX 1269 | | ROUND ROCK | TX | 78680-1269 | | | First Class Mail |
| 29945731 | THE CITY OF HOUSTON | PO BOX 6406 | | | | DOTHAN | AL | 36302 | | | First Class Mail |
| 29972506 | THE COUNTY OF WILLIAMSON, TEXAS | JULIE ANNE PARSONS | ATTORNEY FOR CLAIMANT | MCCREARY, VESELKA, BRAGG & ALLEN, P.C. | P.O. BOX 1269 | ROUND ROCK | TX | 78680-1269 | | | First Class Mail |
| 29972506 | THE COUNTY OF WILLIAMSON, TEXAS | MCCREARY, VESELKA, BRAGG & ALLEN, P.C. | ATTN: JULIE ANNE PARSONS | P.O. BOX 1269 | | ROUND ROCK | TX | 78680-1269 | | | First Class Mail |

Exhibit C
Master Mailing Service List
Served as set forth below

| ADRID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 29972507 | THE COUNTY OF WILLIAMSON, TEXAS | WILLIAMSON COUNTY TAX ASSESSOR-COLLECTOR | 904 SOUTH MAIN | | | GEORGETOWN | TX | 78626-5829 | | | First Class Mail |
| 29945732 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29945733 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29945734 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29945735 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29945736 | THE CREAMERY IN GREEN | PAVS CREAMERY | 3875 MASSILLON ROAD | | | UNIONTOWN | OH | 44685 | | | First Class Mail |
| 29945737 | THE CURRENT COMPANY NYC LLC | 29 POCANTICO RIVER RD. | | | | PLEASANTVILLE | NY | 10570 | | | First Class Mail |
| 29945738 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29945739 | THE DAYLIGHT COMPANY LLC | PO BOX 8428 | | | | SPRING | TX | 77387 | | | First Class Mail |
| 29945740 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29945741 | THE DOER & THE DREAMER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29945742 | THE EARNEST RESEARCH CO | 43 W. 24TH ST., 5TH FL | | | | NEW YORK | NY | 10010 | | | First Class Mail |
| 29964947 | THE EMPIRE DISTRICT ELECTRIC COMPANY | 602 S JOPLIN AVE | | | | JOPLIN | MO | 64801-2337 | | | First Class Mail |
| 29945743 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29945744 | THE ENERGY COOPERATIVE | 1500 GRANVILLE RD | | | | NEWARK | OH | 43058 | | | First Class Mail |
| 29945745 | THE ENERGY COOPERATIVE | PO BOX 182137 | | | | COLUMBUS | OH | 43218-2137 | | | First Class Mail |
| 29945746 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29945747 | THE FELDMAN CO INC | 241 W. 37TH ST., STE. 524 | | | | NEW YORK | NY | 10018 | | | First Class Mail |
| 29945748 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29945749 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29945750 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29945751 | THE GAS HOUSE-PROPANE CORP | 7125 KRICK RD | | | | BEDFORD | OH | 44146 | | | First Class Mail |
| 29945752 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29945753 | THE GORILLA GLUE COMPANY | 2101 E KEMPER RD | | | | CINCINNATI | OH | 45241 | | | First Class Mail |
| 29945754 | THE GRACE COMPANY | C/O GRACEWOOD MANAGEMENT INC | 2225 S 3200 W | | | WEST VALLEY CITY | UT | 84119 | | | First Class Mail |
| 29945755 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29949693 | THE GUARDIAN LIFE INSURANCE COMPANY | 10 HUDSON YARDS, 20TH FLOOR | | | | NEW YORK | NY | 10001 | | | First Class Mail |
| 29945756 | THE HAMPTON PLAZA, LLC | 1334 MAPLELAWN DR. | ATTN: STUART FRANKEL | | | TROY | MI | 48084 | | | First Class Mail |
| 29945757 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29945758 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29945759 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29945760 | THE HILLMAN GROUP INC | 10590 HAMILTON AVENUE | | | | CINCINNATI | OH | 45231 | | | First Class Mail |
| 29945761 | THE ILLUMINATING COMPANY | 76 SOUTH MAIN STREET | | | | AKRON | OH | 44308 | | | First Class Mail |
| 29945762 | THE IMAGE GROUP OF TOLEDO INC | 1255 CORPORATE DRIVE | | | | HOLLAND | OH | 43528 | | | First Class Mail |
| 29945763 | THE INDUSTRIAL FUMIGANT CO LLC | IFC OF CALIFORNIA | PO BOX 844290 | | | DALLAS | TX | 75284 | | | First Class Mail |
| 29945764 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29945765 | THE KENNEDY GROUP | 38601 KENNEDY PKWY | | | | WILLOUGHBY | OH | 44094 | | | First Class Mail |
| 29945766 | THE LANG COMPANIES INC | 20825 SWENSON DRIVE | | | | WAUKESHA | WI | 53186 | | | First Class Mail |
| 29945767 | THE LANG COMPANIES INC (CONSIGNMENT | 20825 SWENSON DRIVE, SUITE 100 | | | | WAUKESHA | WI | 53186 | | | First Class Mail |
| 29945768 | THE LAW OFFICES OF LEVY & LEVY PA | 2844 NORTH UNIVERSITY DR. | | | | CORAL SPRINGS | FL | 33065 | | | First Class Mail |
| 29945769 | THE LEBRON JAMES FAMILY FOUNDATION | 3800 EMBASSY PKWY, #360 | | | | AKRON | OH | 44333 | | | First Class Mail |
| 29945770 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29945771 | THE LIGHTHOUSE FOR THE BLIND | FALCON SAFETY PRODUCTS | 10440 TRENTON AVENUE | | | SAINT LOUIS | MO | 63132 | | | First Class Mail |
| 29945772 | THE LOOK COMPANY INC | 343 SAUNDERS ROAD | | | | BARRIE | ON | L4N 9A3 | CANADA | | First Class Mail |
| 29964892 | THE MCCALL PATTERN COMPANY, INC. | 120 BROADWAY - 34TH FLOOR | SUITE 300 | | | NEW YORK | NY | 10271 | | | First Class Mail |
| 29964927 | THE MCCALL PATTERN COMPANY, INC. | 5555 GLENRIDGE CONNECTOR | SUITE 300 | | | ATLANTA | GA | 30342 | | | First Class Mail |
| 29945773 | THE METROPOLITAN DISTRICT | 555 MAIN STREET | | | | HARTFORD | CT | 06103 | | | First Class Mail |
| 29945774 | THE METROPOLITAN DISTRICT | PO BOX 5535 | | | | BINGHAMTON | NY | 13902-5535 | | | First Class Mail |
| 29945775 | THE MEYERS PRINTING CO., INC | DBA MEYERS | NW 6334 P.O. BOX 1450 | | | MINNEAPOLIS | MN | 55485-6334 | | | First Class Mail |
| 29945776 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29945777 | THE MOYAL GROUP INC | C/O FORNESS PROPERTIES | 2221 LEE RD., STE. 11 | | | WINTER PARK | FL | 32789 | | | First Class Mail |
| 29945778 | THE MOYAL GROUP INC. | 2221 LEE ROAD, STE. 11 | | | | WINTER PARK | FL | 32789 | | | First Class Mail |
| 29945779 | THE NECESSITY RETAIL REIT OP PTSHP | ARG OTOWEKY001 LLC | 38 WASHINGTON SQUARE | | | NEWPORT | RI | 02840 | | | First Class Mail |
| 29945780 | THE NES GROUP | 28# GAOXIN ROAD | | | | YIWU | | 322000 | CHINA | | First Class Mail |
| 29945781 | THE NEW BLOSSOM SHOP INC | 905 GENEVA STREET | 2ND FLOOR 3RD BUILDING | | | OPELIKA | AL | 36801 | | | First Class Mail |
| 29949791 | THE NORTH RIVER INSURANCE COMPANY | 305 MADISON AVENUE | | | | MORRISTOWN | NJ | 07962 | | | First Class Mail |
| 29945782 | THE OHIO DESK COMPANY | 1122 PROSPECT AVE. | | | | CLEVELAND | OH | 44115 | | | First Class Mail |
| 29945783 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | First Class Mail |

Exhibit C
Master Mailing Service List
Served as set forth below

| ADRID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 29945784 | THE PEGGS COMPANY INC | PO BOX 907 | | | | MIRA LOMA | CA | 91752 | | | First Class Mail |
| 29945785 | THE PICKERELITE LLC | 2118 36TH STEET NW | | | | CANTON | OH | 44709 | | | First Class Mail |
| 29945786 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29945787 | THE PM COMPANY | 1000 GRAND CENTRAL MALL | ATTN: PAT MINNITE, III | | | VIENNA | WV | 26105 | | | First Class Mail |
| 29945788 | THE PM COMPANY | 1000 GRAND CENTRAL MALL | THE PM CENTER SUITE 201 | | | VIENNA | WV | 26105 | | | First Class Mail |
| 29945789 | THE PRICE REIT INC | PO BOX 30344 | | | | TAMPA | FL | 33630 | | | First Class Mail |
| 29945790 | THE PROTECTION BUREAU | 197 PHILIPS ROAD | | | | EXTON | PA | 19341 | | | First Class Mail |
| 29945791 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29945792 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29945793 | THE ROGERS COMPANY | PO BOX 72148 | | | | CLEVELAND | OH | 44192-0002 | | | First Class Mail |
| 29945794 | THE ROUSE COMPANIES LLC | 2201 REGENCY RD #602 | | | | LEXINGTON | KY | 40503 | | | First Class Mail |
| 29945795 | THE ROUSE COMPANIES, LLC | ATTN: WILLIAM L. ROUSE, III | 2201 REGENCY ROAD, SUITE 602 | | | LEXINGTON | KY | 40503 | | | First Class Mail |
| 29945797 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29945798 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29945799 | THE SHERWIN-WILLIAMS COMPANY | 101 W PROSPECT AVE | | | | CLEVELAND | OH | 44115 | | | First Class Mail |
| 29945800 | THE SHOPPES LP | STARWOOD MORT CAP LLC #918523528 | PO BOX 772105 | | | DETROIT | MI | 48277 | | | First Class Mail |
| 29945801 | THE SHOPPES, LP | C/O THE BROADBENT COMPANY | 117 E WASHINGTON ST., SUITE 300 | | | INDIANAPOLIS | IN | 46204 | | | First Class Mail |
| 29945802 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29945803 | THE SMITH & OBY SERVICE CO | 7676 NORTHFIELD ROAD | | | | WALTON HILLS | OH | 44146 | | | First Class Mail |
| 29945804 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29945805 | THE TERRANCE INTERNATIONAL CO LP | 150 PEABODY PLACE | | | | MEMPHIS | TN | 38103 | | | First Class Mail |
| 29945806 | THE THARPE COMPANY INC | DBA ENGAGE2EXCEL | 149 CRAWFORD RD PO BX 1719 | | | STATESVILLE | NC | 28625 | | | First Class Mail |
| 29945807 | THE TORRINGTON WATER CO. | PO BOX 867 | | | | TORRINGTON | CT | 06790 | | | First Class Mail |
| 29945808 | THE TORRINGTON WATER COMPANY | 835 MAIN ST | | | | BRIDGEPORT | CT | 06604 | | | First Class Mail |
| 29945809 | THE TORRINGTON WATER COMPANY | PO BOX 9268 | | | | CHELSEA | MA | 02150-9268 | | | First Class Mail |
| 29945810 | THE TREVOR PROJECT INC | PO BOX 69232 | | | | WEST HOLLYWOOD | CA | 90069 | | | First Class Mail |
| 29945811 | THE UNITED ILLUMINATING COMPANY | 100 MARSH HILL RD | | | | ORANGE | CT | 06477 | | | First Class Mail |
| 29945812 | THE UNITED ILLUMINATING COMPANY | PO BOX 847818 | | | | BOSTON | MA | 02284-7818 | | | First Class Mail |
| 29945813 | THE UNITED STEEL, PAPER AND FORESTRY, RUBBER, MANUFACTURING, ENERGY, ALLIED INDUSTRIAL AND SERVICE WORKERS INTERNATIONAL UNION | 60 BOULEVARD OF THE ALLIES | | | | PITTSBURGH | PA | 15222 | | | First Class Mail |
| 29945814 | THE UNIVERSITY OF SOUTH FLORIDA | USF STUDENT PAYMENTS | PO BOX 946571 | | | ATLANTA | GA | 30394-6571 | | | First Class Mail |
| 29945815 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29945816 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29945817 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29945818 | THE WATERWORKS LLC | 1103 SCHROCK RD, STE 400 | | | | COLUMBUS | OH | 43229 | | | First Class Mail |
| 29945820 | THE WIDEWATERS GROUP INC | 5845 WIDEWATERS PKWY | | | | EAST SYRACUSE | NY | 13057 | | | First Class Mail |
| 29945819 | THE WIDEWATERS GROUP INC | ATTN: LEASE ADMINISTRATION | 5845 WIDEWATERS PKWY #100 | | | EAST SYRACUSE | NY | 13057 | | | First Class Mail |
| 29945821 | THE WIKKI STIX CO | C/O OMNICOR INC | 11034 N 23RD DRIVE, #103 | | | PHOENIX | AZ | 85029 | | | First Class Mail |
| 29945823 | THE WILLIAMS FAMILY TRUST | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29945822 | THE WILLIAMS FAMILY TRUST | C/O ALLIANCE DEVELOPMENT | 230 OHIO STREET, #200 | | | OSHKOSH | WI | 54902 | | | First Class Mail |
| 29945824 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29945825 | THE WOODMONT COMPANY, RECEIVER | MOBILE FESTIVAL ACQUISITION LLC | 2100 W. 7TH STREET | | | FORT WORTH | TX | 76107 | | | First Class Mail |
| 29945826 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29945827 | THEA ANGELLA TENORIO | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29945828 | THEA TURNER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29945829 | THEA-TESSA STELMACH | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29945830 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29945831 | THECLA STREICHER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29945832 | THELDRA WILLIAMS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29945833 | THELMA BENEZUE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29945834 | THELMA HILL | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29945835 | THELMA WACKER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29945836 | THELMA WASHINGTON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29945837 | THELONIOUS WASHINGTON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29945838 | THEN LANG | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29945839 | THENA PHILLIPPI | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29945840 | THEO MATANA | ADDRESS ON FILE | | | | | | | | | First Class Mail |

In re: JOANN Inc., et al.
Case No. 25-10068 (CTG)

Page 926 of 998

Exhibit C
Master Mailing Service List
Served as set forth below

| ADRID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 29945841 | THEO WATSON LEY | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29945842 | THEODORE KING | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29945843 | THEODORE LOZANO | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29945844 | THEODORE MAKRIS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29945845 | THEODORE SIMONCIC | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29945846 | THEODORE SOBOL | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29945847 | THEODORE THOMPSON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29945848 | THEODORSHA MICHAEL | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29945849 | THERESA ABBATE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29963986 | THERESA ALBERT | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29963987 | THERESA ALMARAZ | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29963988 | THERESA ALMARAZ | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29963989 | THERESA BACH | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29963990 | THERESA BERRY | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29963991 | THERESA BORNICK | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29963992 | THERESA BOWER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29963993 | THERESA BRADLEE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29963994 | THERESA BROWN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29963995 | THERESA BRUNO | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29963996 | THERESA CALLANDER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29945850 | THERESA CASTLEBERRY | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29945851 | THERESA CHURCH | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29945852 | THERESA CLEMENT | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29945853 | THERESA COPPOLA | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29945855 | THERESA D CULPEPPER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29945856 | THERESA DAVIS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29945857 | THERESA DEAN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29945858 | THERESA DUNSHEE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29945859 | THERESA EBELHAR | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29963997 | THERESA FOX | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29963998 | THERESA FULLER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29963999 | THERESA GARCIA | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29964000 | THERESA GAUTREAUX | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29964001 | THERESA GIRARDI | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29964002 | THERESA GIRD | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29964003 | THERESA GRENNIER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29964004 | THERESA HARKINS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29964005 | THERESA HARNEY | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29964006 | THERESA HARROD | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29964007 | THERESA HASSETT | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29945860 | THERESA HENNINGS-SCOTT | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29945861 | THERESA HINES | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29945862 | THERESA HOUSTON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29945863 | THERESA IVES | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29945864 | THERESA JABLONSKI | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29945865 | THERESA JACOBSON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29945866 | THERESA JAMES | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29945867 | THERESA JARVIS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29945868 | THERESA JONES | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29945869 | THERESA KENDALL | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29964008 | THERESA KERLEY | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29964009 | THERESA KING | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29964010 | THERESA LANCIANO | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29964011 | THERESA LEWIS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29964013 | THERESA MACKIE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29964012 | THERESA MACKIE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29964014 | THERESA MARAKOVITS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29964015 | THERESA MCGREGOR | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29964016 | THERESA MCMAHON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29964017 | THERESA MEEKS-MOSLEY | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29964018 | THERESA MORASKI | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29945870 | THERESA MOYER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29945871 | THERESA MULLENS | ADDRESS ON FILE | | | | | | | | | First Class Mail |

In re: JOANN Inc., et al.
Case No. 25-10068 (CTG)

Page 927 of 998

Exhibit C
Master Mailing Service List
Served as set forth below

| ADRID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 29945872 | THERESA NOCCHI | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29945873 | THERESA NORTH | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29945875 | THERESA OBRIEN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29945876 | THERESA PLIVELICH | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29945877 | THERESA PUFFINBARGER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29945878 | THERESA RAYMOND | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29945879 | THERESA RETZLAFF | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29951199 | THERESA REYNOLDS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29951200 | THERESA RICHARDSON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29951201 | THERESA RILEY-CLARK | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29951202 | THERESA ROQUEBERT | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29951203 | THERESA SCHEXNAYDER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29951204 | THERESA SCHMALZ | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29951205 | THERESA SCHMIDT | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29951206 | THERESA SHERIDAN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29951207 | THERESA SILYE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29951208 | THERESA SOSA | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29951209 | THERESA SPEARS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29945880 | THERESA SPRICK | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29945881 | THERESA TEED | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29945882 | THERESA TIPPY | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29945883 | THERESA TOMBLIN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29945884 | THERESA TUMA | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29945885 | THERESA VIGNOLA | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29945886 | THERESA WARK | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29945887 | THERESA WEIDNER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29945888 | THERESA WENZIG | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29945890 | THERESA WRIGHT | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29945889 | THERESA WRIGHT | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29945891 | THERESA YACOBOZZI | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29945893 | THERESA YBARRA | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29945894 | THERESE ASK | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29945895 | THERESE BICHELMEYER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29945896 | THERESE CARRIGAN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29945897 | THERESE DAVIGNON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29945898 | THERESE DAVIS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29945899 | THERESE GEIST | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29945900 | THERESE HUGUET | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29945901 | THERESE L MANES | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29945902 | THERESE SOJKA | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29945903 | THERESE STIGERS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29945904 | THERESSA ELLIS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29945905 | THERISA HOLMES | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29945907 | THERM O WEB, INC. | 770 GLENN AVE | | | | WHEELING | IL | 60090 | | | First Class Mail |
| 29945908 | THERON EASON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29945909 | THERON KEENER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29945910 | THERYSA REED | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29951779 | THET PAING | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29951780 | THEWAT TANG | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29951782 | THF GREENGATE DEVELOPMENT, L.P. | C/O TKG MANAGEMENT, INC. | 211 N. STADIUM BLVD., SUITE 201 | | | COLUMBIA | MO | 65203 | | | First Class Mail |
| 29951783 | THI ANNA LANIER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29951784 | THIAGO MONTAGNOLI | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29890962 | THIGPEN, CARLA | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29951785 | THIKERA MAHAN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29951786 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29951787 | THINK UTILITY SERVICES INC | 4685 118TH AVE N | | | | CLEARWATER | FL | 33762 | | | First Class Mail |
| 29951788 | THINK UTILITY SERVICES INC | 4685 118TH AVE NORTH | | | | CLEARWATER | FL | 33762 | | | First Class Mail |
| 29951789 | THIPPAWAN SHOAF | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29951790 | THIRTY1 TWENTY5 LLC | 5508 VIRGINIA AVE. | | | | KANSAS CITY | MO | 64110 | | | First Class Mail |
| 29964893 | THISBE + CO FBO FIDELITY FLOATING | 1 IRON ST | | | | BOSTON | MA | 02110 | | | First Class Mail |
| 29964894 | THISBE + CO FBO FIDELITY INFLATION | 1 IRON ST | | | | BOSTON | MA | 02110 | | | First Class Mail |
| 29945911 | THOMAS ALBRIGHT | ADDRESS ON FILE | | | | | | | | | First Class Mail |

In re: JOANN Inc., et al.
Case No. 25-10068 (CTG)

Page 928 of 998

Exhibit C
Master Mailing Service List
Served as set forth below

| ADRID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 29945912 | THOMAS BILLINGS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29945913 | THOMAS BLAKE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29945914 | THOMAS BOLYARD | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29945915 | THOMAS BRAUDT | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29945916 | THOMAS BRINDISI | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29945917 | THOMAS CARRENO | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29945918 | THOMAS CHASE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29945919 | THOMAS CORWIN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29945920 | THOMAS COX | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29945921 | THOMAS DANIELS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29945922 | THOMAS DAUGHERTY | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29945923 | THOMAS DENNARD | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29945924 | THOMAS DRYER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29945925 | THOMAS EICHELBERGER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29945926 | THOMAS FALKENHAUSEN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29945927 | THOMAS FISHER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29945928 | THOMAS FLINT | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29945929 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29945930 | THOMAS FOWLER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29945931 | THOMAS FRAZIER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29945932 | THOMAS HARMON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29945933 | THOMAS HATHAWAY | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29945934 | THOMAS HEXAMER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29945935 | THOMAS HIGGINS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29945936 | THOMAS HILLSTRAND | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29945937 | THOMAS HUTCHINS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29945938 | THOMAS JAEKEL | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29945939 | THOMAS JOHNS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29945940 | THOMAS KEENER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29945941 | THOMAS KELAFANT | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29945942 | THOMAS LOVELL | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29945943 | THOMAS MACKIN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29945944 | THOMAS MARTINEZ | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29945945 | THOMAS MAY | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29945946 | THOMAS MCSHANE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29945947 | THOMAS MELL | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29945948 | THOMAS MELLING | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29945949 | THOMAS MERCURY | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29945950 | THOMAS MILLER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29945951 | THOMAS MITCHELL | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29945952 | THOMAS MITCHELL | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29945953 | THOMAS MORAN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29945954 | THOMAS MUNRO | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29945955 | THOMAS NETTERVILLE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29945956 | THOMAS OLSON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29945957 | THOMAS PAGE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29945958 | THOMAS PIERCE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29945959 | THOMAS PRESTON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29945960 | THOMAS RANDALL | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29964019 | THOMAS RAYMOND | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29964020 | THOMAS READ | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29964021 | THOMAS REFFETT | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29964022 | THOMAS SAVELLY | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29964023 | THOMAS SCOUFALOS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29964024 | THOMAS SEXTON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29964025 | THOMAS SHINHEARL | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29964026 | THOMAS SMELSER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29964028 | THOMAS SMITH | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29964027 | THOMAS SMITH | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29964029 | THOMAS SONDLES | ADDRESS ON FILE | | | | | | | | | First Class Mail |

Exhibit C
Master Mailing Service List
Served as set forth below

| ADRID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 29945961 | THOMAS SOTOMAYOR | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29945962 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29945963 | THOMAS SWANN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29945964 | THOMAS WALLACE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29945966 | THOMAS WILLIAMS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29945965 | THOMAS WILLIAMS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29890963 | THOMAS, MORGAN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29890964 | THOMAS, STEVE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29945967 | THOMASINA BOUTAIN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29945968 | THOMPSON ELECTRIC INC | 49 NORTHMORELAND AVE. | | | | MUNROE FALLS | OH | 44262 | | | First Class Mail |
| 29945969 | THOMPSON TRACTOR CO INC | PO BOX 746941 | | | | ATLANTA | GA | 30374-6941 | | | First Class Mail |
| 29945970 | THOMSON REUTERS (TAX & ACCOUNT) INC | PO BOX 6016 | | | | CAROL STREAM | IL | 60197 | | | First Class Mail |
| 29964030 | THOO LAY SOE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29890965 | THORNTON, ANGELA | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29890966 | THORNTON, RUSSELL | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29964031 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29964032 | THOUSAND OAKS FARP | PO BOX 744592 | | | | LOS ANGELES | CA | 90074 | | | First Class Mail |
| 29964033 | THREE FACTOR LLC | 4939 W. RAY RD., STE. 4-217 | | | | CHANDLER | AZ | 85226 | | | First Class Mail |
| 29964034 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29964035 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29964036 | THRESA RAY | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29964037 | THRESA RUSSELL | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29964038 | THRESA HAM | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29964039 | THRISTINA WOODHAMS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29964040 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29964041 | THURSTON COUNTY TREASURER | PERSONAL PROPERTY TAX | 3000 PACIFIC AVE SE | | | OLYMPIA | WA | 98501 | | | First Class Mail |
| 29964820 | THURSTON COUNTY TREASURER | PERSONAL PROPERTY TAX | | | | OLYMPIA | WA | 98502 | | | First Class Mail |
| 29945971 | THUY VU | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29945972 | THYRA MCGOLDRICK | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29945973 | THYSSENKRUPP ELEVATOR CORP | PO BOX 3795 | | | | CAROL STREAM | IL | 60132-3796 | | | First Class Mail |
| 29967293 | TI ACQUISITION CO., LLC DBA TSUKINEKO | 720 132ND ST SW, SUITE 203 | | | | EVERETT | WA | 98204-9359 | | | First Class Mail |
| 29967293 | TI ACQUISITION CO., LLC DBA TSUKINEKO | MICHELLE MILLER LUKSETICH | COO | 720 132ND ST SW | SUITE 203 | EVERETT | WA | 98204-9359 | | | First Class Mail |
| 29945974 | TI WILDER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29945975 | TIA DANDRIDGE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29945976 | TIA DAVIS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29945977 | TIA DRUEN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29945978 | TIA KNOTTS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29945979 | TIA MÀLAI MATHISON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29945980 | TIA TRENT | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29945981 | TIA TYLER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29945982 | TIA WHITE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29964895 | TIAA CLO I LTD. | 555 CALIFORNIA STREET | SUITE 3100 | | | SAN FRANCISCO | CA | 94104 | | | First Class Mail |
| 29964896 | TIAA CLO III LTD. | 555 CALIFORNIA STREET | SUITE 3100 | | | SAN FRANCISCO | CA | 94104 | | | First Class Mail |
| 29964897 | TIAA CLO IV LTD. | 555 CALIFORNIA STREET | SUITE 3100 | | | SAN FRANCISCO | CA | 94104 | | | First Class Mail |
| 29964898 | TIAA GLOBAL PUBLIC INVESTMENTS, LLC | 555 CALIFORNIA STREET | SUITE 3100 | | | SAN FRANCISCO | CA | 94104 | | | First Class Mail |
| 29945983 | TIAMASHA SMITH | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29945984 | TIAMOY THOMAS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29945985 | TIAN CONNAUGHTON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29945986 | TIANA AELMORE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29945987 | TIANA PROCHNOW | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29945988 | TIANNA CARTER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29945989 | TIANNA GARCIA | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29945990 | TIAO E. DIAMOND | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29945991 | TIARA BEGISHE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29945992 | TIARA BRADLEY | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29945993 | TIARA COPPOCK | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29945994 | TIARA DARING | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29945995 | TIARA FULLER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29945996 | TIARA HALL | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29945997 | TIARRA SILVERSMITH | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29945998 | TIARRA TODD | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29945999 | TIAUJAH WILLIAMS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29946000 | TIBCO SOFTWARE INC | LOCKBOX NO. 7514 | P.O. BOX 7247 | | | PHILADELPHIA | PA | 19170-7514 | | | First Class Mail |

Exhibit C
Master Mailing Service List
Served as set forth below

| ADRID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 29946001 | TICAMERON JACKSON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29964042 | TIERA COTTON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29964043 | TIERNY BAKER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29964044 | TIERRA CAMPBELL | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29964045 | TIERRA JOHNSON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29964046 | TIERRA MCCAMPBELL | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29964047 | TIERRA OWENS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29964048 | TIERRA TRAMBLE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29964049 | TIERRA WEBB | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29964050 | TIERRA WILSON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29964051 | TIFANG KAH | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29964052 | TIFANIE HURTIG | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29946002 | TIFANNY TODD | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29946003 | TIFFANEE HIGH | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29946004 | TIFFANEE BARRIENTOS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29946005 | TIFFANI DECKER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29946006 | TIFFANI DECKER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29946007 | TIFFANI DIXON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29946008 | TIFFANI FANIEL | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29946009 | TIFFANI HARGIS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29946010 | TIFFANI JONES | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29946011 | TIFFANI SELLERS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29964053 | TIFFANIE BENTON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29964054 | TIFFANIE HAVENAR | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29964055 | TIFFANIE WESTGOR | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29964056 | TIFFANY ABRAHAMZON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29964057 | TIFFANY ADAMS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29964058 | TIFFANY ALLEN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29964059 | TIFFANY ALTMAN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29964060 | TIFFANY ARCHER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29964061 | TIFFANY BARLOW | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29964062 | TIFFANY BARTLETT | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29964063 | TIFFANY BEVERLY | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29946012 | TIFFANY BROWN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29946013 | TIFFANY BRYANT | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29946014 | TIFFANY BUCHTA | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29946015 | TIFFANY BURNSIDE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29946016 | TIFFANY CHAVEZ | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29946017 | TIFFANY CHESSAR | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29946018 | TIFFANY CLONINGER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29946019 | TIFFANY CRAPPS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29946020 | TIFFANY DEAN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29946021 | TIFFANY DO | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29964064 | TIFFANY DOWLING | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29964065 | TIFFANY EVERETT | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29964066 | TIFFANY FAULKNER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29964067 | TIFFANY FISHER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29964068 | TIFFANY FOGGIE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29964069 | TIFFANY FORD | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29964070 | TIFFANY FRAZIER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29964071 | TIFFANY GALLAGHER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29964072 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29964073 | TIFFANY GARDNER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29964074 | TIFFANY GOSS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29946022 | TIFFANY HALVERSON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29946023 | TIFFANY HAMILTON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29946024 | TIFFANY HODGES | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29946025 | TIFFANY HOLMES | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29946026 | TIFFANY JAKUBEK | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29946027 | TIFFANY JOHNSON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29946028 | TIFFANY KARMILKAR | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29946029 | TIFFANY KIESS | ADDRESS ON FILE | | | | | | | | | First Class Mail |

Exhibit C
Master Mailing Service List
Served as set forth below

| ADRID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 29946030 | TIFFANY KIMSEY | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29946031 | TIFFANY LEWIS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29946032 | TIFFANY LIU | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29946033 | TIFFANY MARCHION | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29946034 | TIFFANY MCLELLAN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29946035 | TIFFANY MILLER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29946036 | TIFFANY MINOR | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29946037 | TIFFANY MOORE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29946038 | TIFFANY MULLINS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29946039 | TIFFANY NELSON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29946040 | TIFFANY NUNEZ MERINO | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29946041 | TIFFANY ODAR | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29946042 | TIFFANY OLDS LEE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29946043 | TIFFANY OPOKU-DARKO | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29946045 | TIFFANY PETERSEN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29946044 | TIFFANY PETERSEN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29946046 | TIFFANY PIERCE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29946047 | TIFFANY POLIDORE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29946048 | TIFFANY PROTHO | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29946049 | TIFFANY PUTMAN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29946050 | TIFFANY RANKIN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29946051 | TIFFANY REISCHL | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29946052 | TIFFANY RENZ | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29946053 | TIFFANY RHUBART | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29946054 | TIFFANY RINGEISEN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29946055 | TIFFANY ROBICH | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29946056 | TIFFANY ROBINSON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29946057 | TIFFANY ROMERO | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29946058 | TIFFANY RUPP | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29946059 | TIFFANY SATRE - DOFREDO | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29946060 | TIFFANY SCHMIDT | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29946061 | TIFFANY SCHMITT | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29946062 | TIFFANY SCOTT | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29946063 | TIFFANY SEGERSTROM | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29946064 | TIFFANY SIMMONS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29946065 | TIFFANY SMITH | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29946066 | TIFFANY SOEBROTO | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29946067 | TIFFANY STARR | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29946068 | TIFFANY STEWART | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29946069 | TIFFANY STROUT | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29946070 | TIFFANY SUMMEROUR | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29946071 | TIFFANY SWANSON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29964075 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29964076 | TIFFANY TAYLOR | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29964077 | TIFFANY TIJERINA | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29964078 | TIFFANY TOH | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29964079 | TIFFANY TOPF | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29964080 | TIFFANY TORNOW | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29964081 | TIFFANY TRAN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29964082 | TIFFANY TUCKER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29964083 | TIFFANY TURNER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29964084 | TIFFANY VAN WIEREN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29946072 | TIFFANY WATSON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29964085 | TIFFANY WATSON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29946073 | TIFFANY WEAVER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29946074 | TIFFANY WHITE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29946075 | TIFFANY WILLIAMS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29946076 | TIFFANY WILLIAMS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29946077 | TIFFANY WILSON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29946078 | TIFFANY WITHEROW | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29946079 | TIFFAY SMITH | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29946080 | TIFINI NAYLOR | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29964821 | TIFT COUNTY | TREASURER | 225 N TIFT AVE | | | TIFTON | GA | 31794 | | | First Class Mail |

Exhibit C
Master Mailing Service List
Served as set forth below

| ADRID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 29946083 | TIFTON PLAZA, OWNER, LLC | C/O IN-REL PROPERTIES, INC. | 200 LAKE AVENUE, 2ND FLOOR | | | LAKE WORTH BEACH | FL | 33460 | | | First Class Mail |
| 29946084 | TIGARD PLAZA, LLC | ATTN: MR. MILTON BROWN | 8320 NE HIGHWAY 99 | | | VANCOUVER | WA | 98665 | | | First Class Mail |
| 29946085 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29946086 | TIGER LEET | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29946087 | TIJUANA JACKSON-RUDOLPH | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29946088 | TIK TOK INC | ATTN: ACCOUNTING | 5800 BRISTOL PKWY, STE. 100 | | | CULVER CITY | CA | 90230 | | | First Class Mail |
| 29946089 | TIKA HURLBUTT | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29946090 | TIKARRA BRIGHT | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29946091 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29946092 | TILAR BERRYESSA | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29946093 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29946094 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29946095 | TIM CHADWICK | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29946096 | TIM GERTZ | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29946097 | TIM PETRIELLA | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29946098 | TIMANDRA DAVIS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29946099 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29946100 | TIMAYA PENN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29946101 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29946102 | TIMBRE GOLDEN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29946103 | TIME VALUE SOFTWARE INC | 22 MAUCHLY | | | | IRVINE | CA | 92618 | | | First Class Mail |
| 29946086 | TIME WARNER CABLE | 1 TIME WARNER CENTER | | | | NEW YORK | NY | 10019 | | | First Class Mail |
| 29946087 | TIMELESS FRAMES | C/O LCO DESTINY LLD DBA TIMELESS FR | 1 FISHER CIRCLE | | | WATERTOWN | NY | 13601 | | | First Class Mail |
| 29946088 | TIMELESS TREASURES FABRIC | 483 BROADWAY | | | | NEW YORK | NY | 10013 | | | First Class Mail |
| 29946089 | TIMELESS TREASURES FABRICS OF SOHO | 483 BROADWAY | | | | NEW YORK | NY | 10013 | | | First Class Mail |
| 29890967 | TIMKO, ALEXIS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29964090 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29964091 | TIMMY BRIDGEMAN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29964092 | TIMMY COLLINS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29964093 | TIMMY MCGINNIS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29964094 | TIMMY RAMEY | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29964095 | TIMNAVIUS SPINKS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29964096 | TIMOTHY ADAMS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29946104 | TIMOTHY BABCOCK | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29946105 | TIMOTHY BARTOLDUS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29946106 | TIMOTHY BURGAD | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29946108 | TIMOTHY BURRAGE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29946109 | TIMOTHY CALHOUN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29946110 | TIMOTHY CARBARY | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29946111 | TIMOTHY CHAPMAN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29946112 | TIMOTHY COX | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29946113 | TIMOTHY CROWDER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29964097 | TIMOTHY DAVIS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29964098 | TIMOTHY ERICKSON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29964099 | TIMOTHY EVAN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29964100 | TIMOTHY FITZGERALD | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29964101 | TIMOTHY FULWOOD | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29964102 | TIMOTHY GAULT | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29964103 | TIMOTHY GINGLES | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29964104 | TIMOTHY HAMPTON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29964106 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29964105 | TIMOTHY HARTMAN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29964107 | TIMOTHY HEALY | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29946114 | TIMOTHY HENRY | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29946115 | TIMOTHY HOCK | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29946116 | TIMOTHY HORNE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29946117 | TIMOTHY HOULE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29946118 | TIMOTHY HUDDLESTON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29946119 | TIMOTHY LEYHE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29946120 | TIMOTHY MCADAMS | ADDRESS ON FILE | | | | | | | | | First Class Mail |

In re: JOANN Inc., et al.
Case No. 25-10068 (CTG)

Page 933 of 998

Exhibit C
Master Mailing Service List
Served as set forth below

| ADRID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 29946121 | TIMOTHY MODZELEWSKI | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29946122 | TIMOTHY MONG | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29946123 | TIMOTHY MURPHY | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29964108 | TIMOTHY NARUP | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29964109 | TIMOTHY OLSEN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29964110 | TIMOTHY PARTRIDGE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29964111 | TIMOTHY PAULY | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29964112 | TIMOTHY PAYTON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29964113 | TIMOTHY PAYTON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29964114 | TIMOTHY PELLOW | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29964115 | TIMOTHY PHILLIPS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29964116 | TIMOTHY PIERCE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29964117 | TIMOTHY PLUMMER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29964118 | TIMOTHY PLUNKETT | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29946124 | TIMOTHY RAMIREZ | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29946125 | TIMOTHY REYNOLDS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29946126 | TIMOTHY RICHARDSON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29946127 | TIMOTHY ROWAN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29946128 | TIMOTHY THIBAULT | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29946129 | TIMOTHY TSANG | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29946130 | TIMOTHY WHALEN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29946131 | TIM'VONTAE WALKER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29946132 | TIMYRA BAILEY | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29946133 | TINA ADAMS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29964119 | TINA ALLEN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29964120 | TINA BARKER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29964121 | TINA BUI | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29964122 | TINA CARTER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29964123 | TINA CLEVENGER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29964124 | TINA COLLEY | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29964125 | TINA CRICK | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29964126 | TINA DARROW | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29964127 | TINA DEZIEL | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29964128 | TINA DOAN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29964129 | TINA EDWARDS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29946134 | TINA EVANS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29946135 | TINA FLANAGAN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29946136 | TINA GLEASON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29946137 | TINA GRAY | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29946138 | TINA GREEN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29946139 | TINA GREGOR | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29946140 | TINA HOAR | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29946141 | TINA HORAK | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29946142 | TINA HYMAN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29946143 | TINA INMAN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29946144 | TINA JOYCE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29946145 | TINA KEENER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29946146 | TINA KERR | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29946147 | TINA LA RICHE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29946148 | TINA LAMBERT | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29946149 | TINA LANNI | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29946150 | TINA LARICHE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29946151 | TINA LAY | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29946152 | TINA LOPEZ | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29946153 | TINA LOVELL | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29946154 | TINA LUPER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29946155 | TINA LYNCH | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29946156 | TINA MAGOTO | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29946157 | TINA MAXWELL | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29946158 | TINA MCCOY | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29946159 | TINA MCMANUS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29946160 | TINA MECH | ADDRESS ON FILE | | | | | | | | | First Class Mail |

In re: JOANN Inc., et al.
Case No. 25-10068 (CTG)

Page 934 of 998

Exhibit C
Master Mailing Service List
Served as set forth below

| ADRID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 29946161 | TINA NELSON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29946162 | TINA NGUYEN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29946163 | TINA PARKER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29946164 | TINA PETERSON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29946165 | TINA RAPPORT | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29946166 | TINA REDDISH | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29946167 | TINA RIVERA | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29946168 | TINA ROPERTI | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29946169 | TINA SADLER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29946170 | TINA SAMUEL | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29946171 | TINA SANDOVAL | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29946172 | TINA SCALONE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29946173 | TINA SCHULTZ | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29946174 | TINA SMITH | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29946175 | TINA STEWART | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29946176 | TINA STONER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29946177 | TINA STURGEON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29946178 | TINA TAKACH | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29946179 | TINA VALDEZ | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29946180 | TINA WEISLING | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29946181 | TINA WEST | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29946182 | TINA WHEELER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29946183 | TINA WILKINSON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29946184 | TINA WOODS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29946185 | TINA ZAKY | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29946186 | TINA ZHENG | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29946187 | TINELLE PETERSON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29946188 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29946189 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29946190 | TINUITI INC | PO BOX 28415 | | | | NEW YORK | NY | 10087 | | | First Class Mail |
| 29946191 | TIONNA FRIERSON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29946192 | TIONNA MEANS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29946193 | TIONNA WIRTZ | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29946194 | TIONNA WOODS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29946195 | TIONNE THORNTON-CUMMINGS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29946196 | TIRL LLC | CILANTRO TAQUERIA | 20090 VAN AKEN BLVD | | | SHAKER HEIGHTS | OH | 44122 | | | First Class Mail |
| 29946197 | TIRRA JONES | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29946198 | TIRSAH BACHER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29946199 | TISHA REA | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29946200 | TISHA SALDIVAR | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29946201 | TISSA STEPHEN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29946202 | TITAN HOOVER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29946203 | TITIAUNA RICKS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29946204 | TITO ALBARICO | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29946205 | TIYA JAYNE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29946206 | TIYANA YOUNG | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29964130 | TIYANNA KELLEY | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29964131 | TIZIANA DI PIETRO | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29964132 | TJ CENTER I, LLC | C/O SHOTTENSTEIN PROPERTY GROUP | 4300 EAST FIFTH AVENUEATTN: GENERAL COUNSEL | | | COLUMBUS | OH | 43219 | | | First Class Mail |
| 29964133 | TJ LLC | 3603 VESTAL PKWY EAST | HOMEWOOD SUITES BY HILTON | | | VESTAL | NY | 13850 | | | First Class Mail |
| 29964134 | TKENYA BROWDEN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29964135 | TKEYHA SCOTT | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29964137 | TKG COLERAIN TOWNE CENTER, LLC | 211 NORTH STADIUM BLVD., SUITE 201 | | | | COLUMBIA | MO | 65203 | | | First Class Mail |
| 29964138 | TKG POWDER BASIN LLC | CO TKG MANAGEMENT | 211 N STADIUM BLVD #201 | | | COLUMBIA | MO | 65203 | | | First Class Mail |
| 29964139 | TKG ROCK BRIDGE CENTER LLC | C/O TKG MANAGEMENT INC | 211 N STADIUM BLVD STE 201 | | | COLUMBIA | MO | 65203 | | | First Class Mail |
| 29964140 | TKG ROCK BRIDGE CENTER, L.L.C. | ATTN: JESSICA HUDSON | 211 N. STADIUM BLVD., SUITE 201 | | | COLUMBIA | MO | 65203-1145 | | | First Class Mail |
| 29946207 | TKHIYRAH WALKER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29946208 | TKM PRINT SOLUTIONS INC | 760 KILLIAN ROAD | | | | AKRON | OH | 44319 | | | First Class Mail |
| 29946209 | TM SHEA PRODUCTS INC | 1950 AUSTIN DRIVE | | | | TROY | MI | 48083 | | | First Class Mail |

In re: JOANN Inc., et al.
Case No. 25-10068 (CTG)

Page 935 of 998

Exhibit C
Master Mailing Service List
Served as set forth below

| ADRID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 29946210 | TMA-LIVCOM LLC | CO NATIONAL REAL ESTATE MGMT | 9986 MANCHESTER RD | | | SAINT LOUIS | MO | 63122 | | | First Class Mail |
| 29946211 | TMA-LIVCOM, LLC | C/O NATIONAL REAL ESTATE MANAGEMENT CORP. | 9986 MANCHESTER ROAD | | | ST. LOUIS | MO | 63122 | | | First Class Mail |
| 29946212 | TMARIYONA MCCOY | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29946213 | TN - FAE - JAS - 01051 | TENNESSEE DEPT OF REVENUE | ANDREW JACKSON STATE OFF. BLDG | 500 DEADERICK ST | | NASHVILLE | TN | 37242 | | | First Class Mail |
| 29946214 | TN - FAE - SSC - 01051 | TENNESSEE DEPT OF REVENUE | ANDREW JACKSON STATE OFF. BLDG | 500 DEADERICK ST | | NASHVILLE | TN | 37242 | | | First Class Mail |
| 29946215 | TN - FAE - SSC - 01054 | TENNESSEE DEPT OF REVENUE | ANDREW JACKSON STATE OFF. BLDG | 500 DEADERICK ST | | NASHVILLE | TN | 37242 | | | First Class Mail |
| 29946216 | TN - FAE - SSC - 01055 | TENNESSEE DEPT OF REVENUE | ANDREW JACKSON STATE OFF. BLDG | 500 DEADERICK ST | | NASHVILLE | TN | 37242 | | | First Class Mail |
| 29964141 | TN - FAE - SSC - 01056 | TENNESSEE DEPT OF REVENUE | ANDREW JACKSON STATE OFF. BLDG | 500 DEADERICK ST | | NASHVILLE | TN | 37242 | | | First Class Mail |
| 29964142 | TN-BUG-SALES TAX | ANDREW JACKSON STATE BLDG | 500 DEADERICK ST | | | NASHVILLE | TN | 37242 | | | First Class Mail |
| 29964143 | TN-BUS-CITY-02052-EDI | 500 DEADERICK ST | | | | NASHVILLE | TN | 37242 | | | First Class Mail |
| 29964144 | TN-BUS-COUNTY-02051-EDI | 500 DEADERICK ST | | | | NASHVILLE | TN | 37242 | | | First Class Mail |
| 29964145 | TN-JAC-SALES TAX | ANDREW JACKSON STATE BLDG | 500 DEADERICK ST | | | NASHVILLE | TN | 37242 | | | First Class Mail |
| 29964146 | TN-JAS-BUS TAX 02051 | ANDREW JACKSON ST. OFFICE BLDG | 500 DEADERICK ST | | | NASHVILLE | TN | 37242 | | | First Class Mail |
| 29964147 | TN-JAS-SALES 02001 | ANDREW JACKSON STATE BLDG | 500 DEADERICK ST | | | NASHVILLE | TN | 37242 | | | First Class Mail |
| 29964148 | TOBI DAVIS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29890968 | TOBIANSKI, KRISTIN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29964149 | TOBIAS ANDERSON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29964150 | TOBIAS COLLIER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29964151 | TOBIAS LITTLE SKY | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29964152 | TOBIAS PARKER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29946217 | TOBIAS WILDE JR. | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29946218 | TOBIE SPEARS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29946219 | TOBIN JOHNSTON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29891084 | TODARO, AMANDA | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29946220 | TODAY IS ART DAY CREATIONS INC. | 6010 CAJON BLVD | | | | SAN BERNARDINO | CA | 92407 | | | First Class Mail |
| 29946221 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29946222 | TODAYS TREASURES INC | NO 101 LIANXIN RD | ZHUGUSHI VILLAGE | | | SHENZHEN | | 518116 | CHINA | | First Class Mail |
| 29964899 | TODAYS TREASURES INC | NO. 101 LIANXIN ROAD | 190 | | | SHEN ZHEN | | 518116 | CHINA | | First Class Mail |
| 29946223 | TODD ARNOLD | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29946224 | TODD BARTLETT | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29946225 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29946226 | TODD FIUCCI | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29946227 | TODD HOLMQLIST | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29946228 | TODD HYDE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29946229 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29946230 | TODD SHELLNUT | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29946231 | TODD TROLDAHL | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29946232 | TODD TROLDAHL | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29946233 | TODD WESTMORELAND | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29890969 | TOEPKE, JUDITH | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29946234 | TOGALEI HOFF | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29946236 | TOHO WATER AUTHORITY - 30527 | 951 MARTIN LUTHER KING BLVD | | | | KISSIMMEE | FL | 34741 | | | First Class Mail |
| 29946237 | TOHO WATER AUTHORITY - 30527 | PO BOX 30527 | | | | TAMPA | FL | 33630-3527 | | | First Class Mail |
| 29946238 | TOI J. BAIN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29946239 | TOIKEVIOUS OWENS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29946240 | TOINETTE WICKS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29946241 | TOLEDO EDISON | 76 S MAIN ST BSMT | | | | AKRON | OH | 44308-1817 | | | First Class Mail |
| 29946242 | TOLITTOLI TURBURAM | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29946243 | TOLL GLOBAL FORWARDING (USA) INC | PO BOX 89 4160 | | | | LOS ANGELES | CA | 90189 | | | First Class Mail |

Exhibit C
Master Mailing Service List
Served as set forth below

| ADRID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 29946244 | TOLSON ENTERPRISES | 7150 W. CENTRAL AVENUE, SUITE #200 | | | | TOLEDO | OH | 43617 | | | First Class Mail |
| 29946245 | TOM DENNEWITZ | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29946246 | TOM PARTLOW | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29946247 | TOM SYKORA | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29946248 | TOM WATSON | TAX COLLECTOR | PO BOX 859 | | | MODESTO | CA | 95353 | | | First Class Mail |
| 29964153 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29964154 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29964155 | TOMAS BARTELS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29964156 | TOMAS MAGALLANES-ARMIJO | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29964157 | TOMBIGBEE ELECTRIC POWER ASSOC-TUPELO | 1346 AUBURN ROAD | | | | TUPELO | MS | 38804 | | | First Class Mail |
| 29964158 | TOMBIGBEE ELECTRIC POWER ASSOC-TUPELO | P.O. BOX 1789 | | | | TUPELO | MS | 38802 | | | First Class Mail |
| 29964159 | TOMI CUMMINGS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29964160 | TOMIAH MORGAN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29964161 | TOMMI VETTE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29964162 | TOMMIE BENSON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29964163 | TOMMIE FONVILLE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29946249 | TOMMY THROWER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29946250 | TOMPKINS COUNTY | WEIGHTS & MEASURES | 170 BOSTWICK ROAD | | | ITHACA | NY | 14850 | | | First Class Mail |
| 29964823 | TOMPKINS COUNTY - WEIGHTS AND MEASURES | WEIGHTS & MEASURES | 170 BOSTWICK ROAD | | | ITHACA | NY | 14850 | | | First Class Mail |
| 29946251 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29946252 | TONER PLASTICS INC | 35 INDUSTRIAL DRIVE | | | | EAST LONGMEADOW | MA | 01028 | | | First Class Mail |
| 29946253 | TONETTE MOORE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29946254 | TONI BETZNER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29946255 | TONI BORRAS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29946256 | TONI BULL | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29946257 | TONI CARR | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29946258 | TONI CONGDON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29946259 | TONI CULP | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29946260 | TONI DUCKETT | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29946261 | TONI FARLEY | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29946262 | TONI HOPKINS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29946263 | TONI JEFFRIES | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29946264 | TONI KING | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29946265 | TONI LEBECK | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29946266 | TONI LYNN DELPRIORE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29946267 | TONI MCKINNON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29946268 | TONI MCNULTY | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29946269 | TONI MOORE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29946270 | TONI MOSS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29946271 | TONI NEUZIL | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29946272 | TONI NORRIS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29946273 | TONI O'LEARY SACHS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29946274 | TONI OLIVO | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29946275 | TONI PENROD | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29946276 | TONI RAINEY | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29946277 | TONI RAYNIER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29946278 | TONI SARGENT | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29946279 | TONI SMITH | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29964164 | TONI STANSBERY | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29964165 | TONI STEPHENS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29964166 | TONI STERLING | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29964167 | TONI VEPPERT | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29964168 | TONI WHEELER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29964169 | TONIA GRAMMATIKOS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29964170 | TONIA MYERS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29964171 | TONIA RUSSELL | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29964172 | TONIANN DURFEE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29964173 | TONIANN FLEMMING | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29964174 | TONIE ANDERSON | ADDRESS ON FILE | | | | | | | | | First Class Mail |

In re: JOANN Inc., et al.
Case No. 25-10068 (CTG)

Page 937 of 998

Exhibit C
Master Mailing Service List
Served as set forth below

| ADRID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 29946280 | TONIE CURTISS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29946281 | TONJA LOVEALL | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29946282 | TONJA WRIGHT | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29946283 | TONY BIGELOW | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29946284 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29946285 | TONY GO | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29946286 | TONY LI | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29946287 | TONY REESE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29946288 | TONY SAMMUT INVESTMENTS | 60 D CORRAL DE TIERRA ROAD | ATTN: TONY SAMMUT & TERRY SAMMUT | | | SALINAS | CA | 93908 | | | First Class Mail |
| 29946289 | TONYA CROUT | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29964175 | TONYA ESPINOSA | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29964176 | TONYA HIGGINS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29964177 | TONYA JOHNSON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29964178 | TONYA KNOLL | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29964179 | TONYA LEWIS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29964180 | TONYA MATHIASON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29964181 | TONYA MATTHEWS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29964182 | TONYA MCGRAW | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29964183 | TONYA PETTIT | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29964184 | TONYA PORTER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29964185 | TONYA REGER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29946290 | TONYA RITTER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29946291 | TONYA RUSSELL | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29946292 | TONYA SHEPHARD | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29946293 | TONYA SLATER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29946294 | TONYA SPARROW | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29946295 | TONYA STEEVES | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29946296 | TONYA STEWART | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29946297 | TONYA TOW | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29946298 | TONYA TRAHAN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29946299 | TONYA TRUMBLE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29946300 | TOOELE CITY CORPORATION | 90 NORTH MAIN | | | | TOOELE | UT | 84074 | | | First Class Mail |
| 29946301 | TOOELE CITY CORPORATION | 90 NORTH MAIN STREET | | | | TOOELE | UT | 84074 | | | First Class Mail |
| 29946302 | TOOELE CITY CORPORATION | P.O. BOX 89 | | | | TOOELE | UT | 84074-0089 | | | First Class Mail |
| 29964824 | TOOELE CITY CORPORATION - BUSINESS LICENSE | 90 NORTH MAIN | | | | TOOELE | UT | 84074 | | | First Class Mail |
| 29946303 | TOOELE COUNTY ASSESSOR | 47 S MAIN STREET | | | | TOOELE | UT | 84074-2131 | | | First Class Mail |
| 29946304 | TOP LINE FIRE PROTECTION INC | 23362 PERALTA DR., UNIT 7 | | | | LAGUNA HILLS | CA | 92653 | | | First Class Mail |
| 29946305 | TOP NOTCH CLEANING INC | 2219 CENTERHILL DRIVE | | | | OPELIKA | AL | 36801 | | | First Class Mail |
| 29946306 | TOP SECRET TOYS, LLC | 1300 W. WASHINGTON BLVD. | | | | CHICAGO | IL | 60607 | | | First Class Mail |
| 29946307 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29946308 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29946309 | TOPOCEAN CONSOLID SERV (LA) INC | 2727 WORKMAN MILL RD | | | | CITY OF INDUSTRY | CA | 90601 | | | First Class Mail |
| 29946310 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29946311 | TORAH JACOBS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29946312 | TORI ANN LEONARDIS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29946313 | TORI ARMSTRONG | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29946314 | TORI BOOMERSHINE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29946315 | TORI CEPULL | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29946316 | TORI COFFEY | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29946317 | TORI CORPENING | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29946318 | TORI DANIELS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29946319 | TORI DOMASCHOFSKY | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29946320 | TORI GONZALES | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29946321 | TORI HYNES | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29954094 | TORI KING | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29954095 | TORI KOLAR | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29954096 | TORI MARTINEZ | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29954097 | TORI MATTHEWS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29954098 | TORI MAXFIELD | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29954099 | TORI NAPOLITANO | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29954100 | TORI SANCHEZ HINOJOSA | ADDRESS ON FILE | | | | | | | | | First Class Mail |

Exhibit C
Master Mailing Service List
Served as set forth below

| ADRID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 29954101 | TORI SUTINEN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29954102 | TORI VIGNEAU | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29954103 | TORIA SINNETT | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29954104 | TORIANA MARTIN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29946322 | TORIANA MOODY | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29946323 | TORIE BEST | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29946324 | TORIE COLE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29946325 | TORIOLUWA GBENGA | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29946326 | TORRANCE POLICE DEPT. | ALARMS | DEPT LA 25484 | | | PASADENA | CA | 91185 | | | First Class Mail |
| 29890970 | TORRES, JOSEM | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29946327 | TORRIE PRESSLEY | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29946328 | TORRINA FORD | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29946329 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29946330 | TORRINGTON PLAZA LLC | 550 7TH AVENUE, 15TH FL. | | | | NEW YORK | NY | 10018 | | | First Class Mail |
| 29946331 | TORRINGTON PLAZA, LLC | C/O NASSIMI REALTY, LLC | 550 7TH AVENUE, 15TH FLOOR | | | NEW YORK | NY | 10018 | | | First Class Mail |
| 29964826 | TORRINGTON TOWN CLERK | 140 MAIN STREET | | | | TORRINGTON | CT | 06790 | | | First Class Mail |
| 29964187 | TORRINGTON WATER CO. | PO BOX 9268 | | | | CHELSEA | MA | 02150-9268 | | | First Class Mail |
| 29964188 | TORU KOBAYASHI | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29964189 | TORY TAYLOR | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29964190 | TOSHUNBE WHITFIELD | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29964191 | TOTAL DISTRIBUTION SERVICE INC | 10801 WALKER STREET, #230 | | | | CYPRESS | CA | 90630 | | | First Class Mail |
| 29964192 | TOTAL LINE REFRIGERATION INC | 33530 PIN OAK PKWY | | | | AVON LAKE | OH | 44012 | | | First Class Mail |
| 29890971 | TOTH, HOLLY | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29964193 | TOUCIA THAO | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29964194 | TOUGH AS NAILS | 103 GASHOUS RD | | | | ROSALIA | WA | 99170 | | | First Class Mail |
| 29964195 | TOUJOUR EUGENE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29964196 | TOURELL SUMMERS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29964197 | TOURMALINE CAPITAL II REIT LLC | BLU SUNSET SQUARE LLC C/O FIRST WES | 2940 FAIRVIEW AVE. E | | | SEATTLE | WA | 98102 | | | First Class Mail |
| 29946332 | TOUSSAINT PERSON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29946333 | TOVA BEECH | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29946334 | TOWANDA BROWN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29946335 | TOWERS RETAIL LLC | P.O. BOX 780358 | | | | PHILADELPHIA | PA | 19178-0358 | | | First Class Mail |
| 29946336 | TOWERS RETAIL, LLC | THE RAPPAPORT COMPANIES | ATTN: MR. GARY D. RAPPAPORT | 8405 GREENSBORO DRIVE, 8TH FLOOR | | MCLEAN | VA | 22102 | | | First Class Mail |
| 29946337 | TOWN & COUNTRY CHICAGO ASSOC LLC | PO BOX 809040 | | | | CHICAGO | IL | 60680-9040 | | | First Class Mail |
| 29949764 | TOWN & COUNTRY CHICAGO ASSOCIATES, LLC | 360 CORP CIR 30050 CHAGRIN BLVD. | | | | PEPPER PIKE | OH | 44124 | | | First Class Mail |
| 29946339 | TOWN & COUNTRY CHICAGO ASSOCIATES, LLC | PO BOX 809040 | | | | CHICAGO | IL | 60680-9040 | | | First Class Mail |
| 29946338 | TOWN & COUNTRY CHICAGO ASSOCIATES, LLC | VISCONSI COMPANIES, LTD. | 30050 CHAGRIN BLVD., SUITE 360 | | | PEPPER PIKE | OH | 44124 | | | First Class Mail |
| 29946340 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29946341 | TOWN CENTER I FAMILY PARTNERSHIP LP | CO: GLACIER PEAK MGMT SERVICES INC | 445 MARINE VIEW AVE., #300 | | | DEL MAR | CA | 92014 | | | First Class Mail |
| 29951059 | TOWN CENTER I FAMILY PARTNERSHIP, L.P. AND | CORELAND COMPANIES | 17542 E. 17TH STREET, SUITE 420 | | | TUSTIN | CA | 92780 | | | First Class Mail |
| 29951060 | TOWN OF AVON | POLICE DEPARTMENT | 6570 EAST US HIGHWAY 36 | | | AVON | IN | 46123 | | | First Class Mail |
| 29951061 | TOWN OF BABYLON | 200 E SUNRISE HWY | | | | LINDENHURST | NY | 11757 | | | First Class Mail |
| 29951064 | TOWN OF BARNSTABLE | BARNSTABLE POLICE DEPARTMENT | PO BOX B 1200 PHINNEYS LANE | | | HYANNIS | MA | 02601 | | | First Class Mail |
| 29951063 | TOWN OF BARNSTABLE | PO BOX 11486 | | | | BOSTON | MA | 02211 | | | First Class Mail |
| 29951062 | TOWN OF BARNSTABLE | WEIGHTS & MEASURES DIVISION | 200 MAIN STREET | | | HYANNIS | MA | 02601 | | | First Class Mail |
| 29964830 | TOWN OF BEL AIR | 39 N. HICKORY AVE | | | | BEL AIR | MD | 21014 | | | First Class Mail |
| 29951066 | TOWN OF BEL AIR | ATTN: FINANCE (ALARM FEE) | 39 N. HICKORY AVE. | | | BEL AIR | MD | 21014 | | | First Class Mail |
| 29951067 | TOWN OF BERLIN | 108 SHED ROAD | | | | BERLIN | VT | 05602-9040 | | | First Class Mail |
| 29951068 | TOWN OF BILLERICA | BOARD OF HEALTH | 365 BOSTON RD | | | BILLERICA | MA | 01821 | | | First Class Mail |
| 29949296 | TOWN OF BILLERICA | TOWN HALL ROOM 101 | 365 BOSTON ROAD | | | BILLERICA | MA | 01821-1885 | | | First Class Mail |
| 29951069 | TOWN OF BILLERICA, MA | 365 BOSTON ROAD | | | | BILLERICA | MA | 01821 | | | First Class Mail |
| 29951070 | TOWN OF BILLERICA, MA | PO BOX 986535 | | | | BOSTON | MA | 02298-6535 | | | First Class Mail |
| 29946342 | TOWN OF BROOKFIELD | OFFICE OF THE FIRE MARSHALL | PO BOX 5106 | | | BROOKFIELD | CT | 06804 | | | First Class Mail |
| 29951071 | TOWN OF BROOKFIELD | POLICE DEPT | 63 SILVERMINE RD | | | BROOKFIELD | CT | 06804 | | | First Class Mail |

Exhibit C
Master Mailing Service List
Served as set forth below

| ADRID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 29946343 | TOWN OF BURLINGTON | 29 CENTER STREET | | | | BURLINGTON | MA | 01803 | | | First Class Mail |
| 29949297 | TOWN OF BURLINGTON | COLLECTOR OF TAXES | PO BOX 376 | | | BURLINGTON | MA | 01803 | | | First Class Mail |
| 29946345 | TOWN OF BURLINGTON - DEPT 520 | 29 CENTER STREET | | | | BURLINGTON | MA | 01803 | | | First Class Mail |
| 29946346 | TOWN OF BURLINGTON - DEPT 520 | PO BOX 4110 | | | | WOBURN | MA | 01888-4110 | | | First Class Mail |
| 29949298 | TOWN OF BURLINGTON, SEALER OF WEIGHTS & MEASURES | 29 CENTER STREET | | | | BURLINGTON | MA | 01803 | | | First Class Mail |
| 29946347 | TOWN OF CARY, NC | 316 N. ACADEMY | | | | ST. CARY | NC | 27513 | | | First Class Mail |
| 29946348 | TOWN OF CARY, NC | PO BOX 71090 | | | | CHARLOTTE | NC | 28272-1090 | | | First Class Mail |
| 29946349 | TOWN OF CHRISTIANSBURG | 100 E MAIN ST | | | | CHRISTIANSBURG | VA | 24073-3029 | | | First Class Mail |
| 29946350 | TOWN OF CHRISTIANSBURG, VA | 100 EAST MAIN STREET | | | | CHRISTIANSBURG | VA | 24073-3029 | | | First Class Mail |
| 29946351 | TOWN OF CLARENCE | BUILDING DEPARTMENT | ONE TOWN PLACE | | | CLARENCE | NY | 14031 | | | First Class Mail |
| 29946352 | TOWN OF CLINTON | TAX COLLECTOR | 54 E MAIN STREET | | | CLINTON | CT | 06413 | | | First Class Mail |
| 29949302 | TOWN OF CORTE MADERA | PO BOX 159 | | | | CORTE MADERA | CA | 94925 | | | First Class Mail |
| 29949304 | TOWN OF CULPEPER | 400 S MAIN ST #105 | | | | CULPEPER | VA | 22701 | | | First Class Mail |
| 29946355 | TOWN OF CULPEPER, VA | 400 S MAIN ST STE 100 | | | | CULPEPER | VA | 22701-3146 | | | First Class Mail |
| 29949305 | TOWN OF CUTLER BAY | OFFICE OF THE TOWN CLERK | 10720 CARIBBEAN BLVD STE 105 | | | CUTLER BAY | FL | 33189 | | | First Class Mail |
| 29946357 | TOWN OF DARTMOUTH | PO BOX 981003 | | | | BOSTON | MA | 02298-1003 | | | First Class Mail |
| 29946432 | TOWN OF DARTMOUTH BOARD OF HEALTH | TOWN OF DARTMOUTH | PO BOX 79399 | | | DARTMOUTH | MA | 02747 | | | First Class Mail |
| 29946358 | TOWN OF DARTMOUTH, MA | 400 SLOCUM ROAD | | | | DARTMOUTH | MA | 02747 | | | First Class Mail |
| 29946359 | TOWN OF DARTMOUTH, MA | PO BOX 981003 | | | | BOSTON | MA | 02298-1003 | | | First Class Mail |
| 29964833 | TOWN OF EASTON MARYLAND | PERSONAL PROPERTY TAX | PO BOX 520 | | | EASTON | MD | 21601 | | | First Class Mail |
| 29946361 | TOWN OF ENFIELD | PO BOX 10007 | | | | LEWISTON | ME | 04243-9434 | | | First Class Mail |
| 29946362 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29946363 | TOWN OF GILBERT | ALARM UNIT | 90 EAST CIVIC CENTER DR | | | GILBERT | AZ | 85296 | | | First Class Mail |
| 29946364 | TOWN OF GILBERT, AZ | 90 E. CIVIC CENTER DRIVE | | | | GILBERT | AZ | 85296 | | | First Class Mail |
| 29946365 | TOWN OF GILBERT, AZ | PO BOX 52653 | | | | PHOENIX | AZ | 85072-2653 | | | First Class Mail |
| 29946366 | TOWN OF GRAND CHUTE | 1900 GRAND CHUTE BLVD | | | | GRAND CHUTE | WI | 54913 | | | First Class Mail |
| 29946367 | TOWN OF GREENBURGH | POLICE DEPARTMENT | 188 TARRYTOWN ROAD | | | WHITE PLAINS | NY | 10607 | | | First Class Mail |
| 29964836 | TOWN OF HADLEY | 100 MIDDLE STREET | | | | HADLEY | MA | 01035 | | | First Class Mail |
| 29964838 | TOWN OF HAMDEN COLLECTOR OF TAXES | PERSONAL PROPERTY TAX | MEMORIAL TOWN HALL | | | HAMDEN | CT | 06518 | | | First Class Mail |
| 29964839 | TOWN OF HANOVER | ATTENTION: TOWN CLERK | 550 HANOVER STREET | | | HANOVER | MA | 02339 | | | First Class Mail |
| 29964840 | TOWN OF HANOVER - TOWN CLERK | ATTENTION: TOWN CLERK | 550 HANOVER STREET | | | HANOVER | MA | 02339 | | | First Class Mail |
| 29964841 | TOWN OF HANOVER BOARD OF HEALTH | 550 HANOVER ST | | | | HANOVER | MA | 02339 | | | First Class Mail |
| 29946370 | TOWN OF HENRIETTA | 475 CALKINS RD | | | | HENRIETTA | NY | 14467 | | | First Class Mail |
| 29946371 | TOWN OF HORSEHEADS | CODE ENFORCEMENT | 150 WYGANT ROAD | | | HORSEHEADS | NY | 14845 | | | First Class Mail |
| 29946372 | TOWN OF LADY LAKE | 409 FENNELL BLVD | | | | LADY LAKE | FL | 32159 | | | First Class Mail |
| 29946373 | TOWN OF LADY LAKE UTILITIES | 409 FENNELL BOULEVARD | | | | LADY LAKE | FL | 32159 | | | First Class Mail |
| 29946374 | TOWN OF LUDLOW | COLLECTOR'S OFFICE | 488 CHAPIN ST | | | LUDLOW | MA | 01056 | | | First Class Mail |
| 29964843 | TOWN OF MANCHESTER | COLLECTOR OF REVENUE | 41 CENTER STREET | | | MANCHESTER | CT | 06040 | | | First Class Mail |
| 29964844 | TOWN OF METHUEN | PO BOX 397 | | | | METHUEN | MA | 01844 | | | First Class Mail |
| 29946377 | TOWN OF MIDDLETON | MIDDLETON TOWN HALL | 48 S MAIN STREET | | | MIDDLETON | MA | 01949 | | | First Class Mail |
| 29949308 | TOWN OF MIDDLETOWN - BOARD OF HEALTH | BOARD OF HEALTH | 195 NORTH MAIN STREET | | | MIDDLETON | MA | 01949 | | | First Class Mail |
| 29949309 | TOWN OF MILFORD | MILFORD TOWN HALL | 52 MAIN STREET ROOM 6 | | | MILFORD | MA | 01757 | | | First Class Mail |
| 29949311 | TOWN OF NATICK | 13 EAST CENTRAL ST | | | | NATICK | MA | 01760 | | | First Class Mail |
| 29953837 | TOWN OF NATICK, MA | 13 EAST CENTRAL ST | | | | NATICK | MA | 01760 | | | First Class Mail |
| 29949312 | TOWN OF NEWINGTON | TOWN HALL-ATTENTION FINANCE DEPARTM | 131 CEDAR STREET | | | NEWINGTON | CT | 06111 | | | First Class Mail |
| 29953839 | TOWN OF NIAGARA | TOWN BUSINESS REGISTER | 7105 LOCKPORT ROAD | | | NIAGARA FALLS | NY | 14305 | | | First Class Mail |
| 29953840 | TOWN OF NIAGARA | TOWN CLERK | 7105 LOCKPORT ROAD | | | NIAGARA FALLS | NY | 14305 | | | First Class Mail |
| 29949313 | TOWN OF NIAGARA - DEPT OF INSPECTIONS | TOWN BUSINESS REGISTER | 7105 LOCKPORT ROAD | | | NIAGARA FALLS | NY | 14305 | | | First Class Mail |
| 29953841 | TOWN OF NIAGARA, NY | 7105 LOCKPORT ROAD | | | | NIAGARA FALLS | NY | 14305 | | | First Class Mail |
| 29953842 | TOWN OF NORTH ATTLEBORO | BOARD OF HEALTH | 43 S WASHINGTON STREET | | | NORTH ATTLEBORO | MA | 02760 | | | First Class Mail |
| 29949314 | TOWN OF NORTH ATTLEBORO - BOARD OF HEALTH | BOARD OF HEALTH | 43 S WASHINGTON STREET | | | NORTH ATTLEBORO | MA | 02760 | | | First Class Mail |
| 29953844 | TOWN OF NORTH ATTLEBOROUGH | 43 SOUTH WASHINGTON ST | | | | NORTH ATTLEBOROUGH | MA | 02760 | | | First Class Mail |
| 29953845 | TOWN OF NORTH ATTLEBOROUGH | 49 WHITING STREET | | | | NORTH ATTLEBOROUGH | MA | 02760 | | | First Class Mail |
| 29949315 | TOWN OF NORTH ATTLEBOROUGH | PO BOX 871 | | | | NORTH ATTLEBORO | MA | 02761 | | | First Class Mail |
| 29953846 | TOWN OF QUEEN CREEK | 22350 S ELLSWORTH ROAD | | | | QUEEN CREEK | AZ | 85142 | | | First Class Mail |

Exhibit C
Master Mailing Service List
Served as set forth below

| ADRID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 29946378 | TOWN OF QUEEN CREEK WATER, AZ | 22358 S. ELLSWORTH ROAD | | | | QUEEN CREEK | AZ | 85142 | | | First Class Mail |
| 29946379 | TOWN OF QUEEN CREEK WATER, AZ | PO BOX 29014 | | | | PHOENIX | AZ | 85038-9014 | | | First Class Mail |
| 29946380 | TOWN OF QUEENSBURY -NY | 742 BAY RD | | | | QUEENSBURY | NY | 12804 | | | First Class Mail |
| 29949317 | TOWN OF RAYNHAM | 558 SOUTH MAIN STREET | | | | RAYNHAM | MA | 02767 | | | First Class Mail |
| 29946382 | TOWN OF RAYNHAM | TOWN OFFICES | 53 ORCHARD STREET | | | RAYNHAM | MA | 02767 | | | First Class Mail |
| 29946383 | TOWN OF RAYNHAM, MA | 558 S MAIN ST | | | | RAYNHAM | MA | 02767-1677 | | | First Class Mail |
| 29964845 | TOWN OF RIB MOUNTAIN TREASURER | 3700 NORTH MOUNTAIN RD | | | | WAUSAU | WI | 54401-9274 | | | First Class Mail |
| 29946386 | TOWN OF SAUGUS | 298 CENTRAL STREET | | | | SAUGUS | MA | 01906 | | | First Class Mail |
| 29946385 | TOWN OF SAUGUS | COLLECTOR OF TAXES | PO BOX 4157 | | | WOBURN | MA | 01888-4157 | | | First Class Mail |
| 29946387 | TOWN OF SAUGUS, MA | 298 CENTRAL STREET | | | | SAUGUS | MA | 01906 | | | First Class Mail |
| 29946388 | TOWN OF SAUGUS, MA | PO BOX 4157 | | | | WOBURN | MA | 01888-4157 | | | First Class Mail |
| 29946389 | TOWN OF SCHERERVILLE | 10 EAST JOLIET STREET | | | | SCHERERVILLE | IN | 46375 | | | First Class Mail |
| 29964848 | TOWN OF SCHERERVILLE - BUSINESS RENEWALS | 10 EAST JOLIET STREET | | | | SCHERERVILLE | IN | 46375 | | | First Class Mail |
| 29946390 | TOWN OF SCHERERVILLE, IN | 10 EAST JOLIET ST | | | | SCHERERVILLE | IN | 46375 | | | First Class Mail |
| 29946391 | TOWN OF SEABROOK | PO BOX 456 | | | | SEABROOK | NH | 03874-0456 | | | First Class Mail |
| 29964849 | TOWN OF SEABROOK - BLDG & HEALTH | PO BOX 456 | | | | SEABROOK | NH | 03874-0456 | | | First Class Mail |
| 29946393 | TOWN OF SEEKONK | 85 HIGHLAND AVE. | | | | SEEKONK | MA | 02771 | | | First Class Mail |
| 29946392 | TOWN OF SEEKONK | PO BOX 504 | | | | MEDFORD | MA | 02155-0006 | | | First Class Mail |
| 29946394 | TOWN OF SEEKONK TREASURER | 100 PECK STREET | | | | SEEKONK | MA | 02771 | | | First Class Mail |
| 29964851 | TOWN OF SHREWSBURY | COLLECTOR OF TAXES | PO BOX 725 | | | READING | MA | 01867-0405 | | | First Class Mail |
| 29949755 | TOWN OF SHREWSBURY, MA | 100 MAPLE AVENUE | | | | SHREWSBURY | MA | 01545 | | | First Class Mail |
| 29946396 | TOWN OF SHREWSBURY, MA | PO BOX 725 | | | | READING | MA | 01867-0405 | | | First Class Mail |
| 29946397 | TOWN OF SOUTHINGTON TAX COLL. | P.O. BOX 579 | | | | SOUTHINGTON | CT | 06489-0579 | | | First Class Mail |
| 29946398 | TOWN OF SUMMERVILLE | 200 S MAIN STREET | | | | SUMMERVILLE | SC | 29483 | | | First Class Mail |
| 29964853 | TOWN OF SUMMERVILLE - BUSINESS LICENSE DEPT | 200 S MAIN STREET | | | | SUMMERVILLE | SC | 29483 | | | First Class Mail |
| 29946399 | TOWN OF SWANSEA | TOWN CLERK'S OFFICE | 81 MAIN STREET | | | SWANSEA | MA | 02777 | | | First Class Mail |
| 29946400 | TOWN OF SWANSEA - BOARD OF HEALTH | 68 STEVENS RD | | | | SWANSEA | MA | 02777 | | | First Class Mail |
| 29964855 | TOWN OF TOPSHAM | 100 MAIN STREET | | | | TOPSHAM | ME | 04086 | | | First Class Mail |
| 29946402 | TOWN OF TYNGSBOROUGH | TOWN HALL-TOWN CLERK | 25 BRYANTS LANE | | | TYNGSBORO | MA | 01879-1003 | | | First Class Mail |
| 29946403 | TOWN OF ULSTER, NY | 1 TOWN HALL DRIVE | | | | LAKE KATRINE | NY | 12449 | | | First Class Mail |
| 29946404 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29946405 | TOWN OF WALLKILL, NY | ATTN: WATER & SEWER DEPARTMENT | 99 TOWER DRIVE | BUILDING A | | MIDDLETOWN | NY | 10941 | | | First Class Mail |
| 29946406 | TOWN OF WALLKILL, NY | PO BOX 6705 | | | | SOUTHEASTERN | PA | 19398 | | | First Class Mail |
| 29974196 | TOWN OF WALPOLE | 135 SCHOOL STROLE | | | | WALPOLE | MA | 02081 | | | First Class Mail |
| 29946407 | TOWN OF WALPOLE | FINANCE DEPARTMENT | PO BOX 30 | | | MEDFORD | MA | 02155-0001 | | | First Class Mail |
| 29946408 | TOWN OF WALPOLE | TOWN HALL | 135 SCHOOL STREET | | | WALPOLE | MA | 02081 | | | First Class Mail |
| 29946410 | TOWN OF WALPOLE MA | 135 SCHOOL ST | | | | WALPOLE | MA | 02081 | | | First Class Mail |
| 29949319 | TOWN OF WARRENTON | PO DRAWER 341 | | | | WARRENTON | VA | 22186 | | | First Class Mail |
| 29946412 | TOWN OF WARRENTON, VA | 21 MAIN STREET | | | | WARRENTON | VA | 20186 | | | First Class Mail |
| 29946413 | TOWN OF WARRENTON, VA | P.O. DRAWER 341 | | | | WARRENTON | VA | 20188-0341 | | | First Class Mail |
| 29951803 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29951804 | TOWNSHIP OF ALPENA | PERSONAL PROPERTY TAXES 348 | 4385 US 23 NORTH | | | ALPENA | MI | 49707 | | | First Class Mail |
| 29951805 | TOWNSHIP OF ALPENA, MI | 4385 US 23 NORTH | | | | ALPENA | MI | 49707 | | | First Class Mail |
| 29951806 | TOWNSHIP OF CONCORD | 43 THORNTON RD., ATTN SUSAN FOX | | | | GLEN MILLS | PA | 19342 | | | First Class Mail |
| 29951807 | TOWNSHIP OF FALLS | 188 LINCOLN HIGHWAY STE 100 | | | | FAIRLESS HILLS | PA | 19030 | | | First Class Mail |
| 29951808 | TOWNSHIP OF FRAZIER | 592 PITTSBURGH MILLS CIR | | | | TARENTUM | PA | 15084 | | | First Class Mail |
| 29951809 | TOWNSHIP OF FT GRATIOT | 3720 KEEWAHDIN ROAD | | | | FORT GRATIOT | MI | 48059 | | | First Class Mail |
| 29951810 | TOWNSHIP OF HAMILTON | BUREAU OF FIRE PREVENTION | 6101 THIRTEENTH STREET SUITE 207 | | | MAYS LANDING | NJ | 08330 | | | First Class Mail |
| 29951811 | TOWNSHIP OF HAMILTON | LICENSING OFFICE | 6101 13TH STREET ROOM 201 | | | MAYS LANDING | NJ | 08330 | | | First Class Mail |
| 29951812 | TOWNSHIP OF LAWRENCE | FIRE MARSHALL'S OFFICE | PO BOX 6006, 2207 LAWRENCEVILLE RD | | | LAWRENCEVILLE | NJ | 08648 | | | First Class Mail |
| 29949321 | TOWNSHIP OF LAWRENCE | PO BOX 6006 | | | | LAWRENCEVILLE | NJ | 08648 | | | First Class Mail |
| 29949322 | TOWNSHIP OF MARPLE | PO BOX 38 | | | | BRIDGEPORT | PA | 19405 | | | First Class Mail |
| 29951813 | TOWNSHIP OF ROBINSON | 1000 CHURCH HILL ROAD | | | | PITTSBURGH | PA | 15205 | | | First Class Mail |
| 29951814 | TOWNSHIP OF ROXBURY | HEALTH DEPARTMENT | 72 EYLAND AVE | | | SUCCASUNNA | NJ | 07876 | | | First Class Mail |
| 29949323 | TOWNSHIP OF ROXBURY HEALTH DEPARTMENT | HEALTH DEPARTMENT | 72 EYLAND AVE | | | SUCCASUNNA | NJ | 07876 | | | First Class Mail |

Exhibit C
Master Mailing Service List
Served as set forth below

| ADRID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 29946414 | TOWNSHIP OF ROXBURY SEWER DEPARTMENT, PA | 1715 ROUTE 46 | | | | LEDGEWOOD | NJ | 07852 | | | First Class Mail |
| 29946415 | TOWNSHIP OF ROXBURY SEWER DEPARTMENT, PA | PO BOX 4248 | | | | LANCASTER | PA | 17604-4248 | | | First Class Mail |
| 29946416 | TOWNSHIP OF TOMS RIVER | DEPT OF HEALTH | P.O. BOX 728 | | | TOMS RIVER | NJ | 08754 | | | First Class Mail |
| 29949324 | TOWNSHIP OF TOMS RIVER DEPT OF HEALTH | DEPT OF HEALTH | P.O. BOX 728 | | | TOMS RIVER | NJ | 08754 | | | First Class Mail |
| 29946417 | TOWNSHIP OF WHITEHALL | 3221 MACARTHUR RD | | | | WHITEHALL | PA | 18052 | | | First Class Mail |
| 29946418 | TOWNSHIP OF WOODBRIDGE | 2 GEORGE FREDERICK PLAZA | DEPT OF HEALTH & HUMAN SERVICE | | | WOODBRIDGE | NJ | 07095 | | | First Class Mail |
| 29946419 | TOWNSHIP OF WOODBRIDGE | DEPT OF HEALTH & HUMAN SERVICES | 2 GEORGE FREDERICK PLAZA | | | WOODBRIDGE | NJ | 07095 | | | First Class Mail |
| 29949759 | TOWNSHIP OF WOODBRIDGE SEWER UTILITY | 1 MAIN STREET | | | | WOODBRIDGE | NJ | 07095 | | | First Class Mail |
| 29946420 | TOWNSHIP OF WOODBRIDGE SEWER UTILITY | P.O. BOX 1447 | | | | WOODBRIDGE | NJ | 07095-1447 | | | First Class Mail |
| 29946421 | TOWNSHIP OF WOODBRIDGEDEPT | 2 GEORGE FREDERICK PLAZA | DEPT OF HEALTH & HUMAN SERVICE | | | WOODBRIDGE | NJ | 07095 | | | First Class Mail |
| 29946422 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29946423 | TOYHOUSE LLC | PO BOX 443 | | | | MYSTIC | CT | 06355 | | | First Class Mail |
| 29946424 | TOYOTA MATERIAL HANDLING MIDWEST IN | PROLIFT TOYOTA MATERIAL HANDLING | 12001 PLANTSIDE DR. | | | LOUISVILLE | KY | 40299 | | | First Class Mail |
| 29946425 | TOYSMITH | 541 WEST VALLEY HWY | | | | AUBURN | WA | 98047 | | | First Class Mail |
| 29946426 | TPC PACKAGING SOLUTIONS INC | PO BOX 644917 | | | | PITTSBURGH | PA | 15264-4917 | | | First Class Mail |
| 29946427 | TPP 217 TAYLORSVILLE LLC | C/O NEWMARK | 376 EAST 400 SOUTH #120 | | | SALT LAKE CITY | UT | 84111 | | | First Class Mail |
| 29946428 | TRACE CARNEY | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29946429 | TRACE SNOW | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29946430 | TRACEE GURNIK | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29946431 | TRACEE MCCARTY | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29946432 | TRACEE SHRODE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29946433 | TRACEE THOMPSON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29946434 | TRACEY APPLEBEE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29946435 | TRACEY COOK | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29946436 | TRACEY DRUM | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29946438 | TRACEY FITZGERALD | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29946437 | TRACEY FITZGERALD | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29946439 | TRACEY GUNN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29946440 | TRACEY JEAN-LOUIS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29946441 | TRACEY JOHNSON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29946442 | TRACEY KENT | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29946443 | TRACEY MURPHY | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29946444 | TRACEY PAUL | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29946445 | TRACEY PHIPPS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29964198 | TRACEY PRITCHARD | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29964199 | TRACEY REAVIS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29964200 | TRACEY RODRIGUEZ | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29964201 | TRACEY SHAUGER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29964202 | TRACEY TURNER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29964203 | TRACI BEAVER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29964204 | TRACI BLANK | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29964205 | TRACI DAY | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29964206 | TRACI FINNIE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29964207 | TRACI NIEMANN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29964208 | TRACI SCOTT | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29946446 | TRACI SERGENT | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29946447 | TRACI WEISENBERGER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29946448 | TRACIANN QUIGGLE-HICKS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29946449 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29946450 | TRACIE GODFREY | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29946451 | TRACIE HODGDON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29946452 | TRACIE JOHNSON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29946453 | TRACIE SOUTHERLIN | ADDRESS ON FILE | | | | | | | | | First Class Mail |

In re: JOANN Inc., et al.
Case No. 25-10068 (CTG)

Page 942 of 998

Exhibit C
Master Mailing Service List
Served as set forth below

| ADRID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 29946454 | TRACIJO TYSON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29946455 | TRACY BAKER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29964209 | TRACY BENNETT | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29964210 | TRACY BRASSARD | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29964211 | TRACY BRATCHER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29964212 | TRACY BRIGGS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29964214 | TRACY BROOM | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29964215 | TRACY CANFIELD | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29964216 | TRACY COLE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29964217 | TRACY COVINGTON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29964218 | TRACY CRUTTENDEN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29964219 | TRACY DEMICHIEL | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29946456 | TRACY ELLINGWOOD | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29946457 | TRACY FERGUSON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29946458 | TRACY GARAY | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29946459 | TRACY GIDEON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29946460 | TRACY GROHOSKE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29946461 | TRACY HARRISON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29946462 | TRACY KANE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29946463 | TRACY KENT | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29946464 | TRACY KING | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29946465 | TRACY KOEHLER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29946466 | TRACY LANGFORD | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29946467 | TRACY LE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29946468 | TRACY LEONARD | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29946469 | TRACY LOR | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29946470 | TRACY MCCLELLAN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29946471 | TRACY MCDONOUGH | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29946472 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29946473 | TRACY MILLER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29946474 | TRACY MORGAN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29946475 | TRACY OLSON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29946476 | TRACY SAWYER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29946477 | TRACY SCHWALBACH | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29946478 | TRACY SETTLE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29946479 | TRACY STEVENS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29946480 | TRACY STOUTENBURG | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29946481 | TRACY STRAWSER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29946482 | TRACY TEGTMEIER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29946483 | TRACY TRAN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29946484 | TRACY WALES | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29946485 | TRACY WATSON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29946486 | TRACY WESTMORELAND | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29946487 | TRACY WILSON - KUKER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29946489 | TRADALE BURTON II | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29946490 | TRAEVION(GRACE) WALKER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29946491 | TRAFFIX USA INC | PO BOX 850098 | | | | MINNEAPOLIS | MN | 55485-0098 | | | First Class Mail |
| 29946492 | TRAILER ONE INC | 1030 WEST LIBERTY ST. | | | | MEDINA | OH | 44256 | | | First Class Mail |
| 29946493 | TRAM NGUYEN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29890972 | TRAMBLE, TIERRA | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29946494 | TRAMMEL JOHNSON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29946495 | TRANG DEHAESELEER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29946496 | TRANS FAIR USA | FAIR TRADE USA | 360 GRAND AVE., #311 | | | OAKLAND | CA | 94610-4840 | | | First Class Mail |
| 29946497 | TRANSCORE CNUS INC | DAT SOLUTIONS LLC | BOX 3801, PO BOX 783801 | | | PHILADELPHIA | PA | 19178-3801 | | | First Class Mail |
| 29975805 | TRANSFORM BOHEMIA NY LLC | 5407 TRILLIUM BOULEVARD, B120 | | | | HOFFMAN ESTATES | IL | 60192 | | | First Class Mail |
| 29946498 | TRANSFORM BOHEMIA NY LLC | 5407 TRILLIUM BOULEVARD, SUITE B120 | ATTN: DEPUTY GENERAL COUNSEL, REAL ESTATE | | | HOFFMAN ESTATES | IL | 60192 | | | First Class Mail |
| 29946499 | TRANSFORM HOLDCO LLC | TRANSFORM BOHEMIA NY LLC | PO BOX 200272 | | | DALLAS | TX | 75320-0272 | | | First Class Mail |
| 29946500 | TRANSPORT SECURITY INC | 820 SOUTH PINE STREET | | | | WACONIA | MN | 55387 | | | First Class Mail |
| 29946501 | TRANSUNION RISK & ALTERNATIVE DATA | SOLUTIONS, INC. | P.O. BOX 209047 | | | DALLAS | TX | 75320-9047 | | | First Class Mail |
| 29946502 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | First Class Mail |

In re: JOANN Inc., et al.
Case No. 25-10068 (CTG)

Page 943 of 998

Exhibit C
Master Mailing Service List
Served as set forth below

| ADRID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 29946503 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29946504 | TRASHUN GIBSON-KUYKENDA | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29946505 | TRAVEES BUSSEY | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29946506 | TRAVELERS PROPERTY CASUALTY COMPANY OF AMERICA | ONE TOWER SQUARE | | | | HARTFORD | CT | 06183 | | | First Class Mail |
| 29946507 | TRAVELUXE LLC | 250 PLYMOUTH DR. | | | | BAY VILLAGE | OH | 44140 | | | First Class Mail |
| 29946508 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29946509 | TRAVERSE CITY LIGHT & POWER | 1131 HASTINGS STREET | | | | TRAVERSE CITY | MI | 49686 | | | First Class Mail |
| 29946510 | TRAVERSE CITY LIGHT & POWER | PO BOX 5920 | | | | TRAVERSE CITY | MI | 49696-5920 | | | First Class Mail |
| 29946511 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29946512 | TRAVIANCE DUNN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29946513 | TRAVIS A HULSEY, DIRECTOR | PO BOX 12207 | | | | BIRMINGHAM | AL | 35202-2207 | | | First Class Mail |
| 29946514 | TRAVIS ADY JR. | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29946515 | TRAVIS ANDRUS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29946516 | TRAVIS ANGLEWICZ | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29946517 | TRAVIS BEALER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29946518 | TRAVIS BEALER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29946519 | TRAVIS COUNTY TAX COLLECTOR | PO BOX 1748 | | | | AUSTIN | TX | 78767 | | | First Class Mail |
| 29946520 | TRAVIS DANN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29946521 | TRAVIS ELLER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29946522 | TRAVIS ELLIOTT | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29946523 | TRAVIS GEYER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29946524 | TRAVIS MCCAULEY | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29946525 | TRAVIS MCCLUE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29946526 | TRAVIS MOTT | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29946527 | TRAVIS MUNCY | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29946528 | TRAVIS MURTLAND | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29946529 | TRAVIS RUTLEDGE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29964220 | TRAVIS SHARP | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29964221 | TRAVIS SHIVELY | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29964222 | TRAVIS SMITH | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29964223 | TRAVIS WALERYSZAK | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29964224 | TRAVIS WILEY | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29964225 | TRAVIS ZWADUK | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29964226 | TRAYCER KEARNS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29964227 | TRCF REDONDO BEACH LLC | HILTON GARDEN INN REDONDO BEACH | 2410 MARINE AVENUE | | | REDONDO BEACH | CA | 90278 | | | First Class Mail |
| 29964228 | TRE BENTLEY | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29964229 | TREA GILL | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29964230 | TREANA WORDEN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29946530 | TREASA SEELKE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29946531 | TREASURE GARRETTE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29946532 | TREASURE MICHLING | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29946533 | TREASURER - SPOTSYLVANIA COUNTY | 9104 COURTHOUSE ROAD | | | | SPOTSYLVANIA | VA | 22553 | | | First Class Mail |
| 29946534 | TREASURER - SPOTSYLVANIA COUNTY | P.O. BOX 9000 | | | | SPOTSYLVANIA | VA | 22553-9000 | | | First Class Mail |
| 29946535 | TREASURER CITY OF ROANOKE | PO BOX 1451 | | | | ROANOKE | VA | 24007-1451 | | | First Class Mail |
| 29946536 | TREASURER FREDERICK COUNTY | COUNTY LICENSE TAX | PO BOX 552 | | | WINCHESTER | VA | 22601 | | | First Class Mail |
| 29946537 | TREASURER MARSHALL COUNTY | 112 W JEFFERSON ST RM 206 | | | | PLYMOUTH | IN | 46563-1798 | | | First Class Mail |
| 29946538 | TREASURER MISSOULA COUNTY | PO BOX 7249 | | | | MISSOULA | MT | 59807 | | | First Class Mail |
| 29946539 | TREASURER OF GRANT COUNTY | 401 S ADAMS STE A-218 | | | | MARION | IN | 46953-2099 | | | First Class Mail |
| 29946540 | TREASURER OF SPOTSYLVANIA | ATTN LARRY K PRITCHETT | PO BOX 9000 | | | SPOTSYLVANIA | VA | 22553-9000 | | | First Class Mail |
| 29952353 | TREASURER OF STATE OF ILLINOIS | UNCLAIMED PROPERTY DIVISION | 1 EAST OLD STATE CAPITOL PLAZA | | | SPRINGFIELD | IL | 62701-1320 | | | First Class Mail |
| 29952117 | TREASURER OF TIPPECANOE COUNTY | PERSONAL PROPERTY TAX | 20 N 3RD STREET | | | LAFAYETTE | IN | 47901 | | | First Class Mail |
| 29952355 | TREASURER OF VIGO COUNTY | PERSONAL PROPERTY TAX | 201 CHERRY STREET | | | TERRE HAUTE | IN | 47807 | | | First Class Mail |
| 29952864 | TREASURER STATE OF CONNECTICUT | UNCLAIMED PROPERTY DIVISION | PO BOX 150435 | | | HARTFORD | CT | 06115-0435 | | | First Class Mail |
| 29952357 | TREASURER STATE OF IOWA | IOWA DEPT OF REVENUE | PO BOX 10455 | | | DES MOINES | IA | 50306-0455 | | | First Class Mail |
| 29952358 | TREASURER STATE OF OHIO | DIVISION OF IC, ATT: FISCAL ELEVATO | 6606 TUSSING RD, PO BOX 4009 | | | REYNOLDSBURG | OH | 43068-9009 | | | First Class Mail |
| 29952359 | TREASURER VANDERBURGH COUNTY | CIVIC CENTER COMPLEX | PO BOX 77 | | | EVANSVILLE | IN | 47701-0077 | | | First Class Mail |
| 29952360 | TREASURER, CHESTERFIELD COUNTY | 9901 LORI ROAD | | | | CHESTERFIELD | VA | 23832 | | | First Class Mail |

Exhibit C
Master Mailing Service List
Served as set forth below

| ADRID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 29952120 | TREASURER, CHESTERFIELD COUNTY | N EVERETTE CARMICHAEL | PO BOX 124 | | | CHESTERFIELD | VA | 23832 | | | First Class Mail |
| 29952361 | TREASURER, CHESTERFIELD COUNTY | PO BOX 71143 | | | | CHARLOTTE | NC | 28272-1143 | | | First Class Mail |
| 29952121 | TREASURER, CITY OF HAMPTON | PO BOX 636 | | | | HAMPTON | VA | 23669-0636 | | | First Class Mail |
| 29952122 | TREASURER, CITY OF ROANOKE | COMMISSIONER OF REVENUE | 215 CHURCH AVE SW RM 251 | | | ROANOKE | VA | 24011 | | | First Class Mail |
| 29952123 | TREASURER, FAUQUIER COUNTY | PO BOX 677 | | | | WARRENTON | VA | 22186 | | | First Class Mail |
| 29952124 | TREASURER, SPOTSYLVANIA COUNTY - COMM OF REVENUE | ATTN LARRY K PRITCHETT | PO BOX 9000 | | | SPOTSYLVANIA | VA | 22553-9000 | | | First Class Mail |
| 29952125 | TREASURER, STATE OF IOWA | SALES/USE TAX PROCESSING | PO BOX 10412 | | | DES MOINES | IA | 50306-0462 | | | First Class Mail |
| 29952126 | TREASURER, STATE OF OHIO | 6606 TUSSING RD | PO BOX 4009 | | | REYNOLDSBURG | OH | 43068-9009 | | | First Class Mail |
| 29952363 | TREASURER-MARTINSVILLE | PERSONAL PROPERTY TAX | PO BOX 1023 | | | MARTINSVILLE | VA | 24114 | | | First Class Mail |
| 29952128 | TREASURER-ST MARYS COUNTY | PERSONAL PROPERTY TAX FO527895 | PO BOX 642 | | | LEONARDTOWN | MD | 20650 | | | First Class Mail |
| 29949330 | TREASURER-TOWN OF RUTLAND | PO BOX 225 | | | | CENTER RUTLAND | VT | 05736-0225 | | | First Class Mail |
| 29946542 | TREASURER-TRAVERSE CITY | CITY & COUNTY PERS PROP TAX | PO BOX 592 | | | TRAVERSE CITY | MI | 49685 | | | First Class Mail |
| 29949331 | TREASURER-TWP OF CANTON | PR PRP TX C21 | 1150 CANTON CTR ROAD S | | | CANTON | MI | 48188 | | | First Class Mail |
| 29946543 | TREASURER-TWP OF CANTON | PR PRP TX C21 71 999000856000 | 1150 CANTON CTR ROAD S | | | CANTON | MI | 48188 | | | First Class Mail |
| 29952865 | TREASURY DEPT, STATE OF TENNESSEE | UNCLAIMED PROPERTY DIVISION | ANDREW JACKSON STATE BLDG 15TH FL | | | NASHVILLE | TN | 37243 | | | First Class Mail |
| 29946544 | TREAVON YANCEY | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29946545 | TREA'ZHURE PIERRE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29946546 | TREENA MOORE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29946547 | TREENA ZBYLUT | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29946548 | TREG SUBER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29946549 | TRENDS INTERNATIONAL | 5188 WEST 74TH ST | | | | INDIANAPOLIS | IN | 46268 | | | First Class Mail |
| 29946550 | TRENDS INTERNATIONAL LLC | 5188 WEST 74TH STREET | | | | INDIANAPOLIS | IN | 46268 | | | First Class Mail |
| 29964900 | TRENDS INTERNATIONAL, LLC | 5188 WEST 74TH STREET | | | | INDIANAPOLIS | IA | 46268 | | | First Class Mail |
| 29946551 | TRENEJA MCGOVERN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29946552 | TRENESE HARRIS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29946553 | TRENETTE GREENE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29946554 | TRENT DOYLE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29946555 | TRENT INGRAM | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29946556 | TRENT MCPHILLIPS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29946557 | TRENT ROBINSON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29946558 | TRENT TRUE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29946559 | TRENTEN HOWELL | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29946560 | TRENTEN VEPRAUSKAS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29946561 | TRENTON COLE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29946562 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29946563 | TRENTON FRYE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29946564 | TRENTON WILSON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29946565 | TRENYCE WELLS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29946566 | TREONIA YANCEY | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29946567 | TRESHAYLA CURRIE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29946568 | TRESSA ALLEN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29946569 | TRESSA WOOD | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29946570 | TREVANTE LIGON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29946571 | TREVIAN BROWN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29964231 | TREVION HARRIS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29964232 | TREVION ROSS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29964233 | TREVON BRYANT | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29964234 | TREVON GIBSON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29964235 | TREVON SUGGS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29964236 | TREVOR BROCK | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29964237 | TREVOR CHAMBERS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29964238 | TREVOR CREEN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29964239 | TREVOR DAVIS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29964240 | TREVOR GARNER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29964241 | TREVOR GIBSON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29946572 | TREVOR GOEPFERT | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29946573 | TREVOR GRIFFIN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29946574 | TREVOR HODARI | ADDRESS ON FILE | | | | | | | | | First Class Mail |

In re: JOANN Inc., et al.
Case No. 25-10068 (CTG)

Page 945 of 998

Exhibit C
Master Mailing Service List
Served as set forth below

| ADRID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 29946575 | TREVOR KUYKENDALL | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29946576 | TREVOR PARKER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29946577 | TREVOR WRIGHT | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29946578 | TREVOR YOKUM | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29946579 | TREY ELDER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29946580 | TREY FENTON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29946581 | TREY MCCRONE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29946582 | TREY RIVERA | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29946583 | TREY WILCOX | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29946584 | TREYON HARVEY | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29946585 | TRG MAINTENANCE LLC | 514 N STATE STREET, STE B | | | | WESTERVILLE | OH | 43082 | | | First Class Mail |
| 29946586 | TRI D'ART INTERNATIONAL LIMITED | 6F NO 1 LN 10 JIHU RD | | | | NEIHU DIST | | 114 | TAIWAN | | First Class Mail |
| 29946587 | TRI MARSH REALTY LLC | 4801 HARBOR DR. | ATTN: BO AVERY | | | FLOWER MOUND | TX | 75022 | | | First Class Mail |
| 29946588 | TRI MARSH REALTY LLC | ATTN: BO AVERY | 4801 HARBOR DR. | | | FLOWER MOUND | TX | 75022 | | | First Class Mail |
| 29946589 | TRI W GROUP MOHAWK | ATTN: MARGARETHE VIA | PO BOX 937 | | | BEND | OR | 97709 | | | First Class Mail |
| 29972082 | TRIBURG IMTIARA CONSULTANTS LLP | ASHOK KUMAR SHARMA | 182, UDYOG VIHAR, PHASE - I | | | GURUGRAM, HARYANA | | 122016 | INDIA | | First Class Mail |
| 29946590 | TRICIA BLACK-GREEN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29946591 | TRICIA CHICK | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29946592 | TRICIA GUENTHER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29946593 | TRICIA LOBO | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29946594 | TRICIA MACDONALD | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29946595 | TRICIA YEATS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29946596 | TRI-CITY INDUSTRIAL POWER LLC | PO BOX 268 | | | | MIAMISBURG | OH | 45343-0268 | | | First Class Mail |
| 29946597 | TRI-COUNTY PLAZA 1989 LIMITED PARTNERSHIP | C/O GLIMCHER GROUP INCORPORATED | ATTN: DIANE E. DIGUILIO, VP & CONTROLLER | 500 GRANT STREET, SUITE 2000 | | PITTSBURGH | PA | 15219 | | | First Class Mail |
| 29951450 | TRI-COUNTY PLAZA 1989 LP | 500 GRANT STREET, SUITE 2000 | | | | PITTSBURGH | PA | 15219 | | | First Class Mail |
| 29946598 | TRI-COUNTY PLAZA 1989 LP | PO BOX 644759 | | | | PITTSBURGH | PA | 15264 | | | First Class Mail |
| 29946599 | TRI-COUNTY PLAZA 1989 LTD PARTNERSH | C/O GLIMCHER GROUP INC, MGR. | 500 GRANT ST., STE. 2000 | | | PITTSBURGH | PA | 15219 | | | First Class Mail |
| 29946600 | TRILBY DODSON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29949803 | TRIMARAN ADVISORS, LLC | 600 LEXINGTON AVENUE | FLOOR 7 | | | NEW YORK | NY | 10022 | | | First Class Mail |
| 29964901 | TRIMARAN CAVU 2019-1 LTD. | 600 LEXINGTON AVENUE | FLOOR 7 | | | NEW YORK | NY | 10022 | | | First Class Mail |
| 29964902 | TRIMARAN CAVU 2021-2 LTD. | 600 LEXINGTON AVENUE | FLOOR 7 | | | NEW YORK | NY | 10022 | | | First Class Mail |
| 29964903 | TRIMARAN CAVU 2021-3 LTD. | 600 LEXINGTON AVENUE | FLOOR 7 | | | NEW YORK | NY | 10022 | | | First Class Mail |
| 29946601 | TRIMBLE MAPS INC | PO BOX 204769 | | | | DALLAS | TX | 75320-4769 | | | First Class Mail |
| 29946602 | TRIMESHIA SMITH | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29964242 | TRINA BURMEISTER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29964243 | TRINA CHICKO | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29964244 | TRINA CROOM | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29964245 | TRINA RICHARDSON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29964246 | TRINA STORY | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29964247 | TRINA WILLIAMS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29964248 | TRINA WOOD | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29964249 | TRINDA POST | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29964250 | TRINIA CARNES | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29964251 | TRINIDAD SANGERMANO | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29964252 | TRINITEE SIMMONS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29946603 | TRINITI BURROUGHS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29946604 | TRINITY ARMSTRONG | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29946605 | TRINITY AUSTIN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29946606 | TRINITY BAJ | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29946607 | TRINITY BARNARD | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29946608 | TRINITY BAST | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29946609 | TRINITY BELL | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29946610 | TRINITY BRANDT | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29946611 | TRINITY BROWN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29946612 | TRINITY BUCHANEN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29946613 | TRINITY BURKE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29946614 | TRINITY CHERNECKE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29946615 | TRINITY CLEVELAND | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29946616 | TRINITY CRESELIOUS | ADDRESS ON FILE | | | | | | | | | First Class Mail |

In re: JOANN Inc., et al.
Case No. 25-10068 (CTG)

Page 946 of 998

Exhibit C
Master Mailing Service List
Served as set forth below

| ADRID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 29946617 | TRINITY DUNBAR | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29946618 | TRINITY EGGINS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29946619 | TRINITY EMERICK | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29946620 | TRINITY GAHAGEN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29946621 | TRINITY GOFORTH | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29946622 | TRINITY GRECO | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29946623 | TRINITY HODGE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29946624 | TRINITY LASHER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29946625 | TRINITY LEE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29946626 | TRINITY LEPPERT | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29946627 | TRINITY LORENSON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29946628 | TRINITY LYNCH | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29946629 | TRINITY MATHIESON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29946630 | TRINITY MCFALL | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29946631 | TRINITY MCGANTY | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29946632 | TRINITY MCGHEE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29954015 | TRINITY MERRILL | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29954016 | TRINITY MILAN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29954017 | TRINITY MORGRET | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29954018 | TRINITY MORRIS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29954019 | TRINITY MURPHY | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29954020 | TRINITY NICHOLS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29954021 | TRINITY O'MARA | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29954022 | TRINITY ORR | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29954023 | TRINITY SCHLIEF | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29949332 | TRINITY SCHOOL DISTRICT, COLLECTOR | QUARTERLY MERCANTILE TAX | 550 WASHINGTON ROAD | | | WASHINGTON | PA | 15301 | | | First Class Mail |
| 29954024 | TRINITY SIMS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29954025 | TRINITY STARK | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29946633 | TRINITY STEWART | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29946634 | TRINITY TANG | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29946635 | TRINITY TAUTEROUFF | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29946636 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29946637 | TRINITY WALKER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29946638 | TRINITY WEBB | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29946639 | TRINITY ZYGARLICKE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29946640 | TRINNITY SISTRUNK | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29946641 | TRIPAR INTERNATIONAL INC | 20 PRESIDENTIAL DRIVE | | | | ROSELLE | IL | 60172-3913 | | | First Class Mail |
| 29946642 | TRIPLE BAR PRINCE WILLIAM LLC | 224 ST. CHARLES WAY, #290 | | | | YORK | PA | 17402 | | | First Class Mail |
| 29946643 | TRIPLE BAR PRIONCE WILLIAM, LLC | C/O J.C. BAR PROPERTIES, INC. | 224 ST. CHARLES WAY, SUITE 290 | | | YORK | PA | 17402 | | | First Class Mail |
| 29946644 | TRIPLE NET CLINTON LLC | PO BOX 356 | | | | EMERSON | NJ | 07630 | | | First Class Mail |
| 29946645 | TRIPLE NET CLINTON, LLC | ATTN: SHLOMOTAJERSTEIN | 1541 E. 29TH STREET | | | BROOKLYN | NY | 11229 | | | First Class Mail |
| 29946646 | TRISCENIC PRODUCTION SERVICES INC | 24911 AVENUE STANFORD | | | | SANTA CLARITA | CA | 91355 | | | First Class Mail |
| 29946647 | TRISCIA LEONARD | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29946648 | TRISEN WARD | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29946649 | TRISH COOPER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29946650 | TRISHA ADAMS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29946651 | TRISHA CAMPBELL | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29946652 | TRISHA COCHRAN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29946653 | TRISHA JASPER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29946654 | TRISHA MCCAMON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29946655 | TRISHA MERIOT | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29946656 | TRISHA RASBERRY | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29946657 | TRISHA REED | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29946658 | TRISHA ROYBAL | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29946659 | TRISHA SOTO | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29946660 | TRISHA THEVENOT | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29946661 | TRISHA THOME | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29946662 | TRISHA WILLIS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29946663 | TRISTA BISHOP | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29946664 | TRISTA BRADFORD-TAYLOR | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29946665 | TRISTA DOLPHIN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29946666 | TRISTA MCDOWELL | ADDRESS ON FILE | | | | | | | | | First Class Mail |

In re: JOANN Inc., et al.
Case No. 25-10068 (CTG)

Page 947 of 998

Exhibit C
Master Mailing Service List
Served as set forth below

| ADRID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 29946667 | TRISTA TEAGUE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29946668 | TRISTA VAZQUEZ | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29946669 | TRISTAN ANGULO | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29946670 | TRISTAN BLANKENSHIP | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29946671 | TRISTAN COSTANZA | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29946672 | TRISTAN FISCHETTO | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29946673 | TRISTAN HUNTER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29946674 | TRISTAN HUTCHINSON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29946675 | TRISTAN INGRAHAM | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29946676 | TRISTAN LAMB | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29946677 | TRISTAN LESTER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29946678 | TRISTAN MARTINEZ | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29946679 | TRISTAN PARSONS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29946681 | TRISTAN WHITE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29946682 | TRISTANA FOSTER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29946683 | TRISTANA MEDFORD | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29946684 | TRISTEN GARZA | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29946685 | TRISTEN HANKS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29946686 | TRISTEN HANKS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29946687 | TRISTEN HUTCHINS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29946688 | TRISTEN MANGINELLI | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29946689 | TRISTEN ROBERGE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29946690 | TRISTEN SHINSKE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29946691 | TRISTIAN MCFADDEN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29946692 | TRISTIN HOUGH | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29946693 | TRISTON FRITH | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29946694 | TRISTYN MITCHELL | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29946695 | TRI-W GROUP | C/O TRANSWESTERN PROPERTY | 100 SE CRYSTAL LAKE DRIVE | | | CORVALLIS | OR | 97333 | | | First Class Mail |
| 29946696 | TRIXE HINCHCLIFF | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29946697 | TRIXIA POLO | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29946698 | TRNA NEWCO INC | TUV RHEINLAND OF N AMERICA INC | PO BOX 392672 | | | PITTSBURGH | PA | 15251-9672 | | | First Class Mail |
| 29890973 | TRNAVSKY, ROBERT | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29890974 | TROJAN, MICHAEL | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29946699 | TROPICAL LAWN SERVICE INC | DBA TROPICAL LANDSCAPE DES & MAINT | PO BOX 403 | | | VISALIA | CA | 93279 | | | First Class Mail |
| 29946700 | TROY ANDERSON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29946701 | TROY GUNNOE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29946702 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29946703 | TROY JOHNSON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29946704 | TROY JOWERS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29946705 | TROY LUDWICK | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29946706 | TROY NEIDERMYER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29946707 | TROY PATTERSON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29946708 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29946709 | TROY WINTERS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29890975 | TROYER, GALEN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29946710 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29946711 | TRU WILSON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29946712 | TRUCKEE MEADOWS WATER AUTHORITY | 1355 CAPITAL BLVD | | | | RENO | NV | 89502 | | | First Class Mail |
| 29946713 | TRUCKEE MEADOWS WATER AUTHORITY | PO BOX 12000 | | | | RENO | NV | 89520 | | | First Class Mail |
| 29946714 | TRUDY BARNES | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29946715 | TRUDY CHRISTIAN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29946716 | TRUDY IRWIN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29946717 | TRUDY SIRANY | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29946718 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29946719 | TRUMAN THOMAS | ADDRESS ON FILE | | | | | | | | | First Class Mail |

In re: JOANN Inc., et al.
Case No. 25-10068 (CTG)

Page 948 of 998

Exhibit C
Master Mailing Service List
Served as set forth below

| ADRID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 29946720 | TRUSS GREENWOOD IN LLC | ATTN: LEASE ADMINISTRATION, MICHELLE STUART | 4300 E. FIFTH AVENUE | | | COLUMBUS | OH | 43219 | | | First Class Mail |
| 29946721 | TRUSTEDSEC LLC | 3485 SOUTHWESTERN BLVD | | | | FAIRLAWN | OH | 44333 | | | First Class Mail |
| 29946722 | TRUSTIN BUFKIN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29946723 | TRX INC | PO BOX 92916 | | | | CLEVELAND | OH | 44194 | | | First Class Mail |
| 29946724 | TRYSTAN DAVIS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29946725 | TRYSTAN RICHARDSON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29946726 | TRYSTEN MCLEMORE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29946727 | TRYSTEN RIDDLE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29946728 | TRYSTEN VISCUSO | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29946729 | TRYSTIN DENHAM | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29946730 | TRYSTIN WILSON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29946731 | TSAI-I LEIGHTON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29946732 | TS'EH CACEK | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29946733 | TSUKINEKO | 13633 NE 126TH PLACE | | | | KIRKLAND | WA | 98034 | | | First Class Mail |
| 29946734 | TSZ CHING MALINA WONG | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29946735 | TTIFANI STEWART | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29946736 | TTK CONFECTIONERY LTD | UNIT 15 ROBIN HOOD INDUST. EST. | | | | NOTTINGHAM | | NG31GE | UNITED KINGDOM | | First Class Mail |
| 29946737 | TU THI CAM NGUYEN TREMITI | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29946738 | TUALATIN VALLEY WATER DISTRICT | 1850 SW 170TH AVENUE | | | | BEAVERTON | OR | 97003 | | | First Class Mail |
| 29946739 | TUALATIN VALLEY WATER DISTRICT | PO BOX 4780 | | | | PORTLAND | OR | 97208-4780 | | | First Class Mail |
| 29946740 | TUALIJPETU PALAAMO | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29946741 | TUCANADA HOLDINGS, SEYCO21 LLC, HPE L12 LMY LLC, HPE S12 LMYLLC, MONT REVERSE EXCHANGE, LLC | C/O MNG MANAGEMENT, LLC | 415 S. CEDROS AVENUE, SUITE 240 | | | SOLANA BEACH | CA | 92075 | | | First Class Mail |
| 29946742 | TUCKER SUDNIK | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29946743 | TUCKIE MIDDLETON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29946744 | TUCSON ELECTRIC POWER COMPANY | 88 E BROADWAY BLVD | | | | TUCSON | AZ | 85701 | | | First Class Mail |
| 29946745 | TUCSON ELECTRIC POWER COMPANY | PO BOX 5171 | | | | HARLAN | IA | 51593-0671 | | | First Class Mail |
| 29946746 | TUFKO INTERNATIONAL | ANAKKAL P.O. | KOLLAMKULAM BUILDING# 1/51A | KANJIRAPALLY, KOTTAYAM (DIST.), | | KERALA | | 686508 | INDIA | | First Class Mail |
| 29946747 | TUKER EBY | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29946748 | TULARE COUNTY | ENVIRONMENTAL HEALTH | 5957 S MOONEY BLVD | | | VISALIA | CA | 93277 | | | First Class Mail |
| 29946749 | TULARE COUNTY AG COMM | AGRICULTURAL COMMISSIONER/SEALER | 4437 S LASPINA ST, STE A | | | TULARE | CA | 93274 | | | First Class Mail |
| 29933933 | TULARE COUNTY AGRICULTURAL COMMISSIONER/SEALER | AGRICULTURAL COMMISSIONER/SEALER | 4437 S LASPINA ST, STE A | | | TULARE | CA | 93274 | | | First Class Mail |
| 29949334 | TULARE COUNTY ENVIRONMENTAL HEALTH | ENVIRONMENTAL HEALTH | 5957 S MOONEY BLVD | | | VISALIA | CA | 93277 | | | First Class Mail |
| 29949335 | TULARE COUNTY TAX COLLECTOR | COUNTY CIVIC CENTER | ROOM 104-E | | | VISALIA | CA | 93291 | | | First Class Mail |
| 29946751 | TULARE COUNTY TAX COLLECTOR | COUNTY CIVIC CENTER | ROOM 104-E | 221 SOUTH MOONEY BLVD, ROOM 104 E | | VISALIA | CA | 93291 | | | First Class Mail |
| 29946750 | TULARE COUNTY TAX COLLECTOR | P.O. BOX 30329 | | | | LOS ANGELES | CA | 90030-0329 | | | First Class Mail |
| 29946752 | TULARE KINGS HISPANIC CHAMBER OF C. | 1115 W CENTER AVE | | | | VISALIA | CA | 93291 | | | First Class Mail |
| 29949336 | TULLAHOMA CITY RECORDER | PO BOX 807 | | | | TULLAHOMA | TN | 37388 | | | First Class Mail |
| 29946754 | TULLAHOMA UTILITIES AUTHORITY | 901 SOUTH JACKSON STREET | | | | TULLAHOMA | TN | 37388 | | | First Class Mail |
| 29946755 | TULLAHOMA UTILITIES AUTHORITY | PO BOX 788 | | | | TULLAHOMA | TN | 37388 | | | First Class Mail |
| 29890976 | TULLY, LINDSAY | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29946756 | TULSA COUNTY TREASURER | 500 S DENVER AVE | | | | TULSA | OK | 74103-3899 | | | First Class Mail |
| 28891035 | TULTZ, JOHNATHON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29890977 | TUMA, THERESA | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29946757 | TUMAUSE CARR | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29946758 | TUOLUMNE COUNTY | TREASURER TAX COLLECTOR | PO BOX 3248 | | | SONORA | CA | 95370 | | | First Class Mail |
| 29946759 | TUONG VY LE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29946760 | TUONG-PHI LE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29946761 | TUPELO WATER & LIGHT DEPT | 333 COURT STREET. | | | | TUPELO | MS | 38804 | | | First Class Mail |
| 29946762 | TUPELO WATER & LIGHT DEPT | P.O. BOX 588 | | | | TUPELO | MS | 38802-0588 | | | First Class Mail |
| 29890978 | TURA, DENISE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29946763 | TURKESSA TRENT | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29946764 | TURLOCK IRRIGATION DISTRICT | 333 E. CANAL DRIVE | | | | TURLOCK | CA | 95381 | | | First Class Mail |
| 29946765 | TURLOCK IRRIGATION DISTRICT | PO BOX 819007 | | | | TURLOCK | CA | 95381-9007 | | | First Class Mail |

In re: JOANN Inc., et al.
Case No. 25-10068 (CTG)

Page 949 of 998

Exhibit C
Master Mailing Service List
Served as set forth below

| ADRID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 29946766 | TURNER BROWN LLC | 105 GRAND AVE., STE 3A | | | | BROOKLYN | NY | 11205 | | | First Class Mail |
| 29946767 | TURNER PAHL | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29946768 | TURTLE ROCK LLC | 231 WILLOW STREET | | | | YARMOUTH PORT | MA | 02675 | | | First Class Mail |
| 29946769 | TUSCALOOSA COUNTY | SALES TAX RETURN | P.O. BOX 20738 | | | TUSCALOOSA | AL | 35402-0738 | | | First Class Mail |
| 29949339 | TUSCALOOSA COUNTY LICENSE COMMISSION | PO BOX 020737 | | | | TUSCALOOSA | AL | 35402 | | | First Class Mail |
| 29949340 | TUSCALOOSA COUNTY SPECIAL TAX BOARD | P.O. BOX 20738 | | | | TUSCALOOSA | AL | 35402-0738 | | | First Class Mail |
| 29946772 | TUSCALOOSA COUNTY TAX COLLECTOR | 714 GREENSBORO AVE, RM 124 | | | | TUSCALOOSA | AL | 35401-1891 | | | First Class Mail |
| 29946773 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29946774 | TWANA JOHNSON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29946775 | TWANNA WOMACK | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29946776 | TWC NORTHLAKE LLC | ESA-TWC NORTHLAKE LLC | 3300 NORTHLAKE PKWY NE | | | ATLANTA | GA | 30345 | | | First Class Mail |
| 29946777 | TWILA CASE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29946778 | TWILA DULING | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29946779 | TWILA RICHTER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29946780 | TWIN CITY ESTATE CORP | 17195 NEW COLLEGE AVENUE | | | | WILDWOOD | MO | 63040 | | | First Class Mail |
| 29946781 | TWIN CITY ESTATE CORPORATION | ATT: LLOYD E. JONES | 17195 NEW COLLEGE AVENUE | | | WILDWOOD | MO | 63040 | | | First Class Mail |
| 29950111 | TWIN FALLS COUNTRY TREASURER | P.O. BOX 88 | | | | TWIN FALLS | ID | 83303-0088 | | | First Class Mail |
| 29950112 | TWIN FALLS COUNTRY TREASURER | TWIN FALLS COUNTY WEST | 630 ADDISON AVE W. SUITE 2200 | | | TWIN FALLS | ID | 83301 | | | First Class Mail |
| 29946784 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29946785 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29946786 | TWIN PEAK HOLDINGS LLC | C/O MID-AMERICA REAL ESTATE-WI | 600 N. PLANKINTON AVE., #301 | | | MILWAUKEE | WI | 53203 | | | First Class Mail |
| 29946787 | TWIN PEAKS HOLDINGS, LLC | BAYSIDE MARKETPLACE | C/O MID AMERICA REAL ESTATE - WISCONSIN, LLC | 600 N. PLANKINTON AVENUE, SUITE 301 | | MILWAUKEE | WI | 53203 | | | First Class Mail |
| 29946788 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29946789 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29946790 | TWO GUYS LIMITED PARTNERSHIP | PO BOX 7459 | | | | ALBUQUERQUE | NM | 87194 | | | First Class Mail |
| 29946791 | TWO GUYS PARTNERS, LLC | C/O GELTMORE, INC. | P.O. BOX 7459 | | | ALBUQUERQUE | NM | 87194 | | | First Class Mail |
| 29946792 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29946793 | TWP OF TOMS RIVER | FALSE ALARM REDUCTION PROG | P.O. BOX 142976 | | | IRVING | TX | 75014 | | | First Class Mail |
| 29946795 | TWYLA CARPENTER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29946794 | TWYLA CARPENTER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29946796 | TWYLA OVIATT | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29946797 | TWYLA WITHROW | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29946798 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29946799 | TX CRIMSON LLC | C/O CRIMSON CAPITAL LLC | 17 ELM STREET | | | MORRISTOWN | NJ | 07960 | | | First Class Mail |
| 29946800 | TX USA CORPORATION | 5201 GREAT AMERICA PKWY | | | | SANTA CLARA | CA | 95054 | | | First Class Mail |
| 29946801 | TX_FRANCHISE_13050 | STATE OF TEXAS COMPTROLLER | CAPITOL STATION | 111 EAST 17TH ST | | AUSTIN | TX | 78774 | | | First Class Mail |
| 29946802 | TX-BUG-SALES TAX | PO BOX 12608 | | | | AUSTIN | TX | 78711 | | | First Class Mail |
| 29946803 | TXC CAPITAL, LLC | C/O CRIMSON CAPITAL LLC | 17 ELM STREET | | | MORRISTOWN | NJ | 07960 | | | First Class Mail |
| 29946804 | TX-JAC-SALES TAX | PO BOX 12608 | | | | AUSTIN | TX | 78711-2608 | | | First Class Mail |
| 29946805 | TX-JAS-SALES 26020 | PO BOX 13528 | | | | AUSTIN | TX | 78711-3528 | | | First Class Mail |
| 29946806 | TXU ENERGY/650638 | 6555 SIERRA DRIVE | | | | IRVING | TX | 75039 | | | First Class Mail |
| 29946807 | TXU ENERGY/650638 | PO BOX 650638 | | | | DALLAS | TX | 75265-0638 | | | First Class Mail |
| 29946808 | TY GARNER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29946809 | TY HARDWICK | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29946810 | TY INC | 280 CHESTNUT AVE | | | | WESTMONT | IL | 60559 | | | First Class Mail |
| 29946811 | TY MAGGIO | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29946812 | TY SEWCHEON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29946813 | TY'DASHA HOLLOWAY | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29946814 | TYAINA MOULDEN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29946815 | TYANNAH TUCKER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29946816 | TYAUNA ALSTON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29946817 | TYBITHIE HARRIS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29946818 | TYBRE WALKER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29946819 | TYCO FIRE & SECURITY MGMT INC | JOHNSON CONTROLS SECUR SOL LLC | PO BOX 371967 | | | PITTSBURGH | PA | 15250-7967 | | | First Class Mail |

Exhibit C
Master Mailing Service List
Served as set forth below

| ADRID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 29946820 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29946821 | TYEISHA MCFADDEN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29946822 | TYESH JOHNSON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29946823 | TYFFANY DEGRAY | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29946824 | TYGATE MOTEL CORPORATION | BEST WESTERN WINDJAMMER PLUS INN | 1076 WILLISTON RD. | | | SOUTH BURLINGTON | VT | 05403 | | | First Class Mail |
| 29946825 | TYIANA WASHINGTON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29946826 | TYISHA HARRIS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29946827 | TYJARI LANE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29946828 | TYKALE FOREMAN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29946829 | TYKIEVYAH MOORE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29946830 | TYLA TEAGUE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29946831 | TYLAR ANDERSON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29946832 | TYLAR MAYFIELD | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29946833 | TYLAR STINCHCOMB | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29953105 | TYLASIA OLSON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29953106 | TYLAYSIA BROWN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29953107 | TYLEE HAWS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29953108 | TYLEE TINGEY | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29953109 | TYLEKA SCOTT | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29953110 | TYLER ALM | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29953111 | TYLER ANGLEBRANDT | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29953112 | TYLER BAILEY | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29953113 | TYLER BEGAY | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29953114 | TYLER BOURGO | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29953115 | TYLER BOVIA | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29946834 | TYLER BRASHEAR | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29946835 | TYLER BROADWAY CENTENNIAL LP | P.O. BOX 841009 | | | | DALLAS | TX | 75284-1009 | | | First Class Mail |
| 29946836 | TYLER BROADWAY/CENTENNIAL LP | 2525 MCKINNON STREET, SUITE 700 | | | | DALLAS | TX | 75201 | | | First Class Mail |
| 29946837 | TYLER CAMPBELL | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29946838 | TYLER CARTER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29946839 | TYLER CASPER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29946840 | TYLER CHALFANT | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29946841 | TYLER CHRISTOPHERSON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29946842 | TYLER CONNELL | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29946843 | TYLER COOLE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29946844 | TYLER CORNELIUS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29946845 | TYLER CRAFTON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29946846 | TYLER DANTZLER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29946847 | TYLER DEBLOIS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29946848 | TYLER DICKSON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29946849 | TYLER DIGIOSE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29946850 | TYLER DOFELMIRE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29946851 | TYLER DOW | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29946853 | TYLER EDSON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29946854 | TYLER FISH | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29946855 | TYLER FISH | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29946856 | TYLER FLOYD | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29946857 | TYLER FLYNN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29946858 | TYLER FOLKEDAHL | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29946859 | TYLER FRANKS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29946860 | TYLER GARTEN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29946861 | TYLER GIROUX | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29946862 | TYLER GLENN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29946863 | TYLER GORDON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29946864 | TYLER HAMMOND | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29964253 | TYLER HAYDUK | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29964254 | TYLER HEATHERLY | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29964255 | TYLER HERITAGE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29964256 | TYLER HILL | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29964257 | TYLER HOROHO | ADDRESS ON FILE | | | | | | | | | First Class Mail |

In re: JOANN Inc., et al.
Case No. 25-10068 (CTG)

Page 951 of 998

Exhibit C
Master Mailing Service List
Served as set forth below

| ADRID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 29964258 | TYLER HUGHES | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29964259 | TYLER JENKINS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29964261 | TYLER JONES | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29964260 | TYLER JONES | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29964262 | TYLER KNIGHTEN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29964263 | TYLER KNOFF | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29946865 | TYLER LEETE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29946866 | TYLER LUCAS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29946867 | TYLER LUTHER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29946868 | TYLER MCDONALD | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29946869 | TYLER MCGEE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29946870 | TYLER MICHAEL | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29946871 | TYLER MITCHELL | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29946872 | TYLER MOORE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29946873 | TYLER NICHOLAS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29946874 | TYLER OSBORN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29964264 | TYLER PHILLIPS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29964265 | TYLER POFFENBERGER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29964266 | TYLER POLICE DEPT | BURGLAR ALARM COORDINATOR | 711 WEST FERGUSON ST | | | TYLER | TX | 75702-5696 | | | First Class Mail |
| 29964267 | TYLER POWELL | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29964268 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29964269 | TYLER ROGERS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29964270 | TYLER SAMMS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29964271 | TYLER SCHRAM | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29964272 | TYLER SHORT | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29964273 | TYLER SMITH | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29964274 | TYLER THRASHER-RIGGS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29946875 | TYLER VAUGHN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29946876 | TYLER VOLZ | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29946877 | TYLER WARD | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29946878 | TYLER WEAKLAND | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29946880 | TYLER WEBER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29946881 | TYLER WILLIS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29946882 | TYLER WINNER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29946883 | TYLER WYNN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29946884 | TYLER YOUNGDAHL | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29946885 | TYLISHA PORTER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29946886 | TYLIYAH WATKINS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29946887 | TYLYN PAGE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29946888 | TYMIAKAL HOWELL | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29946889 | TYMIRAH WOODS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29946890 | TYNAJA SHELBY | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29946891 | TYNISHA HENRY | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29946892 | TYNKER WYATT | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29946893 | TYON JAMES | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29946894 | TYONICA LEWIS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29946895 | TYQUANIA GRIFFIN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29946896 | TYQUAVIOUS WAGNER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29946897 | TYQUICE BROOKS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29946898 | TYRA DORMAN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29946899 | TYRA GUSTAVSON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29946900 | TYRA JACKSON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29946901 | TYRA KAMLA | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29946902 | TYRA POWELL | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29946903 | TYRAND AMMONS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29946904 | TYREE BROWN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29946905 | TYREE CRAWFORD | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29964275 | TYREE JONES | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29964276 | TYREE WITT | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29964277 | TYREESE WILLIAMS | ADDRESS ON FILE | | | | | | | | | First Class Mail |

In re: JOANN Inc., et al.
Case No. 25-10068 (CTG)

Page 952 of 998

Exhibit C
Master Mailing Service List
Served as set forth below

| ADRID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 29964278 | TYREL NYSTROM | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29964280 | TYRELL MURRY | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29964281 | TYRELL WILLIAMS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29964282 | TYRESE HOSELY | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29964283 | TYRESE ROBERTS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29964284 | TYRESE WILLIAMS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29964285 | TYRICHA DAVIS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29946906 | TYRICK KAMAU | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29946907 | TYRON LACY | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29946908 | TYRONE BARGE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29946909 | TYRONE FEARS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29946910 | TYRONE GILLESPIE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29946911 | TYRONE WATKINS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29946912 | TYSAUN SEALS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29946913 | TYSHAWN KNIGHT | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29946914 | TYSHAWN PARRIES | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29946915 | TYSHINE SUTTON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29964286 | TYSHON HARREL | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29964287 | TYSON GIRTY | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29964288 | TYSON MEIKLE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29964289 | TYSON ORZECHOWSKI | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29964290 | TYSON RANDALL | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29964291 | TYSON YOUNG | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29964292 | TYTEANNA PHILLIPS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29964293 | TYTIANA STEELE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29964294 | TYTIANA WRIGHT | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29964295 | TYVESHA JACKSON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29964296 | U BLAINE PROPERTIES LLC | C/O COLLIERS INTERNATIONAL | 833 E. MICHIGAN ST., STE. 500 | | | MILWAUKEE | WI | 53202 | | | First Class Mail |
| 29946916 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29946917 | U. MANSOOR | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29964870 | U.S. BANK | | | | | | | | | CYNTHIA.CHU@USBANK.COM | Email |
| 29964869 | U.S. BANK | | | | | | | | | ANDREW.STREDDE@USBANK.COM | Email |
| 29950620 | U.S. BANK NATIONAL ASSOCIATION | 800 NICOLLET MALL | | | | MINNEAPOLIS | MN | 55402 | | | First Class Mail |
| 29949432 | U.S. BANK NATIONAL ASSOCIATION | CORPORATE TRUST SERVICES | CM-9690 PO BOX 70870 | | | ST PAUL | MN | 55170 | | | First Class Mail |
| 29950115 | U.S. CUSTOMS & BORDER PROTECTION | IPL/CBP INFO CENTER | 1300 PENNSYLVANIA AVENUE N.W., MS: 1345 | | | WASHINGTON | DC | 20229 | | | First Class Mail |
| 29946919 | U.S. FISH AND WILDLIFE SERVICE | 1849 C STREET, NW | | | | WASHINGTON | DC | 20240 | | | First Class Mail |
| 29946920 | UB MIDWAY LLC | C/O URSTADT BIDDLE PROPERTIES INC | 321 RAILROAD AVENUE | | | GREENWICH | CT | 06830 | | | First Class Mail |
| 29946921 | U-BLAINE PROPERTIES LLC | C/O INLAND COMPANIES INC. DBA COLLIERS INTERNATIONAL | 833 E. MICHIGAN ST., SUITE 500 | | | MILWAUKEE | WI | 53202 | | | First Class Mail |
| 29946922 | UBS-UTILITY BILLING SERVICES | 2151 EATONTON RD | SUITE H-1 | | | MADISON | GA | 30650 | | | First Class Mail |
| 29946923 | UBS-UTILITY BILLING SERVICES | P.O. BOX 8100 | | | | LITTLE ROCK | AR | 72203-8100 | | | First Class Mail |
| 29946924 | UCC DISTRIBUTING INC | 2580 PIONEER AVE #A | | | | VISTA | CA | 92081 | | | First Class Mail |
| 29946925 | UCHIDA OF AMERICA | 3535 DEL AMO BLVD | | | | TORRANCE | CA | 90503-1637 | | | First Class Mail |
| 29946926 | UCP INTERNATIONAL CO., LTD. | BLOCK C, 3/F, ELDEX INDUSTRIAL BLDG | 21 MA TAU WAI ROAD, HUNGHOM | | | HONG KONG | | | CHINA | | First Class Mail |
| 29951982 | UDUMA OGIDI | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29951984 | UFPTFC LLC | C/O ARCADIA MGMT GROUP | PO BOX 10 | | | SCOTTSDALE | AZ | 85252 | | | First Class Mail |
| 29951985 | UFPTFC, LLC & BBTFC, LLC | C/O CCA ACQUISITION COMPANY, LLC | 5670 WILSHIRE BLVD., STE 1250 | | | LOS ANGELES | CA | 90036 | | | First Class Mail |
| 29951986 | UGI UTILITIES INC | 1 UGI DRIVE | | | | DENVER | PA | 17517 | | | First Class Mail |
| 29951987 | UGI UTILITIES INC | PO BOX 15503 | | | | WILMINGTON | DE | 19886-5503 | | | First Class Mail |
| 29951988 | UILMA KAUFUSI | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29950113 | UINTAH COUNTY | 152 EAST 100 N | | | | VERNAL | UT | 84078 | | | First Class Mail |
| 29951990 | UKG KRONOS SYSTEMS LLC | PO BOX 743208 | | | | ATLANTA | GA | 30374-3208 | | | First Class Mail |
| 29951991 | UKIDZ LLC | PO BOX 488 | | | | LAKE ZURICH | IL | 60047 | | | First Class Mail |
| 29951992 | ULIANA POLSHCHA | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29951993 | ULINE | PO BOX 88741 | | | | CHICAGO | IL | 60680 | | | First Class Mail |
| 29946927 | ULISES LEON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29946928 | ULITA BASARGIN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29946929 | ULTIMATE RETAIL REALTY LLC | ATTN: EILEEN SPHOR | 1305 BAKER ROAD | | | VIRGINIA BEACH | VA | 23455 | | | First Class Mail |

Exhibit C
Master Mailing Service List
Served as set forth below

| ADRID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 29946930 | ULTIMATE RETAIL REALTY, LLC | 1305 BAKER ROAD | ATTN: GLADYS CARTWRIGHT | | | VIRGINIA BEACH | VA | 23455 | | | First Class Mail |
| 29890979 | ULVOCZKY, IZABELLA | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29946931 | UNARCO MATERIAL HANDLING INC | P O BOX 930970 | | | | ATLANTA | GA | 31193-0970 | | | First Class Mail |
| 29946932 | UNCANNY BRANDS | 350 SENTRY PARKWAY | | | | BLUE BELL | PA | 19422 | | | First Class Mail |
| 29946933 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29946934 | UNDRA ALLEN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29946935 | UNDREA RODDY | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29946936 | UNIFIED CONSTRUCTION SYSTEMS | DBA AMERISEAL & RESTORATION | 685 HIGH GROVE BLVD | | | AKRON | OH | 44312 | | | First Class Mail |
| 29946937 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29946938 | UNION COUNTY | P.O. BOX 580365 | | | | CHARLOTTE | NC | 28258-0365 | | | First Class Mail |
| 29946939 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29946940 | UNION HOME CO LTD | 7F, 529# NORTH ZONGZE ROAD | | | | YIWU | | 322000 | CHINA | | First Class Mail |
| 29946941 | UNION SQUARE ART COLLECTIVE STUDIO | 41 UNION SQUARE W., RM 1427 | | | | NEW YORK | NY | 10003 | | | First Class Mail |
| 29946942 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29946943 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29946944 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29946945 | UNIQUE CORTEZ | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29946946 | UNIQUE TECHNICAL SERVICES INC | 22950 W. INDUSTRIAL DR | | | | SAINT CLAIR SHORES | MI | 48080 | | | First Class Mail |
| 29946947 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29964948 | UNISOURCE ENERGY SERVICES | 2498 AIRWAY AVE. | | | | KINGMAN | AZ | 86401 | | | First Class Mail |
| 29946948 | UNITED AIRLINES INC | ATTN: MONICA | 600 JEFFERSON,19TH FLOOR | | | HOUSTON | TX | 77002 | | | First Class Mail |
| 29946949 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29946950 | UNITED INDY INVESTMENTS LLC | 580 E. CARMEL DRIVE, SUITE 100 | HIMAN GARG (GARG GROUP) | | | CARMEL | IN | 46032 | | | First Class Mail |
| 29946951 | UNITED INDY INVESTMENTS LLC | ATTN: HIMAN GARG | 580 E. CARMEL DR., STE. 100 | | | CARMEL | IN | 46032 | | | First Class Mail |
| 29946952 | UNITED RENTALS (NORTH AMERICA) INC | P.O. BOX 100711 | | | | ATLANTA | GA | 30384 | | | First Class Mail |
| 29946953 | UNITED STAFFING ASSOCIATES LLC | 505 HIGUERA STREET | | | | SAN LUIS OBISPO | CA | 93401 | | | First Class Mail |
| 29946954 | UNITED STATES OF AMERICA ATTORNEY GENERAL | ATTENTION BANKRUPTCY DEPT | US DEPT OF JUSTICE | 950 PENNSYLVANIA AVE NW | | WASHINGTON | DC | 20530-0001 | | | First Class Mail |
| 29946955 | UNITED STATES TREASURY | INTERNAL REVENUE SERVICE | | | | OGDEN | UT | 84201-0009 | | | First Class Mail |
| 29946956 | UNITED STEELWORKERS | PO BOX 644485 | | | | PITTSBURGH | PA | 15264-4485 | | | First Class Mail |
| 29964949 | UNITIL | 6 LIBERTY LANE WEST | | | | HAMPTON | NH | 03842 | | | First Class Mail |
| 29964950 | UNITIL ME GAS OPERATIONS | 376 RIVERSIDE INDUSTRIAL PARKWAY | | | | PORTLAND | ME | 04103 | | | First Class Mail |
| 29953853 | UNITIL NH ELECTRIC OPERATIONS | 6 LIBERTY LANE WEST | | | | HAMPTON | NH | 03842-1720 | | | First Class Mail |
| 29946957 | UNITIL NH GAS OPERATIONS | 6 LIBERTY LANE WEST | | | | HAMPTON | NH | 03842-1720 | | | First Class Mail |
| 29946958 | UNITIL NH GAS OPERATIONS | PO BOX 981077 | | | | BOSTON | MA | 02298-1077 | | | First Class Mail |
| 29946959 | UNITY CARTER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29964297 | UNIVERSAL CANDLE COMPANY LTD | FLAT B & D 15/F, E WAH FACTORY BLDG | 55-60 WONG CHUK HANG RD | | | ABERDEEN | | | HONG KONG | | First Class Mail |
| 29964298 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29964299 | UNIVERSAL OIL INC | 265 JEFFERSON AVENUE | | | | CLEVELAND | OH | 44113 | | | First Class Mail |
| 29964300 | UNIVERSAL PROTECTION SERV LP | DBA ALLIED UNIVERSAL SECUR SER | PO BOX 828854 | | | PHILADELPHIA | PA | 19182-8854 | | | First Class Mail |
| 29949694 | UNIVERSE GROUP INC | 16 COLCHESTER | | | | HAMPSTEAD | QC | H3X 3V5 | CANADA | | First Class Mail |
| 29964301 | UNIVERSITY GAMES CORPORATION | 2030 HARRISON STREET | | | | SAN FRANCISCO | CA | 94110 | | | First Class Mail |
| 29964302 | UNIVERSITY HILLS PLAZA LLC | 6900 E BELLEVIEW AVE #300 | | | | GREENWOOD VILLAGE | CO | 80111 | | | First Class Mail |
| 29964303 | UNIVERSITY HILLS PLAZA MERCH ASSOC | C/O MILLER REAL ESTATE INV LLC | 6900 E. BELLEVIEW AVE, STE 300 | | | GREENWOOD VILLAGE | CO | 80111 | | | First Class Mail |
| 29964304 | UNIVERSITY HILLS PLAZA, LLC | C/O MILLER REAL ESTATE INVESTMENTS, LLC | ATTN: SCOTT GOLDAMMER, PROPERTY MGR. | 6900 E. BELLEVIEW AVE, SUITE 300 | | GREENWOOD VILLAGE | CO | 80111 | | | First Class Mail |
| 29964305 | UNIVERSITY HOSPITALS HEALTH SYS. IN | COLORS FOR COLETTE | 3296 BEECH LANE | | | AVON | OH | 44011 | | | First Class Mail |
| 29964306 | UNIVERSITY OF AKRON | GEORGE W DAVERIO SCHOOL OF ACCT. | 259 S. BROADWAY | | | AKRON | OH | 44325-4802 | | | First Class Mail |
| 29964307 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29946960 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29946961 | UNIVERSITY PARK ASSOCIATES LP | C/O STARWOOD MORTGAGE CAP., LLC | P.O. BOX 5193 | | | JOHNSTOWN | PA | 15904-5193 | | | First Class Mail |
| 29946962 | UNIVERSITY PARK ASSOCIATES LTD. PARTNERSHIP | C/O ZAMIAS SERVICES, INC. | PO BOX 5540 | | | JOHNSTOWN | PA | 15904 | | | First Class Mail |
| 29946963 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | First Class Mail |

Exhibit C
Master Mailing Service List
Served as set forth below

| ADRID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 29946964 | UNIVERSITY PL. IMPROV. OWNER LLC | C/O DLC MANAGEMENT CORP | P.O. BOX 847693 | | | BOSTON | MA | 02284-7693 | | | First Class Mail |
| 29946965 | UNIVERSITY PLACE IMPROVEMENTS OWNER, LLC | C/O DLC MANAGEMENT CORPORATION | ATTN: NAOMI HUNT OR LEE TU | 565 TAXTER ROAD, SUITE 400 | | ELMSFORD | NY | 10523 | | | First Class Mail |
| 29946966 | UNIVERSITY SP LLC | 2221 W. LINDSEY ST., STE 201 | | | | NORMAN | OK | 73069 | | | First Class Mail |
| 29946967 | UNIVERSITY SP, L.L.C. | 2221 WEST LINDSEY, SUITE 201 | ATTN: HUNTER MILLER | | | NORMAN | OK | 73069 | | | First Class Mail |
| 29949695 | UNIVIC FLORAL COMPANY LIMITED | 510 KING'S ROAD | | | | NORTH POINT | | 266071 | HONG KONG | | First Class Mail |
| 29946968 | UNIVIC FLORAL COMPANY LIMITED | UNIT 12, 19/F, SEAPOWER TOWER | NO 1 SCIENCE MUSEUM ROAD | | | TSIMSHATSUI | | | HONG KONG | | First Class Mail |
| 29946969 | UNOVO LLC DBA OLISO | 1200 HARBOUR WAY SOUTH, SUITE 215 | | | | RICHMOND | CA | 94804 | | | First Class Mail |
| 29946970 | UNOVO LLC DBA OLISO | 1200 HARBOUR WAY, SUITE 215 | | | | RICHMOND | CA | 94804 | | | First Class Mail |
| 29976077 | UNOVO, LLC DBA OLISO | ATTN: JOHN MELOT | 548 MARKET ST #89615 | | | SAN FRANCISCO | CA | 94104 | | | First Class Mail |
| 29946971 | UNS GAS INC/5176 | 6405 WILKINSON DR | | | | PRESCOTT | AZ | 86301-6165 | | | First Class Mail |
| 29946972 | UNS GAS INC/5176 | PO BOX 5176 | | | | HARLAN | IA | 51593-0676 | | | First Class Mail |
| 29946973 | UNTOUCHABLE MARKETING LLC | UNTOUCHABLE CONSULTING | 13918 E. MISSISSIPPI AVE #69456 | | | AURORA | CO | 80012 | | | First Class Mail |
| 29946974 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29946975 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29946976 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29946977 | UPS | PO BOX 894820 | | | | LOS ANGELES | CA | 90189 | | | First Class Mail |
| 29946978 | UPS SUPPLY CHAIN SOLUTIONS INC | 28013 NETWORK PLACE | | | | CHICAGO | IL | 60673 | | | First Class Mail |
| 29946979 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29946980 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29946981 | URGENCARE LLC | 2169 WEST POINT RD., #300 | | | | LAGRANGE | GA | 30240 | | | First Class Mail |
| 29946982 | URIEL RANGEL | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29946983 | URIELLE KAHO | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29946984 | URSTADT BIDDLE PROPERTIES | 321 RAILROAD AVE | | | | GREENWICH | CT | 06830 | | | First Class Mail |
| 29946985 | URSTADT BIDDLE PROPERTIES INC | PO BOX 21075 | | | | NEW YORK | NY | 10286 | | | First Class Mail |
| 29946986 | URSULA HAMPTON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29946987 | URSULA WILLIAMS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29946988 | URVA PATEL | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29950614 | US BANK | 101 S CAPITOL SUITE 203 | | | | BOISE | ID | 83702 | | | First Class Mail |
| 29950615 | US BANK | 601 SECOND AVENUE SOUTH | | | | MINNEAPOLIS | MN | 55402 | | | First Class Mail |
| 29950616 | US BANK ACCOUNT ANALYSIS | TREASURY MANAGEMENT SERVICES | CM/9581 | | | ST PAUL | MN | 55170 | | | First Class Mail |
| 29946989 | US CUSTOMS & BORDER PROTECTION | PO BOX 979126 | | | | SAINT LOUIS | MO | 63197-9000 | | | First Class Mail |
| 29946990 | US CUSTOMS AND BORDER PROTECTION | 1945 SOUITH BANNER AVE. | | | | INDIANAPOLIS | IN | 46241 | | | First Class Mail |
| 29946991 | US DEPARTMENT OF LABOR | OCCUPATIONAL SAFETY & HEALTH ADM | 240 WEST 11TH ST., #102 | | | ERIE | PA | 16501 | | | First Class Mail |
| 29946992 | US DEPARTMENT OF LABOR OSHA | 6393 OAK TREE BLVD STE 203 | | | | INDEPENDENCE | OH | 44131-6964 | | | First Class Mail |
| 29946996 | US DEPARTMENT OF LABOR- OSHA | 639 GRANITE STREET, STE. 14 | | | | BRAINTREE | MA | 02184 | | | First Class Mail |
| 29949998 | US DEPT OF LABOR- OSHA | 135 HIGH STREET, SUITE 361 | | | | HARTFORD | CT | 06103 | | | First Class Mail |
| 29949997 | US DEPT OF LABOR- OSHA | 444 REGENCY PKWY DR. #303 | | | | OMAHA | NE | 68114 | | | First Class Mail |
| 29949999 | US RETAIL PARTNERS LLC | C/O ARAPAHOE VILLAGE | PO BOX 676143 | | | DALLAS | TX | 75267 | | | First Class Mail |
| 29950000 | USABLENET INC | DEPT 781768 | PO BOX 78000 | | | DETROIT | MI | 48278-1768 | | | First Class Mail |
| 29950001 | USAMAH TEMPLE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29950002 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29950003 | USER TESTING INC | 2672 BAYSHORE PKWY #703 | | | | MOUNTAIN VIEW | CA | 94043 | | | First Class Mail |
| 29950004 | USF REDDAWAY INC | 26401 NETWORK PLACE | | | | CHICAGO | IL | 60673 | | | First Class Mail |
| 29950005 | USHA SHANKAR | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29950006 | USHICKA DAVIS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29950007 | USI INSURANCE SERVICES LLCT | PO BOX 352888 | | | | TOLEDO | OH | 43635-2888 | | | First Class Mail |
| 29946993 | USI INSURANCE SERVICES LLCV | PO BOX 62889 | | | | VIRGINIA BEACH | VA | 23466 | | | First Class Mail |
| 29946994 | USPS POC 6477554 | CMRS-POC | PO BOX 0575 | | | CAROL STREAM | IL | 60132 | | | First Class Mail |
| 29946995 | UTAH COUNTY ASSESSOR | ATTN: PERSONAL PROPERTY | 100 E CENTER RM 1105 | | | PROVO | UT | 84606-3159 | | | First Class Mail |
| 29946996 | UTAH DEPARTMENT OF REVENUE | 210 NORTH 1950 WEST | | | | SALT LAKE CITY | UT | 84134 | | | First Class Mail |
| 29946997 | UTAH DEPT OF AGRICULTURE & FOOD | PO BOX 146500 350 N REDWOOD RD | | | | SALT LAKE CITY | UT | 84114-6500 | | | First Class Mail |
| 29946998 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29950119 | UTAH SECRETARY OF STATE | 160 EAST 300 SOUTH, 2ND FLOOR | | | | SALT LAKE CITY | UT | 84114-6705 | | | First Class Mail |
| 29947000 | UTAH STATE TAX COMMISSION | 210 NORTH 1950 WEST | | | | SALT LAKE CITY | UT | 84134 | | | First Class Mail |
| 29947001 | UTAH-WRI HOLDINGS LLC | WRI-URS MERIDIAN LLC | PO BOX 30344 | | | TAMPA | FL | 33630 | | | First Class Mail |

Exhibit C
Master Mailing Service List
Served as set forth below

| ADRID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 29947002 | UT-CORP-INCOME-HLD 0220 | UTAH STATE TAX COMMISSION | 210 N 1950 W | | | SALT LAKE CITY | UT | 84111 | | | First Class Mail |
| 29947003 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29964308 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29964309 | UTILITY PAYMENT PROCESSING/BR WATER | BATON ROUGE WATER COMPANY | 8755 GOODWOOD BLVD | | | BATON ROUGE | LA | 70806-7916 | | | First Class Mail |
| 29964310 | UTILITY PAYMENT PROCESSING/BR WATER | PO BOX 738317 | | | | DALLAS | TX | 75373-8317 | | | First Class Mail |
| 29964311 | UT-JAC-SALES 0400 | 210 NORTH 1050 WEST | | | | SALT LAKE CITY | UT | 84134 | | | First Class Mail |
| 29964312 | UT-JAS-SALES 0400 | 210 NORTH 1050 WEST | | | | SALT LAKE CITY | UT | 84134 | | | First Class Mail |
| 29964313 | V. MARTINA | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29964314 | V. PRESCOTT | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29964315 | V. TA | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29964316 | V. VIDALES | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29964317 | VACARO COX | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29964318 | VADA FROST | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29964319 | VADA SHELTON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29947004 | VADA WALKER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29947005 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29947006 | VAHN KLINKE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29947008 | VAIBHAV JAIN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29947009 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29947010 | VA-JAC-SALES-00041 | PO BOX 1880 | | | | RICHMOND | VA | 23282-1880 | | | First Class Mail |
| 29947011 | VA-JAS-EXT-00023 | VIRGINIA DEPARTMENT OF TAXATION | PO BOX 1500 | | | RICHMOND | VA | 23218-1500 | | | First Class Mail |
| 29947012 | VA-JAS-LITTER TAX | PO BOX 1500 | | | | RICHMOND | VA | 23218-1500 | | | First Class Mail |
| 29947013 | VA-JAS-SALES TAX 00041 | PO BOX 1114 | | | | RICHMOND | VA | 23218-1114 | | | First Class Mail |
| 29947014 | VAL DOLE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29947015 | VAL ROGERS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29947016 | VALARI VAUGHN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29947017 | VALARIE AMORMINO | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29947018 | VALARIE DOMINGUEZ | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29947019 | VALARIE MILES | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29947020 | VALARIE SEGER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29947021 | VALBONA CALI | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29947022 | VALENCIA MCDONALD | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29947023 | VALENCIA MCGEE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29947024 | VALENTE LEAL-RIVAS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29947025 | VALENTINA ALZAMORA | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29947026 | VALENTINA DRUMMOND | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29947027 | VALENTINA ESCOBAR | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29947028 | VALENTINA FERNANDEZ | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29947029 | VALENTINA HUSSEY | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29947030 | VALENTINA PETERS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29947031 | VALENTINA RUELAS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29947032 | VALENTINA SARMIENTO | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29947033 | VALERI RODRIGUEZ | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29947034 | VALERIA BARRIOS SANCHEZ | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29947035 | VALERIA BERG | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29947036 | VALERIA DIAZ | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29947037 | VALERIA FLORES | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29947038 | VALERIA GUTIERREZ | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29947039 | VALERIA LIZARRAGA | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29947040 | VALERIA LUNA | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29947041 | VALERIA MARTINEZ | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29947042 | VALERIA NOVELO | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29947043 | VALERIA ORTIZ | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29947044 | VALERIA RAMIREZ | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29947045 | VALERIA RIVERA-CABRERA | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29947046 | VALERIA ROMERO | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29947047 | VALERIA SEGURA | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29947048 | VALERIA WHALEY | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29947049 | VALERIE ANDERSON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29947050 | VALERIE ARCHIBALD | ADDRESS ON FILE | | | | | | | | | First Class Mail |

In re: JOANN Inc., et al.
Case No. 25-10068 (CTG)

Page 956 of 998

Exhibit C
Master Mailing Service List
Served as set forth below

| ADRID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 29947051 | VALERIE ARISMENDEZ | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29947052 | VALERIE BAILEY | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29947053 | VALERIE BARRETT | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29947054 | VALERIE BIRT | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29947055 | VALERIE CAMPOS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29947056 | VALERIE CEBALLOS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29947057 | VALERIE CHAMBERLAIN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29947058 | VALERIE CHEATHAM | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29947059 | VALERIE CHRISTENSON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29947060 | VALERIE CLOUGH | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29947061 | VALERIE CROUCH | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29947062 | VALERIE DAGON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29947063 | VALERIE DAVIS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29947064 | VALERIE DE ANDA | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29947065 | VALERIE DEANGELO | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29947066 | VALERIE EATON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29947067 | VALERIE EBENAL | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29947068 | VALERIE EDGERLY | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29947069 | VALERIE FITZPATRICK | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29947070 | VALERIE FLETCHER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29947071 | VALERIE FLORES | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29947072 | VALERIE FRITH | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29947073 | VALERIE GAMBINO | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29947074 | VALERIE GILFEATHER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29964320 | VALERIE GODET | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29964321 | VALERIE GONZALEZ | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29964322 | VALERIE GOSH | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29964323 | VALERIE GRAY | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29964326 | VALERIE HAYS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29964325 | VALERIE HAYS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29964327 | VALERIE HESLAR | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29964328 | VALERIE HILL | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29964329 | VALERIE HONEYCUTT | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29964330 | VALERIE HURTADO | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29947076 | VALERIE JOHNSON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29947075 | VALERIE JOHNSON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29947077 | VALERIE KOZA | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29947078 | VALERIE MCCARTY | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29947080 | VALERIE MCCOMAS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29947081 | VALERIE MOCNIAK | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29947082 | VALERIE MUNOZ | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29947083 | VALERIE NIEBLAS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29947084 | VALERIE OGDEN GARDNER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29964331 | VALERIE OTT | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29964332 | VALERIE PEELE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29964333 | VALERIE PEYER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29964334 | VALERIE REYES | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29964336 | VALERIE SERNA | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29964337 | VALERIE STEWART | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29964338 | VALERIE STIGILE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29964339 | VALERIE SUBA | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29964340 | VALERIE TORRES | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29964341 | VALERIE TUCKER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29947085 | VALERIE VANDEN BOSCH | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29947086 | VALERIE VAZQUEZ | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29947087 | VALERIE VENEGAS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29947088 | VALERIE VERDI | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29947089 | VALERIE VILLEGAS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29947090 | VALERIE VITAL | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29947091 | VALERIE WELSON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29947092 | VALERIE WILLIAMS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29947093 | VALERY GUPTILL | ADDRESS ON FILE | | | | | | | | | First Class Mail |

Exhibit C
Master Mailing Service List
Served as set forth below

| ADRID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 29947094 | VALINDA HOLMES | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29947095 | VALKYRIE FAIRBANKS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29947096 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29947097 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29947098 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29947100 | VALLEY FORGE FABRICS INC | 1650 WEST MCNAB ROAD | | | | FORT LAUDERDALE | FL | 33309 | | | First Class Mail |
| 29947101 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29947102 | VALLEY IRON INC | PO BOX 12024 | | | | FRESNO | CA | 93776 | | | First Class Mail |
| 29947103 | VALLIE CONNOLLY | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29947104 | VALLORRIE VOLPE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29947105 | VALORIE CARROLL | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29947106 | VALORIE KARP | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29947107 | VALORIE ROONEY-BACCARO | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29947108 | VALORIE SMITH | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29947109 | VALOUISE WEATHERS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29947110 | VALRI ACOSTA | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29947111 | VAN KITCHEN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29947112 | VAN TLING | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29947113 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29947114 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29947115 | VANDA WAGNER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29947116 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29947117 | VANDER CLOUTIER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29947119 | VANDERWALL FAMILY LP | C/O PADMOS | 1885 LADD ROAD | | | MODESTO | CA | 95356 | | | First Class Mail |
| 29947118 | VANDERWALL FAMILY LP | CO BARBARA PADMOS | 1885 LADD ROAD | | | MODESTO | CA | 95356 | | | First Class Mail |
| 29947120 | VANDERWALL FAMILY, L.P. | C/O DAVID VANDER WALL | PO BOX 1931 | | | MODESTO | CA | 95356 | | | First Class Mail |
| 29947121 | VANESA MARTINEZ | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29947122 | VANESA NIPITA | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29947123 | VANESIA CHAVEZ | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29947124 | VANESSA ALMEIDA | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29947125 | VANESSA ALVAREZ | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29947126 | VANESSA BAGYINA | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29947127 | VANESSA BALLOU | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29947128 | VANESSA BARAJAS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29947129 | VANESSA BARRON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29947130 | VANESSA BRANCH-NANCE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29947131 | VANESSA CARRASCO | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29947132 | VANESSA CARRERA OLIVARDO | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29947133 | VANESSA CASTRO | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29947134 | VANESSA DALRYMPLE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29947135 | VANESSA DE LA ROSA - MEDRANO | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29947136 | VANESSA DELPHIN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29947137 | VANESSA DIAZ RAMIREZ | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29947138 | VANESSA DOWNING | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29947139 | VANESSA ESTES | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29947140 | VANESSA ESTRADA | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29947141 | VANESSA EWING | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29947142 | VANESSA GROULX | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29947143 | VANESSA GUZMAN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29947145 | VANESSA HERNANDEZ | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29947144 | VANESSA HERNANDEZ | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29947146 | VANESSA HERRERA AGUIRRE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29947147 | VANESSA HODGE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29947148 | VANESSA HOENE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29947149 | VANESSA HONAKER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29947150 | VANESSA HOOVER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29947151 | VANESSA HUIZAR | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29947152 | VANESSA HYPPOLITE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29947153 | VANESSA JIMENEZ | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29947154 | VANESSA LAING | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29947155 | VANESSA LARA ANDRADE | ADDRESS ON FILE | | | | | | | | | First Class Mail |

Exhibit C
Master Mailing Service List
Served as set forth below

| ADRID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 29947156 | VANESSA LARIOS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29947157 | VANESSA LASSALA | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29947158 | VANESSA LINCOLN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29947159 | VANESSA LISJUAN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29947160 | VANESSA LOWE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29947161 | VANESSA LUNGER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29947162 | VANESSA MARQUEZ | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29947163 | VANESSA MIELKE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29947164 | VANESSA MIKKELSON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29947165 | VANESSA MOREIRA | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29947166 | VANESSA MORENO | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29947167 | VANESSA MURDOCH | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29947168 | VANESSA MURILLO | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29947169 | VANESSA NIBARGER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29947170 | VANESSA NOBLES | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29947171 | VANESSA OBREGON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29947172 | VANESSA OROZCO | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29947173 | VANESSA OSGOOD | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29947174 | VANESSA PEREZ-LUNDQUIST | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29947175 | VANESSA QUINTANA | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29947176 | VANESSA RAMIREZ | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29947177 | VANESSA RAYMUNDO | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29947178 | VANESSA RICO | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29947179 | VANESSA ROBINSON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29947180 | VANESSA RODRIGUEZ-ISAIS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29947181 | VANESSA SALAZAR | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29947182 | VANESSA SANCHEZ | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29947183 | VANESSA SANDERS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29947184 | VANESSA SANTILLAN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29947185 | VANESSA SCOTT | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29947186 | VANESSA SIMMONS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29947187 | VANESSA SPECHTKAREL | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29947188 | VANESSA STEGG | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29947189 | VANESSA TERRELL | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29947190 | VANESSA TERRIO | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29947191 | VANESSA TILLMAN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29947192 | VANESSA TRUJILLO | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29947193 | VANESSA URGEL | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29947194 | VANESSA VALDEZ | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29947195 | VANESSA VAZQUEZ | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29947196 | VANESSA VAZQUEZ-GONZALEZ | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29964342 | VANESSA VEGA | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29964343 | VANESSA WELLS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29964344 | VANESSA WILLIAMS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29964345 | VANESSA WRIGHT | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29964346 | VANESSA XHEMOLLARI | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29964347 | VANGUARD ID SYSTEMS INC | 480 BOOT ROAD | | | | DOWNINGTOWN | PA | 19335 | | | First Class Mail |
| 29964348 | VANIA BROWN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29964349 | VANIA CEJA | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29964350 | VANIA MOLINA | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29964351 | VANIA RAMAEKERS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29964352 | VANIA RIVERA | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29947197 | VANIEL BROWN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29947198 | VANITA DEVI | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29947199 | VANNESSA AVELLANEDA | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29947200 | VANNY CHY | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29947201 | VANYA HATFIELD | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29947202 | VARADHEESWARAN CHENNAKRISHNAN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29947203 | VARANYA BUNNAKPRASERT | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29947204 | VARDHMAN TEXTILES LIMITED | CHANDIGARH ROAD | CHANDIGARH RD | LUDHIANA | | PUNJAB | | 141010 | INDIA | | First Class Mail |
| 29890980 | VARDON, VICKI | ADDRESS ON FILE | | | | | | | | | First Class Mail |

In re: JOANN Inc., et al.
Case No. 25-10068 (CTG)

Page 959 of 998

Exhibit C
Master Mailing Service List
Served as set forth below

| ADRID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 29890981 | VARGO, ANDREW | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29890982 | VARGO, MORGAN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29947205 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29947206 | VARUN SUBBIAH | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29947207 | VARUNTIPA KAMDUANG | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29947208 | VASATI PARMLEY | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29947209 | VASHISHTA NAND | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29947210 | VASHONTE MAJOR | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29947211 | VASKA BASHAM | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29947212 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29947213 | VAUGHAN REED | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29947214 | VAUGHAN REED | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29947215 | VAUGHN PFLUG | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29947216 | VAUGHN SAWAYA | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29947217 | VAULT AVENIDA ROSEVILLE FABRICS LLC | 1750 S. TELEGRAPH RD., SUITE 310 | | | | BLOOMFIELD HILLS | MI | 48302 | | | First Class Mail |
| 29947219 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29947220 | VDS HOLDING LLC | 155 N. ABERDEEN ST., #305 | | | | CHICAGO | IL | 60607 | | | First Class Mail |
| 29947221 | VEDA LARE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29947222 | VEGA WAKEFIELD | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29890983 | VEGA, KATHERINE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29947223 | VELA WHITE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29947224 | VELCRO USA INC | 95 SUNDIAL AVE | | | | MANCHESTER | NH | 03103 | | | First Class Mail |
| 29947225 | VELIA HERRERA | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29947226 | VELIA LEDEZMA | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29947227 | VELICITI STONE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29947228 | VELMA QUINLAN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29947229 | VELMA SHAW | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29947230 | VENALY MEDINA | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29947231 | VENEHISA AYALA | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29947232 | VENESSA RIFE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29947233 | VENESSA WRIGHT | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29947234 | VENEZA ACEVEDO | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29947235 | VENITTA COFFIN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29947236 | VENNILL YAZZIE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29947237 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29947238 | VENTURA COUNTY | ENVIRONMENTAL HEALTH DIVISION | 800 S VICTORIA AVE | | | VENTURA | CA | 93009-1730 | | | First Class Mail |
| 29947239 | VENTURA COUNTY DEPARTMENT OF WEIGHTS AND MEASURES | 555 AIRPORT WAY, STE E | | | | CAMARILLO | CA | 93010 | | | First Class Mail |
| 29949696 | VENTURE 28A CLO, LIMITED | 12 E 49TH STREET, 38TH FLOOR | | | | NEW YORK | NY | 10017 | | | First Class Mail |
| 29949697 | VENTURE 31 CLO, LIMITED | 12 E 49TH STREET, 38TH FLOOR | | | | NEW YORK | NY | 10017 | | | First Class Mail |
| 29949698 | VENTURE 32 CLO, LIMITED | 12 E 49TH STREET, 38TH FLOOR | | | | NEW YORK | NY | 10017 | | | First Class Mail |
| 29949699 | VENTURE 33 CLO, LIMITED | 12 E 49TH STREET, 38TH FLOOR | | | | NEW YORK | NY | 10017 | | | First Class Mail |
| 29949700 | VENTURE 34 CLO, LIMITED | 12 E 49TH STREET, 38TH FLOOR | | | | NEW YORK | NY | 10017 | | | First Class Mail |
| 29949701 | VENTURE 35 CLO, LIMITED | 12 E 49TH STREET, 38TH FLOOR | | | | NEW YORK | NY | 10017 | | | First Class Mail |
| 29949702 | VENTURE 36 CLO, LIMITED | 12 E 49TH STREET, 38TH FLOOR | | | | NEW YORK | NY | 10017 | | | First Class Mail |
| 29949703 | VENTURE 37 CLO, LIMITED | 12 E 49TH STREET, 38TH FLOOR | | | | NEW YORK | NY | 10017 | | | First Class Mail |
| 29949704 | VENTURE 38 CLO, LIMITED | 12 E 49TH STREET, 38TH FLOOR | | | | NEW YORK | NY | 10017 | | | First Class Mail |
| 29949705 | VENTURE 41 CLO, LIMITED | 12 E 49TH STREET, 38TH FLOOR | | | | NEW YORK | NY | 10017 | | | First Class Mail |
| 29949706 | VENTURE 42 CLO, LIMITED | 12 E 49TH STREET, 38TH FLOOR | | | | NEW YORK | NY | 10017 | | | First Class Mail |
| 29949707 | VENTURE 43 CLO, LIMITED | 12 E 49TH STREET, 38TH FLOOR | | | | NEW YORK | NY | 10017 | | | First Class Mail |
| 29949708 | VENTURE 44 CLO, LIMITED | 12 E 49TH STREET, 38TH FLOOR | | | | NEW YORK | NY | 10017 | | | First Class Mail |
| 29949709 | VENTURE 45 CLO, LIMITED | 12 E 49TH STREET, 38TH FLOOR | | | | NEW YORK | NY | 10017 | | | First Class Mail |
| 29947240 | VENTURE HULEN LP | C/O VENTURE COMMERCIAL MGMT LLC | 5751 KROGER DR | STE 202 | | FORT WORTH | TX | 76244 | | | First Class Mail |
| 29947242 | VENTURE HULEN, LP | 4950 N O'CONNOR RD | | | | IRVING | TX | 75062-2776 | | | First Class Mail |
| 29947241 | VENTURE HULEN, LP | C/O VENTURE COMMERCIAL MANAGEMENT, LLC | 5751 KROGER DR., SUITE 202 | | | FORT WORTH | TX | 76244 | | | First Class Mail |
| 29947243 | VENTURE PRODUCTS LLC | 376 HOLLYWOOD AVE, SUITE 209 | | | | FAIRFIELD | NJ | 07004 | | | First Class Mail |
| 29949710 | VENTURE XIX CLO, LIMITED | 12 E 49TH STREET, 38TH FLOOR | | | | NEW YORK | NY | 10017 | | | First Class Mail |

Exhibit C
Master Mailing Service List
Served as set forth below

| ADRID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 29949711 | VENTURE XV CLO, LIMITED | 12 E 49TH STREET, 38TH FLOOR | | | | NEW YORK | NY | 10017 | | | First Class Mail |
| 29949712 | VENTURE XXII CLO, LIMITED | 12 E 49TH STREET, 38TH FLOOR | | | | NEW YORK | NY | 10017 | | | First Class Mail |
| 29949713 | VENTURE XXIII CLO, LIMITED | 12 E 49TH STREET, 38TH FLOOR | | | | NEW YORK | NY | 10017 | | | First Class Mail |
| 29949714 | VENTURE XXIX CLO, LIMITED | 12 E 49TH STREET, 38TH FLOOR | | | | NEW YORK | NY | 10017 | | | First Class Mail |
| 29949715 | VENTURE XXVII CLO, LIMITED | 12 E 49TH STREET, 38TH FLOOR | | | | NEW YORK | NY | 10017 | | | First Class Mail |
| 29949716 | VENTURE XXVIII CLO, LIMITED | 12 E 49TH STREET, 38TH FLOOR | | | | NEW YORK | NY | 10017 | | | First Class Mail |
| 29949717 | VENTURE XXX CLO, LIMITED | 12 E 49TH STREET, 38TH FLOOR | | | | NEW YORK | NY | 10017 | | | First Class Mail |
| 29947244 | VENTURES KARMA LLC | C/O FLAKE & KELLEY COMMERCIAL | 425 W. CAPITOL AVE., #300 | | | LITTLE ROCK | AR | 72201 | | | First Class Mail |
| 29947245 | VENTURES KARMA, LLC | C/O ELM CREEK REAL ESTATE | 4641 NALL ROAD | | | DALLAS | TX | 75244 | | | First Class Mail |
| 29947247 | VENUS ANDERSON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29947246 | VENUS ANDERSON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29947248 | VENUS JACKSON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29947249 | VENUS LUBUI | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29947250 | VENUS NEAL | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29947251 | VEOLIA WATER DELAWARE | 2000 FIRST STATE BLVD | | | | WILMINGTON | DE | 19804 | | | First Class Mail |
| 29947252 | VEOLIA WATER IDAHO | 8248 WEST VICTORY RD | | | | BOISE | ID | 83709 | | | First Class Mail |
| 29947253 | VEOLIA WATER NEW JERSEY | 69 DEVOE PL | | | | HACKENSACK | NJ | 07601 | | | First Class Mail |
| 29947254 | VEOLIA WATER PENNSYLVANIA | 53 STATE STREET | 14TH FLOOR | | | BOSTON | MA | 02109 | | | First Class Mail |
| 29947255 | VEOLIA WATER TOMS RIVER | 1451 NJ-37, SUITE 2 | | | | TOMS RIVER | NJ | 08755 | | | First Class Mail |
| 29947256 | VEOLIA WATER TOMS RIVER | PO BOX 371804 | | | | PITTSBURGH | PA | 15250-7804 | | | First Class Mail |
| 29890984 | VEPPERT, TONI | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29947257 | VERA ARRINGTON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29947258 | VERA BOATWRIGHT | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29947259 | VERA EAST | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29947260 | VERA HSU | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29947261 | VERA SIMMONS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29947262 | VERA SIMONIS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29947263 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29947264 | VEREIT | C/O REALTY INCOME CORPORATION | 11995 EL CAMINO REAL | | | SAN DIEGO | CA | 92130 | | | First Class Mail |
| 29947265 | VEREIT OPERATING PARTNERSHIP LP | VEREIT REAL ESTATE LP | PO BOX 103127 | | | PASADENA | CA | 91189-3127 | | | First Class Mail |
| 29947266 | VERENICE PALMA | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29947267 | VERIA MCKENZIE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29947268 | VERIA MCKENZIE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29947269 | VERINA YOUSSEF | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29947270 | VERITY GORDON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29947271 | VERIZON WIRELESS | ONE VERIZON WAY | | | | BASKING RIDGE | NJ | 07920-1097 | | | First Class Mail |
| 29947272 | VERLYNDA COBB | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29947273 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29947274 | VERMILLION PARISH SCHOOL BOARD | SALES TAX DIVISION | P.O. BOX DRAWER 1508 | | | ABBEVILLE | LA | 70511-1508 | | | First Class Mail |
| 29947275 | VERMONT AGENCY OF AGRICULTURE | FOOD & MARKETS | 116 STATE ST | | | MONTPELIER | VT | 05620-2901 | | | First Class Mail |
| 29950121 | VERMONT AGENCY OF AGRICULTURE, FOOD & MARKETS | FOOD & MARKETS | 116 STATE ST | | | MONTPELIER | VT | 05620-2901 | | | First Class Mail |
| 29950122 | VERMONT DEPARTMENT OF TAXES | 133 STATE ST | | | | MONTPELIER | VT | 05633 | | | First Class Mail |
| 29947277 | VERMONT DEPARTMENT OF TAXES | 133 STATE STREET | | | | MONTPELIER | VT | 05602 | | | First Class Mail |
| 29947278 | VERMONT DEPARTMENT OF TAXES | PAVILLION OFFICE BLDG | 133 STATE ST, 1ST FLOOR | | | MONTPELIER | VT | 05633 | | | First Class Mail |
| 29947279 | VERMONT GAS SYSTEMS, INC. | 85 SWIFT STREET | | | | SOUTH BURLINGTON | VT | 05402 | | | First Class Mail |
| 29947280 | VERMONT GAS SYSTEMS, INC. | PO BOX 1336 | | | | WILLISTON | VT | 05495-1336 | | | First Class Mail |
| 29949342 | VERMONT SECRETARY OF STATE | 128 STATE STREET. | | | | MONTPELIER | VT | 05633 | | | First Class Mail |
| 29947282 | VERMONT STATE POLICE | DEPT OF PUBLIC SAFETY | 45 STATE DRIVE | | | WATERBURY | VT | 05671 | | | First Class Mail |
| 29947283 | VERNA AUSTIN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29947284 | VERNA KILLINGSWORTH | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29947285 | VERNA LANE-TAYLOR | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29947286 | VERNA OEHLER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29947287 | VERNAL CITY | 374 EAST MAIN STREET | | | | VERNAL | UT | 84078 | | | First Class Mail |
| 29949343 | VERNAL CITY BUSINESS LICENSING | 374 EAST MAIN STREET | | | | VERNAL | UT | 84078 | | | First Class Mail |
| 29947288 | VERNCO BELKNAP LLC | 70 WASHINGTON ST., STE. 310 | | | | SALEM | MA | 01970 | | | First Class Mail |
| 29947289 | VERNCO BELKNAP, LLC | 70 WASHINGTON STREET, STE 310 | ATTN: GEORGE C. VERNET III, MANAGER | | | SALEM | MA | 01970 | | | First Class Mail |
| 29947290 | VERNICE MARTEL | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29947291 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | First Class Mail |

Exhibit C
Master Mailing Service List
Served as set forth below

| ADRID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 29947292 | VERONA DIESCH | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29947293 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29947294 | VERONCA ROMEO | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29947295 | VERONICA ACOSTA | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29947296 | VERONICA CASILLAS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29947297 | VERONICA CICCARELLO | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29947298 | VERONICA CLEARY | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29947299 | VERONICA CORRALEZ | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29947300 | VERONICA DANNECKER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29947301 | VERONICA DAVIS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29947302 | VERONICA DIAZ | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29947303 | VERONICA DOTSON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29947304 | VERONICA DURAN-BONILLA | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29947305 | VERONICA EATON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29947306 | VERONICA FELKNER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29947307 | VERONICA FISHE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29947308 | VERONICA FLYNT | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29947309 | VERONICA FUNK | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29947310 | VERONICA GARCIA | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29947311 | VERONICA GARCIA SALINAS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29947312 | VERONICA GARNICA | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29947313 | VERONICA GDOWSKI | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29947314 | VERONICA GODISH | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29947315 | VERONICA GOMEZ | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29947316 | VERONICA GROEBNER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29947317 | VERONICA GUERRERO-BERNAL | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29947318 | VERONICA GUTIERREZ | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29947319 | VERONICA JOHNSON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29947320 | VERONICA JONES | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29947321 | VERONICA KIPFER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29947322 | VERONICA LAMB | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29947323 | VERONICA LEE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29947324 | VERONICA LILLY | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29947325 | VERONICA LOPEZ | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29947326 | VERONICA LOWRY | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29947327 | VERONICA MARAVILLA | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29947328 | VERONICA MARIN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29947329 | VERONICA MARTINEZ | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29947330 | VERONICA MCCOY | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29947331 | VERONICA MILETTI | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29947332 | VERONICA MURRAY | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29947333 | VERONICA NADEAU | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29951083 | VERONICA NARVAEZ | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29951084 | VERONICA ONEILL | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29951085 | VERONICA ORTEGA CAMACHO | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29951087 | VERONICA ORTIZ | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29951088 | VERONICA PIETRUSKA | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29951089 | VERONICA RAPIER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29951090 | VERONICA ROBERTSON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29951091 | VERONICA ROSSEY | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29951092 | VERONICA ROZLER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29951093 | VERONICA SELIG | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29947334 | VERONICA SORCE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29947335 | VERONICA SUTTON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29947336 | VERONICA TANK | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29947337 | VERONICA WITMER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29947338 | VERONICA WYANT | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29947339 | VERONICA YEATES | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29947340 | VERONICA ZAYTSEVA | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29947341 | VERONIDIA CRISTOBAL | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29947342 | VERONIKA CHORNA | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29947343 | VERONIKA HENKEL | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29947344 | VERONIKA KRYSHTAL | ADDRESS ON FILE | | | | | | | | | First Class Mail |

In re: JOANN Inc., et al.
Case No. 25-10068 (CTG)

Page 962 of 998

Exhibit C
Master Mailing Service List
Served as set forth below

| ADRID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 29947345 | VERONIKA MACY | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29947346 | VERONIQUE HYER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29947347 | VERSANT POWER/16044 | 28 PENOBSCOT MEADOW DRIVE | | | | HAMPDEN | ME | 04444 | | | First Class Mail |
| 29947348 | VERSANT POWER/16044 | PO BOX 16044 | | | | LEWISTON | ME | 04243-9527 | | | First Class Mail |
| 29947349 | VERTEX INC | 25528 NETWORK PLACE | | | | CHICAGO | IL | 60673 | | | First Class Mail |
| 29947350 | VERTIV CORPORATION | PO BOX 70474 | | | | CHICAGO | IL | 60673 | | | First Class Mail |
| 29947351 | VERYABLE INC | C/O AMERISOURCE | PO BOX 201197 | | | DALLAS | TX | 75320-1197 | | | First Class Mail |
| 29947352 | VESTAL PARKWAY PLAZA LLC | C/O BRIXMOR PROPERTY GROUP | 200 RIDGE PIKE, SUITE 100 | | | CONSHOHOCKEN | PA | 19428 | | | First Class Mail |
| 29947353 | VESTAR BEST IN THE WEST PROP LLC | PO BOX 30412 | | | | TAMPA | FL | 33630 | | | First Class Mail |
| 29947354 | VESTAR BEST IN THE WEST PROPERTY LLC | 2415 EAST CAMELBACK ROAD, SUITE 100 | ATTN: GENERAL MANAGER, NICOLE DOANE | | | PHOENIX | AZ | 85016 | | | First Class Mail |
| 29947355 | VESTAR DRM-OPCO LLC | DEPT 880116 | PO BOX 30412 | | | TAMPA | FL | 33630 | | | First Class Mail |
| 29947356 | VESTAR/DRM-OPCO LLC | C/O VESTAR DEVELOPMENT CO. | 2415 E. CAMELBACK RD. #100 | | | PHOENIX | AZ | 85016 | | | First Class Mail |
| 29947357 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29947358 | VI TRUONG | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29947359 | VIANEY NEYRA JAUREGUI | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29947360 | VIANKA GARZA | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29947361 | VIBES MEDIA LLC | DEPT CH 18039 | | | | PALATINE | IL | 60055-8039 | | | First Class Mail |
| 29947362 | VICKERRY DE MALL LLC | C/O MEG ASSET, LLC | 25 ORCHARD VIEW DRIVE | | | LONDONDERRY | NH | 03053-3376 | | | First Class Mail |
| 29947363 | VICKERRY DE MALL LLC | PO BOX 851698 | | | | MINNEAPOLIS | MN | 55485-1698 | | | First Class Mail |
| 29947364 | VICKERRY REALTY CO LP | 25 ORCHARD VIEW DRIVE | | | | LONDONDERRY | NH | 03053 | | | First Class Mail |
| 29947365 | VICKI ASHBY | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29947366 | VICKI AXE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29947367 | VICKI BOGACZ | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29947368 | VICKI CARSON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29947369 | VICKI CLARK | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29947370 | VICKI FOREST | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29947371 | VICKI GRISHAM | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29947372 | VICKI HANES | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29947373 | VICKI HARPER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29947374 | VICKI KOEPSEL | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29947375 | VICKI MANLEY | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29947376 | VICKI NALAZEK | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29947377 | VICKI PALMORE-HALE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29947378 | VICKI PETERS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29947379 | VICKI ROBINSON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29947380 | VICKI SALINAS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29947381 | VICKI SOGARD | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29947382 | VICKI STEED | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29947383 | VICKI VARDON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29947384 | VICKI VESSA | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29947385 | VICKI WALLACE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29964353 | VICKI WHITE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29964354 | VICKI YEE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29964355 | VICKIE ACKLIN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29964356 | VICKIE BONFIGLIO | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29964358 | VICKIE COLLINS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29964357 | VICKIE COLLINS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29964359 | VICKIE CONNELL | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29964360 | VICKIE DUNN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29964361 | VICKIE DYCKES | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29964362 | VICKIE GOODING | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29964363 | VICKIE GUTSHALL | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29948386 | VICKIE HERNANDEZ | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29947387 | VICKIE HITMAN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29947388 | VICKIE HOGAN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29947389 | VICKIE HOWELL | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29947390 | VICKIE HOWELL CAMPBELL | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29947391 | VICKIE LENNINGER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29947392 | VICKIE LISEC | ADDRESS ON FILE | | | | | | | | | First Class Mail |

In re: JOANN Inc., et al.
Case No. 25-10068 (CTG)

Page 963 of 998

Exhibit C
Master Mailing Service List
Served as set forth below

| ADRID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 29947393 | VICKIE LYNN TURNOCK | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29947394 | VICKIE PETERSON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29947395 | VICKIE REINIER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29947396 | VICKIE REYNOLDS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29947397 | VICKIE STEINKAMP | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29947398 | VICKIE TOBEY | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29947399 | VICKY BUCKLEY | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29947400 | VICKY DUCOTE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29947401 | VICKY DUONG | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29947402 | VICKY HANSON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29947403 | VICKY HENSZ | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29947404 | VICKY LAWSON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29947405 | VICKY QUINONES | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29947406 | VICKY REDLIN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29947407 | VICKY STONER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29947408 | VICKY VANADA | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29947409 | VICKY VINCENT | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29947410 | VICKY WHITE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29947411 | VICKY WRIGHT | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29947412 | VICTOR CALZADA | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29947413 | VICTOR HAMRICK | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29947414 | VICTOR LANGE-WALLACE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29947415 | VICTOR MARINO | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29947417 | VICTOR MARMOLEJO | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29947416 | VICTOR MARMOLEJO | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29947418 | VICTOR MEDINA | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29947419 | VICTOR NELMS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29947420 | VICTOR ROJAS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29947421 | VICTOR ROSAS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29947422 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29947423 | VICTOR SOTELO | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29947424 | VICTOR TELLEZ | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29947425 | VICTOR TERRANOVA | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29947426 | VICTORIA ARIZMENDI-LUCERO | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29947427 | VICTORIA ASBURY | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29947428 | VICTORIA AVILA | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29947429 | VICTORIA BAIRD | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29947430 | VICTORIA BAIRD | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29947431 | VICTORIA BAKER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29947432 | VICTORIA BALES | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29947433 | VICTORIA BARTELS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29947434 | VICTORIA BARTH | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29947435 | VICTORIA BEVAN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29947436 | VICTORIA BIRNBAUM | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29947437 | VICTORIA BISHOP | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29964364 | VICTORIA BLAKE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29964366 | VICTORIA BLUNT | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29964367 | VICTORIA BOGDANOVICH | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29964368 | VICTORIA BOOTH | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29964369 | VICTORIA BORTOLUS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29964371 | VICTORIA BOYD | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29964370 | VICTORIA BOYD | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29964372 | VICTORIA BRAY | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29964373 | VICTORIA BURGOS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29964374 | VICTORIA CALLAHAN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29947438 | VICTORIA CARELLA | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29947439 | VICTORIA CARROLL | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29947440 | VICTORIA CASIANO | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29947442 | VICTORIA CERDA-CONTRERAS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29947443 | VICTORIA CHERRY | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29947444 | VICTORIA COCO | ADDRESS ON FILE | | | | | | | | | First Class Mail |

In re: JOANN Inc., et al.
Case No. 25-10068 (CTG)

Page 964 of 998

Exhibit C
Master Mailing Service List
Served as set forth below

| ADRID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 29947445 | VICTORIA COLLINS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29947446 | VICTORIA COOK | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29947447 | VICTORIA COOPER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29964376 | VICTORIA COX | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29964375 | VICTORIA COX | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29964378 | VICTORIA CROWLEY | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29964377 | VICTORIA CROWLEY | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29964379 | VICTORIA CUNNINGHAM | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29964380 | VICTORIA DALSOREN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29964382 | VICTORIA DAVIS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29964381 | VICTORIA DAVIS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29964383 | VICTORIA DEMAIO | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29964384 | VICTORIA DERBY | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29964385 | VICTORIA DEVEY | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29947448 | VICTORIA DONALDSON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29947449 | VICTORIA DURAN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29947450 | VICTORIA EDDS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29947451 | VICTORIA FARMER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29947452 | VICTORIA FERICY | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29947453 | VICTORIA FERRANTE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29947454 | VICTORIA FIGUEROA | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29947455 | VICTORIA FLORES | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29947456 | VICTORIA FLORES RODRIGUEZ | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29947457 | VICTORIA FOREMAN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29947458 | VICTORIA GALAVIZ | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29947459 | VICTORIA GARCIA | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29947460 | VICTORIA GENTRY | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29947461 | VICTORIA GIDLOW | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29947462 | VICTORIA GOMEZ | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29947463 | VICTORIA GONZALEZ | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29947464 | VICTORIA GOODWIN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29947465 | VICTORIA GOUDEAU | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29947466 | VICTORIA GRAPPE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29947467 | VICTORIA GRIFFITH | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29947468 | VICTORIA HAGY | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29947469 | VICTORIA HAND | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29947470 | VICTORIA HAND | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29947471 | VICTORIA HARMAN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29947472 | VICTORIA HERBRUCK | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29947473 | VICTORIA HOLLAND | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29947474 | VICTORIA HOPKINS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29947475 | VICTORIA HULL | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29947476 | VICTORIA HUNTER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29947477 | VICTORIA INABINETTE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29951585 | VICTORIA IRVING | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29951587 | VICTORIA JACKSON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29951586 | VICTORIA JACKSON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29951588 | VICTORIA JACKSON PORTER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29951589 | VICTORIA JAMISON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29951590 | VICTORIA JENKINS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29951591 | VICTORIA JOHNSON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29951592 | VICTORIA KEMP | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29951593 | VICTORIA KHUZKIAN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29951594 | VICTORIA KING | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29951595 | VICTORIA KIRBY | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29947478 | VICTORIA KITNER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29947479 | VICTORIA KONOLD | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29947480 | VICTORIA LANGLOIS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29947481 | VICTORIA LAWREY | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29947482 | VICTORIA LESHER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29947483 | VICTORIA LIND | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29947484 | VICTORIA LINE | ADDRESS ON FILE | | | | | | | | | First Class Mail |

In re: JOANN Inc., et al.
Case No. 25-10068 (CTG)

Page 965 of 998

Exhibit C
Master Mailing Service List
Served as set forth below

| ADRID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 29947485 | VICTORIA LOPEZ | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29947486 | VICTORIA LOREDO | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29947487 | VICTORIA MACGREGOR | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29947488 | VICTORIA MATTI | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29947489 | VICTORIA MCCUNE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29947490 | VICTORIA MCHATTIE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29947491 | VICTORIA MEDINA | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29947492 | VICTORIA MEINHOLD | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29947494 | VICTORIA MILLER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29947493 | VICTORIA MILLER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29947496 | VICTORIA MILLS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29947495 | VICTORIA MILLS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29947497 | VICTORIA MONTANEZ | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29947498 | VICTORIA MORALES | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29947499 | VICTORIA MORELL | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29947500 | VICTORIA MORENO | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29947501 | VICTORIA NADA | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29947502 | VICTORIA NARVAIZ | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29947503 | VICTORIA NEVAREZ | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29947504 | VICTORIA NOEL | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29947505 | VICTORIA OJEDA-WELLS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29947506 | VICTORIA ORLEANS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29947508 | VICTORIA ORTIZ | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29947507 | VICTORIA ORTIZ | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29947509 | VICTORIA OVERSTREET | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29947510 | VICTORIA PAGLIO | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29947511 | VICTORIA PAMPE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29947512 | VICTORIA PATCH | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29947513 | VICTORIA PICKETT | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29947514 | VICTORIA PINTER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29947515 | VICTORIA PITTMAN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29947516 | VICTORIA POLLITT | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29947517 | VICTORIA POPOVICH | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29947518 | VICTORIA POPOVICH | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29947519 | VICTORIA RAFFLE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29947520 | VICTORIA RAMOS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29947521 | VICTORIA RAUSCH | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29947522 | VICTORIA RESNICK | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29947523 | VICTORIA RICHARDSON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29947524 | VICTORIA RIVERS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29947525 | VICTORIA ROACH | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29947526 | VICTORIA RODRIGUEZ | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29947527 | VICTORIA ROENFELDT | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29964387 | VICTORIA ROJAS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29964386 | VICTORIA ROJAS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29964388 | VICTORIA ROMATOWSKI | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29964389 | VICTORIA SABUS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29964390 | VICTORIA SALAZAR | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29964392 | VICTORIA SANDERS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29964391 | VICTORIA SANDERS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29964393 | VICTORIA SAVARY | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29964394 | VICTORIA SCALISE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29964395 | VICTORIA SCHIETTEKAT | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29964396 | VICTORIA SCHMADER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29947528 | VICTORIA SHENETT | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29947529 | VICTORIA SILVA | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29947530 | VICTORIA SINGER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29947531 | VICTORIA SIOPES | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29947532 | VICTORIA SIPES | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29947533 | VICTORIA SISK | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29947534 | VICTORIA SMITH | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29947535 | VICTORIA SMITH | ADDRESS ON FILE | | | | | | | | | First Class Mail |

In re: JOANN Inc., et al.
Case No. 25-10068 (CTG)

Page 966 of 998

Exhibit C
Master Mailing Service List
Served as set forth below

| ADRID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 29947536 | VICTORIA SPINDLER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29947537 | VICTORIA STRAND | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29953765 | VICTORIA TAMEZ | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29953766 | VICTORIA TOTH | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29953767 | VICTORIA TOWNSEND | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29953768 | VICTORIA TRAYLOR | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29953769 | VICTORIA VILLEGAS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29953770 | VICTORIA VINSON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29953771 | VICTORIA WAGNER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29953772 | VICTORIA WALLICK | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29953773 | VICTORIA WESTERMAN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29953774 | VICTORIA WILLIAMS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29953775 | VICTORIA WILLIAMS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29947538 | VICTORIA WILSON-HENSLEY | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29947539 | VICTORIA WISE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29947540 | VICTORIA WITTMEYER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29947541 | VICTORIA ZEMEK | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29947542 | VICTORIA-ANN DAVIS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29947543 | VICTORIO CABRERA | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29949718 | VICTORY FLOATING RATE FUND | 10 HUDSON YARDS, 20TH FLOOR | | | | NEW YORK | NY | 10001 | | | First Class Mail |
| 29949719 | VICTORY HIGH YIELD FUND | 10 HUDSON YARDS, 20TH FLOOR | | | | NEW YORK | NY | 10001 | | | First Class Mail |
| 29949720 | VICTORY HIGH YIELD VIP SERIES | 10 HUDSON YARDS, 20TH FLOOR | | | | NEW YORK | NY | 10001 | | | First Class Mail |
| 29947544 | VICTORY REAL ESTATE INVESTMENTS LLC | WILSHIRE PLAZA INVESTORS LLC | PO BOX 4767 | | | COLUMBUS | GA | 31914 | | | First Class Mail |
| 29947545 | VIDRIOS SAN MIGUEL S.L | POLIGONO INDUSTRIAL ELS SERRANS | AV. BONAVISTA 1 | | | VALENCIA | | 46812 | SPAIN | | First Class Mail |
| 29947546 | VIENNA DUTCHER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29947547 | VIENNA OLSON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29964397 | VIENNA VADEN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29964398 | VIET CREATIVE ART CO LTD | DINH XA HAMLET, NGUYET DUC COMMUNE | YEN LAC DISTRICT | | | VINH PHUC | | 15722 | VIETNAM | | First Class Mail |
| 29964399 | VIITION (ASIA) LIMITED | FLAT/RM D03, BLK A, 12/F | 19-25 SHAN MEI ST | | | SHA TIN, N.T. | | 999077 | HONG KONG | | First Class Mail |
| 29964400 | VIJA TESSMAN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29964401 | VIJI CHELLAM | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29964402 | VIKI MICHAELS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29964403 | VIKING PLAZA REALTY GROUP LLC | VIKING PLAZA MALL | PO BOX 82552, BLDG ID VPM001 | | | GOLETA | CA | 93118-2552 | | | First Class Mail |
| 29964404 | VIKING PLAZA REALTY GROUP, LLC | ATTN: EZRA ERANI, JOHN BOICH, INTERIM GM | 4 EAST 34TH STREET | | | NEW YORK | NY | 10016 | | | First Class Mail |
| 29964405 | VIKKI HENDERSON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29964406 | VIKKI LOVEALL | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29964407 | VIKKI MASCHO | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29947548 | VIKKI NIXON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 2989098S | VILK, ELIZABETH | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29947549 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29947550 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29947551 | VILLAGE CROSSING PARTNERS LLC | 11155 RED RUN BLVD. #320 | | | | OWINGS MILLS | MD | 21117 | | | First Class Mail |
| 29947552 | VILLAGE CROSSING PARTNERS, LLC | 11155 RED RUN BLVD, SUITE 320 | ATTN: BOB WAUGH, ASSET MANAGER | | | OWINGS MILLS | MD | 21117 | | | First Class Mail |
| 29947553 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29947554 | VILLAGE LIGHTING CO | 5079 W. 2100 S. UNIT A | | | | WEST VALLEY | UT | 84120 | | | First Class Mail |
| 29947555 | VILLAGE OF ALGONQUIN, IL | 2200 HARNISH DRIVE | | | | ALGONQUIN | IL | 60102 | | | First Class Mail |
| 29947556 | VILLAGE OF ARLINGTON HEIGHTS | 33 S ARLINTON HEIGHTS ROAD | | | | ARLINGTON HEIGHTS | IL | 60005 | | | First Class Mail |
| 29949344 | VILLAGE OF ARLINGTON HEIGHTS - CLERK'S OFFICE | 33 S ARLINTON HEIGHTS ROAD | | | | ARLINGTON HEIGHTS | IL | 60005 | | | First Class Mail |
| 29949345 | VILLAGE OF ASHWAUBENON | 2155 HOLMGREN WAY | | | | GREEN BAY | WI | 54304-4605 | | | First Class Mail |
| 29949346 | VILLAGE OF BLOOMINGDALE | BUSINESS LICENSE | 201 S BLOOMINGDALE ROAD | | | BLOOMINGDALE | IL | 60108 | | | First Class Mail |
| 29947559 | VILLAGE OF BLOOMINGDALE, IL | 201 SOUTH BLOOMINGDALE ROAD | | | | BLOOMINGDALE | IL | 60108 | | | First Class Mail |
| 29947560 | VILLAGE OF BRADLEY | VILLAGE CLERK-LICENSES | 147 S MICHIGAN AVE | | | BRADLEY | IL | 60915 | | | First Class Mail |

In re: JOANN Inc., et al.
Case No. 25-10068 (CTG)

Page 967 of 998

Exhibit C
Master Mailing Service List
Served as set forth below

| ADRID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 29947561 | VILLAGE OF CRESTWOOD | 13840 SOUTH CICERO AVENUE | | | | CRESTWOOD | IL | 60445 | | | First Class Mail |
| 29947562 | VILLAGE OF CRESTWOOD, IL | 13840 SOUTH CICERO AVENUE | | | | CRESTWOOD | IL | 60445 | | | First Class Mail |
| 29949349 | VILLAGE OF KOHLER | 319 HIGHLAND DRIVE | | | | KOHLER | WI | 53044 | | | First Class Mail |
| 29947564 | VILLAGE OF LAKE DELTON | PO BOX 87 | | | | LAKE DELTON | WI | 53940 | | | First Class Mail |
| 29947565 | VILLAGE OF LAKEMORE, OH | 1400 MAIN STREET | | | | LAKEMORE | OH | 44250 | | | First Class Mail |
| 29947566 | VILLAGE OF LAKEMORE, OH | BOX 455 | | | | LAKEMORE | OH | 44250 | | | First Class Mail |
| 29947567 | VILLAGE OF LOMBARD | 255 E WILSON AVENUE | | | | LOMBARD | IL | 60148 | | | First Class Mail |
| 29947568 | VILLAGE OF MALONE, NY | 343 W MAIN ST | | | | MALONE | NY | 12953-1751 | | | First Class Mail |
| 29947570 | VILLAGE OF MENOMONEE FALLS UTILITIES | PO BOX 8794 | | | | CAROL STREAM | IL | 60197-8794 | | | First Class Mail |
| 29947569 | VILLAGE OF MENOMONEE FALLS UTILITIES | W156 N8480 PILGRIM ROAD | | | | MENOMONEE FALLS | WI | 53051-3140 | | | First Class Mail |
| 29947571 | VILLAGE OF NILES | 1000 CIVIC CENTER DR | | | | NILES | IL | 60714 | | | First Class Mail |
| 29947572 | VILLAGE OF NILES, IL | 1000 CIVIC CTR DR | | | | NILES | IL | 60714 | | | First Class Mail |
| 29949352 | VILLAGE OF NORRIDGE | 4000 N OLCOTT AVE | | | | NORRIDGE | IL | 60706-1199 | | | First Class Mail |
| 29947574 | VILLAGE OF NORRIDGE POLICE | 4020 NORTH OLCOTT AVE | | | | NORRIDGE | IL | 60706 | | | First Class Mail |
| 29947575 | VILLAGE OF NORRIDGE, IL | 4000 NORTH OLCOTT AVENUE | | | | NORRIDGE | IL | 60706-1199 | | | First Class Mail |
| 29947576 | VILLAGE OF ONTARIO | INCOME TAX | PO BOX 166 | | | ONTARIO | OH | 44862 | | | First Class Mail |
| 29953686 | VILLAGE OF ORLAND PARK | BUILDING DEPT | 14700 S RAVINIA AVE | | | ORLAND PARK | IL | 60462 | | | First Class Mail |
| 29947578 | VILLAGE OF ORLAND PARK, IL | 14700 S. RAVINIA AVENUE | | | | ORLAND PARK | IL | 60462 | | | First Class Mail |
| 29947579 | VILLAGE OF ORLAND PARK, IL | PO BOX 74713 | | | | CHICAGO | IL | 60694-4713 | | | First Class Mail |
| 29953687 | VILLAGE OF PLOVER | 2400 POST ROAD, P.O. BOX 37 | | | | PLOVER | WI | 54467 | | | First Class Mail |
| 29947581 | VILLAGE OF PLOVER, WI | 2400 POST ROAD | | | | PLOVER | WI | 54467 | | | First Class Mail |
| 29947582 | VILLAGE OF SCHAUMBURG | BUSINESS LICENSE | 101 SCHAUMBURG COURT | | | SCHAUMBURG | IL | 60193 | | | First Class Mail |
| 29953688 | VILLAGE OF SCHAUMBURG - ATTN: COLLECTIONS | BUSINESS LICENSE | 101 SCHAUMBURG COURT | | | SCHAUMBURG | IL | 60193 | | | First Class Mail |
| 29947583 | VILLAGE OF WELLINGTON | ATTN: BUSINESS TAX RECEIPTS | 12300 FOREST HILL BLVD. | | | WELLINGTON | FL | 33414 | | | First Class Mail |
| 29953689 | VILLAGE OF WEST JEFFERSON, INCOME TAX ADMINISTRATOR | 28 EAST MAIN STREET | | | | WEST JEFFERSON | OH | 43162 | | | First Class Mail |
| 29947585 | VILLAGE OF WEST JEFFERSON, OH | 28 EAST MAIN STREET | | | | WEST JEFFERSON | OH | 43162 | | | First Class Mail |
| 29947587 | VILLAGE OF WESTFIELD CENTER | INCOME TAX DEPARTMENT | PO BOX 750 | | | WESTFIELD CENTER | OH | 44251 | | | First Class Mail |
| 29947586 | VILLAGE OF WESTFIELD CENTER | P.O. BOX 750 | | | | WESTFIELD CENTER | OH | 44251 | | | First Class Mail |
| 29947588 | VINCEN SANCHEZ | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29947589 | VINCENNES CENTER LLC | C/O GJ REALTY | 49 WEST 37TH STREET 9TH FLR | | | NEW YORK | NY | 10018 | | | First Class Mail |
| 29947590 | VINCENNES CENTER, LLC | C/O GJ REALTY | 49 WEST 37TH STREET, 9TH FLOOR | | | NEW YORK | NY | 10018-6257 | | | First Class Mail |
| 29947591 | VINCENNES WATER DEPARTMENT, IN | 403 BUSSERON STREET | | | | VINCENNES | IN | 47591 | | | First Class Mail |
| 29947592 | VINCENNES WATER DEPARTMENT, IN | P.O. BOX 749 | | | | VINCENNES | IN | 47591-0749 | | | First Class Mail |
| 29947593 | VINCENT AYERS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29947594 | VINCENT BROGAN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29947595 | VINCENT CULLISON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29947596 | VINCENT DONATACCI | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29947597 | VINCENT FRAUSTO | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29947598 | VINCENT GRANDINETTI | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29947599 | VINCENT GREEN-HITE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29947600 | VINCENT KELLEY | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29947601 | VINCENT LAROCCA | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29947602 | VINCENT MANTIA | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29947603 | VINCENT MATTHEWS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29947604 | VINCENT MURIITHI | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29947605 | VINCENT OCASIO | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29947606 | VINCENT RINGERSMA | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29947607 | VINCENT ROBLES | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29947608 | VINCENT ROUTT | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29947609 | VINCENT SULLIVAN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29947610 | VINCENT WESOLOWSKI | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29947611 | VINCENT ZERKLE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29890986 | VINCENT, VICKY | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29947612 | VINCENZA BECKTON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29947613 | VINCENZO HERNANDEZ | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29947614 | VINEY LINDANN ANTHONY | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29947615 | VINTAI NATURAL BRASS CO | 5140 US 20 W | | | | GALENA | IL | 61036 | | | First Class Mail |
| 29947616 | VIOLA FIGUEREDO | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29947617 | VIOLA PULIDO | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29947618 | VIOLA SKOLNICK | ADDRESS ON FILE | | | | | | | | | First Class Mail |

In re: JOANN Inc., et al.
Case No. 25-10068 (CTG)

Page 968 of 998

Exhibit C
Master Mailing Service List
Served as set forth below

| ADRID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 29947619 | VIOLET CONNER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29947621 | VIOLET FERGUSON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29947620 | VIOLET FERGUSON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29947622 | VIOLET GUT | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29947623 | VIOLET JOHNSON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29947624 | VIOLET KERNS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29947625 | VIOLET PRINCE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29947626 | VIOLET QUILES | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29947627 | VIOLET RIPPENKROEGER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29947628 | VIOLET SUMIDA | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29947629 | VIOLET WALKER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29947630 | VIOLETT GARCIA | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29947631 | VIPOOL CORPORATION SNK HOTELS LLC | 1234 OMNIPLEX DR. | | | | CINCINNATI | OH | 45240 | | | First Class Mail |
| 29947632 | VIRA INSIGHT LLC | 2701 S. VALLEY PKWY | | | | LEWISVILLE | TX | 75067 | | | First Class Mail |
| 29947633 | VIRA MINAKOVA | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29947634 | VIRGINIA ADENT | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29947635 | VIRGINIA AMERICAN WATER COMPANY | 2223 DUKE ST | | | | ALEXANDRIA | VA | 22314 | | | First Class Mail |
| 29947636 | VIRGINIA ANDRUS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29947637 | VIRGINIA ARNOLD | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29947638 | VIRGINIA BONE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29947639 | VIRGINIA BRADFORD | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29947640 | VIRGINIA CHAPP | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29947641 | VIRGINIA CHAVEZ | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29947642 | VIRGINIA CONNOLLY | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29953691 | VIRGINIA DEPARTMENT OF REVENUE | VIRGINIA DEPARTMENT OF TAXATION OFFICE OF CUSTOMER SERVICE | P.O. BOX 1115 | | | RICHMOND | VA | 23218-1115 | | | First Class Mail |
| 29947644 | VIRGINIA DEPARTMENT OF TAXATION | 600 E MAIN ST | | | | RICHMOND | VA | 23230 | | | First Class Mail |
| 29953693 | VIRGINIA DEPT OF TAXATION | PO BOX 1500 | | | | RICHMOND | VA | 23218-1500 | | | First Class Mail |
| 29964951 | VIRGINIA ELECTRIC & POWER COMPANY | 1860 COMMERCE RD | | | | RICHMOND | VA | 23224-7802 | | | First Class Mail |
| 29947646 | VIRGINIA FARRAR | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29947647 | VIRGINIA FLOYD | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29947648 | VIRGINIA FORD | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29947649 | VIRGINIA FRAZIER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29947650 | VIRGINIA GEDDIE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29947651 | VIRGINIA GRIGSBY | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29947652 | VIRGINIA HALVORSON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29947653 | VIRGINIA HILLYER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29947654 | VIRGINIA KIDWELL | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29947655 | VIRGINIA LEDESMA | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29953694 | VIRGINIA LITTER TAX - ACH | PO BOX 1500 | | | | RICHMOND | VA | 23218-1500 | | | First Class Mail |
| 29947656 | VIRGINIA LOFTON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29947657 | VIRGINIA M FARRAR | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29947658 | VIRGINIA MARTIN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29947659 | VIRGINIA MITCHELL | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29947660 | VIRGINIA NATURAL GAS/5409 | 544 S. INDEPENDENCE BLVD | | | | VIRGINIA BEACH | VA | 23452 | | | First Class Mail |
| 29947661 | VIRGINIA NATURAL GAS/5409 | PO BOX 5409 | | | | CAROL STREAM | IL | 60197-5409 | | | First Class Mail |
| 29947662 | VIRGINIA PADILLA | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29947663 | VIRGINIA PAPE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29947664 | VIRGINIA PATTON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29947665 | VIRGINIA PETERSEN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29947666 | VIRGINIA PLYLER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29947667 | VIRGINIA POST | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29947668 | VIRGINIA RAVER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29947669 | VIRGINIA REIMANN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29947670 | VIRGINIA ROBERTS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29947671 | VIRGINIA ROBERTSON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29947672 | VIRGINIA ROBLES | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29953695 | VIRGINIA RYAN | TAX COLLECTOR/COUNTY CLERK | 600 TEXAS ST | | | FAIRFIELD | CA | 94533 | | | First Class Mail |
| 29953696 | VIRGINIA SECRETARY OF STATE | 1111 E BROAD ST #4 | | | | RICHMOND | VA | 23219 | | | First Class Mail |
| 29947675 | VIRGINIA SHELL | ADDRESS ON FILE | | | | | | | | | First Class Mail |

In re: JOANN Inc., et al.
Case No. 25-10068 (CTG)

Page 969 of 998

Exhibit C
Master Mailing Service List
Served as set forth below

| ADRID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 29947676 | VIRGINIA SMITH | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29947677 | VIRGINIA SNAKE-BUMANN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29947678 | VIRGINIA STEVERSON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29947679 | VIRGINIA SUAREZ | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29947680 | VIRGINIA SULZER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29947681 | VIRGINIA THORNE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29947682 | VIRGINIA TIMS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29952866 | VIRGINIA TREASURY DIVISION OF UNCLAIMED PROPERTY | 101 NORTH 14TH ST, 3RD FL | | | | RICHMOND | VA | 23219 | | | First Class Mail |
| 29947683 | VIRGINIA VILLASENOR | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29947684 | VIRGINIA WISEMAN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29947685 | VIRGINIA ZELLNER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29947686 | VIRGINIA ZIMMERMAN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29947687 | VIRGNIA BRADY | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29947688 | VIRIDIANA ALCARAZ | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29947689 | VIRIDIANA TREJO VARGAS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29947690 | VIRK HOSPITALITY GREAT FALLS LLC | STAYBRIDGE SUITES | 201 3RD STREET NW | | | GREAT FALLS | MT | 59404 | | | First Class Mail |
| 29947691 | VIRNEICIA SIMS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29947692 | VIRTUAL MARKETING LLC | FUSION92 | 440 W. ONTARIO STREET | | | CHICAGO | IL | 60654 | | | First Class Mail |
| 29949721 | VIRTUS SEIX FLOATING RATE | 1 MAYNARD DRIVE | SUITE 3200 | | | PARK RIDGE | NJ | 07656 | | | First Class Mail |
| 29947693 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29947694 | VISALIA CHAMBER OF COMMERCE | 222 N GARDEN ST. STE 300 | | | | VISALIA | CA | 93291 | | | First Class Mail |
| 29947695 | VISALIA EMERGENCY AID COUNCIL | PO BOX 651 | | | | VISALIA | CA | 93279 | | | First Class Mail |
| 29947696 | VISALIA FRIENDS OF THE FOX THEATRE | 308 WEST MAIN STREET | | | | VISALIA | CA | 93291 | | | First Class Mail |
| 29890987 | VISCA, JARED | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29947697 | VISION FABRICS | 853 S COLUMBIA RD SUITE 125 | | | | PLAINFIELD | IN | 46168 | | | First Class Mail |
| 29947699 | VISION SOUTHEAST CO INC | DBA VISION SECURITY TECHNOLOGIES | 143 BUSINESS CENTER DR. | | | BIRMINGHAM | AL | 35244 | | | First Class Mail |
| 29947700 | VISIONARY MEDIA INC | PO BOX 090360 | | | | BROOKLYN | NY | 11209 | | | First Class Mail |
| 29947701 | VISTA PARTNERS INC | C/O PA DISTRIBUTION | 4310 W 5TH ST | | | EUGENE | OR | 97402 | | | First Class Mail |
| 29947702 | VISTA RIDGE VILLAGE SC LP | C/O VISTA PROPERTY CO. | 2227 VANTAGE STREET | | | DALLAS | TX | 75207 | | | First Class Mail |
| 29947703 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29947704 | VISTAR CORPORATION | 188 INVERNESS DRIVE WEST, SUITE 800 | | | | ENGLEWOOD | CO | 80112 | | | First Class Mail |
| 29947705 | VISUAL CREATIONS INC | ROSE DISPLAYS | 500 NARRAGANSETT PARK DR. | | | PAWTUCKET | RI | 02861 | | | First Class Mail |
| 29947706 | VITAL TRANSPORTATION SOLUTIONS INC | 4816 BRECKSVILLE RD., STE. 14 | | | | RICHFIELD | OH | 44286 | | | First Class Mail |
| 29947707 | VITTORIA MAUL | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29947708 | VIVIA WILLIAMS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29947709 | VIVIAN ACCOMAZZO | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29947710 | VIVIAN ADDERLEY | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29947711 | VIVIAN BOSSE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29947712 | VIVIAN BRINKMEYER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29947713 | VIVIAN BRISENO | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29947714 | VIVIAN CARTER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29947715 | VIVIAN CHONG | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29947716 | VIVIAN CIECHANOWSKI | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29947717 | VIVIAN CLARK | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29947718 | VIVIAN CROFT | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29947719 | VIVIAN FAXAS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29947720 | VIVIAN GLASPER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29947721 | VIVIAN HART | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29947722 | VIVIAN HAYWARD | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29947723 | VIVIAN LUCAS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29947724 | VIVIAN MCCLURE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29947725 | VIVIAN ONATE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29947726 | VIVIAN PEREZ | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29947727 | VIVIAN WISE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29947728 | VIVIAN WOLFE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29953207 | VIVIANA CALDERON - SOSA | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29953208 | VIVIANA GUAJARDO | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29953209 | VIVIANA JIMENEZ-COREY | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29953210 | VIVIANA MACERA | ADDRESS ON FILE | | | | | | | | | First Class Mail |

In re: JOANN Inc., et al.
Case No. 25-10068 (CTG)

Page 970 of 998

Exhibit C
Master Mailing Service List
Served as set forth below

| ADRID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 29953211 | VIVIANA NIETO MEDINA | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29953212 | VIVIANA RINCON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29953213 | VIVIANA SANTOS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29953214 | VIVIANA SAUCEDO | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29953215 | VIVIANA SESMAS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29953216 | VIVIANA ZETINA | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29953217 | VIVICA PERKINS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29947729 | VIVICA ST SURIN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29947730 | VIVIEN KRANTZ | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29947731 | VIVIENNE FORSTNER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29947732 | VIVIENNE GUILBAULT | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29947733 | VIVIENNE LOWE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29947734 | VIZMEG LANDSCAPE INC | 778 MCCAULEY ROAD # 100 | | | | STOW | OH | 44224 | | | First Class Mail |
| 29947735 | VLADA KLOKAR | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29947736 | VLADA VIDMAR | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29947737 | VLADISLAVA DAVTIAN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29947738 | VOGUE | PO BOX 871 | | | | ALTOONA | PA | 16603 | | | First Class Mail |
| 29964409 | VOLANTE INVESTMENTS LLLP | 3084 EAST LANARK ST. | | | | MERIDIAN | ID | 83642 | | | First Class Mail |
| 29964408 | VOLANTE INVESTMENTS LLLP | C/O VAN AUKER COMPANIES | 3084 EAST LANARK | | | MERIDIAN | ID | 83642 | | | First Class Mail |
| 29890988 | VOLLMER III, RICHARD | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29964410 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29964411 | VON KARMAN PLAZA LLC | PO BOX 4900 UNIT 78 | | | | PORTLAND | OR | 97208 | | | First Class Mail |
| 29964412 | VON KARMAN PLAZA, LLC | 1121 SW SALMON ST., SUITE 500 | | | | PORTLAND | OR | 97205 | | | First Class Mail |
| 29964413 | VONDA JOHNSON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29964414 | VONDA MORRIS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29964415 | VONDA WHITTAKER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29890989 | VONDERAU, BRIANNA | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29964416 | VONITA PRICE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29964417 | VOORHEES & BAILEY LLP | 990 AMARILLO AVENUE | | | | PALO ALTO | CA | 94303 | | | First Class Mail |
| 29964418 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29964419 | VORYS SATER SEYMOUR AND PEASE LLP | PO BOX 631568 | | | | CINCINNATI | OH | 45263-1568 | | | First Class Mail |
| 29947739 | VOTUM ENTERPRISES, LLC | 1 CARDINAL DR | | | | LITTLE FALLS | NJ | 07424-1638 | | | First Class Mail |
| 29947740 | VOUA LEE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29890990 | VOWLES, MATTHEW | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29947741 | VOX FUNDING SPV1 LLC | 100 PARK AVE., 26TH FLOOR | | | | NEW YORK | NY | 10017 | | | First Class Mail |
| 29949722 | VOYA CLO 2012-4, LTD. | 7337 EAST DOUBLETREE RANCH ROAD | SUITE 100 | | | SCOTTSDALE | AZ | 85258 | | | First Class Mail |
| 29949723 | VOYA CLO 2013-1, LTD. | 7337 EAST DOUBLE TREE RANCH ROAD | SUITE 100 | | | SCOTTSDALE | AZ | 85258 | | | First Class Mail |
| 29949724 | VOYA CLO 2013-2, LTD. | 7337 EAST DOUBLETREE RANCH ROAD | SUITE 100 | | | SCOTTSDALE | AZ | 85258 | | | First Class Mail |
| 29949725 | VOYA CLO 2014-1, LTD. | 7337 EAST DOUBLETREE RANCH ROAD | SUITE 100 | | | SCOTTSDALE | AZ | 85258 | | | First Class Mail |
| 29949726 | VOYA CLO 2014-2, LTD. | 7337 EAST DOUBLETREE RANCH ROAD | SUITE100 | | | SCOTTSDALE | AZ | 85258 | | | First Class Mail |
| 29949727 | VOYA CLO 2014-4, LTD. | 7337 EAST DOUBLETREE RANCH ROAD | SUITE 100 | | | SCOTTSDALE | AZ | 85258 | | | First Class Mail |
| 29951425 | VOYA CLO 2015-3, LTD. | 7337 EAST DOUBLETREE RANCH ROAD | SUITE 100 | | | SCOTTSDALE | AZ | 85258 | | | First Class Mail |
| 29951426 | VOYA CLO 2016-1, LTD. | 7337 EAST DOUBLETREE RANCH ROAD | SUITE 100 | | | SCOTTSDALE | AZ | 85258 | | | First Class Mail |
| 29951427 | VOYA CLO 2016-3, LTD. | 7337 EAST DOUBLETREE RANCH ROAD | SUITE 100 | | | SCOTTSDALE | AZ | 85258 | | | First Class Mail |
| 29951428 | VOYA CLO 2017-1, LTD. | 7337 EAST DOUBLETREE RANCH ROAD | SUITE 100 | | | SCOTTSDALE | AZ | 85258 | | | First Class Mail |
| 29951429 | VOYA CLO 2017-2, LTD. | 7337 EAST DOUBLETREE RANCH ROAD | SUITE 100 | | | SCOTTDALE | AZ | 85258 | | | First Class Mail |
| 29951430 | VOYA CLO 2017-3, LTD. | 7337 EAST DOUBLETREE RANCH ROAD | SUITE 100 | | | SCOTTSDALE | AZ | 85258 | | | First Class Mail |
| 29951431 | VOYA CLO 2017-4, LTD. | 7337 EAST DOUBLETREE RANCH ROAD | SUITE 100 | | | SCOTTSDALE | AZ | 85258 | | | First Class Mail |

In re: JOANN Inc., et al.
Case No. 25-10068 (CTG)

Page 971 of 998

Exhibit C
Master Mailing Service List
Served as set forth below

| ADRID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 29951432 | VOYA CLO 2018-1, LTD. | 7337 EAST DOUBLETREE RANCH ROAD | SUITE 100 | | | SCOTTSDALE | AZ | 85258 | | | First Class Mail |
| 29951433 | VOYA CLO 2018-2, LTD. | 7337 EAST DOUBLETREE RANCH ROAD | SUITE 100 | | | SCOTTSDALE | AZ | 85258 | | | First Class Mail |
| 29951434 | VOYA CLO 2018-3, LTD. | 7337 EAST DOUBLETREE RANCH ROAD | SUITE 100 | | | SCOTTSDALE | AZ | 85258 | | | First Class Mail |
| 29951435 | VOYA CLO 2018-4, LTD. | 7337 EAST DOUBLETREE RANCH ROAD | SUITE 100 | | | SCOTTSDALE | AZ | 85258 | | | First Class Mail |
| 29951436 | VOYA CLO 2019-1, LTD. | 7337 EAST DOUBLETREE RANCH ROAD | SUITE 100 | | | SCOTTSDALE | AZ | 85258 | | | First Class Mail |
| 29949728 | VOYA CLO 2019-2, LTD. | 7337 EAST DOUBLETREE RANCH ROAD | SUITE 100 | | | SCOTTSDALE | AZ | 85258 | | | First Class Mail |
| 29949729 | VOYA CLO 2019-3, LTD. | 7337 EAST DOUBLETREE RANCH ROAD | SUITE 100 | | | SCOTTSDALE | AZ | 85258 | | | First Class Mail |
| 29949730 | VOYA CLO 2019-4, LTD. | 7337 EAST DOUBLETREE RANCH ROAD | SUITE 100 | | | SCOTTSDALE | AZ | 85258 | | | First Class Mail |
| 29949731 | VOYA CLO 2020-1, LTD. | 7337 EAST DOUBLETREE RANCH ROAD | SUITE 100 | | | SCOTTSDALE | AZ | 85258 | | | First Class Mail |
| 29949732 | VOYA CLO 2020-2, LTD. | 7337 EAST DOUBLETREE RANCH ROAD | SUITE 100 | | | SCOTTSDALE | AZ | 85258 | | | First Class Mail |
| 29949733 | VOYA CLO 2020-3, LTD. | 7337 EAST DOUBLETREE RANCH ROAD | SUITE 100 | | | SCOTTSDALE | AZ | 85258 | | | First Class Mail |
| 29949734 | VOYA CLO 2021-1, LTD. | 7337 EAST DOUBLETREE RANCH ROAD | SUITE 100 | | | SCOTTSDALE | AZ | 85258 | | | First Class Mail |
| 29949735 | VOYA CLO 2021-2, LTD. | 7337 EAST DOUBLETREE RANCH ROAD | SUITE 100 | | | SCOTTSDALE | AZ | 85258 | | | First Class Mail |
| 29949736 | VOYA CLO2013-3, LTD. | 7337 EAST DOUBLETREE RANCH ROAD | SUITE 100 | | | SCOTTSDALE | AZ | 85258 | | | First Class Mail |
| 29949808 | VOYA INVESTMENT MANAGEMENT CO LLC | 7337 EAST DOUBLETREE RANCH ROAD | SUITE 100 | | | SCOTTSDALE | AZ | 85258 | | | First Class Mail |
| 29949737 | VOYA SR LOAN COMM TR FD | 7337 E DOUBLETREE RANCH ROAD | SUITE 100 | | | SCOTTSDALE | AZ | 85258 | | | First Class Mail |
| 29949738 | VOYA STRATEGIC INC OPP FD LOAN | 7337 EAST DOUBLETREE RANCH ROAD | SUITE 100 | | | SCOTTSDALE | AZ | 85258 | | | First Class Mail |
| 29947742 | VSI GLOBAL LLC | 9090 BANK STREET | | | | VALLEY VIEW | OH | 44125 | | | First Class Mail |
| 29947743 | VT-COM-SALES | PO BOX 547 | | | | MONTPELIER | VT | 05601 | | | First Class Mail |
| 29947744 | VT-CORP-INCOME-HLD 02100 | VERMONT DEPT OF TAXES | 133 STATE ST, 1ST FLOOR | | | MONTPELIER | VT | 05633 | | | First Class Mail |
| 29947745 | VT-JAS-SALES 04100 | 133 STATE STREET | | | | MONTPELIER | VT | 05601-1401 | | | First Class Mail |
| 29947746 | VULCAN PROPERTIES INC | PROPERTY ID: JQJ001 | PO BOX 209427 | | | AUSTIN | TX | 78720 | | | First Class Mail |
| 29947747 | VULCAN PROPERTIES, INC. | C/O CBRE, INC. | 4400 W. 78TH ST., SUITE 200 | | | BLOOMINGTON | MN | 55435 | | | First Class Mail |
| 29947748 | VY LUONG | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29947749 | VYONNE PARKINSON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29952820 | VYVYAN CATTERSON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29952821 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29952822 | W W GRAINGER INC 160 | DEPARTMENT 160-802145763 | | | | PALATINE | IL | 60038-0001 | | | First Class Mail |
| 29952823 | W W WILLIAMS MIDWEST INC | DBA WW WILLIAMS CO LLC | PO BOX 772022 | | | DETROIT | MI | 48277-2022 | | | First Class Mail |
| 29952824 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29952825 | W. COLLINS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29952826 | W. M VIALPNEDO | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29952827 | W. MUN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29952828 | W. ROSARIO | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29952829 | WA STATE DEPT LABOR & INDUSTRIES | WISHA SERVICES DIVISION | PO BOX 44835 | | | OLYMPIA | WA | 98504 | | | First Class Mail |
| 29952830 | WA-CB-SALES TAX 04101 | PO BOX 47476 | | | | OLYMPIA | WA | 98504-7476 | | | First Class Mail |
| 29952831 | WADE ABBOTT | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29947750 | WADE MIQUELON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29947751 | WADE RITCHIE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29947752 | WADE SARVEY | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29947753 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29890991 | WAFFEN, DARREN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29947754 | WAGENSBERG GABRIEL | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29947755 | WAGGONER MELINDA | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29947756 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29947757 | WA-JAC-EXCISE | 1420 FIFTH AVE SUITE 600 | | | | SEATTLE | WA | 98101 | | | First Class Mail |

In re: JOANN Inc., et al.
Case No. 25-10068 (CTG)

Page 972 of 998

Exhibit C
Master Mailing Service List
Served as set forth below

| ADRID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 29947758 | WA-JAS-SALES TAX 04101 | PO BOX 47476 | | | | OLYMPIA | WA | 98504-7476 | | | First Class Mail |
| 29947759 | WAJIHA QURESHI | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29947760 | WAKE COUNTY REVENUE DEPT | PO BOX 96084 | | | | CHARLOTTE | NC | 28296-0084 | | | First Class Mail |
| 29947761 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29947762 | WALKER KELLY | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29890992 | WALKER, MEREDITH | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29947763 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29949353 | WALLA WALLA COUNTY TREASURER | PO BOX 777 | | | | WALLA WALLA | WA | 99362 | | | First Class Mail |
| 29947765 | WALLA WALLA ELECTRIC, INC. | 1225 W POPLAR STREET | | | | WALLA WALLA | WA | 99362 | | | First Class Mail |
| 29947766 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29947767 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29947768 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29947769 | WALNUT HOLLOW | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29947770 | WALPOLE MALL ASSOCIATES LLC | PO BOX 842481 | | | | BOSTON | MA | 02284 | | | First Class Mail |
| 29947771 | WALTER HICKS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29947772 | WALTER MORRIS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29947773 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29947774 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29947775 | WALTON EMC / WALTON GAS | 842 HWY 78 NW | | | | MONROE | GA | 30655 | | | First Class Mail |
| 29947776 | WALTON EMC / WALTON GAS | PO BOX 1347 | | | | MONROE | GA | 30655-1347 | | | First Class Mail |
| 29947777 | WALZ CAPITAL KENNESAW LLC | 3621 N. WILTON AVE., #3 | | | | CHICAGO | IL | 60613 | | | First Class Mail |
| 29947778 | WALZ CAPITAL LLC | 3621 N. WILTON AVE., #3 | ATTN: COREY WALZ, PRESIDENT | | | CHICAGO | IL | 60613 | | | First Class Mail |
| 29947779 | WAMBLI BEAR RUNNER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29947780 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29947781 | WANDA BELL | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29947782 | WANDA CLARK | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29947783 | WANDA FLOYD | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29947784 | WANDA GRAHAM | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29947786 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29947785 | WANDA HARDY | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29947787 | WANDA I ENRIQUEZ | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29947788 | WANDA KUNTZ | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29947789 | WANDA LANKFORD | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29947790 | WANDA MARTIN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29947791 | WANDA MILES | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29947792 | WANDA NEFF | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29947793 | WANDA ORTIZ ALVARADO | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29947794 | WANDA POTTS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29947795 | WANDA PRUNER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29947796 | WANDA RAMIREZ | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29947797 | WANDA REVOLORIO | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29947798 | WANDA SCHRADER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29947799 | WANDA SMITH | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29947800 | WANDA STUMP | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29947801 | WANDA TURNER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29947802 | WANDA WALTON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29947803 | WANDA WILLIAMS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29947804 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29947805 | WANITA GREEN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29947806 | WANNY BLACKMAN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29947807 | WANSHUN TAM | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29947808 | WANYA BOLER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29947809 | WANZL NORTH AMERICA | 700 TECHNIBILT DR. | | | | NEWTON | NC | 28658 | | | First Class Mail |
| 29947810 | WAREHOUSING EDUCATION & | RESEARCH COUNCIL | 8720 RED OAK BLVD, #201 | | | CHARLOTTE | NC | 28217 | | | First Class Mail |
| 29947811 | WARM PRODUCTS INC | 5529 186TH PL SW | | | | LYNNWOOD | WA | 98037 | | | First Class Mail |
| 29947813 | WARNER CHAVEZ | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29947814 | WARNER CONSULTING SERVICES LLC | 3257 HAVEL DRIVE | | | | BEACHWOOD | OH | 44122 | | | First Class Mail |
| 29947815 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29947816 | WARREN BURGE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29947817 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29947818 | WARREN COUNTY W & S DEPT, OH | 406 JUSTICE DRIVE | | | | LEBANON | OH | 45036 | | | First Class Mail |
| 29947819 | WARREN COUNTY W & S DEPT, OH | P.O. BOX 530 | | | | LEBANON | OH | 45036-0530 | | | First Class Mail |

Exhibit C
Master Mailing Service List
Served as set forth below

| ADRID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 29947820 | WARREN JOHNSON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29947821 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29947822 | WARREN SLAYTON III | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29947823 | WARREN SPRINGER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29947824 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29954313 | WARRINGTON TOWNSHIP | 852 EASTON RT | | | | WARRINGTON | PA | 18976 | | | First Class Mail |
| 29954314 | WARWICK POLICE DEPARTMENT | LICENSING UNIT | 99 VETERANS MEMORIAL DR | | | WARWICK | RI | 02886 | | | First Class Mail |
| 29954315 | WARWICK REALTY LLC | WARWICK REALTY-ADRIAN LLC | PO BOX 851377 | | | MINNEAPOLIS | MN | 55485-1377 | | | First Class Mail |
| 29954316 | WARWICK REALTY, LLC | ATTN: MARK S. ROSEN | 4300 W. PIERSON ROAD | | | FLINT | MI | 48504 | | | First Class Mail |
| 29949355 | WASCO COUNTY TAX COLLECTOR | PERSONAL PROPERTY TAX | COUNTY COURTHOUSE | | | THE DALLES | OR | 97058 | | | First Class Mail |
| 29954317 | WASCO COUNTY TAX COLLECTOR | PERSONAL PROPERTY TAX - 915 | COUNTY COURTHOUSE | | | THE DALLES | OR | 97058 | | | First Class Mail |
| 29954318 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29954319 | WASHINGTON CITY | 111 NORTH 100 EAST | | | | WASHINGTON | UT | 84780 | | | First Class Mail |
| 29954320 | WASHINGTON CITY, UT | 111 NORTH 100 EAST | | | | WASHINGTON | UT | 84780 | | | First Class Mail |
| 29954321 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29949357 | WASHINGTON COUNTY ASSESSMENT AND TAXATION | WASHINGTON CO PERS PROP TAX | PO BOX 3587 | | | PORTLAND | OR | 97208 | | | First Class Mail |
| 29949358 | WASHINGTON COUNTY ASSESSOR | 197 EAST TABERNACLE | | | | SAINT GEORGE | UT | 84770 | | | First Class Mail |
| 29949359 | WASHINGTON COUNTY CLERK | 100 EAST MAIN ST | | | | JONESBOROUGH | TN | 37659 | | | First Class Mail |
| 29954324 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29947825 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29947826 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29947827 | WASHINGTON COUNTY SHERIFF'S OFFICE | ALARM PERMITS | 215 SW ADAMS AVENUE MS #32 | | | HILLSBORO | OR | 97123 | | | First Class Mail |
| 29949360 | WASHINGTON COUNTY TAX COLLECTOR | 280 N COLLEGE SUITE 202 | | | | FAYETTEVILLE | AR | 72701 | | | First Class Mail |
| 29947829 | WASHINGTON COUNTY TREASURER | 35 W. WASHINGTON ST., STE. 102 | | | | HAGERSTOWN | MD | 21740 | | | First Class Mail |
| 29947830 | WASHINGTON DC ATTORNEY GENERAL | ATTENTION BANKRUPTCY DEPT | 441 4TH STREET, NW | | | WASHINGTON | DC | 20001 | | | First Class Mail |
| 29947831 | WASHINGTON DC OFFICE OF TAX AND REVENUE | 1101 4TH ST SW | STE 270 WEST | | | WASHINGTON | DC | 20024 | | | First Class Mail |
| 29949363 | WASHINGTON DEPARTMENT OF REVENUE | TAXPAYER ACCOUNT ADMINISTRATION | P.O. BOX 47476 | | | OLYMPIA | WA | 98504-7476 | | | First Class Mail |
| 29947833 | WASHINGTON GAS/37747 | 1000 MAINE AVENUE SOUTH WEST, 6TH FLOOR | | | | WASHINGTON | DC | 20024 | | | First Class Mail |
| 29947834 | WASHINGTON GAS/37747 | PO BOX 37747 | | | | PHILADELPHIA | PA | 19101-5047 | | | First Class Mail |
| 29947835 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29953378 | WASHINGTON PLAZA LLC | DEPT CC003607 | P.O. BOX 713118 | | | CHICAGO | IL | 60677-0318 | | | First Class Mail |
| 29953379 | WASHINGTON REIT/79555 | PO BOX 79555 | | | | BALTIMORE | MD | 21279-0555 | | | First Class Mail |
| 29949750 | WASHINGTON REIT/79555 | WASHINGTON REIT | 7500 GREEMWAY CENTER DR. STE 830 | | | GREENBELT | MD | 20770-3577 | | | First Class Mail |
| 29953380 | WASHINGTON RETAIL ASSOCIATION | PO BOX 2227 | | | | OLYMPIA | WA | 98507 | | | First Class Mail |
| 29953381 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29950498 | WASHINGTON SECRETARY OF STATE | DOLLIVER BUILDING 801 CAPITOL WAY | | | | SOUTH OLYMPIA | WA | 98501 | | | First Class Mail |
| 29953383 | WASHINGTON STATE DEPARTMENT OF NATURAL RESOURCES | PRODUCT SALES & LEASING DIVISION | 1111 WASHINGTON ST. SE | | | OLYMPIA | WA | 98504-7014 | | | First Class Mail |
| 29953384 | WASHINGTON SUBURBAN SANITARY COMMISSION | 14501 SWEITZER LANE | | | | LAUREL | MD | 20707-5901 | | | First Class Mail |
| 29953385 | WASHINGTON VENTURES RE LLC | 1521 OXBOW DR., STE. 210 | | | | MONTROSE | CO | 81401 | | | First Class Mail |
| 29953386 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29950499 | WASHOE COUNTY CLERK | PO BOX 30039 | | | | RENO | NV | 89520 | | | First Class Mail |
| 29953387 | WASHOE COUNTY DISTRICT | HEALTH DEPARTMENT | 1001 EAST NINTH STREET | | | RENO | NV | 89520 | | | First Class Mail |
| 29950500 | WASHOE COUNTY HEALTH DISTRICT ADMIN HEALTH RENEWAL | HEALTH DEPARTMENT | 1001 EAST NINTH STREET | | | RENO | NV | 89520 | | | First Class Mail |
| 29953388 | WASHOE COUNTY TREASURER | PO BOX 30039 | | | | RENO | NV | 89520 | | | First Class Mail |
| 29890993 | WASIEWICZ, HALINA | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29953389 | WASILLA LL HOLDING LLC | BEST WESTERN LAKE LUCILLE | 1300 W. LAKE LUCILLE DR | | | WASILLA | AK | 99654 | | | First Class Mail |
| 29947836 | WASTE MANAGEMENT, INC. | 800 CAPITOL ST | SUITE 300 | | | HOUSTON | TX | 77002 | | | First Class Mail |
| 29953852 | WASTE MANAGEMENT, INC. | 800 CAPITOL ST | | | | HOUSTON | TX | 77002 | | | First Class Mail |
| 29947837 | WASTE MGMT NATIONAL SERVICES INC | PO BOX 930580 | | | | ATLANTA | GA | 31193 | | | First Class Mail |
| 29947838 | WASTE RECYCLING INC | P.O. BOX 508 | | | | MONTGOMERY | AL | 36101 | | | First Class Mail |

In re: JOANN Inc., et al.
Case No. 25-10068 (CTG)

Page 974 of 998

Exhibit C
Master Mailing Service List
Served as set forth below

| ADRID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 29947839 | WATER & SEWER COMMISSION - FREEPORT, IL | 314 WEST STEPHENSON ST | | | | FREEPORT | IL | 61032 | | | First Class Mail |
| 29947840 | WATERFORD LAKES TOWN CENTER, LLC | 500 NORTH BROADWAY, SUITE 201 | PO BOX 9010 | | | JERICHO | NY | 11753 | | | First Class Mail |
| 29947841 | WATERFORD LAKES TOWN CTR LLC | PO BOX 779275 | | | | CHICAGO | IL | 60677-9275 | | | First Class Mail |
| 29947842 | WATERFORD PARK NORTH ASSOCIATES, LLC | C/O SAMCO PROPERTIES, INC. | ATTN: SAM SPIEGEL | 455 FAIRWAY DRIVE, SUITE 301 | | DEERFIELD BEACH | FL | 33441 | | | First Class Mail |
| 29947843 | WATERLOO CROSSROADS PROPERTY LLC | CENTRAL PROP MGMT, ATT; CROSSROADS | PO BOX 447 | | | WAUKEE | IA | 50263 | | | First Class Mail |
| 29947844 | WATERLOO CROSSROADS PROPERTY, LLC | C/O CENTRAL PROPERTY MANAGEMENT, LLC | ATTN: CROSSROADS COMMONS | 1800 SE PRAIRIE CREEK DR | | WAUKEE | IA | 50263 | | | First Class Mail |
| 29947845 | WATERLOO WATER WORKS | 325 SYCAMORE ST | | | | WATERLOO | IA | 50703-4627 | | | First Class Mail |
| 29947846 | WATERLOO WATER WORKS | P.O. BOX 27 | | | | WATERLOO | IA | 50704-0027 | | | First Class Mail |
| 29964420 | WATERPRO INC. | 9977 JOHN CLAYTON MEMORIAL HWY | | | | GLOUCESTER | VA | 23061 | | | First Class Mail |
| 29964421 | WATERPRO INC. | PO BOX 496 | | | | PLEASANT GROVE | UT | 84062 | | | First Class Mail |
| 29950502 | WATERTOWN CITY TREASURER | PERSONAL PROPERTY TAXES | PO BOX 477 | | | WATERTOWN | WI | 53094 | | | First Class Mail |
| 29964423 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29964424 | WATERVILLE SEWER DISTRICT | 353 WATER ST | | | | WATERVILLE | ME | 04093 | | | First Class Mail |
| 29964425 | WAT-KEM MECHANICAL INC | 2755 SOUTH COUNTRY RD., 25A | | | | TROY | OH | 45373 | | | First Class Mail |
| 29964426 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29890994 | WATSON, BRITTANY | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29964427 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29964428 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29964429 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29964430 | WAUKESHA COUNTY TREASURER | 515 W MORELAND BLVD RM 148 | | | | WAUKESHA | WI | 53188-2428 | | | First Class Mail |
| 29964431 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29947847 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29947848 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29947849 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29947850 | WAYDE CARLSON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29947851 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29947852 | WAYNE A BELLEAU | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29947853 | WAYNE A BELLEAU | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29950504 | WAYNE A ROBEY | CLERK OF CIRCUIT COURT | 9250 BENDIX RD | | | COLUMBIA | MD | 21045 | | | First Class Mail |
| 29947854 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29947855 | WAYNE COUNTY RECORDER | ADMINISTRATION BLDG | 401 EAST MAIN STREET | | | RICHMOND | IN | 47371 | | | First Class Mail |
| 29947856 | WAYNE COUNTY TAX COLLECTOR | P.O. BOX 1495 | | | | GOLDSBORO | NC | 27533-1495 | | | First Class Mail |
| 29947857 | WAYNE GELIN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29947858 | WAYNE HOYE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29947859 | WAYNE HWANG | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29947860 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29947861 | WAYNE NAUGLE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29947862 | WAYNE PICAR | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29947863 | WAYNE ROYALL | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29947864 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29947865 | WBCMT 2007-C33 POCATELLO SQ LLC | C/O TRIGILD INC | 9339 GENESEE AVE STE 130 | | | SAN DIEGO | CA | 92121 | | | First Class Mail |
| 29947866 | WCG GROUP LLC, DBA AITOH CO. | 2720 MOUNTAIN PINE ROAD | | | | HOT SPRINGS | AR | 71913 | | | First Class Mail |
| 29947867 | WD JOANN LLC | 204 N. ROBINSON, SUITE 700 | ATTN: DAVID BURNETT, CCIM | | | OKLAHOMA CITY | OK | 73102 | | | First Class Mail |
| 29947868 | WD JOANN LLC | ATTN: DAVID BURNETT | 204 N. ROBINSON, STE. 700 | | | OKLAHOMA CITY | OK | 73102 | | | First Class Mail |
| 29947869 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29947870 | WE ENERGIES/WISCONSIN ELECTRIC/GAS | 231 W. MICHIGAN ST | | | | MILWAUKEE | WI | 53233 | | | First Class Mail |
| 29947871 | WE ENERGIES/WISCONSIN ELECTRIC/GAS | PO BOX 1125 | | | | GLENVIEW | IL | 60025 | | | First Class Mail |
| 29947872 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29947873 | WEALTH CONCEPT LTD | UNIT 10, 29F, TOWER A, SOUTHMARK | 11 YIP HING ST | WONG CHUK HANG | | ABERDEEN | | | HONG KONG | | First Class Mail |
| 29947874 | WEAM HANANI | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29947875 | WEB ACTIVE DIRECTORY, LLC | 2770 MAIN ST., STE. #185 | | | | FRISCO | TX | 75033 | | | First Class Mail |
| 29947876 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29947877 | WEBER COUNTY ASSESSOR | 2380 WASHINGTON BLVD STE 380 | | | | OGDEN | UT | 84401-1471 | | | First Class Mail |

In re: JOANN Inc., et al.
Case No. 25-10068 (CTG)

Page 975 of 998

Exhibit C
Master Mailing Service List
Served as set forth below

| ADRID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 29947878 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29890995 | WEBER, RANDY | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29947879 | WEBSTER ASSETS LP | STAYBRIDGE SUITES CLEAR LAKE | 501 WEST TEXAS AVE. | | | WEBSTER | TX | 77598 | | | First Class Mail |
| 29964432 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29964433 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29964434 | WEDNESDAY COLLIER-WILLIAMS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29964435 | WEDNESDAY SMITH | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29964436 | WEENWRU JOHNSON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29964437 | WEGMANS FOOD MARKETS | C/O REAL ESTATE ACCT | PO BOX 24470 | | | ROCHESTER | NY | 14624 | | | First Class Mail |
| 29964438 | WEGMANS REAL ESTATE | ATTN: TOM BETTERIDGE | PO BOX 30844 | | | ROCHESTER | NY | 14603-0844 | | | First Class Mail |
| 29891057 | WEIKAMP, JAMES | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29964439 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29964440 | WEINGARTEN NOSTAT, LLC. | 500 NORTH BROADWAY, SUITE 201 | | | | JERICHO | NY | 11753 | | | First Class Mail |
| 29891060 | WEINHEIMER, MEGAN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29964441 | WEIRFIELD COAL INC | C/O PROVIDENCE GRP MGMT SERVICES | 300 W. SUMMIT AVE, STE 250 | | | CHARLOTTE | NC | 28203 | | | First Class Mail |
| 29964442 | WEIRFIELD COAL, INC. | C/O PROVIDENCE GROUP MANAGEMENT SERVICES | ATTN: LEASE ADMINISTRATION, ERIN GUTIERREZ | 300 WEST SUMMIT AVENUE, SUITE 250 | | BROOKLYN | NY | 11237 | | | First Class Mail |
| 29947880 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29947881 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29947882 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29947883 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29947884 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29947885 | WELLMAN FAMILY LIMITED PARTNERSHIP | ATTN: IVY S. LESSIN, GENERAL PARTNER | 40 WYMAN DRIVE | | | SUDBURY | MA | 01776 | | | First Class Mail |
| 29947886 | WELLMAN FAMILY LIMITED PARTNERSHIP | DBA WELLMAN REALTY TRUST | 40 WYMAN DRIVE | | | SUDBURY | MA | 01776 | | | First Class Mail |
| 29947887 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29949789 | WELLS FARGO | 420 MONTGOMERY STREET | | | | SAN FRANCISCO | CA | 94104 | | | First Class Mail |
| 29964865 | WELLS FARGO | | | | | | | | | DAVID.A.WARD@WELLSFARGO.COM | Email |
| 29947888 | WELLS FARGO BANK NA | WELLS FARGO EQUIPMENT FINANCE | PO BOX 858178 | | | MINNEAPOLIS | MN | 55485-8178 | | | First Class Mail |
| 29947889 | WELLS FARGO BANK NA SF | EQUIPMENT & VENDOR FINANCE | PO BOX 77101 | | | MINNEAPOLIS | MN | 55480-7101 | | | First Class Mail |
| 29950247 | WELLS FARGO BANK, N.A. | 800 WALNUT STREET | F0005-044 | | | DES MOINES | IA | 50309 | | | First Class Mail |
| 29947890 | WELLS FARGO BANKS | ACCOUNT ANALYSIS | NW 7091 | POBOX 1450 | | MINNEAPOLIS | MN | 55485 | | | First Class Mail |
| 29964443 | WELLS FARGO VEND FINAN SERV LLC | PO BOX 105743 | | | | ATLANTA | GA | 30348-5743 | | | First Class Mail |
| 29964444 | WELYN ROBERTS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29964445 | WEN SHIN LEE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29964446 | WENDI BALL | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29964447 | WENDI BISHOP | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29964449 | WENDI GROAT | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29964448 | WENDI GROAT | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29964450 | WENDI MEHALKO | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29964451 | WENDI MITCHELL | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29964452 | WENDI ORSICH | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29964453 | WENDI PRATER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29947891 | WENDI SPOHN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29947892 | WENDIE KAILILAAU WALLACE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29947893 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29947894 | WENDY ASMANN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29947895 | WENDY BAKER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29947896 | WENDY BECKER-BRITT | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29947897 | WENDY BERNAL | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29947898 | WENDY BLAS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29947899 | WENDY BOONE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29947900 | WENDY BORUCKI | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29964454 | WENDY BRENNER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29964455 | WENDY BROOKS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29964456 | WENDY BUTLER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29964457 | WENDY CAFOLLA | ADDRESS ON FILE | | | | | | | | | First Class Mail |

In re: JOANN Inc., et al.
Case No. 25-10068 (CTG)

Page 976 of 998

Exhibit C
Master Mailing Service List
Served as set forth below

| ADRID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 29964458 | WENDY CANHAM-SULLIVAN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29964459 | WENDY CARTER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29964461 | WENDY CORUM | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29964460 | WENDY CORUM | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29964462 | WENDY COTERO | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29964463 | WENDY CUSHMAN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29964464 | WENDY DEKARSKE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29947901 | WENDY DONZE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29947902 | WENDY EBENSTEINER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29947903 | WENDY ERHOLM | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29947905 | WENDY FLORES | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29947904 | WENDY FLORES | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29947906 | WENDY GIBSON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29947907 | WENDY GORDON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29947908 | WENDY GREINER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29947909 | WENDY GRIFFIN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29947910 | WENDY HABERMAN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29947911 | WENDY HACKING | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29947913 | WENDY HATALOWICH | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29947912 | WENDY HATALOWICH | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29947914 | WENDY KAPIN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29947915 | WENDY L PACIOREK | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29947916 | WENDY LARSON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29947917 | WENDY LEININGER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29947918 | WENDY LEROY | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29947920 | WENDY LEWIS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29947919 | WENDY LEWIS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29947921 | WENDY LOBBAN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29947922 | WENDY MASER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29947923 | WENDY MASK | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29947924 | WENDY MAYHEW | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29947925 | WENDY MCCOMBS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29947926 | WENDY MCGRANE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29947927 | WENDY MELENDEZ | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29947928 | WENDY MEYERS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29947929 | WENDY MORALEZ | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29947930 | WENDY MYERS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29947931 | WENDY NORDEN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29947932 | WENDY NORENBERG | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29947933 | WENDY PENHORWOOD | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29947934 | WENDY PUNKONEY | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29947935 | WENDY RAMOS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29947936 | WENDY RATH | C/O BURSOR & FISHER | ATTN: YITZ KOPEL | 1330 AVENUE OF THE AMERICAS | | NEW YORK | NY | 10019 | | | First Class Mail |
| 29947937 | WENDY RICO | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29947938 | WENDY RITZENTHALER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29947939 | WENDY SALGADO | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29947940 | WENDY SALGADO | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29947941 | WENDY SANTANA | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29947942 | WENDY SCHAFFER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29947943 | WENDY SHULTIS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29947944 | WENDY SILER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29947945 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29947946 | WENDY SORRELL | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29947947 | WENDY STANEK | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29947948 | WENDY STEWART | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29947949 | WENDY STONEMAN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29947950 | WENDY TAYLOR | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29947951 | WENDY THORSTENSEN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29947952 | WENDY TILGHMAN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29964465 | WENDY TODD | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29964466 | WENDY UPHAM | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29964467 | WENDY VASQUEZ | ADDRESS ON FILE | | | | | | | | | First Class Mail |

In re: JOANN Inc., et al.
Case No. 25-10068 (CTG)

Page 977 of 998

Exhibit C
Master Mailing Service List
Served as set forth below

| ADRID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 29964468 | WENDY VIOLA | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29964469 | WENDY WEATHERHEAD | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29964470 | WENDY WHITAKER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29964471 | WENDY WILKINSON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29964472 | WENDY WILLIAMS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29964473 | WENDY WINTERSTEIN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29964474 | WENDY WRIGHT | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29964475 | WENDY YU-KARA | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29947953 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29947954 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29890096 | WERNERT, SAMUEL | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29947955 | WESLEY BARNES | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29947956 | WESLEY BARTLETT | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29947957 | WESLEY DOLEN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29947958 | WESLEY HOLT | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29947959 | WESLEY MCINTYRE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29947960 | WESLEY PLAYER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29947961 | WESLEY REESE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29947962 | WESLEY SIKES | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29947963 | WESLEY SMITH | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29947964 | WESLEY STAHL | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29947965 | WESLEY TUCKER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29947966 | WESLEY WILLIAMS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29947967 | WESLEY WOODRUFF | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29947968 | WESLIE MAY | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29947969 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29947970 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29947971 | WEST BROADWAY DISTRIBUTION SERVICES | 161 AVENUE OF THE AMERICAS | SUITE 1301 | | | NEW YORK | NY | 10013 | | | First Class Mail |
| 29950248 | WEST BROADWAY DISTRIBUTION SERVICES, LLC | 5520 PGA BLVD. | SUITE 212 | | | PALM BEACH GARDENS | FL | 33418 | | | First Class Mail |
| 29947972 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29947973 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29947974 | WEST MAIN ASSOCIATES | 40 OFFICE PARK WAY | | | | PITTSFORD | NY | 14534 | | | First Class Mail |
| 29947975 | WEST MICHIGAN TRANSPORT LLC | PO BOX 18 | | | | ZEELAND | MI | 49464 | | | First Class Mail |
| 29947976 | WEST MOUNTAIN CORPORATION | DBA KRISTIN NICHOLAS DESIGNS | 31 GLEN ROAD | | | LEYDEN | MA | 01301 | | | First Class Mail |
| 29947977 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29947978 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29947979 | WEST PENN POWER | 75 SOUTH MAIN STREET | | | | AKRON | OH | 44308 | | | First Class Mail |
| 29947980 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29947981 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29947982 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29947983 | WEST VIEW WATER AUTHORITY | 210 PERRY HIGHWAY | | | | PITTSBURGH | PA | 15229 | | | First Class Mail |
| 29947984 | WEST VIEW WATER AUTHORITY | PO BOX 6295 | | | | HERMITAGE | PA | 16148-0923 | | | First Class Mail |
| 29964476 | WEST VIRGINIA AMERICAN WATER COMPANY | 1600 PENNSYLVANIA AVE. | | | | CHARLESTON | WV | 25302 | | | First Class Mail |
| 29964477 | WEST VIRGINIA AMERICAN WATER COMPANY | PO BOX 371880 | | | | PITTSBURGH | PA | 15250-7800 | | | First Class Mail |
| 29950508 | WEST VIRGINIA DEPARTMENT OF REVENUE | ATTN: LEGAL DIVISION | 1001 LEE STREET | | | EAST CHARLESTON | WV | 25301 | | | First Class Mail |
| 29964479 | WEST VIRGINIA SECRETARY OF STATE | 1900 KANAWHA BOULEVARD EAST, BLDG. 1, SUITE 157-K | | | | CHARLESTON | WV | 25305-0770 | | | First Class Mail |
| 29949408 | WEST VIRGINIA STATE TREASURER | UNCLAIMED PROPERTY DIVISION | 322 70TH STREET SE | | | CHARLESTON | WV | 25304 | | | First Class Mail |
| 29950510 | WEST VIRGINIA TAX DIVISION | 1001 LEE STREET EAST | | | | CHARLESTON | WV | 25301 | | | First Class Mail |
| 29964481 | WEST WILSON UTILITY DISTRICT | 10960 LEBANON RD. | | | | MT. JULIET | TN | 37122 | | | First Class Mail |
| 29964482 | WEST WILSON UTILITY DISTRICT | P.O. BOX 97 | | | | MOUNT JULIET | TN | 37121 | | | First Class Mail |
| 29964952 | WESTAR ENERGY, INC. | 818 SOUTH KANSAS AVENUE | | | | TOPEKA | KS | 66612 | | | First Class Mail |
| 29964483 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29964484 | WESTBURY RENTAL | C/O STALLER ASSOCIATES REALTY, INC. | 1455 VETERANS HWY., SUITE 201 | | | ISLANDIA | NY | 11749 | | | First Class Mail |
| 29964485 | WESTBURY RENTAL | CO STALLER ASSOCIATES INC | 1455 VETERANS HWY #201 | | | ISLANDIA | NY | 11749 | | | First Class Mail |
| 29964486 | WEST-CAMP PRESS, INC. | 39 COLLEGEVIEW RD | | | | WESTERVILLE | OH | 43081 | | | First Class Mail |
| 29964487 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | First Class Mail |

In re: JOANN Inc., et al.
Case No. 25-10068 (CTG)

Page 978 of 998

Exhibit C
Master Mailing Service List
Served as set forth below

| ADRID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 29947985 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29947986 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29947987 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29947988 | WESTERN RESERVE ACADEMY | 115 COLLEGE ST | | | | HUDSON | OH | 44236 | | | First Class Mail |
| 29947989 | WESTERN VIRGINIA WATER AUTHORITY | 601 S. JEFFERSON STREET | | | | ROANOKE | VA | 24011 | | | First Class Mail |
| 29947990 | WESTERN VIRGINIA WATER AUTHORITY | PO BOX 17381 | | | | BALTIMORE | MD | 21297-1381 | | | First Class Mail |
| 29947991 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29947992 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29947993 | WESTFIELD SPECIALTY INSURANCE COMPANY | ONE PARK CIRCLE | | | | WESTFIELD | OH | 44251 | | | First Class Mail |
| 29949364 | WESTFORD TAX COLLECTOR | 55 MAIN STREET | | | | WESTFORD | MA | 01886 | | | First Class Mail |
| 29947995 | WESTFORD VALLEY MARKETPLACE, INC. | C/O UBS REALTY INVESTORS, LLC | 10 STATE HOUSE SQUARE, 15TH FLOOR | | | HARTFORD | CT | 06103 | | | First Class Mail |
| 29964488 | WESTFORD VALLEY MKETPLACE INC | PO BOX 412776 | | | | BOSTON | MA | 02241-2776 | | | First Class Mail |
| 29964489 | WESTFORD WATER DEPT | 60 FORGE VILLAGE RD | | | | WESTFORD | MA | 01886-2811 | | | First Class Mail |
| 29964490 | WESTGATE MALL REALTY GROUP LLC | C/O LEXINGTON REALTY LLC STE 206 | 911 EAST COUNTY LINE RD | | | LAKEWOOD | NJ | 08701 | | | First Class Mail |
| 29964491 | WESTGATE MALL REALTY GROUP, LLC | C/O LEXINGTON REALTY INTERNATIONAL | ATTN: ALAN RETKINSKI | 2361 NOSTRAND AVENUE | | BROOKLYN | NY | 11210 | | | First Class Mail |
| 29964492 | WESTGATE WOODLAND LLC | C/O ETHAN CONRAD PROPERTIES | 1300 NATIONAL DR. STE. 100 | | | SACRAMENTO | CA | 95834 | | | First Class Mail |
| 29964493 | WESTGATE WOODLAND, LLC | C/O ETHAN CONRAD PROPERTIES, INC. | ATTN: MICHELLE GREGG, PROPERTY MGR. | 1300 NATIONAL DR., SUITE 100 | | SACRAMENTO | CA | 95834 | | | First Class Mail |
| 29964494 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29964495 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29964496 | WESTMINSTER GRANITE MAIN LLC | C/O ROSENTHAL PROPERTIES LLC | 1945 OLD GALLOWS RD., #300 | | | VIENNA | VA | 22182 | | | First Class Mail |
| 29964497 | WESTMINSTER GRANITE MAIN, LLC | C/O TSCG (FKA ROSENTHAL PROPERTIES, LLC) | 1945 OLD GALLOWS ROAD, SUITE 300 | | | VIENNA | VA | 22182 | | | First Class Mail |
| 29964498 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29947996 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29947997 | WESTMORELAND COUNTY TREASURER | 2 NORTH MAIN STREET | | | | GREENSBURG | PA | 15601 | | | First Class Mail |
| 29947998 | WESTON SAMUELS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29947999 | WESTOVER CROSSING LLC | 23 LIBERTY PLACE | | | | HATTIESBURG | MS | 39402 | | | First Class Mail |
| 29948000 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29948001 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29948002 | WEX HEALTH INC. | DBA WEX | PO BOX 9528 | | | FARGO | ND | 58106-9528 | | | First Class Mail |
| 29948003 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29948004 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29948005 | WGSN INC | 229 W 43RD ST., 7TH FL | | | | NEW YORK | NY | 10036 | | | First Class Mail |
| 29948006 | WH PLAZA LLC | 151 BODMAN PLACE, SUITE 201 | ATTN: ANDREW DENARDO | | | RED BANK | NJ | 07701 | | | First Class Mail |
| 29950271 | WH PLAZA LLC | ATTN: ANDREW DENARDO | 151 BODMAN PLACE, #201 | | | RED BANK | NJ | 07701 | | | First Class Mail |
| 29950272 | WHALESSA MICHEL | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29950273 | WHANELY DUMAS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29950274 | WHAT DO YOU MEME, LLC | 233 SPRING STREET, 5TH FLOOR | | | | NEW YORK | NY | 10013 | | | First Class Mail |
| 29950275 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29950276 | WHATCOM COUNTY TREASURER | BARBARA J CORY | PO BOX 34108 | | | SEATTLE | WA | 98124-1108 | | | First Class Mail |
| 29950277 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29950278 | WHEATON PLAZA REGIONAL S/C LLC | DBA WESTFIELD WHEATON | P.O. BOX 55275 | | | LOS ANGELES | CA | 90074 | | | First Class Mail |
| 29950279 | WHEATON PLAZA REGIONAL SHOPPING CENTER L.L.C. | ATTN: LEGAL DEPARTMENT | 2049 CENTURY PARK EAST, 42ND FLOOR | | | LOS ANGELES | CA | 90067 | | | First Class Mail |
| 29949776 | WHEATON PLAZA REGIONAL SHOPPING CTR LLP | 11160 VEIRS MILL RD. | | | | WHEATON | MD | 20902-2538 | | | First Class Mail |
| 29950280 | WHEATON PLAZA REGIONAL SHOPPING CTR LLP | PO BOX 55275 | | | | LOS ANGELES | CA | 90074-5275 | | | First Class Mail |
| 29950281 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29891103 | WHEELER, KATRINA | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 28890997 | WHETSTONE, LAUREN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29950282 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29948007 | WHISPER ARBS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29948008 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | First Class Mail |

In re: JOANN Inc., et al.
Case No. 25-10068 (CTG)

Page 979 of 998

Exhibit C
Master Mailing Service List
Served as set forth below

| ADRID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 29948009 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29948010 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29948011 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29948012 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29948013 | WHITE LAKE TOWNSHIP WATER DEPT. | 7525 HIGHLAND ROAD | | | | WHITE LAKE | MI | 48383 | | | First Class Mail |
| 29948014 | WHITE MOUNTAIN MALL LLC | SDS-12-2324 | PO BOX 86 | | | MINNEAPOLIS | MN | 55486 | | | First Class Mail |
| 29948015 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29948016 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29890998 | WHITE, JAMES | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29948017 | WHITEHALL TOWNSHIP | C/O FIRE DEPT | 3223 MACARTHUR RD. | | | WHITEHALL | PA | 18052 | | | First Class Mail |
| 29948018 | WHITEHALL TOWNSHIP AUTHORITY | 1901 SCHADT AVENUE | | | | WHITEHALL | PA | 18052-3728 | | | First Class Mail |
| 29949367 | WHITEHALL TOWNSHIP TAX OFFICE - BUSINESS LICENSE D | 3221 MACARTHUR RD | | | | WHITEHALL | PA | 18052 | | | First Class Mail |
| 29948019 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29890999 | WHITELOCK, DALE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29948020 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29948021 | WHITLEE HOGANS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29948022 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29948023 | WHITNEY AUSTILL | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29948024 | WHITNEY CARNEY | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29948025 | WHITNEY CLAY | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29948026 | WHITNEY CONNOR | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29948027 | WHITNEY CORBETT | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29948028 | WHITNEY CORLETT | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29948029 | WHITNEY FRIEDMAN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29948030 | WHITNEY FULLWOOD | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29948031 | WHITNEY GARRISON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29948032 | WHITNEY GREEN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29948033 | WHITNEY GRICE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29948034 | WHITNEY HEBERT | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29948035 | WHITNEY HORTON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29948036 | WHITNEY LITTLE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29948037 | WHITNEY NASH | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29948038 | WHITNEY PALMER-BARKER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29964499 | WHITNEY PORTER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29964500 | WHITNEY POWELL | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29964501 | WHITNEY ROSS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29964502 | WHITNEY SCHOELLERMAN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29964503 | WHITNEY SMITH | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29964504 | WHITNEY WALKER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29964505 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29964506 | WHITTNEY CROSSER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29964507 | WHITTNEY TRASK | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29964508 | WHLR-VILLAGE OF MARTINSVILLE LLC | 2529 VIRGINIA BEACH BLVD | | | | VIRGINIA BEACH | VA | 23452 | | | First Class Mail |
| 29964509 | WHLR-VILLAGE OF MARTINSVILLE, LLC | C/O WHEELER REAL ESTATE COMPANY | 2529 VIRGINIA BEACH BLVD., SUITE 200 | | | VIRGINIA BEACH | VA | 23452 | | | First Class Mail |
| 29948039 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29948040 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29948041 | WHOLLY FRIJOLES MEXICAN ST. FOOD | 2404 STATE ROAD | | | | CUYAHOGA FALLS | OH | 44223 | | | First Class Mail |
| 29948042 | WICHITA FALSE ALARM PROGRAM | PO BOX 1162 | | | | WICHITA | KS | 67201 | | | First Class Mail |
| 29948043 | WI-CORP-02100-EXT | DRAWER NUMBER 194 | | | | MILWAUKEE | WI | 53293-0194 | | | First Class Mail |
| 29948044 | WIDEWATERS ROSELAND CENTER COMPANY, LLC | C/O THE WIDEWATERS GROUP, INC. | 5845 WIDEWATERS PARKWAY, SUITE 100 | | | EAST SYRACUSE | NY | 13057 | | | First Class Mail |
| 29948045 | WIDLEY ROMAIN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29948046 | WI-JAS-SALES TAX 04100 | PO BOX 8912 | | | | MADISON | WI | 53708-8912 | | | First Class Mail |
| 29948047 | WIKTORIA SMOLIK | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29948048 | WILBERT ANGELES | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29948049 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29964510 | WILCE WOMACK | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29952132 | WIL-CPT ARLINGTON HIGHLANDS 1, LP-C | 4000 FIVE POINTS DR. | | | | ARLINGTON | TX | 76018 | | | First Class Mail |
| 29964511 | WIL-CPT ARLINGTON HIGHLANDS 1, LP-C/ | PO BOX 975456 | | | | DALLAS | TX | 75397-5457 | | | First Class Mail |

In re: JOANN Inc., et al.
Case No. 25-10068 (CTG)

Page 980 of 998

Exhibit C
Master Mailing Service List
Served as set forth below

| ADRID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 29964512 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29964513 | WILDA TAPIA | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29964514 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29964515 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29964516 | WILEY DAVIS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29964517 | WILFRED BASS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29964518 | WILFRED EARLY | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29964519 | WILFREDA MASSAQUOI | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29964520 | WILFREDO SILVA | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29948050 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29948051 | WILL DAVIS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29948052 | WILL KOIS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29948053 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29891000 | WILL, ROBERT | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29948054 | WILLA RYDHOLM | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29948055 | WILLARD LEE THOMAS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29948056 | WILLARD THOMAS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29948057 | WILLCO X DEVELOPMENT LLLP | HILTON GARDEN INN THORNTON | 4836 S. COLLEGE AVE., #11 | | | FORT COLLINS | CO | 80525 | | | First Class Mail |
| 29948058 | WILLEMINA DE VRIES | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29891001 | WILLETT, ASHLEY | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29948059 | WILLIAM ADAMS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29948060 | WILLIAM AMBROSE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29948061 | WILLIAM AREVALO | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29948062 | WILLIAM ARNOLD | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29948063 | WILLIAM ARNOULT | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29948064 | WILLIAM ARROYO | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29948065 | WILLIAM BADGETT III | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29948066 | WILLIAM BADGLEY | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29948067 | WILLIAM BARRY | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29948068 | WILLIAM BENDALL | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29948069 | WILLIAM BLANKENSHIP | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29948070 | WILLIAM BONAKER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29948071 | WILLIAM BOSKE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29948072 | WILLIAM BOVE' | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29948073 | WILLIAM BRION | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29948074 | WILLIAM BROUWS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29948075 | WILLIAM BROWN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29948076 | WILLIAM BRUNETTE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29948077 | WILLIAM CONRAD | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29948078 | WILLIAM CRADIC | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29948079 | WILLIAM DALEY GONZALEZ | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29948080 | WILLIAM DEMERS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29964521 | WILLIAM DEVERNEY | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29964522 | WILLIAM DEWBRE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29964523 | WILLIAM DROST | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29964524 | WILLIAM EDDINGS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29964525 | WILLIAM EDWARDS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29964526 | WILLIAM FAULK | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29964527 | WILLIAM FLEMING | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29964528 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29964529 | WILLIAM FULTON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29964530 | WILLIAM GATTONI | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29964531 | WILLIAM GIANINI | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29948081 | WILLIAM GILKINSON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29948082 | WILLIAM GLASSER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29948083 | WILLIAM GOINES | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29948084 | WILLIAM GONZALES | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29948085 | WILLIAM GOODLANDER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29948086 | WILLIAM GRAY | ADDRESS ON FILE | | | | | | | | | First Class Mail |

In re: JOANN Inc., et al.
Case No. 25-10068 (CTG)

Page 981 of 998

Exhibit C
Master Mailing Service List
Served as set forth below

| ADRID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 29948087 | WILLIAM GRIMES | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29948088 | WILLIAM GRUVER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29948089 | WILLIAM HALEY | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29948090 | WILLIAM HAMBLIN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29964532 | WILLIAM HANSEN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29964533 | WILLIAM HART | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29964534 | WILLIAM HAUER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29964535 | WILLIAM HAVRANEK | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29964536 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29964537 | WILLIAM HINKLE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29964538 | WILLIAM HOWELL | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29964539 | WILLIAM ISAZA | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29964540 | WILLIAM JEFFERS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29964541 | WILLIAM JERSEY | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29964542 | WILLIAM JEWELL | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29948091 | WILLIAM JOHANSEN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29948092 | WILLIAM KERR | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29948093 | WILLIAM KURATA | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29948094 | WILLIAM LEONARD | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29948095 | WILLIAM LINDSEY | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29948096 | WILLIAM LONGLEY | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29948097 | WILLIAM MATTOX | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29948098 | WILLIAM MCNEAL | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29948099 | WILLIAM METZ | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29948100 | WILLIAM METZGER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29948102 | WILLIAM MEYER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29948101 | WILLIAM MEYER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29948103 | WILLIAM MILLER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29948104 | WILLIAM MITCHELL | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29948105 | WILLIAM MOORE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29948106 | WILLIAM MORGAN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29948107 | WILLIAM MURRAY | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29948108 | WILLIAM NORTH | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29948109 | WILLIAM OCONNOR | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29948110 | WILLIAM ORTIZ JR | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29948111 | WILLIAM POSEY | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29948112 | WILLIAM PRECHT | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29948113 | WILLIAM REDMOND | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29948114 | WILLIAM REYNEL | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29948115 | WILLIAM RINK | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29948116 | WILLIAM SATMARIA | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29948117 | WILLIAM SCHOENLEIN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29948118 | WILLIAM SCOTT | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29948119 | WILLIAM SCOTT | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29948120 | WILLIAM SHANNON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29948121 | WILLIAM SHEPPARD | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29948122 | WILLIAM SMITH | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29948123 | WILLIAM SPEIR | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29948124 | WILLIAM STOWERS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29948125 | WILLIAM STUART | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29948126 | WILLIAM SUMME | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29948127 | WILLIAM SWEDENBORG | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29948128 | WILLIAM TERRELL | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29948129 | WILLIAM THOMPSON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29948130 | WILLIAM TILLOTSON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29948131 | WILLIAM TOSTADO | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29948132 | WILLIAM VASBINDER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29948133 | WILLIAM WALKER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29948134 | WILLIAM WALTER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29948135 | WILLIAM WATSON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29948136 | WILLIAM WATTS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29948137 | WILLIAM WELLER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29948138 | WILLIAM WHITMAN | ADDRESS ON FILE | | | | | | | | | First Class Mail |

In re: JOANN Inc., et al.
Case No. 25-10068 (CTG)

Page 982 of 998

Exhibit C
Master Mailing Service List
Served as set forth below

| ADRID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 29948139 | WILLIAMS SONOMA, INC. | C/O WARNER NORCROSS + JUDD LLP | ATTN: BRIAN D. WASSOM | 12900 HALL ROAD | SUITE 200 | STERLING HEIGHTS | MI | 48313-1150 | | | First Class Mail |
| 29948140 | WILLIAMS ZAMORA | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29891002 | WILLIAMS, MICHAEL | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29948141 | WILLIAMSBURG COMMISSIONER OF REVENU | BUSINESS LICENSE INSPECTOR | PO BOX 283 | | | WILLIAMSBURG | VA | 23187 | | | First Class Mail |
| 29949368 | WILLIAMSBURG COMMISSIONER OF THE REVENUE | BUSINESS LICENSE INSPECTOR | PO BOX 283 | | | WILLIAMSBURG | VA | 23187 | | | First Class Mail |
| 29948143 | WILLIAMSBURG DEVELOPERS LLC | 1224 MILL ST BLDG D STE 103 | | | | EAST BERLIN | CT | 06023 | | | First Class Mail |
| 29948142 | WILLIAMSBURG DEVELOPERS LLC | C/O DEVELOPERS REALTY | 1224 MILL ST., BLDG D, #103 | | | EAST BERLIN | CT | 06023 | | | First Class Mail |
| 29948144 | WILLIAMSBURG DEVELOPERS, LLC | C/O DEVELOPERS REALTY CORP. | 1224 MILL STREET, BUILDING D, SUITE 103 | | | EAST BERLIN | CT | 06023 | | | First Class Mail |
| 29948145 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29948146 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29948147 | WILLIAMSON COUNTY | PO BOX 648 | | | | FRANKLIN | TN | 37065-0624 | | | First Class Mail |
| 29948148 | WILLIAMSON COUNTY TAX OFFICE | 904 SOUTH MAIN ST | | | | GEORGETOWN | TX | 78626-5829 | | | First Class Mail |
| 29891003 | WILLIAMSON, SHANE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29948149 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29948150 | WILLIE AMOSON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29948151 | WILLIE BEASLEY | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29948152 | WILLIE EDWARDS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29948153 | WILLIE FARRIS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29948154 | WILLIE GILMER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29948155 | WILLIE OGLETREE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29948156 | WILLIE RICKS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29948157 | WILLIE THOMAS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29948158 | WILLMAR MUNICIPAL UTILITIES | 700 LITCHFIELD AVENUE SW | | | | WILLMAR | MN | 56201 | | | First Class Mail |
| 29948159 | WILLMAR MUNICIPAL UTILITIES | P.O. BOX 937 | | | | WILLMAR | MN | 56201 | | | First Class Mail |
| 29948160 | WILLOW BROWNE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29948161 | WILLOW BURCHAM | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29948162 | WILLOW CREEK CENTER OUTLOT II LLC | C/O SIERRA REALTY & MGMT | 8410 GROSS POINT RD | | | SKOKIE | IL | 60077 | | | First Class Mail |
| 29948163 | WILLOW CREEK CENTER OUTLOT II, LLC | 5619 NW 86TH STREET, SUITE 100 | ATTN: PETER FAZIO | | | JOHNSTON | IA | 50131 | | | First Class Mail |
| 29948164 | WILLOW GREY | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29948165 | WILLOW GUTIERREZ-CURTIS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29948166 | WILLOW HARRINGTON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29948167 | WILLOW LAVERNE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29948168 | WILLOW MARTIN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29948169 | WILLOW RASMUSSEN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29948170 | WILLOW RHODES-SIMMONS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29948171 | WILLOW ROSS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29948172 | WILLOW ROYSTON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29948173 | WILLOW SCOTT | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29948174 | WILLSON RODRIGUEZ | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29948175 | WILLY SANTANA | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29948176 | WILMA MAHERG | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29948177 | WILMA PELEGRIN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29948178 | WILMA WHITE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29948179 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29948180 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29948181 | WILMINGTON SAVINGS FUND SOCIETY, FSB | ATTN: PATRICK HEALY, SENIOR VICE PRESIDENT, GLOBAL CAPITAL MARKETS | 500 DELAWARE AVENUE | 11TH FLOOR | | WILMINGTON | DE | 19801 | | | First Class Mail |
| 29948182 | WILMINGTON SAVINGS FUND SOCIETY, FSB | C/O GIBSON, DUNN & CRUTCHER LLP | ATTN: MELISSA BARSHOP | 2029 CENTURY PARK EAST SUITE 4000 | | LOS ANGELES | CA | 90067-3026 | | | First Class Mail |
| 29950249 | WILMINGTON SAVINGS FUND SOCIETY, FSB, AS ADMINISTRATIVE AGENT AND COLLATERAL AGENT | 500 DELAWARE AVE | 11TH FLOOR | | | WILMINGTON | DE | 19801 | | | First Class Mail |
| 29964928 | WILMINGTON SAVINGS FUND SOCIETY, FSB, AS COLLATERAL AGENT | 500 DELAWARE AVE | 11TH FLOOR | | | WILMINGTON | DE | 19801 | | | First Class Mail |
| 29964543 | WILONI DARRINGTON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29964544 | WILSHIRE PLAZA INVESTORS, LLC | C/O VICTORY REAL ESTATE INVESTMENTS, LLC | ATTN: PEGGY THORNE, LEASE ADMINISTRATOR | 240 BROOKSTONE CENTRE PARKWAY | | COLUMBUS | GA | 31904 | | | First Class Mail |

In re: JOANN Inc., et al.
Case No. 25-10068 (CTG)

Page 983 of 998

Exhibit C
Master Mailing Service List
Served as set forth below

| ADRID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 29964545 | WILSHIRE PLAZA LIMITED PARTNERSHIP | C/O CHASE PROPERTIES LTD. | ATTN: KRISTEN NELSEN | 3333 RICHMOND ROAD, STE 320 | | BEACHWOOD | OH | 44122 | | | First Class Mail |
| 29964546 | WILSHIRE PLAZA LIMITED PNTSHP | C/O CHASE PROPERTIES LTD | PO BOX 92317 | | | CLEVELAND | OH | 44193 | | | First Class Mail |
| 29964547 | WILSON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29964548 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29964549 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29964550 | WILSON COUNTY TRUSTEE | PO BOX 865 | | | | LEBANON | TN | 37088 | | | First Class Mail |
| 29964551 | WILSON SCHOOL DISTRICT | ATTN TAX OFFICE | 2601 GRANDVIEW BLVD | | | READING | PA | 19609 | | | First Class Mail |
| 29949372 | WILSON SCHOOL DISTRICT ATTN: TAX OFFICE | ATTN TAX OFFICE | 2601 GRANDVIEW BLVD | | | READING | PA | 19609 | | | First Class Mail |
| 29891004 | WILSON, BRANDEN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29891005 | WILSON, SHARON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29891006 | WILSON-BALLONOFF, JOSEPH | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29964552 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29964553 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29948183 | WILTON HOGGARD | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29948184 | WILTON INDUSTRIES | 535 E DIEHL ROAD STE 300 | | | | NAPERVILLE | IL | 60563 | | | First Class Mail |
| 29948185 | WIN HANG ENTERPRISE LIMITED | 288 DES VOEUX ROAD CENTRAL | UNIT A, 8/F ETON BUILDING | | | HONG KONG | | 999077 | HONG KONG | | First Class Mail |
| 29948186 | WIN MAKERS (NINGBO) INTERNATIONAL TRADE CO LTD | 5 FLOOR-A NO 0314 BUILDING | HAISHU DISTRICT | | | NINGBO | | 315012 | CHINA | | First Class Mail |
| 29948187 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29948188 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29948189 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29948190 | WINDSOR PHILLIPS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29948191 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29948192 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29948193 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29948194 | WINDSTREAM | 4001 RODNEY PARHAM RD | | | | LITTLE ROCK | AR | 72212 | | | First Class Mail |
| 29948195 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29948196 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29948197 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29948198 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29948199 | WINGFOOT COMMERCIAL | DBA GOODYEAR TIRE | 7041 AVENUE 304 | | | VISALIA | CA | 93291 | | | First Class Mail |
| 29948200 | WINIFRED CURTIS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29948201 | WINIFRED GERGEL | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29948202 | WINKAL HOLDINGS LLC | 10 RYE RIDGE PLAZA STE 200 | | | | RYE BROOK | NY | 10573 | | | First Class Mail |
| 29964967 | WINKAL HOLDINGS, LLC | C/O WIN PROPERTIES, INC. | ATTN: ROBERT BUSBY, SR. | VP, FINANCE & ADMINISTRATION | 10 RYE RIDGE PLAZA, SUITE 200 | RYE BROOK | NY | 10573 | | | First Class Mail |
| 29948203 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29948204 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29948205 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29948206 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29948207 | WINNIE SANTANA | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29948208 | WINNIFRED HAIRSTON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29948209 | WINNIFRED JOHNSON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29948210 | WINNIFRED PEELER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29948211 | WINONA VINCENT | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29948212 | WINRY OLIVIERI | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29948213 | WINSTON EXPO | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29950384 | WINSTON KASEY | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29950385 | WINSTON MCFEE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29950386 | WINSTON SMITH T CO., INC. | P.O. BOX 427 | | | | OPELIKA | AL | 36803 | | | First Class Mail |
| 29950387 | WINTER AMES | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29950388 | WINTER HAVEN WATER | 451 THIRD STREET NW | | | | WINTER HAVEN | FL | 33881 | | | First Class Mail |
| 29950389 | WINTER HAVEN WATER | PO BOX 2317 | | | | WINTER HAVEN | FL | 33883-2277 | | | First Class Mail |
| 29950390 | WINTER LE VALDO | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29950391 | WINTER STAMBAUGH | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29950392 | WINTER STREET PARTNERS WATERVILLE LLC | OH WATERVILLE LLC | C/O METROPOLIS PROPERTY MANAGEMENT GROUP, INC. | 1662 ELM STREET | | MANCHESTER | NH | 03101 | | | First Class Mail |
| 29950393 | WIRE WELD INC | F3 METALWORX INC | P.O. BOX 70,12069 EAST MAIN RD | | | NORTH EAST | PA | 16428 | | | First Class Mail |

Exhibit C
Master Mailing Service List
Served as set forth below

| ADRID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 29950394 | WIREGRASS REALTY LLC | C/O NAMCO REALTY LLC | PO BOX 25078 | | | TAMPA | FL | 33622 | | | First Class Mail |
| 29950395 | WISCONSIN DEPARTMENT OF REVENUE | CUSTOMER SERVICE BUREAU | P.O. BOX 8949 | | | MADISON | WI | 53708-8949 | | | First Class Mail |
| 29948214 | WISCONSIN DEPARTMENT OF REVENUE | PO BOX 8902 | | | | MADISON | WI | 53708-8902 | | | First Class Mail |
| 29949375 | WISCONSIN DEPT OF REVENUE | PO BOX 8902 | | | | MADISON | WI | 53708-8902 | | | First Class Mail |
| 29949409 | WISCONSIN DEPT OF REVENUE | UNCLAIMED PROPERTY MS 3-UP | 2135 RIMROCK ROAD | | | MADISON | WI | 53713 | | | First Class Mail |
| 29949374 | WISCONSIN DEPT OF REVENUE | WI SALES & USE TAX | PO BOX 3028 | | | MILWAUKEE | WI | 53201-3028 | | | First Class Mail |
| 29948216 | WISCONSIN PUBLIC SERVICE | 2830 S ASHLAND AVE | | | | GREEN BAY | WI | 54307 | | | First Class Mail |
| 29948217 | WISCONSIN PUBLIC SERVICE | PO BOX 1109 | | | | GLENVIEW | IL | 60025 | | | First Class Mail |
| 29950544 | WISCONSIN SECRETARY OF STATE | 841 W STATE CAPITOL. | | | | MADISON | WI | 53703 | | | First Class Mail |
| 29948219 | WISE CRAFT LLC | 68 CAMINO SAN CRISTOBAL | | | | LAMY | NM | 87540 | | | First Class Mail |
| 29891007 | WISE, OLIVIA | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29891008 | WISEMAN, VIRGINIA | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29948220 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29948221 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29948223 | WITHLACOOCHEE RIVER ELECTRIC COOPERATIVE | 14651 21ST ST | | | | DADE CITY | FL | 33523 | | | First Class Mail |
| 29948222 | WITHLACOOCHEE RIVER ELECTRIC COOPERATIVE | PO BOX 278 | | | | DADE CITY | FL | 33526-0278 | | | First Class Mail |
| 29964953 | WITHLACOOCHIE RIVER ELECTRIC COOPERATIV | THE BILLY E. BROWN CORPORATE CENTER | 14651 21ST ST | | | DADE CITY | FL | 33523 | | | First Class Mail |
| 29948225 | WITTE PLAZA LTD | 1500 MCGOWEN ST. #200 | | | | HOUSTON | TX | 77004 | | | First Class Mail |
| 29948224 | WITTE PLAZA LTD | ATTN: LANCE H. DAVIS, PRESIDENT | 1500 MCGOWEN STREET, SUITE #200 | | | HOUSTON | TX | 77004 | | | First Class Mail |
| 29948226 | WITTMAN WENATCHEE LLC | 13502 SW 248TH ST. | ATTN: KRISTINE WITTMAN, MEMBER | | | VASHON ISLAND | WA | 98070 | | | First Class Mail |
| 29948227 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29948228 | WLPX HESPERIA LLC | 1156 NORTH MOUNTAIN AVE | | | | UPLAND | CA | 91786 | | | First Class Mail |
| 29948229 | WLPX HESPERIA, LLC | C/O LEWIS OPERATING CORP. | 1152 NORTH MOUNTAIN AVENUE | | | UPLAND | CA | 91785 | | | First Class Mail |
| 29948230 | WM WRIGHT CO | 2015 W FRONT STREET | | | | BERWICK | PA | 18603 | | | First Class Mail |
| 29948231 | WMS PROPERTIES LLC | C/O RIVERCREST REALTY ASSOC LLC | 8816 SIX FORKS ROAD STE 201 | | | RALEIGH | NC | 27615 | | | First Class Mail |
| 29948232 | WMWA - WILLIAMSPORT MUNICIPAL WATER AUTH | 253 WEST FOURTH STREET | | | | WILLIAMSPORT | PA | 17701 | | | First Class Mail |
| 29948233 | WMWA - WILLIAMSPORT MUNICIPAL WATER AUTH | P.O. BOX 185 | | | | WILLIAMSPORT | PA | 17703-0185 | | | First Class Mail |
| 29948234 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29891031 | WOEHLKE, DEBORAH | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29948235 | WOJCIK BUILDERS INC | 7579 FIRST PLACE | | | | BEDFORD | OH | 44146 | | | First Class Mail |
| 29948236 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29948237 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29891009 | WOLFF, TAYLOR | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29948238 | WOLFSDORF ROSENTHAL LLP | 1416 2ND STREET | | | | SANTA MONICA | CA | 90401 | | | First Class Mail |
| 29948239 | WOLTER CORP DBA IMPRESSART | 40-H CORBIN AVE | | | | BAY SHORE | NY | 11706 | | | First Class Mail |
| 29948240 | WONG YANG | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29948241 | WOO JIN CORP | 2ND FLOOR, 13-17 PYEONGNI-RO, 35GIL | | | | SEO-GU, DAEGU | | 41845 | KOREA, REPUBLIC OF | | First Class Mail |
| 29948242 | WOOD INVESTMENT PROPERTY LLC | DYNAMERICAN | 1011 LAKE ROAD | | | MEDINA | OH | 44256 | | | First Class Mail |
| 29948243 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29948244 | WOODA CORP LTD | 74 SEJONG-DAERO | 17FL SAMJUNG BUILDING | | | SEOUL | | 4526 | KOREA, REPUBLIC OF | | First Class Mail |
| 29948245 | WOODBRIDGE POLICE DEPARTMENT | RECORDS/FALSE ALARM TRACKING | 1 MAIN STREET | | | WOODBRIDGE | NJ | 07095 | | | First Class Mail |
| 29948246 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29950545 | WOODBRIDGE TOWNSHIP - HEALTH DEPT | DEPT OF HEALTH & HUMAN SERVICES | 2 GEORGE FREDERICK PLAZA | | | WOODBRIDGE | NJ | 07095 | | | First Class Mail |
| 29948247 | WOODEN PROPERTIES OF ROCHESTER LLC | 3399 S SERVICE DR | | | | RED WING | MN | 55066 | | | First Class Mail |
| 29950064 | WOODLAND | PO BOX 98, 101 EAST VALLEY DRIVE | | | | LINN CREEK | MO | 65052 | | | First Class Mail |
| 29950065 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29950066 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29950067 | WOODMONT CRITERION SLIDELL GP LLC | THE WOODMONT COMPANY | 2100 W. 7TH STREET | | | FORT WORTH | TX | 76107 | | | First Class Mail |

In re: JOANN Inc., et al.
Case No. 25-10068 (CTG)

Page 985 of 998

Exhibit C
Master Mailing Service List
Served as set forth below

| ADRID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 29950068 | WOODNESLY CADET | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29950069 | WOODPARK SC LLC | DEPT 200 | PO BOX 4408 | | | HOUSTON | TX | 77210 | | | First Class Mail |
| 29950070 | WOODPARK SC, LLC | C/O UNILEV MANAGEMENT CORP | 2211 N. FRY ROAD, SUITE I | | | KATY | TX | 77449 | | | First Class Mail |
| 29950071 | WOODSIDE SPEC OPPORT PE FUND LP | WSO UNIV. PARK IOWA C/O WOODSIDE CA | 4200 S. HULEN ST., STE. 410 | | | FORT WORTH | TX | 76109 | | | First Class Mail |
| 29950072 | WOODSIDE WATER DISTRICT | TOWN OF CLAY | 4483 ROUTE 31 | | | CLAY | NY | 13041 | | | First Class Mail |
| 29950073 | WOODSON CARY WHITEHEAD | 83 WYCHEWOOD DR | | | | MEMPHIS | TN | 38117 | | | First Class Mail |
| 29950074 | WOODSONIA HWY 281 LLC | C/O WOODSONIA REAL ESTATE INC | 20010 MANDERSON ST., #101 | | | ELKHORN | NE | 68022 | | | First Class Mail |
| 29950075 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29948248 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29948249 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29948250 | WOOSTER CROSSING LLC | C/O CHASE PROPERTIES LTD | PO BOX 92317 | | | CLEVELAND | OH | 44193 | | | First Class Mail |
| 29948251 | WORARAT ROBERTSON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29948252 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29948253 | WORKDAY INC | PO BOX 886106 | | | | LOS ANGELES | CA | 90088-6106 | | | First Class Mail |
| 29948254 | WORKFRONT INC | 345 PARK AVENUE | | | | SAN JOSE | CA | 95110 | | | First Class Mail |
| 29948255 | WORLD TRAVEL INC | 1124 WEST SCHUYLKILL RD | | | | DOUGLASSVILLE | PA | 19518 | | | First Class Mail |
| 29948256 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29948257 | WOWWEE GROUP LTD | 301 A-C ENERGY PLAZA | 3F 92 GRANVILLE ROAD | | | T.S.T. EAST | | | HONG KONG | | First Class Mail |
| 29948258 | WP CAREY INC | WPC HOLDCO LLC | ONE MANHATTAN W., 395 9TH AVE | | | NEW YORK | NY | 10001 | | | First Class Mail |
| 29948259 | WP CENTERS REIT 10 LLC | NEW TOWNE MALL LLC C/O WASHINGTON P | 180 E. BROAD ST., 21ST FLOOR | | | COLUMBUS | OH | 43215 | | | First Class Mail |
| 29948260 | WPI-GRAND PLAZA SAN MARCOS, LLC | 18300 VON KARMAN AVENUE, SUITE 880 | ATTN: PROPERTY MANAGEMENT | | | IRVINE | CA | 92612 | | | First Class Mail |
| 29948261 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29948262 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29948264 | WRD HANOVER LP | 33 ROCK HILL RD STE 350 | | | | BALA CYNWYD | PA | 19004 | | | First Class Mail |
| 29948263 | WRD HANOVER LP | C/O POMEGRANATE RE | 33 ROCK HILL RD #350 | | | BALA CYNWYD | PA | 19004 | | | First Class Mail |
| 29948265 | WRD HANOVER, LP | C/O POMEGRANATE REAL ESTATE | 33 ROCK HILL RD., SUITE 350 | | | BALA CYNWYD | PA | 19004 | | | First Class Mail |
| 29948266 | WREN LESNOSKI | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29948267 | WREN NILLA | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29948268 | WREN SNOW | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29948269 | WREN WADE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29948270 | WRH PHYSICIANS INC | OCCUPATIONAL MEDICINE | PO BOX 67069 | | | CUYAHOGA FALLS | OH | 44222 | | | First Class Mail |
| 29948271 | WRI/GREENHOUSE, L.P. | C/O KIMCO REALTY CORPORATION | 500 NORTH BROADWAY, SUITE 201 | | | JERICHO | NY | 11753 | | | First Class Mail |
| 29948272 | WRIGHT FAMILY ENTERPRISES LLC | 1545 BENTON STREET, UNIT A | ATTN: JIM KEENER | | | ALAMEDA | CA | 94501 | | | First Class Mail |
| 29948273 | WRIGHT FAMILY ENTERPRISES LLC | 1775 INDIAN VALLEY RD | | | | NOVATO | CA | 94947 | | | First Class Mail |
| 29948274 | WRIGHT GRAPHIC DESIGN LLC | 6290 SEEDS ROAD | | | | GROVE CITY | OH | 43123 | | | First Class Mail |
| 29948275 | WRIGHT LINDSEY & JENNINGS LLP | 200 W. CAPITOL AVE., #2300 | | | | LITTLE ROCK | AR | 72201 | | | First Class Mail |
| 29948276 | WRIGHT-HENNEPIN COOP ELECTRIC | 6800 ELECTRIC DRIVE | | | | ROCKFORD | MN | 55373 | | | First Class Mail |
| 29948277 | WRIGHT-HENNEPIN COOP ELECTRIC | PO BOX 77027 | | | | MINNEAPOLIS | MN | 55480-7727 | | | First Class Mail |
| 29948278 | WRI-URS MERIDIAN, LLC | 500 NORTH BROADWAY, SUITE 201 | P.O. BOX 9010 | | | JERICHO | NY | 11753 | | | First Class Mail |
| 28891010 | WU, CHIALIN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29948279 | WUJIANG FANFEI IM/EX CO LTD | NO 388 NAN SAN HUAN ROAD | SHENGZ WUJIANG | | | SUZHOU | | 215228 | CHINA | | First Class Mail |
| 29948280 | WUJIANG FOREIGN TRADE CORP | SILK EX/IM CO LTD | 500 RENMIN RD INTERNATIONAL BLDG | | | WUJIANG CITY | | 215000 | CHINA | | First Class Mail |
| 29964554 | WUNDERKIND CORPORATION | BOUNCE EXCHANGE INC | 1 WORLD TRADE CENTER, 74TH FL | | | NEW YORK | NY | 10007 | | | First Class Mail |
| 29964555 | WVA-JAS-SALES TAX 04201 | PO BOX 11895 | | | | CHARLESTON | WV | 25339-1895 | | | First Class Mail |
| 29964556 | WV-JAC-SALES TAX 04201 | PO BOX 1826 | | | | CHARLESTON | WV | 25327 | | | First Class Mail |
| 29964557 | WYATT JONES | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29964558 | WYATT LEWIS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29964559 | WYATT MARTIN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29964560 | WYATT WILLIAMS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29964561 | WYATT YOCHUM | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29964562 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29964563 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | First Class Mail |

In re: JOANN Inc., et al.
Case No. 25-10068 (CTG)

Page 986 of 998

Exhibit C
Master Mailing Service List
Served as set forth below

| ADRID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 29964564 | WYETT IMPERATI | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29948281 | WYKETHA MCDADE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29948282 | WYNNRY SWAIN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29948283 | WYNTER MAY | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29950546 | WYOMING DEPARTMENT OF REVENUE | 122 WEST 25TH STREET | 2ND FLOOR WEST | | | CHEYENNE | WY | 82002-0110 | | | First Class Mail |
| 29948285 | WYOMING DEPT OF AGRICULTURE | ATTN: CHS LICENSING DIV. | 2219 CAREY AVENUE | | | CHEYENNE | WY | 82002 | | | First Class Mail |
| 29948286 | WYOMING DEPT OF REVENUE | 122 WEST 25TH STREET | | | | CHEYENNE | WY | 82002-0110 | | | First Class Mail |
| 29964968 | WYOMING SECRETARY OF STATE | THE CAPITOL | EAST, HERSCHLER BLDG | 122 W 25TH ST STES 100 AND 101 | | CHEYENNE | WY | 82002 | | | First Class Mail |
| 29949410 | WYOMING STATE TREASURER | UNCLAIMED PROPERTY DIVISION | HERSCHLER BUILDING EAST | | | CHEYENNE | WY | 82002 | | | First Class Mail |
| 29948287 | WYONA BRAGGS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29950250 | XAI OCTAGON FLOATING RATE | 250 PARK AVENUE | 15TH FLOOR | | | NEW YORK | NY | 10177 | | | First Class Mail |
| 29948288 | XAIRE MOORE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29948289 | XAISLE RODRIGUEZ | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29964565 | XANADU INDUSTRIAL LIMITED | FLAT 7, 16F, NAN FUNG COMMERCIAL CE | 19 LAM LOK STREET | | | KOWLOON BAY | | 999077 | HONG KONG | | First Class Mail |
| 29964566 | XANDRIA JUSTICE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29964567 | XANDRIA SINK | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29964568 | XANTHIA CLINE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29964569 | XARYNYA HEMING | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29964570 | XAVERRI NAJIBI | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29964571 | XAVIER ALFONZO | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29964572 | XAVIER AYERS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29964573 | XAVIER BRAZELTON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29964574 | XAVIER DANIEL | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29964575 | XAVIER ESPINOZA | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29948290 | XAVIER GALINDO | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29948291 | XAVIER HOYTE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29948292 | XAVIER MARTIN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29948293 | XAVIER MEDINA | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29948294 | XAVIER MOYA | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29948295 | XAVIER PREWITT | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29948296 | XAVIER RAYGOZA | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29948297 | XAVIER REDDOCK | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29948298 | XAVIER RODRIGUEZ | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29948299 | XAVIER ROSS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29948300 | XAVIER SALAS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29948301 | XAVIER SMITH | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29948302 | XAVIER VALLES | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29948303 | XAVIER WILLIAMS WATKINS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29948304 | XCCOMMERCE INC | 1155 RENE-LEVESQUE W., #2700 | | | | MONTREAL | QC | H3B 2K8 | CANADA | | First Class Mail |
| 29948305 | XCEL ENERGY/660553 | 414 NICOLLET MALL | | | | MINNEAPOLIS | MN | 55401-1993 | | | First Class Mail |
| 29948306 | XCEL ENERGY/660553 | PO BOX 660553 | | | | DALLAS | TX | 75266-0553 | | | First Class Mail |
| 29948307 | XEE KHANG | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29948308 | XENIA MUNIZ | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29948309 | XHEMILE RAMADANI | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29948310 | XIA HARRIS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29948311 | XIAMEN TEXEM TRADE CO., LTD | JIMEI NORTH ROAD, PHASE III | UNIT F12-1601, NO. 1116 | FUJIAN | | XIAMEN | | 361022 | CHINA | | First Class Mail |
| 29948312 | XIAO DI TONG | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29948313 | XIDA BURROUGHS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29948314 | XIMENA BALDOVINOS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29948315 | XIMENA MARCIAL-GUTIERREZ | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29948316 | XIMENA SANDOVAL DURAN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29948317 | XIMENA YAVI MURPHY | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29948318 | XINYI LIANG | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29948319 | XINYUE ZHANG | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29948320 | XIOLIMAR GARCIA | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29964576 | XIOMARA GOLDSON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29964577 | XIOMARA ORRUEGO | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29964578 | XIOMAYRA FERNANDEZ | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29964579 | XMATTERS INC | ATTN: ACCOUNTS REC DEPT. | 155 N. LAKE AVE., SUITE 900 | | | PASADENA | CA | 91101 | | | First Class Mail |

In re: JOANN Inc., et al.
Case No. 25-10068 (CTG)

Page 987 of 998

Exhibit C
Master Mailing Service List
Served as set forth below

| ADRID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 29964580 | XOCHILT MUNOZ | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29964581 | XOCHILT SALDANA | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29964582 | XOCHITL AGUILERA | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29964583 | XOCHITL DE LA TORRE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29964584 | XOCHITL DURAN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29964585 | XPO LOGISTICS FREIGHT INC | 29559 NETWORK PLACE | | | | CHICAGO | IL | 60673 | | | First Class Mail |
| 29964586 | XTRA COMPANIES INC | DBA XTRA LEASE LLC | PO BOX 219562 | | | KANSAS CITY | MO | 64121-9562 | | | First Class Mail |
| 29948321 | XUECHUN WANG | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29948322 | XYERIA PEETE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29948323 | XY'HAN SIMMONS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29948325 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29948324 | XZAVIER LOPEZ | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29948326 | X'ZAVIOR CROCKETT | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29948327 | XZAYVIER FORD-SMITH | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29948328 | YAASHANI TOTA | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 28891011 | YACOBOZZI, THERESA | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29948329 | YADAP SINCHURY | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29948330 | YADERISS GUZMAN CRUZ | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29948331 | YADIRA ARRONA | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29948332 | YADIRA CERVANTES | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29948333 | YADIRA ENRIQUEZ | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29948334 | YADIRA GONZALEZ | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29948335 | YAENID DE JESUS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29948336 | YAHIR SANTANA | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29948337 | YAITZA APONTE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29948338 | YAJAIRA CELSO | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29948339 | YAJAIRA RODRIGUEZ | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29948340 | YAJAYRA BANDALA | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29948341 | YAJENEIA COSBY | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29948342 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29948343 | YAKIMA COUNTY TREASURER | PO BOX 22530 | | | | YAKIMA | WA | 98907-2530 | | | First Class Mail |
| 29948344 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29948345 | YALANDA ROSS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29948346 | YALITZA MEDINA | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29948347 | YALITZY CAMPBELL | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29948348 | YAMARY GONZALEZ | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29950549 | YAMHILL TAX COLLECTOR | YAMHILL COUNTY COURTHOUSE | | | | MCMINNVILLE | OR | 97128 | | | First Class Mail |
| 29948349 | YAMILET DIAZ | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29948350 | YANELY CASTRO | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29948351 | YANESSA ENRIQUEZ | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29948352 | YANETSY MARTINEZ | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29948353 | YANETT HARVEY | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29948354 | YANIRA GARCIA | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29948355 | YANITZA ANARIBA | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29948356 | YANITZA DOMINGUEZ | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29948357 | YANIZA MARTINEZ | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29948358 | YANNA MIGDAL | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 28891012 | YANOK, JOHN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29948359 | YANSI RODAS-RUANO | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29948360 | YAO CHENG DESIGN LLC | 57 E GAY ST FL 2F | | | | COLUMBUS | OH | 43215 | | | First Class Mail |
| 29948361 | YAQINA RAHEEM | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29948362 | YAQUELIN GARCIA | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29948363 | YAQUELYN DEVINE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29948364 | YARA BOHLAND LAMPHIEAR | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29948365 | YARA OLMO FERRER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29948366 | YARDLEY LOSEY | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29948367 | YARED HERNANDEZ | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29948368 | YARELI LOPEZ | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29948369 | YARLIZE SOSA | ADDRESS ON FILE | | | | | | | | | First Class Mail |

Exhibit C
Master Mailing Service List
Served as set forth below

| ADRID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 29948370 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29948371 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29964587 | YASHIN RUIZ | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29964588 | YASHIRA BROWN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29964589 | YASMEEN REZA | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29964590 | YASMIN ARIAS TAMAYO | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29964591 | YASMIN FROST | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29964592 | YASMINE CARRILLO | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29964593 | YASMINE ELTANTAWI | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29964594 | YASMINE FOX-QUINLAN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29964595 | YASMINE MEJIA | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29964596 | YASMINE MOSLEY | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29964597 | YASMINE RILEY | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29948372 | YASMINE SMITH | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29948373 | YASSARY MACHORE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29948374 | YASSMIN ALZGHTITI | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29950550 | YATB | PO BOX 15627 | | | | YORK | PA | 17405 | | | First Class Mail |
| 29948375 | YAYA SOW | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29948376 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29948377 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29948378 | YAZIN ELMI | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29948379 | YAZMIN FLORES | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29948380 | YAZMINA WILLIAMS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29948381 | YAZMINE TORRES | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29948382 | YE HO | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29948383 | YEISON HERRERA | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29948384 | YEISON J DE JESUS SANTANA | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29948385 | YELENI GAPI BAHAN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29948387 | YELIZAVETA JASIK | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29948388 | YELLOW LOGISTICS INC | (F/K/A HNRY LOGISTICS INC) | PO BOX 775556 | | | CHICAGO | IL | 60677-5556 | | | First Class Mail |
| 29948389 | YELLOW OWL WORKSHOP | 1890 BRYANT ST., STE. 102 | | | | SAN FRANCISCO | CA | 94110 | | | First Class Mail |
| 29948390 | YELLOWSTONE COUNTY TREASURER | PERSONAL PROPERTY TAX # 200154 | PO BOX 35010 | | | BILLINGS | MT | 59107 | | | First Class Mail |
| 29948391 | YELYZAVETA LARIONOVA | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29948392 | YEN GIVENS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29948393 | YEN TRAN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29948394 | YENI GARCIA | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29948396 | YER YANG | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29948397 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29948398 | YESENIA AGUILAR | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29948399 | YESENIA AKERS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29948400 | YESENIA ALEMAN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29948401 | YESENIA BURGOS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29948402 | YESENIA CASTANEDA DORANTES | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29964598 | YESENIA DIAZ BALTAZAR | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29964599 | YESENIA HERNANDEZ | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29964600 | YESENIA LOPEZ | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29964603 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29964602 | YESENIA NEWBERN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29964604 | YESENIA PARRA CALDERON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29964605 | YESENIA RIVERA | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29964606 | YESENIA VELEZ | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29964607 | YESENNIA FLORES | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29964608 | YESICA MENDEZ | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29948403 | YESLIE DOMINGUEZ | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29948404 | YESSENIA GUILLEN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29948405 | YESSENNIA CANDELARIA | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29948406 | YESSICA OLIVAS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29948407 | YEVGENIYA KHINTIBIDZE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29948408 | YIANNI DRAKAKIDIS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29948409 | YIHAN HUANG | ADDRESS ON FILE | | | | | | | | | First Class Mail |

In re: JOANN Inc., et al.
Case No. 25-10068 (CTG)

Page 989 of 998

Exhibit C
Master Mailing Service List
Served as set forth below

| ADRID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 29948410 | YILDA MEDINA | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29948411 | YING HUANG | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29948412 | YINGJIA (CAMBODIA) ART SUPPLY MFG | PHUM ORCHAMNA, KHUM OROKNHA HENG, PREAH SIHANOUK PROVINCE | | | | SIHANOUKVILLE | | 180101 | CAMBODIA | | First Class Mail |
| 29950705 | YINGYING WANG | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29950706 | YISEL JIMENEZ | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29950707 | YIXIN KIMBROUGH | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29950708 | YIYING FU | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29950709 | YIYING FU | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29950710 | YLIANA SALCIDO | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29950711 | YMAAN PREMJEE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29950712 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29950713 | YMELDA SIMENTAL | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29891013 | YOAKAM, JILL | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29950714 | YOANA VEGA | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29950715 | YOHANCE WASHINGTON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29948413 | YOJANA VAZQUEZ | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29948414 | YOLANDA ANTWINE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29948415 | YOLANDA BARRETT | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29948416 | YOLANDA BEVAN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29948417 | YOLANDA CALDERON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29948418 | YOLANDA DUMAS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29948419 | YOLANDA EYLEY | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29948420 | YOLANDA FOX | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29948421 | YOLANDA GONZALES | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29948422 | YOLANDA JONES | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29964610 | YOLANDA JOSEPH | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29964611 | YOLANDA JOSEPH | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29964612 | YOLANDA MORRIS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29964613 | YOLANDA PADILLA | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29964614 | YOLANDA PALACIOS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29964615 | YOLANDA PHILLIPS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29964616 | YOLANDA RIVERA | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29964617 | YOLANDA S SMILEY | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29964618 | YOLANDA SAUCEDO | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29964619 | YOLANDA TAGGE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29948423 | YOLANDA WASHINGTON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29948424 | YOLDINE SAINT-PHART | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29948425 | YOLO COUNTY AGRICULTURE DEPT | 70 COTTONWOOD STREET | | | | WOODLAND | CA | 95695 | | | First Class Mail |
| 29950552 | YOLO COUNTY TAX COLLECTOR | PO BOX 1995 | | | | WOODLAND | CA | 95776 | | | First Class Mail |
| 29948427 | YONANDI CALDERON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29948428 | YONDAUCIA WRIGHT | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29948429 | YONY JIMENEZ-SALES | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29948430 | YOO JIN LODGING INC | PONY VILLAGE MALL | 1611 VIRGINIA AVENUE BOX 503 | | | NORTH BEND | OR | 97459 | | | First Class Mail |
| 29948431 | YOO JIN LODGING, INC. | 1611 VIRGINIA AVENUE, SUITE 201 | PO BOX 503 | | | NORTH BEND | OR | 97459 | | | First Class Mail |
| 29948432 | YOONA CHO | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29948433 | YORK AREA TAX BUREAU | PO BOX 15627 | | | | YORK | PA | 17405 | | | First Class Mail |
| 29951849 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29951850 | YORK VALUE CENTER LIMITED PARTNERSHIP | C/O MACKENZIE MANAGEMENT | 2328 WEST JOPPA RD., SUITE 200 | | | LUTHERVILLE | MD | 21093 | | | First Class Mail |
| 29951851 | YORK VALUE CENTER LMTD PNTSHP | C/O BLACK OAK MGMNT INC | 10055 RED RUN BLVD STE 130 | | | OWINGS MILLS | MD | 21117 | | | First Class Mail |
| 29951852 | YORK VALUE CENTER, LP | 2328 W JOPPA RD | | | | LUTHERVILLE | MD | 21093-4674 | | | First Class Mail |
| 29950251 | YORK WALLCOVERINGS | 750 LINDEN AVE | | | | YORK | PA | 17404 | | | First Class Mail |
| 29951854 | YORLENYA GERMAN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29951855 | YOSELIN PEREZ | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29951856 | YOSEMITE PARK SHOP CNT 05A LLC | C/O ACF PROPERTY MANAGEMENT INC | 12411 VENTURA BLVD | | | STUDIO CITY | CA | 91604 | | | First Class Mail |
| 29951857 | YOSEMITE PARK SHOPPING CENTER 05 A, L.L.C. | C/O ACF PROPERTY MANAGEMENT | 12411 VENTURA BLVD. | | | STUDIO CITY | CA | 91604 | | | First Class Mail |

In re: JOANN Inc., et al.
Case No. 25-10068 (CTG)

Page 990 of 998

Exhibit C
Master Mailing Service List
Served as set forth below

| ADRID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 29951858 | YOTPO INC | C/O COMERICA BANK YOTPO LB #675335 | 39200 W SIX MILE RD. | | | LIVONIA | MI | 48152 | | | First Class Mail |
| 29951859 | YOTTAA INC | PO BOX 392780 | | | | PITTSBURGH | PA | 15251 | | | First Class Mail |
| 29948434 | YOUA XIONG | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29948435 | YOUNG & NAM INC | 1121 BAY STREET | DBA COMFORT INN PORT ORCHARD | | | PORT ORCHARD | WA | 98366 | | | First Class Mail |
| 29948436 | YOUNG ME HILL | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29948437 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29948438 | YOUNGAE HONG | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29948439 | YOUNGDO VELVET CO LTD | 580 SYLVAN AVENUE, SUITE 2H | | | | ENGLEWOOD CLIFFS | NJ | 07632 | | | First Class Mail |
| 29950252 | YOUNGDO VELVET CO LTD | B-1108 240-21 WOOLIM BLUE9 BUSINESS CENTER | Z01 | | | SEOUL | | 157-861 | KOREA, REPUBLIC OF | | First Class Mail |
| 29948440 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29948441 | YRC INC | DBA YRC FREIGHT | PO BOX 93151 | | | CHICAGO | IL | 60673 | | | First Class Mail |
| 29948442 | YSABELLE CARREL | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29948443 | YUBA RALEYS 2003 LLC | 550 HOWE AVE., STE. 100 | | | | SACRAMENTO | CA | 95825 | | | First Class Mail |
| 29948444 | YUBA RALEY'S 2003 LLC | C/O RAY STONE INC. | ATTN: J. TODD STONE | 550 HOWE AVE, SUITE 100 | | SACRAMENTO | CA | 95825 | | | First Class Mail |
| 29948445 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29948446 | YUDELKA YORRO | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29948447 | YUDY JOYA | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29891014 | YUHASZ, KATIE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29948448 | YUKI YAMANAKA | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29948449 | YULANDA KAMINSKI | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29948450 | YULIA LICHT | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29948451 | YULIANA ALCARAZ | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29948452 | YULIANA SOLORZANO | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29948453 | YULISA GUZMAN-RANGEL | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29948454 | YULISMA SANCHEZ-RIVERA | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29948455 | YULITZA CARRILLO | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29948456 | YULIYA GAMART | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29948457 | YULY SANCHEZ-RIVERA | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29948458 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29948459 | YUMI KERAMETLIAN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29948460 | YUN KUAN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29948461 | YUNA JOST | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29948462 | YUNISLEIDY ENCINOSO RODRIGUEZ | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29948463 | YUNKER INDUSTRIES INC | ATTN: ACCOUNTS RECEIVABLE | 310 O'CONNOR DR., PO BX 917 | | | ELKHORN | WI | 53121 | | | First Class Mail |
| 29948464 | YUNKER INDUSTRIES INC INSTALL | ATTN: ACCOUNTS RECEIVABLE | 310 O'CONNOR DR., PO BOX 917 | | | ELKHORN | WI | 53121 | | | First Class Mail |
| 29948465 | YUNUS TEXTILE MILL PVT LTD | H-23/1 LANDHI INDUSTRIAL AREA | | KARACHI | | SINDH | | 75120 | PAKISTAN | | First Class Mail |
| 29948466 | YURI HOOKER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29948467 | YURI MCEWEN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29948468 | YURI THAO | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29948469 | YURIAH GALLOWAY | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29948470 | YURIKO ARRIAGA TAPIA | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29948471 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29948472 | YUSELMIS MOSES | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29948473 | YUSRA HASAN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29948474 | YUSUF YOUNGMARK | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29948475 | YUVANA MAZA | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29948476 | YVA BECKETT | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29948477 | YVETTE BEAUDION | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29948478 | YVETTE BENNETT | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29948479 | YVETTE CHANDLER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29948480 | YVETTE CHAVEZ CASTANEDA | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29948481 | YVETTE DUBORD | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29948482 | YVETTE GARCIA | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29948483 | YVETTE HOLMES | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29948484 | YVETTE LEISCHER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29948485 | YVETTE LETOURNEAU | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29964620 | YVETTE PINNOCK | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29964621 | YVETTE ROYAL | ADDRESS ON FILE | | | | | | | | | First Class Mail |

Exhibit C
Master Mailing Service List
Served as set forth below

| ADRID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 29964622 | YVETTE SLATTERY | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29964624 | YVETTE THELLMANN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29964625 | YVONNE BAJRAKTAREVIC | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29964626 | YVONNE BARTLETT | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29964627 | YVONNE BASTOS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29964628 | YVONNE COOK | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29964629 | YVONNE GALLIHER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29964630 | YVONNE GILL | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29948486 | YVONNE HUNSICKER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29948487 | YVONNE KAHN CLEAVALL | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29948489 | YVONNE KEEVER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29948490 | YVONNE LAFFERTY | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29948491 | YVONNE LEMAY | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29948492 | YVONNE MARTINEZ | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29948493 | YVONNE MCDERMOTT | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29948494 | YVONNE ORTEGA | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29948495 | YVONNE PARKINSON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29948496 | YVONNE ROBERTS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29948497 | YVONNE ROMERO | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29948498 | YVONNE ROY | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29948499 | YVONNE SANCHEZ | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29948500 | YVONNE SOLT | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29948501 | YVONNE ST. ARNO | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29948502 | YVONNE WEBB | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29948503 | YVONNE-CRYSTEL MONTERROSA | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29948504 | YZABEL MELGOZA | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29948505 | YZABELLA GUERRERO | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29949809 | Z CAPITAL CLO MANAGEMENT LLC | 1330 AVENUE OF AMERICAS | 16TH FLOOR | | | NEW YORK | NY | 10019 | | | First Class Mail |
| 29948506 | Z WOODWORKS | 11489 DRAKE RD | | | | NORTH ROYALTON | OH | 44133 | | | First Class Mail |
| 29948507 | Z'RYAH ANDERSON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29948508 | ZA'HARA AIKINS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29948509 | ZAARIN ZARA | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29891015 | ZABANEH, MARC | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29948510 | ZABRINA LAMM | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29948511 | ZACARRI BROWN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29948512 | ZACH BECKER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29948513 | ZACH FENEX | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29948514 | ZACH GARD | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29948515 | ZACH SCHIMPF | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29948516 | ZACHARIAH KING | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29964631 | ZACHARIAH LITTLE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29964632 | ZACHARIAH MELTON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29964633 | ZACHARIE MCRAE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29964634 | ZACHARY AGOSTINE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29964635 | ZACHARY BALDOCK | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29964636 | ZACHARY BOWMAN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29964637 | ZACHARY BRAMAN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29964638 | ZACHARY BROOKS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29964640 | ZACHARY BROWN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29964639 | ZACHARY BROWN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29964641 | ZACHARY CLARK | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29948517 | ZACHARY COLLINS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29948518 | ZACHARY CROWE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29948519 | ZACHARY DANEVICZ | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29948521 | ZACHARY DAVIS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29948520 | ZACHARY DAVIS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29948522 | ZACHARY ESPER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29948523 | ZACHARY FIELDS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29948524 | ZACHARY GODWIN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29948525 | ZACHARY GOKCEK | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29948526 | ZACHARY HEMKER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29964642 | ZACHARY HENKELMAN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29964643 | ZACHARY HOYT | ADDRESS ON FILE | | | | | | | | | First Class Mail |

In re: JOANN Inc., et al.
Case No. 25-10068 (CTG)

Page 992 of 998

Exhibit C
Master Mailing Service List
Served as set forth below

| ADRID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 29964644 | ZACHARY HULEN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29964645 | ZACHARY HYRE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29964646 | ZACHARY JONES | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29964647 | ZACHARY KOUKAL | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29964649 | ZACHARY LOVE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29964650 | ZACHARY MAES | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29964651 | ZACHARY MANAHAN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29964652 | ZACHARY MASON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29948527 | ZACHARY MAZUR | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29948528 | ZACHARY MOORE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29948529 | ZACHARY MORINE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29948530 | ZACHARY NADEAU | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29948531 | ZACHARY OAKMAN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29948532 | ZACHARY OLBRYS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29948533 | ZACHARY POWELL | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29948534 | ZACHARY PREISS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29948535 | ZACHARY RARDIN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29948536 | ZACHARY RIVERO | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29953413 | ZACHARY ROBERTS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29953414 | ZACHARY ROBINSON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29953415 | ZACHARY ROUSSEAU | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29953416 | ZACHARY SABIN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29953417 | ZACHARY SALMON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29953418 | ZACHARY SCHWEITZER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29953419 | ZACHARY SMITH | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29953420 | ZACHARY STAMBACH | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29953421 | ZACHARY WHITE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29948538 | ZACHARY WILLIAMS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29948537 | ZACHARY WILLIAMS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29953423 | ZACHARY WILLIAMS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29948539 | ZACHARY WOZNIAK | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29948540 | ZACHARY ZDANOWICZ | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29948541 | ZACHERY ALASPA | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29948542 | ZACK SAWYER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29948543 | ZACKARY RACKERS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29948544 | ZACKERY PEREZ | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29948545 | ZADDIE WADE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29948546 | ZADIE RIGSBY | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29964653 | ZADREA LYNES | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29964654 | ZAELIN ORTIZ | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29964655 | ZAFAR PROJECTS INC | 1047 SUNNYDALE DRIVE | | | | CLEARWATER | FL | 33755 | | | First Class Mail |
| 29975764 | ZAFAR PROJECTS INC (VENDOR # 177365) | P.O. BOX 5764 | | | | CLEARWATER | FL | 33765-5764 | | | First Class Mail |
| 29964656 | ZAHRA KEITH | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29964657 | ZAHRA MOHAMED | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29964658 | ZAID AHMED | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29964659 | ZAIDA CORREA | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29964660 | ZAIDA DOMINGUEZ | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29964661 | ZAIDA SANDOVAL | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29964662 | ZAIDA WIMER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29964663 | ZAINAB ATANDA | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29948547 | ZAINAB KHAN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29948548 | ZAINAB UMAR | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29948549 | ZAINEB HARHARA | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29948550 | ZAIRE CLARK | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29950253 | ZAIS CLO 11 SUBSIDIARY (2024), LLC | 101 CRAWFORDS CORNER ROAD | SUITE 1206 | | | HOLMDEL | NJ | 07733 | | | First Class Mail |
| 29950254 | ZAIS CLO 13 SUBSIDIARY (2024), LLC | 101 CRAWFORDS CORNER | SUITE 1206 | | | HOLMDEL | NJ | 07733 | | | First Class Mail |
| 29950255 | ZAIS CLO 14 SUBSIDIARY (2024), LLC | 101 CRAWFORDS CORNER ROAD | | | | HOLMDEL | NJ | 00733 | | | First Class Mail |
| 29950256 | ZAIS CLO 15 SUBSIDIARY (2024), LLC | 101 CRAWFORDS CORNER ROAD | | | | HOLMDEL | NJ | 00733 | | | First Class Mail |
| 29950257 | ZAIS CLO 16 SUBSIDIARY (2024), LLC | 101 CRAWFORDS CORNER ROAD | SUITE 1206 | | | HOLMDEL | NJ | 07733 | | | First Class Mail |

In re: JOANN Inc., et al.
Case No. 25-10068 (CTG)

Page 993 of 998

Exhibit C
Master Mailing Service List
Served as set forth below

| ADRID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 29950258 | ZAIS CLO 17 SUBSIDIARY (2024), LLC | 101 CRAWFORDS CORNER ROAD | SUITE 1206 | | | HOLMDEL | NJ | 07733 | | | First Class Mail |
| 29949739 | ZAIS CLO 3 SUBSIDIARY (2024),LLC | 101 CRAWFORDS CORNER ROAD | SUITE 1206 | | | HOLMDEL | NJ | 07733 | | | First Class Mail |
| 29949740 | ZAIS CLO 7 SUBSIDIARY (2024), LLC | 101 CRAWFORDS CORNER ROAD | SUITE 1206 | | | HOLMDEL | NJ | 07733 | | | First Class Mail |
| 29949741 | ZAIS CLO18SUBSIDIARY(2024), LLC | 101 CRAWFORDS CORNER ROAD | | | | HOLMDEL | NJ | 07733 | | | First Class Mail |
| 29949800 | ZAIS LEVERAGED LOAN MASTER MANAGER, LLC | 101 CRAWFORDS CORNER | SUITE 1206 | | | HOLMDEL | NJ | 07733 | | | First Class Mail |
| 29948551 | ZAKARIA EGAL | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29948552 | ZAKEREY JONES | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29948553 | ZAKIYA CALHOUN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29948554 | ZAKIYAH BREWLEY | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29948555 | ZALIA HAINES | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29948556 | ZAMIEL ALVAREZ PENA | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29964664 | ZANATICAL JOHNSON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29964665 | ZANDER SICKLE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29964666 | ZANDRIA DEVANEY | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29964667 | ZANE HOWICK | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29964668 | ZANE LASSITER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29964669 | ZANE PLAZA LLC | C/O CREST COMMERCIAL REALTY INC. | 6601 CENTERVILLE BUSINESS PKWY., SUITE 150 | | | DAYTON | OH | 45459 | | | First Class Mail |
| 29964670 | ZANE PLAZA LLC | PO BOX 855575 | | | | MINNEAPOLIS | MN | 55485-5575 | | | First Class Mail |
| 29964671 | ZANE RIVLIN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29964672 | ZANE SWYRTEK | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29964673 | ZANETA BAILEY | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29964674 | ZANETA OVIASOGIE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29948557 | ZANETA SUCHA | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29948558 | ZANETELL MILLER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29948559 | ZANIYA VAUGHN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29948560 | ZANQUARIUS JACKSON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29948561 | ZANYIJIHA KING | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29948562 | ZARA HUSSAINI | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29948563 | ZARA KIRTZ | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29948564 | ZARAH SCESA | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29948565 | ZAREENA BINTI S JAFER HUSSAIN ZAIDI | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29948566 | ZAREK YONLEY | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29917153 | ZAREMBA METROPOLITAN MIDLOTHIAN, LLC | C/O PRINCIPAL REAL ESTATE INVESTORS | 801 GRAND AVENUE | | | DES MOINES | IA | 50392-1370 | | | First Class Mail |
| 29917154 | ZARIA ATES | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29917155 | ZARIA DEAN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29917156 | ZARIA FOSTER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29917157 | ZARIA HARRIS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29917158 | ZARIA HEADEN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29917159 | ZARIAH KNIGHT | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29917160 | ZARIAH PERCY | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29917161 | ZARIAN HEARD | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29917162 | ZARIELYS RIVERA | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29917163 | ZASHA LADOF | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29948567 | ZASHA SILLIMAN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29948568 | ZASHIN & RICH CO. LPA | 950 MAIN AVE, 4TH FL. | | | | CLEVELAND | OH | 44113 | | | First Class Mail |
| 29948569 | ZATIA BUCKNER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29948570 | ZATYRA DUKES | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29948571 | ZAVEKA MILLER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29948572 | ZAVIER DAVIS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29948573 | ZAVTEK INC | 9471 SUTTON PLACE | | | | WEST CHESTER | OH | 45011 | | | First Class Mail |
| 29948574 | ZAYDEN INMANY | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29948575 | ZAYDREA TILLMAN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29948576 | ZAYKIA ABDULALIM THOMAS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29948577 | ZAYLA PAVON | ADDRESS ON FILE | | | | | | | | | First Class Mail |

In re: JOANN Inc., et al.
Case No. 25-10068 (CTG)

Page 994 of 998

Exhibit C
Master Mailing Service List
Served as set forth below

| ADRID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 29948578 | ZAYLEE MARTIN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29948579 | ZAYNE RIDGE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29949742 | ZCAPITALCREDITPARTNERSCLO2018-1LTD. | 1330 AVENUE OF AMERICAS | 16TH FLOOR | | | NEW YORK | NY | 10019 | | | First Class Mail |
| 29949743 | ZCAPITALCREDITPARTNERSCLO2019-1LTD. | 1330 AVENUE OF AMERICAS | 16TH FLOOR | | | NEW YORK | NY | 10019 | | | First Class Mail |
| 29949744 | ZCAPITALCREDITPARTNERSCLO2021-1LTD. | 1330 AVENUE OF AMERICAS | 16TH FLOOR | | | NEW YORK | NY | 10019 | | | First Class Mail |
| 29891016 | ZDANKO, STEPHANIE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29891017 | ZDANOWICZ, ZACHARY | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29948580 | ZE'MARIA MURPH | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29948581 | ZEBRA PEN CORPORATION | 242 RARITAN CENTER PARKWAY | | | | EDISON | NJ | 08837 | | | First Class Mail |
| 29948582 | ZEBRA TECHNOLOGIES INTL LLC | 3 OVERLOOK POINT | | | | LINCOLNSHIRE | IL | 60069 | | | First Class Mail |
| 29948583 | ZEDA BYRD | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29891018 | ZEDAR, ROSANNE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29948584 | ZEDITH DRANE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29948585 | ZEENIA SHAHPURWALA | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29948586 | ZEFFY LLCDONOT USE | 137 AVENUE A #3B | | | | NEW YORK | NY | 10009 | | | First Class Mail |
| 29891019 | ZEHE, MADISON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29948587 | ZEHRA BOOTWALA | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29948589 | ZEIER TOV LLC | 1274 49TH STREET, STE. 140 | | | | BROOKLYN | NY | 11219 | | | First Class Mail |
| 29948588 | ZEIER TOV LLC | P.O. BOX 190435 | ATTN: JEFF KAISER | | | BROOKLYN | NY | 11219 | | | First Class Mail |
| 29948590 | ZEKIA FOSTER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29948591 | ZELDA KIESER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29948592 | ZELIA FREITAS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29948593 | ZELVA PORTER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29891044 | ZELWIN, JEREMY | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29948594 | ZENA BENGTSON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29948595 | ZENAIDA PRADO | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29948596 | ZENATTA CONSULTING INC | 11 ROSY FINCH LANE | | | | ALISO VIEJO | CA | 92656 | | | First Class Mail |
| 29949745 | ZENG HSING INDUSTRIAL CO., LTD. | NO. 78 YONG CHEN RD | | | | TAICHUNG | | 411025 | TAIWAN | | First Class Mail |
| 29964675 | ZENOBIA BODISON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29948597 | ZENOBIA BODISON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29964676 | ZENOBIUS EVANS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29964677 | ZENYCHA SANCHEZ | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29964678 | ZEPHRA RICE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29964679 | ZERIAH MCFARLIN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29964681 | ZERO WEST PARK REALTY TRUST | C/O TORRINGTON PROPERTIES | 125 HIGH ST., 5TH FL. MUSEUM BLDG | | | BOSTON | MA | 02110 | | | First Class Mail |
| 29964680 | ZERO WEST PARK REALTY TRUST | C/O TORRINGTON PROPERTIES, INC. | 60 K STREET, SUITE 302 | | | SOUTH BOSTON | MA | 02127 | | | First Class Mail |
| 29964682 | ZEUS JOINTCO HOLDCO LLC | DBA KHOROS LLC | 1 PIER, SUITE 1A | | | SAN FRANCISCO | CA | 94111-2004 | | | First Class Mail |
| 29964969 | ZHANGJIAGANG FREE TRADE ZONE | MAYWOOD TEXTILE CO LTD | FLAT 908, BLDNG 3, DONGFANG XIN TIAN DI 2 | BAIZIGANG RD | | ZHANGJIAGANG | | 214199 | CHINA | | First Class Mail |
| 29964683 | ZHANGZHOU TOP BRITE INDUSTRY TRADE CO LTD | NO 23-5 LONG CHI STREET | JIAO MEI TOWN | | | ZHANGZHOU TAIWANESE ZONE | | 363107 | CHINA | | First Class Mail |
| 29964684 | ZHEJIANG IVY CRAFTS DESIGN CO LTD | INDUSTRY DEVELOP AREA, CHENG GUAN | NO 7 FAZHAN ONE ROAD | | | XIANJU | | 317300 | CHINA | | First Class Mail |
| 29949746 | ZHEJIANG TONG FENG ARTS & CRAFTS CO | NO 42 GONGXIN ROAD | 130 | | | HUANGYAN EDZ, TAIZHOU | | 318020 | CHINA | | First Class Mail |
| 29948598 | ZHONI NELLS | NAME ON FILE | | | | | | | | | First Class Mail |
| 29948599 | ZHONI NELLS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29948600 | ZHUHAI ZE YUAN CRAFT FLORAL | DOUMEN TOWN, DOUMEN DISTRICT | #9 DOUMEN PARKWAY | | | ZHUHAI | | | CHINA | | First Class Mail |
| 29948601 | ZIBO YADONG I/E TRADE CO LTD | 2-301 NEW CENTURY COMMERCIAL BUILD | NO 80A LIANTONG ROAD | | | ZIBO | | 255000 | CHINA | | First Class Mail |
| 29948602 | ZIBO ZHAOHAI LIGHT INDUSTRIAL PRODUCTS CO LTD | 112, WANJIE ROAD, ZIBO DEVP. ZONE | SHANDONG | | | ZIBO | | 255086 | CHINA | | First Class Mail |
| 29948603 | ZIEKIA PROCTOR | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29891020 | ZIENKA, ALEXIS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29948604 | ZIKEYAH HAMMONS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29891021 | ZILLINGER, JAROD | ADDRESS ON FILE | | | | | | | | | First Class Mail |

Exhibit C
Master Mailing Service List
Served as set forth below

| ADRID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 29948605 | ZIM INTEGRATED SHIPPING SERV LTD | 5405 GARDEN GROVE BLVD #100 | | | | WESTMINSTER | CA | 92683 | | | First Class Mail |
| 29948606 | ZINA BROWN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29948607 | ZINA WEST | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29948608 | ZION ALEFOSIO | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29948609 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29948610 | ZION STEVERSON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29948611 | ZIPPORAH RICHARDSON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29948612 | ZIPRECRUITER INC | PO BOX 102827 | | | | PASADENA | CA | 91189-2827 | | | First Class Mail |
| 29948613 | ZITA DAVIS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29948614 | ZITA WILTGEN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29948615 | ZIYAH WILCOX | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29948616 | ZMAGS CORP | 332 CONGRESS ST 2ND FL. | | | | BOSTON | MA | 02210 | | | First Class Mail |
| 29948617 | ZOAR COLIN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29948618 | ZOE ADCOCK | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29948619 | ZOE AGUILERA | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29948620 | ZOE BECK | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29948621 | ZOE BEIERLE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29948622 | ZOE BENNETT | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29948623 | ZOE BIRGENHEIER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29948624 | ZOE BOONE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29948625 | ZOE BUJOR | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29948626 | ZOE BURT | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29948627 | ZOE CARROLL | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29948628 | ZOE CARTER-SCHWENDLER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29964685 | ZOE CHAFFEE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29964686 | ZOE COLE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29964687 | ZOE CORTEZ | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29964688 | ZOE DIEMER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29964689 | ZOE DOMBO | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29964690 | ZOE FANCHER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29964691 | ZOE FAULTERSACK | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29964692 | ZOE FISHER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29964693 | ZOE FORTIN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29964694 | ZOE FRITZ | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29964695 | ZOE GAINEY | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29948629 | ZOE HARTON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29948630 | ZOE HOLT | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29948631 | ZOE HOLT | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29948632 | ZOE HOWE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29948633 | ZOE HURD | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29948634 | ZOE HWANG | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29948635 | ZOE JONES | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29948636 | ZOE JUNGINGER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29948637 | ZOE KETELSEN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29948638 | ZOE LACOUTURE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29948639 | ZOE LEACH | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29948640 | ZOE LOCASCIO | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29948641 | ZOE MCFADDEN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29948642 | ZOE MEEHAN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29948643 | ZOE MEEHAN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29948644 | ZOE MICKELSON | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 29948645 | ZOE MOORE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29948646 | ZOË MOORE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29948647 | ZOE NASSIF | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29948648 | ZOE NEICE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29948649 | ZOE NESTORYAK | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29948650 | ZOE NEWKIRK | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29948651 | ZOE OHLANDT | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29948652 | ZOE ORTIZ | ADDRESS ON FILE | | | | | | | | | First Class Mail |

In re: JOANN Inc., et al.
Case No. 25-10068 (CTG)

Page 996 of 998

Exhibit C
Master Mailing Service List
Served as set forth below

| ADRID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 29948653 | ZOE PACIO | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29948654 | ZOE PERSICO | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29948655 | ZOE RAY | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29948656 | ZOE REGNIER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29948657 | ZOE ROCHA | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29948658 | ZOE ROCHELEAU | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29948659 | ZOE RUSH | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29948660 | ZOE SAVOY | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29948661 | ZOE SCHNARR | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29948662 | ZOE SKIPPER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29948665 | ZOE SMITH | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29948664 | ZOE SMITH | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29948663 | ZOE SMITH | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29948666 | ZOE SOLUM | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29948667 | ZOE SOMMER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29948668 | ZOE STRAW | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29948669 | ZOE TAMARKIN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29948671 | ZOE THACKER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29948672 | ZOE THOMAS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29948673 | ZOE THOMPSON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29948674 | ZOE TREADWELL | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29948675 | ZOE VINCENT | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29948676 | ZOE WALL | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29948677 | ZOE WERDEMAN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29948680 | ZOE WHITE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29948679 | ZOE WHITE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29948678 | ZOE WHITE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29964696 | ZOE WHITMAN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29964697 | ZOE WILLIAMS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29964698 | ZOE WILLIAMS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29964699 | ZOE WILSON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29964700 | ZOE YOUNG | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29964701 | ZOE ZELLNER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29964702 | ZOE ZIMMERMAN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29964703 | ZOEANN SMITH | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29964704 | ZOEE TANNER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29964705 | ZOEIE MALDONADO | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29964706 | ZOEJANE RANDOLPH | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29948681 | ZOEY ANDERSON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29948682 | ZOEY BAXTER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29948683 | ZOEY BENEVIDES | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29948684 | ZOEY BROWN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29948685 | ZOEY CONDON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29948687 | ZOEY EYRE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29948686 | ZOEY EYRE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29948688 | ZOEY FINLEY | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29948689 | ZOEY FONTAINE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29948690 | ZOEY GUERRA | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29948691 | ZOEY HAWK | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29948692 | ZOEY LECLAIR | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29948693 | ZOEY LOWE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29948694 | ZOEY MCCOLOUGH | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29948695 | ZOEY MORRIS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29948696 | ZOEY NOLLEN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29948697 | ZOEY WEXLER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29948698 | ZOHO CORPORATION | PO BOX 894926 | | | | LOS ANGELES | CA | 90189-4926 | | | First Class Mail |
| 29948699 | ZOIE COUNSIL | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29948700 | ZOIE GRANTLAND | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29948701 | ZOIE HOADLEY | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29948702 | ZOIE SMITH | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29948703 | ZOIE WILLIAMSON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29948704 | ZOIEE ROSADO-REYES | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29948705 | ZOLEYA JOHNSON | ADDRESS ON FILE | | | | | | | | | First Class Mail |

In re: JOANN Inc., et al.
Case No. 25-10068 (CTG)

Page 997 of 998

Exhibit C
Master Mailing Service List
Served as set forth below

| ADRID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 29948706 | ZOLIJAH ASHBY | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29948707 | ZOLO LLC | PO BOX 31001-4116 | | | | PASADENA | CA | 91110-4116 | | | First Class Mail |
| 29948708 | ZOLO, LLC | 2617 2ND AVENUE, STE B | | | | SEATTLE | WA | 98121-1211 | | | First Class Mail |
| 29948709 | ZONAPART LLC | BIRCH RUN STATION LLC | 8300 N. HAYDEN RD., #A 200 | | | SCOTTSDALE | AZ | 85258 | | | First Class Mail |
| 29948711 | ZONDRA RHIM | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29948712 | ZONES | PO BOX 34740 | | | | SEATTLE | WA | 98124-1740 | | | First Class Mail |
| 29948713 | ZONG YANG | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29948714 | ZORAIDA COLOMA | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29891022 | ZORN, MICHELLE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29948715 | ZOUZOU JAMMAL | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29948716 | ZOWIE BINGHAM | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29948717 | ZOWIE TIPPLE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29948718 | ZOY BECK | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29948719 | ZOYA ZWEIGENBAUM | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29948721 | ZRP CROSSPOINTE PLAZA LLC | C/O ZIFF PROPERTIES INC | PO BOX 751554 | | | CHARLOTTE | NC | 28275 | | | First Class Mail |
| 29948720 | ZRP CROSSPOINTE PLAZA LLC | C/O ZIFF PROPERTIES, INC. | 210 WINGO WAY, SUITE 400 | | | MOUNT PLEASANT | SC | 29464 | | | First Class Mail |
| 29948722 | ZUCKER FEATHER PRODUCTS | 28419 HWY 87 | | | | CALIFORNIA | MO | 65018 | | | First Class Mail |
| 29948723 | ZUHAL ATEFY | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29948724 | ZULEIKA MORALES RODRIGUEZ | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29948725 | ZULEIKA RUIZ | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29948726 | ZULEMA CALLEJAS SORIANO | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29948727 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29948728 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29948729 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29948730 | ZURI CLARK | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29948731 | ZURI DOMINGUEZ | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29948732 | ZURICH AMERICAN INSURANCE COMPANY | 1299 ZURICH WAY | | | | SCHAUMBURG | IL | 60196 | | | First Class Mail |
| 29948733 | ZURICH AMERICAN INSURANCE COMPANY | 8734 PAYSPHERE CIRCLE | | | | CHICAGO | IL | 60674 | | | First Class Mail |
| 29948734 | ZURU LLC | 228 NEVADA STREET | | | | EL SEGUNDO | CA | 90245 | | | First Class Mail |
| 29948735 | ZUZANA HUDAK | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29948736 | ZWAH BEYARD | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29948737 | ZWAQI AMINATU | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29948738 | ZYAIRA STUBBS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29948739 | ZYKERIA JACKSON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 29948740 | ZYRIA CARRINGTON | ADDRESS ON FILE | | | | | | | | | First Class Mail |

In re: JOANN Inc., et al.
Case No. 25-10068 (CTG)

Page 998 of 998

**Exhibit D**

Exhibit D
Nominee Service List
Served via Overnight Mail / Next Business Day Service

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | COUNTRY |
|---|---|---|---|---|---|---|---|
| BROADRIDGE | JOBS N13983 | 51 MERCEDES WAY | | EDGEWOOD | NY | 11717 | |
| BETANXT | ATTN Stephany Hernandez | 100 Demarest Drive | | WAYNE | NJ | 07470-0000 | |
| DEPOSITORY TRUST CO | ATTN ED HAIDUK | 55 WATER STREET 25TH FLOOR | | NEW YORK | NY | 10041 | |
| DEPOSITORY TRUST CO | ATTN HORACE DALEY | 55 WATER STREET 25TH FLOOR | | NEW YORK | NY | 10041 | |
| BANK NY MELLN 901 2510 2209 2106 | ATTN JENNIFER MAY | 525 WILLIAM PENN PL SUITE 153 0400 | | PITTSBURGH | PA | 15259 | |
| BNY MELLON NEW ENGLAND 0954 | ATTN  SEAN GARRISON OR PROXY MGR | 525 WILLIAM PENN PLACE | SUITE 153 0400 | PITTSBURGH | PA | 15259 | |
| BROWN BROTHERS HARRIMAN CO 0010 | ATTN JERRY TRAVERS | 525 WASHINGTON BLVD | | JERSEY CITY | NJ | 07310-0000 | |
| CITIBANK NA 0908 | ATTN PAUL WATTERS | 3801 CITIBANK CENTER | B 3RD FLOOR ZONE 12 | TAMPA | FL | 33610 | |
| CITIBANK NA 0908 | ATTN CAROLYN TREBUS OR PROXY MGR | 3800 CITIBANK CENTER B3 12 | | TAMPA | FL | 33610 | |
| GOLDMAN SACHS CO 0005 | ATTN DEVIN GEIMAN OR PROXY MGR | 30 HUDSON STREET PROXY DEPARTMENT | | JERSEY CITY | NJ | 07302-0000 | |
| JPMORGAN CHASE BANK NA 0902 | ATTN JACOB BACK OR PROXY MGR | 14201 DALLAS PARKWAY 12TH FLOOR | | DALLAS | TX | 75254 | |
| JPMORGAN CHASE BANK NA 0902 | ATTN SACHIN GOYAL | 500 STANTON CHRISTIANA ROAD OPS 4 | FLOOR 02 | NEWARK | DE | 19713 2107 | |
| MERRILL LYNCH PIERCE FENN 0161 8862 | ATTN EARL WEEKS OR PROXY MGR | 4804 DEER LAKE DR E | | JACKSONVILLE | FL | 32246 | |
| MORGAN STANLEY CO LLC 0015 | ATTN ELIZABETH TELESE | ONE NEW YORK PLAZA 39TH FLOOR | | NEW YORK | NY | 10004 | |
| NATIONAL FINANCIAL SERVICE LLC 0226 | ATTN PETER CLOSS | 499 WASHINGTON BLVD | | JERSEY CITY | NJ | 07310-0000 | |
| NATIONAL FINANCIAL SERVICE LLC 0226 | ATTN SEAN COLE OR PROXY MGR | 499 WASHINGTON BLVD | | JERSEY CITY | NJ | 07310-0000 | |
| NORTHERN TRUST CO 2669 | ATTN RYAN CHISLETT OR PROXY MGR | 801 S CANAL STREET | ATTN CAPITAL STRUCTURES C1N | CHICAGO | IL | 60607 | |
| OPPENHEIMER CO INC 0571 0303 | ATTN OSCAR MAZARIO OR PROXY MGR | 85 BROAD STREET 4TH FL | | NEW YORK | NY | 10004 | |
| RBC INVESTOR SERVICES 0901 | ATTN EMMA SATTAR OR PROXY MGR | 155 WELLINGTON ST W 3RD FLOOR | | TORONTO | ON | M5V 3L3 | Canada |
| STATE STREET 0997 | ATTN MIKE FEELEY ROB RAY PROXY MGR | CORP ACTIONS JAB5E 1776 | HERITAGE DRIVE NORTH | QUINCY | MA | 02171-0000 | |
| STATE STREET 0997 | ATTN PROXY DEPARTMENT | 1 CONGRESS STREET | | BOSTON | MA | 02171-0000 | |
| STATE STREET BANK TRUST 2950 | ATTN PROXY DEPARTMENT | 1 CONGRESS STREET | | BOSTON | MA | 02171-0000 | |
| TD WATERHOUSE CANADA INC CDS 5036 | ATTN YOUSUF AHMED OR PROXY MGR | 77 BLOOR STREET WEST | 3RD FLOOR | TORONTO | ON | M4Y 2T1 | Canada |
| TD WATERHOUSE CANADA INC CDS 5036 | ATTN PROXY MANAGER | 77 BLOOR STREET WEST 3RD FLOOR | | TORONTO | ON | M5S 1M2 | Canada |
| THE BANK NY MELLON 901 | ATTN CELESTE MORRIS VICE | 500 GRANT STREET ROOM 151 2610 | | PITTSBURGH | PA | 15259 | |
| THE BANK OF NEW YORK MELLON 0901 | ATTN JENNIFER MAY | 525 WILLIAM PENN PL SUITE 153 0400 | | PITTSBURGH | PA | 15259 | |
| US BANK NA 2803 | ATTN STEPHANIE KAPTA OR PROXY MGR | 1555 N RIVERCENTER DRIVE SUITE 302 | | MILWAUKEE | WI | 53212 | |
| US BANK NA 2803 | ATTN PAUL KUXHAUS OR PROXY MGR | 1555 N RIVER CENTER DRIVE SUITE 302 | | MILWAUKEE | WI | 53212 | |
| WELLS FARGO SECURITIES LLC 0250 | ATTN PROXY DEPARTMENT | CORP ACTIONS MAC D109 010 1525 | WEST WT HARRIS BLVD 1B1 | CHARLOTTE | NC | 28262 | |
| WELLS FARGO SECURITIES LLC 0250 | ATTN PROXY DEPARTMENT | CORP ACTIONS NC0675 1525 | WEST WT HARRIS BLVD 1B1 | CHARLOTTE | NC | 28262 | |

**Exhibit E**

Exhibit E
Depository Service List
Served via Email

| Name | Email |
|---|---|
| BetaNXT | corporateactions@betanxt.com; noel.seguin@betanxt.com; maya.hamdan@betanxt.com; michele.kass@betanxt.com; Rachel.Fisher@BetaNXT.com |
| Broadridge | SpecialProcessing@broadridge.com; BankruptcyJobs@broadridge.com |
| Clearstream | nathalie.chataigner@clearstream.com; cherifa.maameri@clearstream.com; CA_Luxembourg@clearstream.com; david.mccauley@clearstream.com; ca_mandatory.events@clearstream.com; hulya.din@clearstream.com |
| DTC | mandatoryreorgannouncements@dtcc.com; voluntaryreorgannouncements@dtcc.com; rgiordano@dtcc.com |
| Euroclear | eb.ca@euroclear.com; JPMorganInformation.Services@jpmorgan.com |
| Sisclear | ca.notices@six-securities-services.com |
| CITIBANK, N.A. (0908/0418/0505/0274) | Emails on File |
| GOLDMAN SACHS (0005 / 5208 / 2941) | Emails on File |
| J.P. MORGAN CLEARING CORP. (0352/2035/0902) | Emails on File |
| OPPENHEIMER & CO. INC. (0571) | Emails on File |
| STATE STREET BANK AND TRUST (0997/2319/2950) | Emails on File |
| US Bank (2803) | Emails on File |
| WELLS FARGO (0250/2027) | Emails on File |

**<u>Exhibit F</u>**

Exhibit F

Supplemental Master Mailing List

Served via first class mail

| ADRID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|------|-------|-------------|---------|
| 29976075 | NINGBO SHUYANG WRAPPING CO. LTD. | #9, PHASE II, BINJIANG EQUIPMENT PIONEER PARK | #36 LANE 68, FENGLIN ROAD | | NINGBO ZJ | | 31582 | CHINA |
| 30159801 | ARIZONA DEPARTMENT OF REVENUE | ATTN: LORRAINE AVERITT, BANKRUPTCY COLLECTOR | 1600 W. MONROE 7TH FLOOR | | PHOENIX | AZ | 85007 | |
| 30159800 | ARIZONA DEPARTMENT OF REVENUE | OFFICE OF THE ARIZONA ATTORNEY GENERAL - BCE | C/O TAX, BANKRUPTCY AND COLLECTION SCT | 2005 N CENTRAL AVE, SUITE 100 | PHOENIX | AZ | 85004 | |
| 30160157 | MICHIGAN GAS UTILITIES | PO BOX 19003 | | | GREEN BAY | WI | 54307-9003 | |
| 30160239 | MINNESOTA ENERGY RESOURCES | PO BOX 19003 | | | GREEN BAY | WI | 54307-9003 | |
| 30159827 | MISSOURI DEPARTMENT OF REVENUE | PO BOX 475 | | | JEFFERSON CITY | MO | 65105 | |
| 30158883 | TEXTILE CREATIONS INC | ATTN: MUKESH BHAT | 1601 WHITEHORSE MERCERVILLE RD, SUITE 7 | | HAMILTON | NJ | 08619 | |
| 30160122 | WISCONSIN PUBLIC SERVICE | PO BOX 19003 | | | GREEN BAY | WI | 54307-9003 | |