**IN THE UNITED STATES BANKRUPTCY COURT**
**FOR THE DISTRICT OF DELAWARE**

|  |  |  |
|---|---|---|
| In re: | ) | Chapter 11 |
|  | ) |  |
| JOANN INC., *et al.*,[1] | ) | Case No. 25-10068 (CTG) |
|  | ) |  |
| Debtors. | ) | (Jointly Administered) |
|  | ) |  |

## AFFIDAVIT OF SERVICE

I, Engels Medina, depose and say that I am employed by Kroll Restructuring Administration LLC ("***Kroll***"), the claims and noticing agent for the Debtors in the above-captioned chapter 11 cases.

On February 14, 2025, at my direction and under my supervision, employees of Kroll caused the following documents to be served by the method set forth on the Core/2002 Service List attached hereto as **Exhibit A**:

- Motion of Debtors for Entry of an Order (I) Establishing Procedures for Interim Compensation and Reimbursement of Expenses for Professionals and (II) Granting Related Relief [Docket No. 426] (the "***Motion Establishing Compensation Procedures***")

- Motion of Debtors for Entry of an Order (I) Authorizing the Debtors to Retain and Compensate Professionals Utilized in the Ordinary Course of Business and (II) Granting Related Relief [Docket No. 427] (the "***Ordinary Course Professionals Motion***")

- Order (I) Authorizing and Approving Procedures to Reject or Assume Executory Contracts and Unexpired Leases and (II) Granting Related Relief [Docket No. 429] (the "***Lease Rejection Order***")

- Final Order (I) Approving the Debtors' Proposed Adequate Assurance of Payment for Future Utility Services, (II) Approving the Debtors' Proposed Procedures for Resolving Adequate Assurance Requests, (III) Prohibiting Utility Providers from Altering, Refusing, or Discontinuing Service, (IV) Authorizing Certain Fee Payments for Prepetition Services Performed, and (V) Granting Related Relief [Docket No. 431] (the "***Final Utility Order***")

---

[1] The Debtors in these chapter 11 cases, along with the last four digits of each Debtor's federal tax identification number, are: JOANN Inc. (5540); Needle Holdings LLC (3814); Jo-Ann Stores, LLC (0629); Creative Tech Solutions LLC (6734); Creativebug, LLC (3208); WeaveUp, Inc. (5633); JAS Aviation, LLC (9570); joann.com, LLC (1594); JOANN Ditto Holdings Inc. (9652); JOANN Holdings 1, LLC (9030); JOANN Holdings 2, LLC (6408); and Jo-Ann Stores Support Center, Inc. (5027). The Debtors' mailing address is 5555 Darrow Road, Hudson, Ohio 44236.

- Order (I) Extending the Deadline for the Debtors to Assume or Reject Unexpired Leases of Nonresidential Real Property, and (II) Granting Related Relief [Docket No. 432] (the "***Lease Rejection Deadline Extension Order***")

- Order Granting Motion of the Debtors for Leave to File Late Reply in Support of Debtors' Bidding Procedures Motion [Docket No. 433] (the "***Order Granting Motion Regarding Bidding Procedures***")

- Order (I) Authorizing and Approving the Conduct of Store Closing Sales, With Such Sales to Be Free and Clear of All Liens, Claims, and Encumbrances and (II) Granting Related Relief [Docket No. 443] (the "***Store Closure Order***")

On February 14, 2025, at my direction and under my supervision, employees of Kroll caused the Lease Rejection Order, Final Utility Order, and the Order Granting Motion Regarding Bidding Procedures to be served by the method set forth on the Banks Service List attached hereto as **Exhibit B**.

On February 14, 2025, at my direction and under my supervision, employees of Kroll caused the Lease Rejection Order, Lease Rejection Deadline Extension Order, and the Store Closure Order to be served by the method set forth on the Landlord Service List attached hereto as **Exhibit C**.

On February 14, 2025, at my direction and under my supervision, employees of Kroll caused the Final Utility Order to be served by the method set forth on the Utilities Service List attached hereto as **Exhibit D**.

On February 14, 2025, at my direction and under my supervision, employees of Kroll caused the Order Granting Motion Regarding Bidding Procedures to be served via first class mail and email on the Bid Notice Parties Service List attached hereto as **Exhibit E**.

On February 14, 2025, at my direction and under my supervision, employees of Kroll caused the Ordinary Course Professionals Motion to be served via first class mail on the Ordinary Course Professionals Service List attached hereto as **Exhibit F**.

At my direction and under my supervision, employees of Kroll caused the Motion Establishing Compensation Procedures to be served by the date and method set forth on the Notice Parties Service List attached hereto as **Exhibit G**.

On February 19, 2025, at my direction and under my supervision, employees of Kroll caused the Store Closure Order to be served via first class mail on the State CPA Service List attached hereto as **Exhibit H**.

On February 19, 2025, at my direction and under my supervision, employees of Kroll caused the Store Closure Order to be served via first class mail on the County CPA Service List attached hereto as **Exhibit I**.

Dated: March 17, 2025

_/s/ Engels Medina_
Engels Medina

State of New York
County of New York

Subscribed and sworn (or affirmed) to me on March 17, 2025, by Engels Medina, proved to me
on the bases of satisfactory evidence to be the person who executed this affidavit.

_/s/ OLEG BITMAN_
Notary Public, State of New York
No. 01BI6339574
Qualified in New York County
Commission Expires April 4, 2028

SRF 86078 & 86188

## Exhibit A

Exhibit A
Core/2002 Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| TOP 30 LARGEST UNSECURED CREDITOR | AB EXPORTS | ATTN: HAMMAD HASSAN, GENERAL MANAGER<br>LASANI PULLI, NEAR KHAYABAN GARDENS<br>SERGODHA ROAD<br>FAISALABAD, PUNJAB 38000 PAKISTAN | HAMMAD@AB.COM.PK | First Class Mail and Email |
| COUNSEL TO COLLIN COUNTY, COLLIN COLLEGE, CITY OF MCKINNEY, MCKINNEY ISD, CITY OF PLANO, CITY OF SHERMAN | ABERNATHY, ROEDER, BOYD & HULLETT, P.C. | ATTN: PAUL M. LOPEZ, LARRY R. BOYD, EMILY M. HAHN<br>170D REDBUD BLVD, STE. 300<br>MCKINNEY TX 75069 | PLOPEZ@ABERNATHY-LAW.COM<br>BANKRUPTCY@ABERNATHY-LAW.COM<br>EHAHN@ABERNATHY-LAW.COM | Email |
| TOP 30 LARGEST UNSECURED CREDITOR, COMMITTEE OF UNSECURED CREDITORS | ADVANTUS CORP | ATTN: KEVIN CARPENTER, PRESIDENT<br>12276 SAN JOSE BLVD.<br>BUILDING 618<br>JACKSONVILLE FL 32223 | KCARPENTER@ADVANTUS.COM | First Class Mail and Email |
| TOP 30 LARGEST UNSECURED CREDITOR | AMERICAN CRAFTS | ATTN: WAYNE MITCHELL, CHIEF EXECUTIVE OFFICER<br>588 W 400 S<br>SUITE 300<br>LINDON UT 84042 | WAYNE@AMERICANCRAFTS.COM | First Class Mail and Email |
| ATTORNEYS FOR CREDITOR SQUARE ONE PARTNERS, LLC | ANSELL GRIMM & AARON, P.C. | ATTN: ANTHONY J. D'ARTIGLIO, ESQ.<br>365 RIFLE CAMP ROAD<br>WOODLAND PARK NJ 07424 | ADARTIGLIO@ANSELL.LAW | Email |
| COUNSEL TO CHINA NATIONAL ART & CRAFTS IMP. & EXP. HUAYONG CORP. ("CHINA NATIONAL") | ARCHER & GREINER, P.C. | ATTN: JIANGANG OU, ESQUIRE<br>3040 POST OAK BOULEVARD, SUITE 1800-150<br>HOUSTON TX 77056 | JOU@ARCHERLAW.COM | Email |
| COUNSEL TO CHINA NATIONAL ART & CRAFTS IMP. & EXP. HUAYONG CORP. ("CHINA NATIONAL") | ARCHER & GREINER, P.C. | ATTN: NATASHA M. SONGONUGA, ESQUIRE<br>300 DELAWARE AVENUE, SUITE 1100<br>WILMINGTON DE 19801 | NSONGONUGA@ARCHERLAW.COM | Email |
| COUNSEL TO WILMINGTON SAVINGS FUND SOCIETY, FSB, AS PREPETITION TERM LOAN AGENT | ARENTFOX SCHIFF LLP | ATTN: JEFFREY R. GLEIT, BRETT D. GOODMAN<br>1301 AVENUE OF THE AMERICAS<br>42ND FLOOR<br>NEW YORK NY 10019 | JEFFREY.GLEIT@AFSLAW.COM<br>BRETT.GOODMAN@AFSLAW.COM | First Class Mail and Email |
| COUNSEL TO THE PREPETITION TERM LOAN AGENT | ARENTFOX SCHIFF LLP | ATTN: JONATHAN BAGG<br>1717 K STREET NW<br>WASHINGTON DC 20006 | JONATHAN.BAGG@AFSLAW.COM | First Class Mail and Email |
| COUNSEL TO WILMINGTON SAVINGS FUND SOCIETY, FSB, AS PREPETITION TERM LOAN AGENT | ARENTFOX SCHIFF LLP | ATTN: MATTHEW R. BENTLEY<br>233 SOUTH WACKER DRIVE<br>SUITE 7100<br>CHICAGO IL 60606 | MATTHEW.BENTLEY@AFSLAW.COM | First Class Mail and Email |
| TOP 30 LARGEST UNSECURED CREDITOR | AROMA BAY CANDLES CO | ATTN: ELLEN MA, HEAD OF SALES<br>TIEU TRA/ RESIDENT GROUP 6<br>HUNG DAO- DUONG KINH- HAI PHONG<br>HAIPHONG 18000 VIETNAM | ELLEN@HOMEACCENT.COM.CN | First Class Mail and Email |
| COUNSEL TO TRAVIS COUNTY | ASSISTANT COUNTY ATTORNEY | ATTN: JASON A. STARKS<br>P.O. BOX 1748<br>AUSTIN TX 78767 | JASON.STARKS@TRAVISCOUNTYTX.GOV | Email |
| COUNSEL TO LOW TECH TOY CLUB LLC | BALASIANO & ASSOCIATES, PLLC | ATTN: STEVEN BALASIANO, ESQ. JUDAH S. BALASIANO, ESQ.<br>6701 BAY PARKWAY<br>3RD FLOOR<br>BROOKLYN NY 11204 | STEVEN@BALASIANOLAW.COM<br>JUDAH@BALASIANOLAW.COM | Email |
| ARC CLORLFL001, LLC; ARC NLLKLFL001, LLC; ARC SMWMBFL001, LLC; ARG JAFPTIL001, LLC; ARG MHMORNC001, LLC; ARG OTOWEKY001, LLC; ACADIA REALTY LIMITED PARTNERSHIP; AMERICAN FORK SC, LLC; EDENS; GALLATIN MALL GROUP, L.L.C.; LANCASTER DEVELOPMENT COMPANY LLC; MARKETPLACE WEST PARTNERS, LLC; PBA II, LLC; PRIDE CENTER CO., LLC; RENAISSANCE PARTNERS I, LLC; SANTA SUSANA GRF2, LLC AND SHERMAN COMMONS, L.P. | BALLARD SPAHR LLP | ATTN: DUSTIN P. BRANCH, ESQUIRE, NAHAL ZARNIGHIAN, ESQUIRE<br>2029 CENTURY PARK EAST<br>SUITE 1400<br>LOS ANGELES CA 90067-2915 | BRANCHD@BALLARDSPAHR.COM<br>ZARNIGHIANN@BALLARDSPAHR.COM | Email |

Exhibit A
Core/2002 Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| COUNSEL TO BMA JC LLC; BRIXMOR OPERATING PARTNERSHIP LP; FEDERAL REALTY OP LP; HUTENSKY CAPITAL PARTNERS, LLC; RD MANAGEMENT, LLC; SHOPPING CENTER ASSOCIATES, LP; TPP 217 TAYLORSVILLE, LLC; THE STERLING ORGANIZATION; AND WESTFORD VALLEY MARKETPLACE, INC., ARC CLORLFL001, LLC; ARC NLLKLFL001, LLC; ARC SMWMBFL001, LLC; ARG JAFPTIL001, LLC; ARG MHMORNC001, LLC; ARG OTOWEKY001, LLC; ACADIA REALTY LIMITED PARTNERSHIP; AMERICAN FORK SC, LLC; EDENS; GALLATIN MALL GROUP, L.L.C.; LANCASTER DEVELOPMENT COMPANY LLC; MARKETPLACE WEST PARTNERS, LLC; PBA II, LLC; PRIDE CENTER CO., LLC; RENAISSANCE PARTNERS I, LLC; SANTA SUSANA GRF2, LLC AND SHERMAN COMMONS, L.P. | BALLARD SPAHR LLP | ATTN: LESLIE C. HEILMAN, LAUREL D. ROGLEN, MARGARET A. VESPER 919 N. MARKET STREET 11TH FLOOR WILMINGTON DE 19801-3034 | HEILMANL@BALLARDSPAHR.COM ROGLENL@BALLARDSPAHR.COM VESPERM@BALLARDSPAHR.COM | Email |
| COUNSEL TO SUNBEAM DEVELOPMENT CORP | BILZIN SUMBERG BAENA PRICE & AXELROD LLP | ATTN: JEFFREY I. SNYDER, ESQ. 1450 BRICKELL AVENUE 23RD FLOOR MIAMI FL 33131-3456 | JSNYDER@BILZIN.COM | Email |
| COUNSEL TO GVD COMMERCIAL PROPERTIES, INC. | BROCKSTEDT MANDALAS FEDERICO LLC | ATTN: STEPHEN W. SPENCE, ESQUIRE 1413 SAVANNAH ROAD SUITE 1 LEWES DE 19958 | SSPENCE@LAWBMF.COM | Email |
| BROOKFIELD PROPERTIES RETAIL INC., AS DIRECT AND INDIRECT OWNER AND/OR MANAGING AGENT AS LANDLORD FOR THE DEBTOR | BROOKFIELD PROPERTIES RETAIL INC. AS AGENT | ATTN: KRISTEN N. PATE, GENERAL COUNSEL 350 N. ORLEANS STREET SUITE 300 CHICAGO IL 60654-1607 | BK@BPRETAIL.COM | Email |
| TOP 30 LARGEST UNSECURED CREDITOR, COMMITTEE OF UNSECURED CREDITORS | BROTHER INTERNATIONAL CORPORATION | ATTN: MIKE LYNCH, VICE PRESIDENT AND GENERAL COUNSEL, KELLY A. HARTMAN 200 CROSSING BLVD. BRIDGEWATER NJ 08807-0911 | MICHAEL.LYNCH@BROTHER.COM KELLY.HARTMAN@BROTHER.COM | First Class Mail and Email |
| COUNSEL TO ROTH BROS., INC., A SODEXO COMPANY | BROWN NIMEROFF LLC | ATTN: JAMI B. NIMEROFF, ESQUIRE 919 N. MARKET STREET SUITE 420 WILMINGTON DE 19801 | JNIMEROFF@BROWNNIMEROFF.COM | Email |
| COUNSEL TO GILDAN ACTIVEWEAR, INC. | BRYAN CAVE LEIGHTON PAISNER LLP | ATTN: DAVID M. UNSETH ONE METROPOLITAN SQUARE 211 NORTH BROADWAY, SUITE 3600 ST. LOUIS MO 63102 | DAVID.UNSETH@BCLPLAW.COM | Email |
| COUNSEL TO GILDAN ACTIVEWEAR, INC. | BRYAN CAVE LEIGHTON PAISNER LLP | ATTN: JARRET P. HITCHINGS 301 S. COLLEGE STREET SUITE 2150 CHARLOTTE NC 28202 | JARRET.HITCHINGS@BCLPLAW.COM | Email |
| COUNSEL TO BROOKSIDE PROPERTIES, INC. | BURR & FORMAN LLP | ATTN: EMILY TAUBE 222 SECOND AVENUE SOUTH SUITE 2000 NASHVILLE TN 37201 | ETAUBE@BURR.COM | Email |
| COUNSEL TO BROOKSIDE PROPERTIES, INC., CTO CAROLINA PAVILION, SUCCESSOR IN INTEREST FOR DDR CAROLINA PAVILION, CTO23 ROCKWALL LLC AS SUCCESSOR IN INTEREST TO EXCEL ROCKWALL LLC ("CTO23 ROCKWALL LLC"), IGI21 KATY LLC ("IGI21") | BURR & FORMAN LLP | ATTN: J. CORY FALGOWSKI 222 DELAWARE AVENUE SUITE 1030 WILMINGTON DE 19801 | JFALGOWSKI@BURR.COM | Email |
| COUNSEL TO CTO CAROLINA PAVILION, SUCCESSOR IN INTEREST FOR DDR CAROLINA PAVILION, CTO23 ROCKWALL LLC AS SUCCESSOR IN INTEREST TO EXCEL ROCKWALL LLC ("CTO23 ROCKWALL LLC"), IGI21 KATY LLC ("IGI21") | BURR & FORMAN LLP | ATTN: J. ELLSWORTH SUMMERS, JR., DANA L. ROBBINS-BOEHNER 50 NORTH LAURA STREET SUITE 3000 JACKSONVILLE FL 32202 | ESUMMERS@BURR.COM DROBBINS-BOEHNER@BURR.COM | Email |

Exhibit A
Core/2002 Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| COUNSEL TO PARK ASSOCIATES LP | CAMPBELL & LEVINE, LLC | ATTN: KATHERINE L. HEMMING, ESQUIRE<br>222 DELAWARE AVENUE, SUITE 1620<br>WILMINGTON DE 19801 | KHEMMING@CAMLEV.COM | Email |
| COUNSEL TO CRAFTY (AL) LLC ("CRAFTY") | CHAFFETZ LINDSEY LLP | ATTN: ALAN J. LIPKIN<br>1700 BROADWAY, 33RD FLOOR<br>NEW YORK NY 10019 | ALAN.LIPKIN@CHAFFETZLINDSEY.COM | Email |
| TOP 30 LARGEST UNSECURED CREDITOR | CHANGSHU WINWAY TEXTILE CO LTD | ATTN: DAVID WANG, GENERAL MANAGER<br>BUILDING A, GULI TOWN<br>4/F, 10# FUCHUNJIANG EAST ROAD<br>CHANGSHU CITY, 100 JIANGSHU 215533 CHINA | DAVIDWANG@WINWAYTEXTILE.COM | First Class Mail and Email |
| TOP 30 LARGEST UNSECURED CREDITOR | CHINA NATIONAL ARTS & CRAFTS | ATTN: KATHY CHEN, CHIEF EXECUTIVE OFFICER<br>NO 37 4F 199 LANE YONG FENG ROAD<br>199 LANE<br>NINGBO, 130 ZHEJIANG 315010 CHINA | JAY@RAYSUNARTS.COM | First Class Mail and Email |
| COUNSEL TO IG DESIGN GROUP AMERICAS, INC. | CHIPMAN BROWN CICERO & COLE, LLP | ATTN: WILLIAM E. CHIPMAN, JR., ESQUIRE, MARK D. OLIVERE, ESQUIRE<br>HERCULES PLAZA<br>1313 NORTH MARKET STREET, SUITE 5400<br>WILMINGTON DE 19801 | CHIPMAN@CHIPMANBROWN.COM<br>OLIVERE@CHIPMANBROWN.COM | Email |
| COUNSEL TO THE PREPETITION FILO AGENT, 1903P LOAN AGENT, LLC, 1903 PARTNERS, LLC | CHOATE HALL & STEWART LLP | ATTN: JOHN F. VENTOLA, JONATHAN D. MARSHALL, M. HAMPTON FOUSHEE, ALEXANDRA THOMAS<br>TWO INTERNATIONAL PLACE<br>BOSTON MA 02110 | JMARSHALL@CHOATE.COM<br>JVENTOLA@CHOATE.COM<br>HFOUSHEE@CHOATE.COM<br>ATHOMAS@CHOATE.COM | First Class Mail and Email |
| COUNSEL TO VESTAR DRM-OPCO LLC, QCM PARTNERS, LLC, CPT RIVERSIDE PLAZA, LLC, VESTAR BEST IN<br>THE WEST PROPERTY, LLC, SANTAN MP, LP, AND SQUARE ONE PARTNERS, LLC | CLARK HILL PLC | ATTN: AUDREY L. HORNISHER, TARA L. BUSH<br>901 MAIN STREET<br>SUITE 6000<br>DALLAS TX 75202 | AHORNISHER@CLARKHILL.COM<br>TBUSH@CLARKHILL.COM | Email |
| COUNSEL TO VESTAR DRM-OPCO LLC, QCM PARTNERS, LLC, CPT RIVERSIDE PLAZA, LLC, VESTAR BEST IN THE WEST PROPERTY, LLC, SANTAN MP, LP, AND SQUARE ONE PARTNERS, LLC, DAANE'S DEVELOPMENT COMPANY | CLARK HILL PLC | ATTN: KAREN M. GRIVNER<br>824 N. MARKET STREET<br>SUITE 710<br>WILMINGTON DE 19801 | KGRIVNER@CLARKHILL.COM | Email |
| COUNSEL TO DAANE'S DEVELOPMENT COMPANY | CLARK HILL PLC | ATTN: SANDRA S. HAMILTON<br>200 OTTAWA AVENUE NW<br>SUITE 500<br>GRAND RAPIDS MI 49503 | BANKRUPTCYFILING@CLARKHILL.COM | Email |
| PROPOSED CO-COUNSEL TO THE DEBTORS AND DEBTORS IN POSSESSION | COLE SCHOTZ P.C. | ATTN: PATRICK J. REILLEY, STACY L. NEWMAN, MICHAEL E. FITZPATRICK, JACK M. DOUGHERTY<br>500 DELAWARE AVENUE<br>SUITE 1410<br>WILMINGTON DE 19801 | PREILLEY@COLESCHOTZ.COM<br>SNEWMAN@COLESCHOTZ.COM<br>MFITZPATRICK@COLESCHOTZ.COM<br>JDOUGHERTY@COLESCHOTZ.COM | Email |
| COUNSEL FOR THE COUNTY OF LOUDOUN, VIRGINIA | DEPUTY COUNTY ATTORNEY | ATTN: BELKYS ESCOBAR<br>ONE HARRISON STREET, S.E., 5TH FLOOR<br>P.O. BOX 7000<br>LEESBURG VA 20177-7000 | BELKYS.ESCOBAR@LOUDOUN.GOV | Email |
| TOP 30 LARGEST UNSECURED CREDITOR | DESIGN GROUP AMERICAS | ATTN: ERIK SJOGREN, CHIEF EXECUTIVE OFFICER<br>5555 GLENRIDGE CONNECTOR<br>SUITE 300<br>ATLANTA GA 30342 | ERIK.SJOGREN@IGDESIGNGROUP-AMERICAS.COM | First Class Mail and Email |
| TOP 30 LARGEST UNSECURED CREDITOR | DESIGNS FOR ALL SEASONS LTD | ATTN: TIM TOMPKINS, CHIEF EXECUTIVE OFFICER<br>41 MAN YUE STREET<br>FLAT B 5F KAISER ESTATE PHASE 1<br>HUNGHOM, KOWLOON HONG KONG | DESIGNS@DESIGNSFORALLSEASONS.COM | First Class Mail and Email |
| COUNSEL TO 1903P LOAN AGENT, LLC AND 1903 PARTNERS, LLC | DLA PIPER LLP (US) | ATTN: STUART M. BROWN, MATTHEW S. SARNA<br>1201 NORTH MARKET STREET<br>SUITE 2100<br>WILMINGTON DE 19801 | STUART.BROWN@US.DLAPIPER.COM<br>MATTHEW.SARNA@US.DLAPIPER.COM | Email |

Exhibit A
Core/2002 Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| COUNSEL TO FAIRWAY-FALLS, LLC | ENGLANDER FISCHER | ATTN: BEATRIZ S. MCCONNELL, ESQUIRE<br>721 FIRST AVENUE NORTH<br>ST. PETERSBURG FL 33701 | BMCCONNELL@EFLEGAL.COM | Email |
| COUNSEL TO RED MOUNTAIN ASSET FUND I, LLC, A DELAWARE LIMITED LIABILITY COMPANY, SMART CIENEGA SPE, A CALIFORNIA LIMITED LIABILITY COMPANY, NATTAN, LLC, A CALIFORNIA LIMITED LIABILITY COMPANY | ERVIN COHEN & JESSUP LLP | ATTN: BYRON Z. MOLDO<br>9401 WILSHIRE BOULEVARD<br>12TH FLOOR<br>BEVERLY HILLS CA 90212 | BMOLDO@ECJLAW.COM | Email |
| TOP 30 LARGEST UNSECURED CREDITOR | FABRIC TRADITIONS | ATTN: ELIZABETH TOWEY, CHIEF EXECUTIVE OFFICER AND PRESIDENT<br>519 EIGHTH AVENUE, 19TH FL<br>NEW YORK NY 10018 | BTOWEY@FABRICTRADITIONS.COM | First Class Mail and Email |
| TOP 30 LARGEST UNSECURED CREDITOR | FAIRFIELD PROCESSING | ATTN: JORDAN YOUNG, PRESIDENT<br>6432 PRESCOTT AVE<br>SAINT LOUIS MO 63147-2815 | JORDANY@FAIRFIELDWORLD.COM | First Class Mail and Email |
| TOP 30 LARGEST UNSECURED CREDITOR | FEDERAL EXPRESS CORPORATION | ATTN: MARK ALLEN, EXECUTIVE VICE PRESIDENT AND GENERAL COUNSEL<br>942 SOUTH SHADY GROVE ROAD<br>MEMPHIS TN 38120 | MALLEN@FEDEX.COM | First Class Mail and Email |
| COUNSEL TO ALMADEN PROPERTIES, LLC | FOX ROTHSCHILD LLP | ATTN: JOSEPH J. DIPASQUALE<br>49 MARKET STREET<br>MORRISTOWN NJ 07960 | JDIPASQUALE@FOXROTHSCHILD.COM | Email |
| COUNSEL TO ALMADEN PROPERTIES, LLC | FOX ROTHSCHILD LLP | ATTN: STEPHANIE SLATER WARD, ESQUIRE<br>1201 N. MARKET STREET<br>SUITE 1200<br>WILMINGTON DE 19801 | SWARD@FOXROTHSCHILD.COM | Email |
| COUNSEL TO WPG LEGACY, LLC | FROST BROWN TODD LLP | ATTN: RONALD E. GOLD, ESQ., ERIN P. SEVERINI, ESQ.<br>3300 GREAT AMERICAN TOWER<br>301 EAST FOURTH STREET<br>CINCINNATI OH 45202 | RGOLD@FBTLAW.COM<br>ESEVERINI@FBTLAW.COM | Email |
| TOP 30 LARGEST UNSECURED CREDITOR | GANGA ACROWOOLS LIMITED | ATTN: AMIT THAPAR, PRESIDENT<br>CORPORATE OFFICE 249, INDUSTRIAL AREA<br>A, LUDHIANA-3 (PB), PUNJAB 141003 INDIA | AMIT.THAPAR@GANGAACROWOOLS.COM | First Class Mail and Email |
| COUNSEL TO SUN-YIN (HK) HOLDING LTD. | GELLERT SEITZ BUSENKELL & BROWN, LLC | ATTN: MICHAEL BUSENKELL, ESQ.<br>1201 NORTH ORANGE STREET<br>SUITE 300<br>WILMINGTON DE 19801 | MBUSENKELL@GSBBLAW.COM | Email |
| COUNSEL TO THE PREPETITION LOAN LENDER AD HOC GROUP, THE AD HOC TERM LOAN GROUP | GIBSON, DUNN & CRUTCHER LLP | ATTN: SCOTT J. GREENBERG, JOSHUA BRODY, MATTHEW J. WILLIAMS, C. LEE WILSON, KEVIN LIANG<br>200 PARK AVENUE<br>NEW YORK NY 10166-0193 | SGREENBERG@GIBSONDUNN.COM<br>JBRODY@GIBSONDUNN.COM<br>MJWILLIAMS@GIBSONDUNN.COM<br>CLWILSON@GIBSONDUNN.COM<br>KLIANG@GIBSONDUNN.COM | First Class Mail and Email |
| COUNSEL TO BLUM BOULDERS ASSOCIATES I, LLC | GILBERT BIRD LAW FIRM, PC | ATTN: RYAN J. BIRD<br>10575 NORTH 114TH STREET<br>SUITE 115<br>SCOTTSDALE AZ 85259 | RBIRD@GILBERTBIRDLAW.COM | Email |
| TOP 30 LARGEST UNSECURED CREDITOR | GILDAN USA INC | ATTN: COREY WACHTEL<br>1980 CLEMENTS FERRY ROAD<br>CHARLESTON SC 29492 | CUSTOMERSERVICEACTIVEWEAR@GILDAN.COM<br>INVESTORS@GILDAN.COM | First Class Mail and Email |
| COUNSEL TO TOLL GLOBAL FORWARDING (USA) INC. | GKG LAW, P.C. | ATTN: BRENDAN COLLINS, RACHEL E. AMSTER<br>1055 THOMAS JEFFERSON STREET, NW<br>SUITE 620<br>WASHINGTON DC 20007 | BCOLLINS@GKGLAW.COM<br>RAMSTER@GKGLAW.COM | Email |

In re: JOANN Inc., et al.
Case No. 25-10068 (CTG)

Page 4 of 15

Exhibit A
Core/2002 Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| COUNSEL TO THE AD HOC TERM LOAN GROUP | GLENN AGRE BERGMAN & FUENTES LLP | ATTN: ANDREW K. GLENN, KURT A. MAYR, AGUSTINA G. BERRO, MALAK S. DOSS, ESTHER HONG 1185 AVENUE OF THE AMERICAS 22ND FLOOR NEW YORK NY 10036 | AGLENN@GLENNAGRE.COM KMAYR@GLENNAGRE.COM ABERRO@GLENNAGRE.COM MDOSS@GLENNAGRE.COM EHONG@GLENNAGRE.COM | Email |
| COUNSEL TO ALMADEN PROPERTIES, LLC | GREENBAUM, ROWE, SMITH & DAVIS LLP | ATTN: DAVID L. BRUCK 99 WOOD AVENUE SOUTH ISELIN NJ 08830 | DBRUCK@GREENBAUMLAW.COM | Email |
| GUAM ATTORNEY GENERAL | GUAM ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPT 590 S. MARINE CORPS DRIVE SUITE 902 TAMUNING GU 96913 | DBMOYLAN@OAGGUAM.ORG ADMINISTRATION@OAGGUAM.ORG | First Class Mail and Email |
| TOP 30 LARGEST UNSECURED CREDITOR, COMMITTEE OF UNSECURED CREDITORS | GWEN STUDIOS | ATTN: CAREY EDWARDS, CHIEF EXECUTIVE OFFICER 1377 BROADCLOTH STREET, STE 202 FORT MILL SC 29715-4509 | WELCOME@WORKSHARESERVICE.COM CAREY@GWENSTUDIOS.COM | First Class Mail and Email |
| TOP 30 LARGEST UNSECURED CREDITOR | H&H ASIA LTD | ATTN: LORRAINE MABERRY, SENIOR VICE PRESIDENT 27F NO 4013 SHENNAN ROAD SHENZHEN 518026 CHINA | HHJAS@HANDHASIA.COM | First Class Mail and Email |
| COUNSEL TO LANDLORDS, GRANITE VILLAGE WEST, L.P. AND LYNNWOOD TOWER, LLC | HANSON BRIDGETT LLP | ATTN: NANCY J. NEWMAN, ESQ. 425 MARKET STREET, 26TH FLOOR SAN FRANCISCO CA 94105 | NNEWMAN@HANSONBRIDGETT.COM | Email |
| COUNSEL TO HARRIS COUNTY, HARRIS COUNTY FLOOD CONTROL DISTRICT, HARRIS COUNTY PORT OF HOUSTON AUTHORITY, HARRIS COUNTY HOSPITAL DISTRICT, AND HARRIS COUNTY DEPARTMENT OF EDUCATION | HARRIS COUNTY ATTORNEY'S OFFICE | ATTN: SUSAN FUERTES, ASSISTANT COUNTY ATTORNEY ATTENTION: PROPERTY TAX DIVISION P.O. BOX 2848 HOUSTON TX 77252 | TAXBANKRUPTCY.CAO@HARRISCOUNTYTX.GOV | Email |
| COUNSEL TO THE MARKETPLACE TAVARES, LLC, F/K/A TAMBURRO PROPERTIES II, LLC | HOGAN & MCDANIEL | ATTN: GARVAN F. MCDANIEL, ESQUIRE 1311 DELAWARE AVENUE WILMINGTON DE 19806 | GFMCDANIEL@DKHOGAN.COM | Email |
| COUNSEL TO JANOME AMERICA INC. ("JANOME") | HOLLAND & KNIGHT LLP | ATTN: ARTHUR ROSENBERG, ESQ. 787 SEVENTH AVENUE, SUITE 3100 NEW YORK NY 10019 | ARTHUR.ROSENBERG@HKLAW.COM | Email |
| TOP 30 LARGEST UNSECURED CREDITOR | HONGKONG SIMPLE ELEMENT GLOBAL LIMITED | ATTN: SUMMER XIA, DIRECTOR OF SALES 3-4F, NO.1 BUILDING NO. 1498 JIANGNAN ROAD NINGBO CHINA | SUMMER@NBPARAMONT.COM | First Class Mail and Email |
| TOP 30 LARGEST UNSECURED CREDITOR | HTL LIMITED | ATTN: SIMON CASTLEY, OWNER 12/F, D. J. BUILDING 173 HOI BUN ROAD KWUN TONG, KOWLOON HONG KONG | SIMONC@SEWGROUP.COM | First Class Mail and Email |
| IRS INSOLVENCY SECTION | INTERNAL REVENUE SERVICE | CENTRALIZED INSOLVENCY OPERATION 1111 PENNSYLVANIA AVE NW WASHINGTON DC 20004-2541 | | First Class Mail |
| IRS INSOLVENCY SECTION | INTERNAL REVENUE SERVICE | CENTRALIZED INSOLVENCY OPERATION P.O. BOX 7346 PHILADELPHIA PA 19101-7346 | | First Class Mail |
| COUNSEL TO BURLINGTON STORES, INC. | JACKSON WALKER LLP | ATTN: JENNIFER F. WERTZ 100 CONGRESS AVENUE SUITE 1100 AUSTIN TX 78701 | JWERTZ@JW.COM | Email |
| COUNSEL TO BURLINGTON STORES, INC. | JACKSON WALKER LLP | ATTN: KRISTHY M. PEGUERO 1401 MCKINNEY SUITE 1900 HOUSTON TX 77010 | KPEGUERO@JW.COM | Email |

Exhibit A
Core/2002 Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| COUNSEL TO BURLINGTON STORES, INC. | JACKSON WALKER LLP | ATTN: WILLIAM FARMER<br>2323 ROSS AVENUE<br>SUITE 600<br>DALLAS TX 75201 | WFARMER@JW.COM | Email |
| TOP 30 LARGEST UNSECURED CREDITOR | JONES LANG LASALLE AMERICAS INC | ATTN: DAVID HITCHENS, GENERAL COUNSEL<br>200 EAST RANDOLPH DRIVE<br>CHICAGO IL 60601 | DAVID.HITCHENS@JLL.COM | First Class Mail and Email |
| COUNSEL TO JJD-HOV ELK GROVE, LLC | JOYCE, LLC | ATTN: MICHAEL J. JOYCE<br>1225 KING STREET<br>SUITE 800<br>WILMINGTON DE 19801 | MJOYCE@MJLAWOFFICES.COM | Email |
| COUNSEL TO MARPLE XYZ ASSOCIATES, L.P. | KAPLIN STEWART MELOFF REITER & STEIN, P.C. | ATTN: WILLIAM J. LEVANT, ESQUIRE<br>910 HARVEST DRIVE<br>POST OFFICE BOX 3037<br>BLUE BELL PA 19422 | WLEVANT@KAPLAW.COM | Email |
| COUNSEL TO GORDON BROTHERS RETAIL PARTNERS, LLC | KATTEN MUCHIN ROSENMAN LLP | ATTN: STEVEN J. REISMAN, CINDI M. GIGLIO, GRACE A. THOMPSON<br>50 ROCKEFELLER PLAZA<br>NEW YORK NY 10020-1605 | SREISMAN@KATTEN.COM<br>CGIGLIO@KATTEN.COM<br>GRACE.THOMPSON@KATTEN.COM | First Class Mail and Email |
| COMMITTEE OF UNSECURED CREDITORS | KELLEY DRYE & WARREN LLP | ATTN: JASON R. ADAMS, ESQ., ERIC R. WILSON, ESQ. MAEGHAN MCLOUGHLIN, ESQ., ANDRES BARAJAS, ESQ.<br>3 WORLD TRADE CENTER<br>175 GREENWICH STREET<br>NEW YORK NY 10007 | MMCLOUGHLIN@KELLEYDRYE.COM<br>ABARAJAS@KELLEYDRYE.COM<br>KDWBANKRUPTCYDEPARTMENT@KELLEYDRYE.COM<br>JADAMS@KELLEYDRYE.COM | Email |
| COMMITTEE OF UNSECURED CREDITORS | KIMCO REALTY CORPORATION | ATTN: RAYMOND EDWARDS<br>500 NORTH BROADWAY<br>SUITE 201<br>JERICHO NY 11753 | REDWARDS@KIMCOREALTY.COM | Email |
| PROPOSED CO-COUNSEL TO THE DEBTORS AND DEBTORS IN POSSESSION | KIRKLAND & ELLIS LLP | ATTN: ANUP SATHY, JEFFREY MICHALIK, LINDSEY BLUMENTHAL<br>333 WEST WOLF POINT PLAZA<br>CHICAGO IL 60654 | ANUP.SATHY@KIRKLAND.COM<br>JEFF.MICHALIK@KIRKLAND.COM<br>LINDSEY.BLUMENTHAL@KIRKLAND.COM | Email |
| PROPOSED CO-COUNSEL TO THE DEBTORS AND DEBTORS IN POSSESSION | KIRKLAND & ELLIS LLP | ATTN: JOSHUA A. SUSSBERG, APARNA YENAMANDRA<br>601 LEXINGTON AVENUE<br>NEW YORK NY 10022 | JOSHUA.SUSSBERG@KIRKLAND.COM<br>APARNA.YENAMANDRA@KIRKLAND.COM | Email |
| COUNSEL TO OXFORD VALLEY ROAD ASSOCIATES | KURTZMAN \| STEADY, LLC | ATTN: JEFFREY KURTZMAN, ESQUIRE<br>101 N. WASHINGTON AVENUE<br>SUITE 4A<br>MARGATE NJ 08402 | KURTZMAN@KURTZMANSTEADY.COM | Email |
| COUNSEL TO CENTERBRIDGE PARTNERS, L.P. | LANDIS RATH & COBB LLP | ATTN: ADAM G. LANDIS, ESQ., MATTHEW B. MCGUIRE, ESQ., ELIZABETH A. ROGERS, ESQ.<br>919 MARKET STREET<br>SUITE 1800<br>WILMINGTON DE 19801 | LANDIS@LRCLAW.COM<br>MCGUIRE@LRCLAW.COM<br>EROGERS@LRCLAW.COM | Email |
| COUNSEL TO LANDLORDS, GRANITE VILLAGE WEST, L.P., LYNNWOOD TOWER, LLC, UNITED STEEL, PAPER AND FORESTRY, RUBBER, MANUFACTURING, ENERGY, ALLIED INDUSTRIAL AND SERVICE WORKERS INTERNATIONAL UNION | LAW OFFICE OF SUSAN E. KAUFMAN, LLC | ATTN: SUSAN E. KAUFMAN, ESQ.<br>919 N. MARKET STREET, STE. 460<br>WILMINGTON DE 19801 | SKAUFMAN@SKAUFMANLAW.COM | Email |
| COUNSEL TO LA HABRA WESTRIDGE PARTNERS, L.P. | LAW OFFICES OF RONALD K. BROWN, JR., APC | ATTN: RONALD K. BROWN, JR.<br>901 DOVE STREET, SUITE 120<br>NEWPORT BEACH CA 92660 | RON@RKBROWNLAW.COM | Email |
| COUNSEL TO ORCHARD YARN AND THREAD COMPANY INC. D/B/A LION BRAND YARN CO. | LEWIS BRISBOIS BISGAARD & SMITH LLP | ATTN: SCOTT D. COUSINS<br>500 DELAWARE AVE.<br>SUITE 700<br>WILMINGTON DE 19801 | SCOTT.COUSINS@LEWISBRISBOIS.COM | Email |

Exhibit A

Core/2002 Service List

Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| COUNSEL TO NUECES COUNTY, MCLENNAN COUNTY, HIDALGO COUNTY | LINEBARGER GOGGAN BLAIR & SAMPSON, LLP | ATTN: DIANE W. SANDERS<br>PO BOX 17428<br>AUSTIN TX 78760-7428 | AUSTIN.BANKRUPTCY@LGBS.COM | Email |
| COUNSEL TO BEXAR COUNTY | LINEBARGER GOGGAN BLAIR & SAMPSON, LLP | ATTN: DON STECKER<br>112 E. PECAN STREET<br>SUITE 2200<br>SAN ANTONIO TX 78205 | SANANTONIO.BANKRUPTCY@LGBS.COM | Email |
| COUNSEL TO SMITH COUNTY, ROCKWALL CAD, ELLIS COUNTY, TARRANT COUNTY, CITY OF FRISCO, DALLAS COUNTY, LEWISVILLE ISD, GRAYSON COUNTY | LINEBARGER GOGGAN BLAIR & SAMPSON, LLP | ATTN: JOHN KENDRICK TURNER<br>3500 MAPLE AVENUE<br>SUITE 800<br>DALLAS TX 75219 | DALLAS.BANKRUPTCY@LGBS.COM | Email |
| COUNSEL TO CITY OF HOUSTON, KATY ISD, HOUSTON ISD, HOUSTON COMM COLL SYSTEM, CITY OF HUMBLE,  CYPRESS-FAIRBANKS ISD, FORT BEND COUNTY, JEFFERSON COUNTY, LONE STAR COLLEGE SYSTEM, HARRIS CO ESD # 47, HARRIS CO ESD # 09, MONTGOMERY COUNTY | LINEBARGER GOGGAN BLAIR & SAMPSON, LLP | ATTN: TARA L. GRUNDEMEIER<br>PO BOX 3064<br>HOUSTON TX 77253-3064 | HOUSTON_BANKRUPTCY@LGBS.COM | Email |
| COMMITTEE OF UNSECURED CREDITORS | LOW TECH TOY CLUB LLC | ATTN: ADRIAN ZHANG<br>510 MEADOWMONT VILLAGE CIRCLE<br>SUITE 311<br>CHAPEL HILL NC 27517 | ADRIAN@THEWOOBLES.COM | Email |
| TOP 30 LARGEST UNSECURED CREDITOR | LOW TECH TOY CLUB LLC | ATTN: ADRIAN ZHANG, MANAGER<br>411 EMISSARY DR. #108<br>CARY NC 27519 | ADRIAN@THEWOOBLES.COM | First Class Mail and Email |
| COUNSEL TO ORCHARD YARN AND THREAD COMPANY INC. D/B/A LION BRAND YARN CO. | MANDELBAUM BARRETT PC | ATTN: JEFFREY M. ROSENTHAL, ANN S. LEE, VINCENT J. ROLDAN<br>3 BECKER FARM ROAD<br>SUITE 105<br>ROSELAND NJ 07068 | JROSENTHAL@MBLAWFIRM.COM<br>ALEE@MBLAWFIRM.COM<br>VROLDAN@MBLAWFIRM.COM | Email |
| COUNSEL TO SHELBYVILLE ROAD PLAZA, LLC | MCCARTER & ENGLISH, LLP | ATTN: KATE ROGGIO BUCK, ESQ., MALIHEH ZARE, ESQ.<br>405 NORTH KING STREET<br>8TH FLOOR<br>WILMINGTON DE 19801 | KBUCK@MCCARTER.COM<br>MZARE@MCCARTER.COM | Email |
| COUNSEL TO THE COUNTY OF BRAZOS, TEXAS; THE COUNTY OF COMAL, TEXAS; THE COUNTY OF DENTON, TEXAS; CITY OF WACO AND/OR WACO ISD; CENTRAL APPRAISAL DISTRICT OF TAYLOR COUNTY; THE COUNTY OF WILLIAMSON, TEXAS | MCCREARY, VESELKA, BRAGG, & ALLEN, P.C. | ATTN: JULIE ANNE PARSONS<br>700 JEFFREY WAY<br>SUITE 100<br>ROUND ROCK TX 78665 | JPARSONS@MVBALAW.COM | Email |
| COUNSEL TO THE COUNTY OF BRAZOS, TEXAS; THE COUNTY OF COMAL, TEXAS; THE COUNTY OF DENTON, TEXAS; CITY OF WACO AND/OR WACO ISD; CENTRAL APPRAISAL DISTRICT OF TAYLOR COUNTY; THE COUNTY OF WILLIAMSON, TEXAS | MCCREARY, VESELKA, BRAGG, & ALLEN, P.C. | ATTN: JULIE ANNE PARSONS<br>P.O. BOX 1269<br>ROUND ROCK TX 78680-1269 | JPARSONS@MVBALAW.COM | Email |
| COUNSEL TO BROTHER INTERNATIONAL CORPORATION | MCELROY, DEUTSCH, MULVANEY & CARPENTER, LLP | ATTN: GARY D. BRESSLER, ESQ.<br>300 DELAWARE AVENUE<br>SUITE 770<br>WILMINGTON DE 19801 | GBRESSLER@MDMC-LAW.COM | Email |
| COUNSEL TO PARK ASSOCIATES LP | METZ LEWIS BRODMAN MUST O'KEEFE | ATTN: JUSTIN M. TUSKAN, ESQUIRE<br>444 LIBERTY AVENUE, SUITE 2100<br>PITTSBURGH PA 15222 | JTUSKAN@METZLEWIS.COM | Email |
| COUNSEL TO SVP SEWING BRANDS LLC ("SVP SEWING") | MILBANK LLP | ATTN: DENNIS F. DUNNE, SAMUEL A. KHALIL, ANDREW HARMEYER<br>55 HUDSON YARDS<br>NEW YORK NY 10001 | DDUNNE@MILBANK.COM<br>SKHALIL@MILBANK.COM<br>AHARMEYER@MILBANK.COM | Email |
| COUNSEL TO BANK OF AMERICA, N.A., AS PREPETITION ABL AGENT | MORGAN, LEWIS & BOCKIUS LLP | ATTN: DAVID K. SHIM, ESQ.<br>ONE STATE STREET<br>HARTFORD CT 06103-3178 | DAVID.SHIM@MORGANLEWIS.COM | Email |
| COUNSEL TO BANK OF AMERICA, N.A., AS PREPETITION ABL AGENT | MORGAN, LEWIS & BOCKIUS LLP | ATTN: MARJORIE CRIDER, CHRISTOPHER L. CARTER<br>ONE FEDERAL STREET<br>BOSTON MA 02110-1726 | MARJORIE.CRIDER@MORGANLEWIS.COM<br>CHRISTOPHER.CARTER@MORGANLEWIS.COM | First Class Mail and Email |

Exhibit A
Core/2002 Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| COUNSEL TO WILMINGTON SAVINGS FUND SOCIETY, FSB, AS PREPETITION TERM LOAN AGENT | MORRIS JAMES LLP | ATTN: ERIC J. MONZO, BRYA M. KEILSON, CHRISTOPHER M. DONNELLY 500 DELAWARE AVENUE SUITE 1500 WILMINGTON DE 19801 | EMONZO@MORRISJAMES.COM BKEILSON@MORRISJAMES.COM CDONNELLY@MORRISJAMES.COM | Email |
| COUNSEL TO CRAFTY (AL) LLC ("CRAFTY") | MORRIS, NICHOLS, ARSHT & TUNNELL LLP | ATTN: CURTIS S. MILLER & AUSTIN T. PARK 1201 N. MARKET STREET, SUITE 1600 P.O. BOX 1347 WILMINGTON DE 19899-1347 | CMILLER@MORRISNICHOLS.COM APARK@MORRISNICHOLS.COM | Email |
| COUNSEL TO THE AD HOC TERM LOAN GROUP | MORRIS, NICHOLS, ARSHT & TUNNELL LLP | ATTN: ROBERT J. DEHNEY, SR., MATTHEW B. HARVEY, BRENNA A. DOLPHIN, DONNA L. CULVER 1201 N. MARKET STREET 16TH FLOOR WILMINGTON DE 19801 | RDEHNEY@MORRISNICHOLS.COM MHARVEY@MORRISNICHOLS.COM BDOLPHIN@MORRISNICHOLS.COM DCULVER@MORRISNICHOLS.COM | Email |
| NATIONAL ASSOCIATION OF ATTORNEYS GENERAL | NATIONAL ASSOCIATION OF ATTORNEYS GENERAL | ATTN: KAREN CORDRY 1850 M ST., NW 12TH FLOOR WASHINGTON DC 20036 | KCORDRY@NAAG.ORG | First Class Mail and Email |
| TOP 30 LARGEST UNSECURED CREDITOR | NINGBO WINLEAD ORNAMENT CO LTD | ATTN: BONNIE ZENG, DIRECTOR OF SALES SCIENCE AND TECHNOLOGY PLAZA 10/F 4TH BUILDING NINGBO 315000 CHINA | BONNIE@WL-ORNAMENT.COM | First Class Mail and Email |
| UNITED STATES TRUSTEE FOR THE DISTRICT OF DELAWARE | OFFICE OF THE UNITED STATES TRUSTEE | ATTN: MALCOLM M. BATES US DEPARTMENT OF JUSTICE 844 KING STREET, SUITE 2207 WILMINGTON DE 19801 | MALCOLM.M.BATES@USDOJ.GOV USTPREGION03.WL.ECF@USDOJ.GOV | First Class Mail and Email |
| COUNSEL TO KIMCO REALTY CORPORATION | OFFIT KURMAN, P.A. | ATTN: BRIAN J. MCLAUGHLIN, ESQUIRE 222 DELAWARE AVENUE SUITE 1105 WILMINGTON DE 19801 | BRIAN.MCLAUGHLIN@OFFITKURMAN.COM | Email |
| OKLAHOMA COUNTY TREASURER | OKLAHOMA COUNTY TREASURER | ATTN: TAMMY JONES, PRO SE 320 ROBERT S. KERR ROOM 307 OKLAHOMA CITY OK 73102 | TAMMY.JONES@OKLAHOMACOUNTY.ORG | Email |
| TOP 30 LARGEST UNSECURED CREDITOR | ORIENTAL CRAFT IND CO LTD | ATTN: RICKY CHEUNG, CHIEF EXECUTIVE OFFICER RM B2, 5F SING MEI INDUSTRIAL BUILD 27-29 KWAI WING ROAD KWAI CHUNG, HONG KONG HONG KONG | RICKY_ORIENTALCRAFT@YAHOO.COM.HK | First Class Mail and Email |
| COMMITTEE OF UNSECURED CREDITORS | ORMO ITHALAT VE IHRACAT AS | ATTN: GIRAY OCALGIRAY MERKEZ MAHALLESI BAGLAR CADDESI NO. 14/B 34406 KAGITHANE, ISTANBUL TURKEY | GOCALGIRAY@ORMO.COM.TR | Email |
| TOP 30 LARGEST UNSECURED CREDITOR | ORMO ITHALAT VE IHRACAT AS | ATTN: GIRAY OCALGIRAY, CHIEF EXECUTIVE OFFICER KAGITHANE OFISPARK, MERKEZ MAHALLES FAITH CAD. GOLYOLU HARMANSAZI MEVKIT ORHANGAZI 16800 TURKEY | DDAGISTANI@ORMO.COM.TR | First Class Mail and Email |
| TOP 30 LARGEST UNSECURED CREDITOR | OTTLITE TECHNOLOGIES, INC. | ATTN: JOHN SHEPPARD, CHIEF EXECUTIVE OFFICER 1715 N WESTSHORE BLVD SUITE 950 TAMPA FL 33607 | JOHN.SHEPPARD@OTTLITE.COM | First Class Mail and Email |
| COMMITTEE OF UNSECURED CREDITORS | PACHULSKI STANG ZIEHL & JONES LLP | ATTN: BRADFORD J. SANDLER, ESQ., JAMES E. O'NEILL,  ESQ. 919 NORTH MARKET STREET, 17TH FLOOR P.O. BOX 8705 WILMINGTON DE 19899-8705 | BSANDLER@PSZJLAW.COM JONEILL@PSZJLAW.COM | Email |

Exhibit A

Core/2002 Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| COUNSEL TO CITY OF GRAPEVINE, GRAPEVINE-COLLEYVILLE ISD | PERDUE, BRANDON, FIELDER, COLLINS & MOTT, L.L.P. | ATTN: ELIZABETH BANDA CALVO<br>500 E. BORDER STREET<br>SUITE 640<br>ARLINGTON TX 76010 | EBCALVO@PBFCM.COM | Email |
| COUNSEL TO FRISCO ISD, PLANO ISD | PERDUE, BRANDON, FIELDER, COLLINS & MOTT, L.L.P. | ATTN: LINDA D. REESE<br>1919 S. SHILOH RD.<br>SUITE 640, LB40<br>GARLAND TX 75042 | IREECE@PBFCM.COM | Email |
| COUNSEL TO CLEAR CREEK INDEPENDENT SCHOOL DISTRICT | PERDUE, BRANDON, FIELDER, COLLINS & MOTT, L.L.P. | ATTN: MELISSA E. VALDEZ<br>1235 NORTH LOOP WEST<br>SUITE 600<br>HOUSTON TX 77008 | MVALDEZ@PBFCM.COM | Email |
| COUNSEL TO G.W. REAL ESTATE OF GEORGIA, LLC | PIERSON FERDINAND LLP | ATTN: JEFFREY M. CARBINO, ESQUIRE<br>1007 N. ORANGE STRET STREET<br>SUITE 420<br>WILMINGTON DE 19801 | JEFFREY.CARBINO@PIERFERD.COM | Email |
| COUNSEL TO GORDON BROTHERS RETAIL PARTNERS, LLC | POTTER ANDERSON & CORROON LLP | ATTN: M. BLAKE CLEARY, GREGORY J. FLASSER<br>1313 N. MARKET STREET<br>6TH FLOOR<br>WILMINGTON DE 19801 | BCLEARY@POTTERANDERSON.COM<br>GFLASSER@POTTERANDERSON.COM | Email |
| COUNSEL TO MANN ENTERPRISES, INC. | PROCOPIO, CORY, HARGREAVES & SAVITCH LLP | ATTN: GERALD P. KENNEDY, ESQ.<br>525 B STREET<br>SUITE 2200<br>SAN DIEGO CA 92101 | GERALD.KENNEDY@PROCOPIO.COM | Email |
| COUNSEL TO CENTERBRIDGE PARTNERS, L.P. | PROSKAUER ROSE LLP | ATTN: ANDREW BETTWY, ESQ.<br>ELEVEN TIMES SQUARE<br>NEW YORK NY 10036 | ABETTWY@PROSKAUER.COM | Email |
| COUNSEL TO CENTERBRIDGE PARTNERS, L.P. | PROSKAUER ROSE LLP | ATTN: CHARLES A. DALE, ESQ.<br>ONE INTERNATIONAL PLACE<br>BOSTON MA 02110 | CDALE@PROSKAUER.COM | Email |
| PUERTO RICO ATTORNEY GENERAL | PUERTO RICO ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPT<br>PO BOX 9020192<br>SAN JUAN PR 00902-0192 | | First Class Mail |
| TOP 30 LARGEST UNSECURED CREDITOR | R.M. PALMER COMPANY LLC | ATTN: RICHARD PALMER, CHIEF EXECUTIVE OFFICER<br>1800 ELMWOOD AVENUE<br>BUFFALO NY 14207 | DJH@RMPALMER.COM | First Class Mail and Email |
| COUNSEL TO BIRCH RUN STATION, LLC | RASHTI AND MITCHELL, ATTORNEYS AT LAW | ATTN: TIMOTHY T. MITCHELL, ESQUIRE<br>4422 RIDGESIDE DRIVE<br>DALLAS TX 75244 | TIM@RASHTIANDMITCHELL.COM<br>DKRM@AOL.COM | Email |
| COUNSEL TO BANK OF AMERICA, N.A., AS PREPETITION ABL AGENT | REED SMITH LLP | ATTN: KURT F. GWYNNE, JASON D. ANGELO<br>1201 NORTH MARKET STREET<br>SUITE 1500<br>WILMINGTON DE 19801 | KGWYNNE@REEDSMITH.COM<br>JANGELO@REEDSMITH.COM | First Class Mail and Email |
| COUNSEL TO ASL INVESTMENTS, LLC | REEDER LAW CORPORATION | ATTN: DAVID M. REEDER, ESQ.<br>1801 CENTURY PARK EAST<br>16TH FLOOR<br>LOS ANGELES CA 90067 | DAVID@REEDERLAW.COM | Email |
| COMMITTEE OF UNSECURED CREDITORS | REGENCY CENTERS, L.P. | ATTN: ERNST BELL<br>ONE INDEPENDENT DRIVE<br>SUITE 114<br>JACKSONVILLE FL 32202 | ERNSTBELL@REGENCYCENTERS.COM | Email |
| COUNSEL TO SVP SEWING BRANDS LLC ("SVP SEWING") | RICHARDS, LAYTON & FINGER, P.A. | ATTN: MARK D. COLLINS, ALEXANDER R. STEIGER<br>ONE RODNEY SQUARE<br>920 NORTH KING STREET<br>WILMINGTON DE 19801 | STEIGER@RLF.COM<br>COLLINS@RLF.COM | Email |

Exhibit A
Core/2002 Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| COUNSEL TO  STUDIO ELUCEO LTD ("STUDIO ELUCEO") | SAUL EWING LLP | ATTN: EVAN T. MILLER, ESQUIRE<br>1201 N. MARKET STREET, SUITE 2300<br>P.O. BOX 1266<br>WILMINGTON DE 19899 | EVAN.MILLER@SAUL.COM | Email |
| COUNSEL TO PHILLIPS EDISON & COMPANY INC., ALAMEDA CROSSING STATION LLC, BEAR CREEK STATION LLC, BEAVERCREEK TOWNE STATION LLC, HAMILTON VILLAGE STATION LLC, LAKEWOOD STATION LLC, RAYNHAM STATION LLC, AND RICHMOND STATION LLC, FAIRWAY-FALLS, LLC | SAUL EWING LLP | ATTN: MONIQUE B. DISABATINO, ESQUIRE<br>1201 NORTH MARKET STREET, SUITE 2300<br>P.O. BOX 1266<br>WILMINGTON DE 19899 | MONIQUE.DISABATINO@SAUL.COM | Email |
| COUNSEL TO  STUDIO ELUCEO LTD ("STUDIO ELUCEO") | SAUL EWING LLP | ATTN: RYAN COY, ESQUIRE<br>1888 CENTURY PARK E, SUITE 1500<br>LOS ANGELES CA 90067 | RYAN.COY@SAUL.COM | Email |
| COUNSEL TO PHILLIPS EDISON & COMPANY INC., ALAMEDA CROSSING STATION LLC, BEAR CREEK STATION LLC, BEAVERCREEK TOWNE STATION LLC, HAMILTON VILLAGE STATION LLC, LAKEWOOD STATION LLC, RAYNHAM STATION LLC, AND RICHMOND STATION LLC | SAUL EWING LLP | ATTN: TURNER N. FALK, ESQUIRE<br>CENTRE SQUARE WEST<br>1500 MARKET STREET, 38TH FLOOR<br>PHILADELPHIA PA 19102 | TURNER.FALK@SAUL.COM | Email |
| SECURITIES AND EXCHANGE COMMISSION - REGIONAL OFFICE | SECURITIES & EXCHANGE COMMISSION - NY OFFICE | ATTN: BANKRUPTCY DEPARTMENT<br>BROOKFIELD PLACE<br>200 VESEY STREET, STE 400<br>NEW YORK NY 10281-1022 | BANKRUPTCYNOTICESCHR@SEC.GOV<br>NYROBANKRUPTCY@SEC.GOV | First Class Mail and Email |
| SECURITIES AND EXCHANGE COMMISSION - REGIONAL OFFICE | SECURITIES & EXCHANGE COMMISSION - PHILADELPHIA OFFICE | ATTN: BANKRUPTCY DEPARTMENT<br>ONE PENN CENTER<br>1617 JFK BLVD, STE 520<br>PHILADELPHIA PA 19103 | SECBANKRUPTCY@SEC.GOV | First Class Mail and Email |
| SECURITIES AND EXCHANGE COMMISSION - HEADQUARTERS | SECURITIES AND EXCHANGE COMMISSION | ATTN: SECRETARY OF THE TREASURY<br>100 F. STREET NE<br>WASHINGTON DC 20549 | SECBANKRUPTCY@SEC.GOV | First Class Mail and Email |
| COUNSEL TO IG DESIGN GROUP AMERICAS, INC. | SEYFARTH SHAW LLP | ATTN: JAMES B. SOWKA, ESQUIRE<br>233 S. WACHER DRIVE<br>SUITE 8000<br>CHICAGO IL 60606 | JSOWKA@SEYFARTH.COM | Email |
| COMMITTEE OF UNSECURED CREDITORS | SIMON PROPERTY GROUP, INC. AND ITS RELATED ENTITIES | ATTN: RONALD M. TUCKER, ESQ.<br>225 WEST WASHINGTON STREET<br>INDIANAPOLIS IN 46204 | RTUCKER@SIMON.COM | Email |
| COUNSEL TO BRIDGE33 CAPITAL LLC, RPI RIDGMAR TOWN SQUARE, LTD. | SINGER & LEVICK, P.C. | ATTN: MICHELLE E. SHRIRO, ESQ.<br>16200 ADDISON ROAD<br>SUITE 140<br>ADDISON TX 75001 | MSHRIRO@SINGERLEVICK.COM | Email |
| COUNSEL TO G&I IX EMPIRE MCKINLEY MILESTRIP LLC, ARD MACARTHUR LLC, CONCORD RETAIL PARTNERS, L.P. | SIRLIN LESSER & BENSON, P.C. | ATTN: DANA S. PLON, ESQUIRE<br>123 SOUTH BROAD STREET<br>SUITE 2100<br>PHILADELPHIA PA 19109 | DPLON@SIRLINLAW.COM | Email |
| COUNSEL TO ALAMO CENTER, LLC | SOLOMON WARD SEIDENWURM & SMITH LL | ATTN: MICHAEL D. BRESLAUER, ESQUIRE<br>401 B STREET, SUITE 1200<br>SAN DIEGO CA 92101 | MBRESLAUER@SWSSLAW.COM | Email |
| TOP 30 LARGEST UNSECURED CREDITOR | SPRINGS CREATIVE PRODUCTS GROUP | ATTN: DERICK CLOSE, CHIEF EXECUTIVE OFFICER<br>300 CHATHAM AVENUE<br>SUITE 100<br>ROCK HILL SC 29730 | DERICK.CLOSE@SPRINGSCREATIVE.COM | First Class Mail and Email |
| COUNSEL TO BAYSHORE VILLAGE (U.S.), INC. | STARK & STARK, P.C. | ATTN: JOSEPH H. LEMKIN, ESQUIRE<br>P.O. BOX 5315<br>PRINCETON NJ 08543 | JLEMKIN@STARK-STARK.COM | Email |
| STATE OF ALABAMA ATTORNEY GENERAL | STATE OF ALABAMA ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPT<br>501 WASHINGTON AVE.<br>P.O. BOX 300152<br>MONTGOMERY AL 36130-0152 | | First Class Mail |

Exhibit A

Core/2002 Service List

Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| STATE OF ALASKA ATTORNEY GENERAL | STATE OF ALASKA ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPT<br>1031 W. 4TH AVENUE<br>SUITE 200<br>ANCHORAGE AK 99501-1994 | ATTORNEY.GENERAL@ALASKA.GOV | First Class Mail and Email |
| STATE OF ARIZONA ATTORNEY GENERAL | STATE OF ARIZONA ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPT<br>2005 N CENTRAL AVE<br>PHOENIX AZ 85004-2926 | AGINFO@AZAG.GOV | First Class Mail and Email |
| STATE OF ARKANSAS ATTORNEY GENERAL | STATE OF ARKANSAS ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPT<br>323 CENTER ST.<br>SUITE 200<br>LITTLE ROCK AR 72201-2610 | | First Class Mail |
| STATE OF CALIFORNIA ATTORNEY GENERAL | STATE OF CALIFORNIA ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPT<br>1300 "I" STREET<br>SACRAMENTO CA 95814-2919 | BANKRUPTCY@COAG.GOV | First Class Mail and Email |
| STATE OF COLORADO ATTORNEY GENERAL | STATE OF COLORADO ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPT<br>RALPH L. CARR COLORADO JUDICIAL CENTER<br>1300 BROADWAY, 10TH FLOOR<br>DENVER CO 80203 | | First Class Mail |
| STATE OF CONNECTICUT ATTORNEY GENERAL | STATE OF CONNECTICUT ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPT<br>165 CAPITOL AVENUE<br>HARTFORD CT 06106 | ATTORNEY.GENERAL@CT.GOV<br>DENISE.MONDELL@CT.GOV | First Class Mail and Email |
| STATE OF DELAWARE ATTORNEY GENERAL | STATE OF DELAWARE ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPT<br>CARVEL STATE OFFICE BLDG.<br>820 N. FRENCH ST.<br>WILMINGTON DE 19801 | ATTORNEY.GENERAL@STATE.DE.US | First Class Mail and Email |
| STATE OF FLORIDA ATTORNEY GENERAL | STATE OF FLORIDA ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPT<br>THE CAPITOL, PL 01<br>TALLAHASSEE FL 32399-1050 | | First Class Mail |
| STATE OF GEORGIA ATTORNEY GENERAL | STATE OF GEORGIA ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPT<br>40 CAPITAL SQUARE, SW<br>ATLANTA GA 30334-1300 | | First Class Mail |
| STATE OF HAWAII ATTORNEY GENERAL | STATE OF HAWAII ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPT<br>425 QUEEN ST<br>HONOLULU HI 96813 | | First Class Mail |
| STATE OF IDAHO ATTORNEY GENERAL | STATE OF IDAHO ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPT<br>700 W. JEFFERSON STREET, SUITE 210<br>P.O. BOX 83720<br>BOISE ID 83720-1000 | | First Class Mail |
| STATE OF ILLINOIS ATTORNEY GENERAL | STATE OF ILLINOIS ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPT<br>JAMES R. THOMPSON CTR.<br>100 W. RANDOLPH ST.<br>CHICAGO IL 60601 | WEBMASTER@ATG.STATE.IL.US | First Class Mail and Email |
| STATE OF INDIANA ATTORNEY GENERAL | STATE OF INDIANA ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPT<br>302 W. WASHINGTON ST.<br>5TH FLOOR<br>INDIANAPOLIS IN 46204 | | First Class Mail |
| STATE OF INDIANA ATTORNEY GENERAL | STATE OF INDIANA ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPT<br>INDIANA GOVERNMENT CENTER SOUTH<br>302 W. WASHINGTON ST., 5TH FLOOR<br>INDIANAPOLIS IN 46204 | INFO@ATG.IN.GOV | First Class Mail and Email |
| STATE OF IOWA ATTORNEY GENERAL | STATE OF IOWA ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPT<br>HOOVER STATE OFFICE BLDG.<br>1305 E. WALNUT STREET<br>DES MOINES IA 50319 | WEBTEAM@AG.IOWA.GOV | First Class Mail and Email |

Exhibit A

Core/2002 Service List

Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| STATE OF KANSAS ATTORNEY GENERAL | STATE OF KANSAS ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPT<br>120 SW 10TH AVE., 2ND FLOOR<br>TOPEKA  KS 66612-1597 | | First Class Mail |
| STATE OF KENTUCKY ATTORNEY GENERAL | STATE OF KENTUCKY ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPT<br>700 CAPITOL AVENUE, SUITE 118<br>FRANKFORT  KY 40601-3449 | | First Class Mail |
| STATE OF LOUISIANA ATTORNEY GENERAL | STATE OF LOUISIANA ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPT<br>1885 NORTH THIRD STREET<br>P.O. BOX 94095<br>BATON ROUGE LA 70804-4095 | CONSUMERINFO@AG.STATE.LA.US | First Class Mail and Email |
| STATE OF MAINE ATTORNEY GENERAL | STATE OF MAINE ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPT<br>STATE HOUSE STATION 6<br>AUGUSTA  ME 04333-0000 | KAITLYN.M.HUSAR@MAINE.GOV | First Class Mail and Email |
| STATE OF MARYLAND ATTORNEY GENERAL | STATE OF MARYLAND ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPT<br>200 ST. PAUL PLACE<br>BALTIMORE MD 21202-2202 | OAG@OAG.STATE.MD.US | First Class Mail and Email |
| STATE OF MASSACHUSETTS ATTORNEY GENERAL | STATE OF MASSACHUSETTS ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPT<br>ONE ASHBURTON PLACE<br>BOSTON  MA 02108-1698 | AGO@STATE.MA.US | First Class Mail and Email |
| STATE OF MICHIGAN ATTORNEY GENERAL | STATE OF MICHIGAN ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPT<br>G. MENNEN WILLIAMS BUILDING, 7TH FLOOR<br>525 W. OTTAWA ST., P.O. BOX 30212<br>LANSING MI 48909-0212 | MIAG@MICHIGAN.GOV | First Class Mail and Email |
| STATE OF MINNESOTA ATTORNEY GENERAL | STATE OF MINNESOTA ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPT<br>SUITE 102. STATE CAPITAL<br>75 DR. MARTIN LUTHER KING JR. BLVD.<br>ST. PAUL MN 55155 | | First Class Mail |
| STATE OF MISSISSIPPI ATTORNEY GENERAL | STATE OF MISSISSIPPI ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPT<br>550 HIGH STREET<br>SUITE 1200<br>JACKSON MS 39201 | | First Class Mail |
| STATE OF MISSOURI ATTORNEY GENERAL | STATE OF MISSOURI ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPT<br>SUPREME COURT BUILDING<br>207 W. HIGH ST.<br>JEFFERSON CITY MO 65101 | ATTORNEY.GENERAL@AGO.MO.GOV | First Class Mail and Email |
| STATE OF MONTANA ATTORNEY GENERAL | STATE OF MONTANA ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPT<br>JUSTICE BLDG.<br>215 N. SANDERS<br>HELENA MT 59620-1401 | CONTACTDOJ@MT.GOV | First Class Mail and Email |
| STATE OF NEBRASKA ATTORNEY GENERAL | STATE OF NEBRASKA ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPT<br>2115 STATE CAPITOL<br>P.O. BOX 98920<br>LINCOLN NE 68509-8920 | AGO.INFO.HELP@NEBRASKA.GOV | First Class Mail and Email |
| STATE OF NEVADA ATTORNEY GENERAL | STATE OF NEVADA ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPT<br>OLD SUPREME CT. BLDG.<br>100 N. CARSON ST.<br>CARSON CITY NV 89701 | AGINFO@AG.NV.GOV | First Class Mail and Email |
| STATE OF NEW HAMPSHIRE ATTORNEY GENERAL | STATE OF NEW HAMPSHIRE ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPT<br>1 GRANITE PLACE SOUTH<br>CONCORD NH 03301 | ATTORNEYGENERAL@DOJ.NH.GOV | First Class Mail and Email |
| STATE OF NEW JERSEY ATTORNEY GENERAL | STATE OF NEW JERSEY ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPT<br>RJ HUGHES JUSTICE COMPLEX<br>25 MARKET STREET<br>TRENTON NJ 08625-0080 | ASKCONSUMERAFFAIRS@LPS.STATE.NJ.US | First Class Mail and Email |

Exhibit A

Core/2002 Service List

Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| STATE OF NEW MEXICO ATTORNEY GENERAL | STATE OF NEW MEXICO ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPT<br>P.O. DRAWER 1508<br>SANTA FE NM 87504-1508 | | First Class Mail |
| STATE OF NEW YORK ATTORNEY GENERAL | STATE OF NEW YORK ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPT<br>DEPT. OF LAW<br>THE CAPITOL, 2ND FLOOR<br>ALBANY  NY 12224-0341 | | First Class Mail |
| STATE OF NORTH CAROLINA ATTORNEY GENERAL | STATE OF NORTH CAROLINA ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPT<br>DEPT. OF JUSTICE<br>P.O. BOX 629<br>RALEIGH NC 27602-0629 | | First Class Mail |
| STATE OF NORTH DAKOTA ATTORNEY GENERAL | STATE OF NORTH DAKOTA ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPT<br>STATE CAPITOL<br>600 E BOULEVARD AVE DEPT 125<br>BISMARCK ND 58505-0040 | NDAG@ND.GOV | First Class Mail and Email |
| STATE OF OHIO ATTORNEY GENERAL | STATE OF OHIO ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPT<br>STATE OFFICE TOWER<br>30 E. BROAD ST., 14TH FLOOR<br>COLUMBUS OH 43266-0410 | | First Class Mail |
| STATE OF OKLAHOMA ATTORNEY GENERAL | STATE OF OKLAHOMA ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPT<br>313 NE 21ST STREET<br>OKLAHOMA CITY OK 73105 | | First Class Mail |
| STATE OF OREGON ATTORNEY GENERAL | STATE OF OREGON ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPT<br>JUSTICE BLDG.<br>1162 COURT STREET NE<br>SALEM OR 97301 | CONSUMER.HOTLINE@DOJ.STATE.OR.US | First Class Mail and Email |
| STATE OF PENNSYLVANIA ATTORNEY GENERAL | STATE OF PENNSYLVANIA ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPT<br>STRAWBERRY SQUARE<br>16TH FLOOR<br>HARRISBURG PA 17120 | | First Class Mail |
| STATE OF RHODE ISLAND ATTORNEY GENERAL | STATE OF RHODE ISLAND ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPT<br>150 SOUTH MAIN STREET<br>PROVIDENCE RI 02903-0000 | | First Class Mail |
| STATE OF SOUTH CAROLINA ATTORNEY GENERAL | STATE OF SOUTH CAROLINA ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPT<br>REMBERT C. DENNIS OFFICE BLDG.<br>P.O. BOX 11549<br>COLUMBIA SC 29211-1549 | | First Class Mail |
| STATE OF SOUTH DAKOTA ATTORNEY GENERAL | STATE OF SOUTH DAKOTA ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPT<br>1302 EAST HIGHWAY 14<br>SUITE 1<br>PIERRE SD 57501-8501 | CONSUMERHELP@STATE.SD.US | First Class Mail and Email |
| STATE OF TENNESSEE ATTORNEY GENERAL | STATE OF TENNESSEE ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPT<br>425 5TH AVENUE NORTH<br>NASHVILLE TN 37243 | GINA.HANTEL@AG.TN.GOV | First Class Mail and Email |
| STATE OF TEXAS ATTORNEY GENERAL | STATE OF TEXAS ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPT<br>CAPITOL STATION<br>P.O. BOX 12548<br>AUSTIN TX 78711-2548 | PUBLIC.INFORMATION@OAG.STATE.TX.US | First Class Mail and Email |
| STATE OF UTAH ATTORNEY GENERAL | STATE OF UTAH ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPT<br>STATE CAPITOL, ROOM 236<br>SALT LAKE CITY UT 84114-0810 | UAG@UTAH.GOV | First Class Mail and Email |
| STATE OF VERMONT ATTORNEY GENERAL | STATE OF VERMONT ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPT<br>109 STATE ST.<br>MONTPELIER VT 05609-1001 | AGO.BANKRUPTCIES@VERMONT.GOV | First Class Mail and Email |

Exhibit A
Core/2002 Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| STATE OF VIRGINIA ATTORNEY GENERAL | STATE OF VIRGINIA ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPT<br>202 NORTH NINTH STREET<br>RICHMOND  VA 23219 | | First Class Mail |
| STATE OF WASHINGTON ATTORNEY GENERAL | STATE OF WASHINGTON ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPT<br>1125 WASHINGTON ST. SE<br>P.O. BOX 40100<br>OLYMPIA WA 98504-0100 | | First Class Mail |
| STATE OF WEST VIRGINIA ATTORNEY GENERAL | STATE OF WEST VIRGINIA ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPT<br>STATE CAPITOL<br>1900 KANAWHA BLVD., E.<br>CHARLESTON WV 25305 | CONSUMER@WVAGO.GOV | First Class Mail and Email |
| STATE OF WISCONSIN ATTORNEY GENERAL | STATE OF WISCONSIN ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPT<br>WISCONSIN DEPARTMENT OF JUSTICE<br>STATE CAPITOL, ROOM 114 EAST, P. O. BOX 7857<br>MADISON WI 53707-7857 | | First Class Mail |
| STATE OF WYOMING ATTORNEY GENERAL | STATE OF WYOMING ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPT<br>123 CAPITOL BUILDING<br>200 W. 24TH STREET<br>CHEYENNE WY 82002 | | First Class Mail |
| TOP 30 LARGEST UNSECURED CREDITOR | STEELWORKERS PENSION TRUST | ATTN: WITHDRAWAL LIABILITY DEPARTMENT<br>7 NESHAMINY INTERPLEX DR.<br>BENSALEM PA 19020 | QUESTIONS@SPT-USW.ORG | First Class Mail and Email |
| COUNSEL TO GANGA ACROWOOLS LIMITED ("GANGA"), JANOME AMERICA INC. ("JANOME") | SULLIVAN HAZELTINE ALLINSON LLC | ATTN: WILLIAM A. HAZELTINE, ESQ., WILLIAM D. SULLIVAN, ESQ.<br>919 NORTH MARKET STREET, SUITE 420<br>WILMINGTON DE 19801 | WHAZELTINE@SHA-LLC.COM<br>BSULLIVAN@SHA-LLC.COM | Email |
| TOP 30 LARGEST UNSECURED CREDITOR, COMMITTEE OF UNSECURED CREDITORS | SUNYIN (HK) HOLDING LIMITED | ATTN: CHEN FENG, PRESIDENT, BRANDON GRETHER<br>UNIT A 25/F ONE ISLAND SOUTH<br>2 HEUNG YIP ROAD<br>WONG CHUK HANGHK, HONG KONG 999077 HONG KONG | RUBY.WANG@KERINESUNTEXTILE.COM<br>BRANDON.GRETHER@SUNYIN.COM | First Class Mail and Email |
| TOP 30 LARGEST UNSECURED CREDITOR | SVP SEWING BRANDS LLC | ATTN: JASON FORCIER, CHIEF EXECUTIVE OFFICER<br>1714 HEIL QUAKER BLVD<br>SUITE 130<br>LA VERGNE TN 37086 | JASON.FORCIER@SVPWORLDWIDE.COM | First Class Mail and Email |
| COUNSEL TO DEPTH COMMERCE LLC, FKA MELON TECHNOLOGIES, LLC | SWANSON, MARTIN & BELL, LLP | ATTN: CHARLES S. STAHL, JR<br>2525 CABOT DRIVE, SUITE 204<br>LISLE IL 60532 | CSTAHL@SMBTRIALS.COM | Email |
| COUNSEL TO WESTMINSTER GRANITE MAIN LLC | TENENBAUM & SAAS, P.C. | ATTN: BRADSHAW ROST, ESQ.<br>4504 WALSH STREET<br>SUITE 200<br>CHEVY CHASE MD 20815 | BROST@TSPCLAW.COM | Email |
| COUNSEL TO THE TEXAS COMPTROLLER OF PUBLIC ACCOUNTS | TEXAS ATTORNEY GENERAL'S OFFICE BANKRUPTCY & COLLECTIONS DIVISION | ATTN: CHRISTOPHER S. MURPHY<br>P.O. BOX 12548<br>AUSTIN TX 78711-2548 | CHRISTOPHER.MURPHY@OAG.TEXAS.GOV | Email |
| COUNSEL TO CB PASO, LLC | THE EHRLICH LAW FIRM | ATTN: WILLIAM EHRLICH<br>444 EXECUTIVE CENTER BLVD<br>SUITE 240<br>EL PASO TX 79902 | WILLIAM@EHRLICHLAWFIRM.COM | Email |
| COUNSEL TO VIITION (ASIA) LIMITED | THE ROSNER LAW GROUP LLC | ATTN: FREDERICK B. ROSNER, ESQ., ZHAO (RUBY) LIU, ESQ.<br>824 N. MARKET ST.<br>SUITE 810<br>WILMINGTON DE 19801 | ROSNER@TEAMROSNER.COM<br>LIU@TEAMROSNER.COM | Email |
| COUNSEL TO RIVER RIDGE MALL JV, LLC | THOMPSON HINE LLP | ATTN: LOUIS F. SOLIMINE, ESQ.<br>312 WALNUT STREET – SUITE 2000<br>CINCINNATI OH 45202-4029 | LOUIS.SOLIMINE@THOMPSONHINE.COM | Email |

Exhibit A

Core/2002 Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| UNITED STATES DEPARTMENT OF JUSTICE | UNITED STATES DEPARTMENT OF JUSTICE | ATTN: BANKRUPTCY DEPT<br>955 PENNSLYVANIA AVENUE, NW<br>WASHINGTON DC 20530-0001 | | First Class Mail |
| UNITED STATES OF AMERICA ATTORNEY GENERAL | UNITED STATES OF AMERICA ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPT<br>US DEPT OF JUSTICE<br>950 PENNSYLVANIA AVE NW<br>WASHINGTON DC 20530-0001 | | First Class Mail |
| US ATTORNEY FOR THE DISTRICT OF DELAWARE | US ATTORNEY FOR DELAWARE | ATTN: DAVID C. WEISS<br>1313 N MARKET STREET<br>P.O. BOX 2046<br>WILMINGTON DE 19801 | USADE.ECFBANKRUPTCY@USDOJ.GOV | First Class Mail and Email |
| TOP 30 LARGEST UNSECURED CREDITOR | VIITION (ASIA) LIMITED | ATTN: PEIYUAN WANG, GENERAL MANAGER<br>FLAT/RM D03, BLK A, 12/F<br>19-25 SHAN MEI ST<br>SHA TIN, NT NEW TERRITORIES 999077 HONG KONG | SUPPORT@VIITION.COM<br>YUAN@DEYUCRAFT.COM | First Class Mail and Email |
| COUNSEL TO JONES LANG LASALLE AMERICAS, INC. | WALSH PIZZI O'REILLY FALANGA, LLP | ATTN: STEPHEN V. FALANGA, ESQ., NICK M. EBEL, ESQ.<br>THREE GATEWAY CENTER<br>100 MULBERRY STREET, 15TH FLOOR<br>NEWARK NJ 07102 | SFALANGA@WALSH.LAW<br>NEBEL@WALSH.LAW | Email |
| WASHINGTON DC ATTORNEY GENERAL | WASHINGTON DC ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPT<br>400 6TH ST., NW.<br>WASHINGTON DC 20001 | OAG@DC.GOV | First Class Mail and Email |
| COUNSEL TO WITTE PLAZA, LTD. | WEYCER, KAPLAN, PULASKI & ZUBER, P.C. | ATTN: JEFF CARRUTH<br>24 GREENWAY PLAZA<br>SUITE 2050<br>HOUSTON TX 77046 | JCARRUTH@WKPZ.COM | Email |

**Exhibit B**

Exhibit B
Banks Service List
Served as set forth below

| ADRID | NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | CITY | STATE | POSTAL CODE | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|
| 29949421 | BANK OF AMERICA | ACCOUNT ANALYSIS | FILE #719880/PO BOX 61000 | | SAN FRANCISCO | CA | 94161 | | First Class Mail |
| 29949420 | BANK OF AMERICA | BRANCH SUPPORT CENTER #1558 | PO BOX 1540 | | RANCHO CORDOVA | CA | 95741-1540 | | First Class Mail |
| 29949413 | BANK OF AMERICA | | | | | | | B.HALLINAN@BOFA.COM | Email |
| 29964863 | BANK OF AMERICA | | | | | | | CHANTEL.EVANS@BOFA.COM | Email |
| 29964862 | BANK OF AMERICA | | | | | | | CHANTELLE.MCCONELL@BOFA.COM | Email |
| 29964858 | BANK OF AMERICA | | | | | | | COURTNEY.KOLB@BOFA.COM | Email |
| 29949412 | BANK OF AMERICA | | | | | | | DILLON.REJMAN@BOFA.COM | Email |
| 29949417 | BANK OF AMERICA | | | | | | | GRAHAM.T.ANDERSON@BOFA.COM | Email |
| 29949419 | BANK OF AMERICA | | | | | | | JENNIFER.CANN@BOFA.COM | Email |
| 29949416 | BANK OF AMERICA | | | | | | | JONATHAN.MISCIMARRA@BOFA.COM | Email |
| 29964861 | BANK OF AMERICA | | | | | | | KATHRYN.D.FARRELL@BOFA.COM | Email |
| 29964860 | BANK OF AMERICA | | | | | | | LON.DOLAN@BOFA.COM | Email |
| 29949414 | BANK OF AMERICA | | | | | | | MARK.W.KENNELLEY@BOFA.COM | Email |
| 29949415 | BANK OF AMERICA | | | | | | | MICHAEL.PRY@BOFA.COM | Email |
| 29949418 | BANK OF AMERICA | | | | | | | POLLY.HACKETT@BOFA.COM | Email |
| 29949411 | BANK OF AMERICA | | | | | | | RICHARD.LEVIN@BOFA.COM | Email |
| 29964859 | BANK OF AMERICA | | | | | | | STEPHEN.SZYMANSKI@BOFA.COM | Email |
| 29949422 | BANK OF AMERICA N A | ACCOUNT ANALYSIS | PO BOX 550588 | | TAMPA | FL | 33655 | | First Class Mail |
| 29949423 | BANK OF AMERICA NA | ACCOUNT ANALYSIS | PO BOX 841935 | | DALLAS | TX | 75284-1935 | | First Class Mail |
| 29964867 | HEARTLAND BANK | ATTN: MICHELE D. KING | 401 N HERSHEY ROAD | | BLOOMINGTON | IL | 61704 | MKING@HBTBANK.COM | First Class Mail and Email |
| 29949788 | HEARTLAND BANK AND TRUST COMPANY | 401 N. HERSHEY ROAD | P.O. BOX 67 | | BLOOMINGTON | IL | 61702-0067 | | First Class Mail |
| 29950617 | JP MORGAN | 270 PARK AVENUE | | | NEW YORK | NY | 10017 | | First Class Mail |
| 29949426 | KEY BANK | 127 PUBLIC SQUARE 14TH FLOOR | | | CLEVELAND | OH | 44114 | | First Class Mail |
| 29949424 | KEY BANK | 3857 DARROW RD | | | STOW | OH | 44224 | | First Class Mail |
| 29949864 | KEY BANK | ALISA RENCK | 301 EAST FOURTH STREET | SUITE 2900 | CINCINNATI | OH | 45202 | ALISA_R_RENCK@KEYBANK.COM | First Class Mail and Email |
| 29949425 | KEY BANK | COMMERCIAL SUPPT SVCS | 66 SOUTH PEARL ST | | ALBANY | NY | 12207 | | First Class Mail |
| 29949427 | KEY BANK NATIONAL ASSOCIATION | 127 PUBLIC SQUARE | | | CLEVELAND | OH | 44101 | | First Class Mail |
| 29949428 | KEY BANK NATIONAL ASSOCIATION | 2025 ONTARIO AVE | OH-01-00-0409 | | CLEVELAND | OH | 44115 | | First Class Mail |
| 29949429 | KEY BANK OF NY | NY-31-17-0206 | 17 CORP WOODS BLVD | | ALBANY | NY | 12211 | | First Class Mail |
| 29949430 | KEY BANK OF WASHINGTON | C/O ACCOUNT ANALYSIS | PO BOX 11500 WA-31-05-0241 | | TACOMA | WA | 98411-5500 | | First Class Mail |
| 29949797 | NEVADA TREASURY UNCLAIMED PROPERTY | 1 STATE OF NEVADA WAY, 4TH FLOOR | | | LAS VEGAS | NV | 89119 | | First Class Mail |
| 29964866 | PNC | NANCY CONCITIS | TWO TOWER CENTER BOULEVARD | J3-JTTC-17-6 | EAST BRUNSWICK | NJ | 08816 | NANCY.CONCITIS@PNC.COM | First Class Mail and Email |
| 29964868 | REGIONS BANK | GINNY RABBITT | 211 NORTH PENNSYLVANIA ST. | SUITE 802 | INDIANAPOLIS | IN | 46204 | | First Class Mail |
| 29949431 | REGIONS BANK | PO BOX 387 | | | MEMPHIS | TN | 38147 | | First Class Mail |
| 29952865 | TREASURY DEPT, STATE OF TENNESSEE | UNCLAIMED PROPERTY DIVISION | ANDREW JACKSON STATE BLDG 15TH FL | | NASHVILLE | TN | 37243 | | First Class Mail |
| 29964869 | U.S. BANK | | | | | | | ANDREW.STREDDE@USBANK.COM | Email |
| 29964870 | U.S. BANK | | | | | | | CYNTHIA.CHU@USBANK.COM | Email |
| 29949432 | U.S. BANK NATIONAL ASSOCIATION | CORPORATE TRUST SERVICES | CM-9690 PO BOX 70870 | | ST PAUL | MN | 55170 | | First Class Mail |
| 29950614 | US BANK | 101 S CAPITOL SUITE 203 | | | BOISE | ID | 83702 | | First Class Mail |
| 29950615 | US BANK | 601 SECOND AVENUE SOUTH | | | MINNEAPOLIS | MN | 55402 | | First Class Mail |
| 29950616 | US BANK ACCOUNT ANALYSIS | TREASURY MANAGEMENT SERVICES | CM/9581 | | ST PAUL | MN | 55170 | | First Class Mail |
| 29949789 | WELLS FARGO | 420 MONTGOMERY STREET | | | SAN FRANCISCO | CA | 94104 | | First Class Mail |
| 29964865 | WELLS FARGO | | | | | | | DAVID.A.WARD@WELLSFARGO.COM | Email |

**<u>Exhibit C</u>**

Exhibit C

Landlord Parties Service List

Served as set forth below

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 29904981 | 1000 BOSTON TURNPIKE LLC | 139 FRONT STREET, ATTN: RAYMOND CHENG, ACCOUNT MGR. | FALL RIVER | MA | 02721 | | MANAGEMENT@IZREAL.COM | First Class Mail and Email |
| 29904984 | 1645 N. SPRING STREET, LLC | ATTN: TODD HEDBERG, 718 PARK AVENUE | BEAVER DAM | WI | 53916 | | TODDHERITAGE@YAHOO.COM | First Class Mail and Email |
| 29953575 | 1943 HOLDINGS LLC | C/O IRG REALTY ADVISORS, LLC, 4020 KINROSS LAKES PARKWAY, SUITE 200 | RICHFIELD | OH | 44286 | | KHIMMIL@IRGRA.COM | First Class Mail and Email |
| 29953577 | 200 LINCOLN RETAIL LLC | C/O THE LUND COMPANY, 450 REGENCY PARKWAY, SUITE 200 | OMAHA | NE | 68114 | | | First Class Mail |
| 29953579 | 24 HR VEGAS, LLC | 2200 PASEO VERDE PARKWAY, SUITE 260, ATTN: SANJIV CHOPRA | HENDERSON | NV | 89052 | | SANJIV@RHINOIG.COM | First Class Mail and Email |
| 29953581 | 259 INDIANA HOLDING, LLC | 543 BAY STREET, ATTN: ALEXANDER LEVIN | STATEN ISLAND | NY | 10304 | | ALEXMNGM@AOL.COM | First Class Mail and Email |
| 29904988 | 380 YOUNGER LLC | 14643 DALLAS PARKWAY, SUITE 950, ATTN: BENJAMIN SMITH, YOUNGER PARTNERS | DALLAS | TX | 75254 | | BENJAMIN.SMITH@YOUNGERPARTNERS.COM | First Class Mail and Email |
| 29904993 | 4101 TRANSIT REALTY, LLC | C/O GEORGE BUTSIKARIS REALTY, INC., 9210 4TH AVENUE | BROOKLYN | NY | 11209 | | JIM@GBREALTY.NET | First Class Mail and Email |
| 29954209 | 4107 TELEGRAPH, LLC | 1995 BALMORAL DRIVE, ATTN: MRS. JUDITH PRIMAK | DETROIT | MI | 48203 | | JJPRIMAK@GMAIL.COM, TONYPRIMAK1@GMAIL.COM | First Class Mail and Email |
| 29954210 | 4405 MILESTRIP HD LESSEE LLC | C/O NORTHPATH INVESTMENTS, 144 EAST 44TH STREET, SUITE 601 | ELMSFORD | NY | 10523 | | | First Class Mail |
| 29954214 | 4908 ASSOCIATES LLC | C/O KOENIG MANAGEMENT LTD., ATTN: BYRON A. MARSHALL, COMMERICAL, 151 N. MAIN STREET, SUITE 400 | NEW CITY | NY | 10956 | | BMARSHALL@NAIPLATFORM.COM | First Class Mail and Email |
| 29954218 | 5-MILE INVESTMENT COMPANY | ATTN: STEJER DEVELOPMENT, PO BOX 9368 | SPOKANE | WA | 99209 | | JOHN@STEJERDEVELOPMENT.COM | First Class Mail and Email |
| 29954219 | 700 ALAMA INVESTMENTS, LLC | C/O MADISON PARTNERS, LLC, ATTN: MARK CARTER, 2622 COMMERCE STREET | DALLAS | TX | 75226 | | MARK@MADISONPARTNERSLLC.COM | First Class Mail and Email |
| 29905003 | 95 ORRPT, LLC | 7978 COOPER CREEK BOULEVARD, SUITE 100, ATTN: LEGAL DEPARTMENT | UNIVERSITY PARK | FL | 34201 | | HEATHERFAVA@BENDERSON.COM | First Class Mail and Email |
| 29905014 | A.I. LONGVIEW LLC | DBA HEDINGER GROUP, 5440 SW WESTGATE DRIVE, SUITE 250 | PORTLAND | OR | 97221 | | BRENT@HDNGR.COM, NOTICES@HDNGR.COM | First Class Mail and Email |
| 29905279 | ABILENE CLACK STREET, LLC | 1700 GEORGE BUSH DRIVE E, SUITE 240, ATTN: JOHN C. CULPEPPER | COLLEGE STATION | TX | 77840-3302 | | | First Class Mail |
| 29905288 | ABRAMS & MOCKINGBIRD #1, LTD. | ATTN: STEVE SHELLENBERGER, 7557 RAMBLER ROAD, SUITE 915 | DALLAS | TX | 75231 | | | First Class Mail |
| 29905302 | ACACIA-TUCSON, LLC | C/O CUSHMAN & WAKEFIELD L PICOR, 5151 E. BROADWAY BLVD, SUITE 115 | TUCSON | AZ | 85711 | | | First Class Mail |
| 29905304 | ACADIA MERRILLVILLE REALTY, L.P. | C/O ACADIA REALTY TRUST, 411 THEODORE FREMD AVENUE, SUITE 300 | RYE | NY | 10580 | | LEGALNOTICES@ACADIAREALTY.COM | First Class Mail and Email |
| 29905321 | ACS REYNOLDS PLAZA OH, LLC | 350 PINE STREET, SUITE 800 | BEAUMONT | TX | 77701 | | | First Class Mail |
| 29954589 | AFP ROCKRIDGE 2019, LLC | C/O GRACO REAL ESTATE DEVELOPMENT, INC., ATTN: GINA CLIFTON, LEASE ADMINISTRATOR, 5307 W. LOOP 289, SUITE 302 | LUBBOCK | TX | 79414 | | GINA@GRACOREALESTATE.COM | First Class Mail and Email |
| 29905685 | AKRON CENTERS ASSOCIATES, LLC | C/O COLLIERS INTERNATIONAL, 200 PUBLIC SQUARE, SUITE 3100 | CLEVELAND | OH | 44114 | | IRA.KRUMHOLZ@COLLIERS.COM | First Class Mail and Email |
| 29905702 | ALAMEDA CROSSING STATION LLC | ATTN: ROBERT F. MYERS, COO, 11501 NORTHLAKE DRIVE | CINCINNATI | OH | 45249 | | | First Class Mail |
| 29905705 | ALAMO CENTER, LLC | C/O COMMERCIAL REAL ESTATE MANAGEMENT (CREM), 5951 JEFFERSON NE, SUITE A | ALBUQUERQUE | NM | 87109 | | JSTONE@CREMNM.COM | First Class Mail and Email |
| 29905794 | ALBRECHT INCORPORATED | 17 S. MAIN STREET, SUITE 401, PO BOX 1714 | AKRON | OH | 44309 | | JALBRECHT@ALBRECHTINC.COM | First Class Mail and Email |
| 29906693 | ALMADEN PROPERTIES, LLC | 100 BUSH STREET, SUITE 218 | SAN FRANCISCO | CA | 94104 | | | First Class Mail |
| 29906711 | ALTO CONYERS PLAZA, LP | 2093 PHILADELPHIA PIKE, #1971, ATTN: DOR DEZALOVSKY | CLAYMONT | DE | 19703 | | | First Class Mail |
| 29906719 | ALTURAS WHITE MOUNTAIN, LLC | 250 EAST EAGLES GATE DR., SUITE 340, ATTN: TRAVIS BARNEY | EAGLE | ID | 83616 | | TRAVISBARNEY@ALTURAS.COM | First Class Mail and Email |
| 29907367 | AMSOURCE DRAPER LUMBER YARD LLC | 358 S. RIO GRANDE, SUITE 200 | SALT LAKE CITY | UT | 84101 | | PM@AMSOURCE.COM | First Class Mail and Email |
| 29907370 | AMSOURCE SPANISH FORK, LLC | ATTN: PRESIDENT, LISA VANDERSTEEN, 358 SOUTH RIO GRANDE, SUITE 200 | SALT LAKE CITY | UT | 84101 | | LISAV@AMSOURCE.COM | First Class Mail and Email |
| 29952308 | ANGOLA SQUARE, LLC | 1048 GOODLETTE RD. N, SUITE 202 | NAPLES | FL | 34102 | | OFFICE@RDIPROPERTIES.NET | First Class Mail and Email |

Exhibit C
Landlord Parties Service List
Served as set forth below

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 29953661 | ANTONIO B. POMERLEAU, LLC | C/O POMERLEAU REAL ESTATE, 69 COLLEGE STREET | BURLINGTON | VT | 05401 | | BWAXLER@VERMONTREALESTATE.COM | First Class Mail and Email |
| 29955266 | APSC, LLC | C/O THE SHOPPING CENTER GROUP, LLC, ATTN: PROPERTY MANAGER, 300 GALLERIA PARKWAY, 12TH FLOOR | ATLANTA | GA | 30339 | | JIM.PAULUS@TSCG.COM | First Class Mail and Email |
| 29908743 | ARBOR SQUARE LLC | ATTN: RHONDA CARVER, C/O CASTO, 250 CIVIC CENTER DRIVE, SUITE #500 | COLUMBUS | OH | 43215 | | RCARVER@CASTOINFO.COM | First Class Mail and Email |
| 29908746 | ARC CLORLFL001, LLC, 050019 | C/O HIFFMAN NATIONAL, LLC, ATTN: SHAWN BROWN, PORTFOLIO MANAGER, ONE OAKBROOK TERRACE, SUITE 400 | OAKBROOK TERRACE | IL | 60181 | | SBROWN@HIFFMAN.COM | First Class Mail and Email |
| 29908748 | ARC NLLKLFL001, LLC | C/O HIFFMAN NATIONAL, LLC, ONE OAKBROOK TERRACE #400 | OAKBROOK TERRACE | IL | 60181 | | SBROWN@HIFFMAN.COM | First Class Mail and Email |
| 29908750 | ARC SMWMBFL001, LLC | C/O GLOBAL NET LEASE, INC., 650 5TH AVENUE, 30TH FLOOR | NEW YORK | NY | 10019 | | | First Class Mail |
| 29908751 | ARCADIA FIESTA LP | C/O DE RITO PARTNERS DEVELOPMENT, INC., ATTN: CHARLES R. CARLISE, PRESIDENT, 9120 E TALKING STICK WAY SUITE E1 | SCOTTSDALE | AZ | 85250 | | | First Class Mail |
| 29908760 | ARD MACARTHUR, LLC | C/O HIGHLAND MANAGEMENT CORPORATION, 310 YORKTOWN PLAZA | ELKINS PARK | PA | 19027 | | ACCOUNTING@HDGGROUP.COM | First Class Mail and Email |
| 29908776 | ARG JAFPTIL001, LLC | C/O GLOBAL NET LEASE, 38 WASHINGTON SQUARE | NEWPORT | RI | 02840 | | SRUNK@GLOBALNETLEASE.COM | First Class Mail and Email |
| 29908777 | ARG MHMORNC001, LLC | C/O AR GLOBAL INVESTMENTS, LLC, 650 FIFTH AVENUE, 30TH FLOOR | NEW YORK | NY | 10019 | | | First Class Mail |
| 29955282 | ARG OTOWEKY001, LLC | C/O HIFFMAN ASSET MANAGEMENT, LLC (DBA HIFFMAN NATIONAL, LLC), ONE OAKBROOK TERRACE, STE. 400 | OAKBROOK TERRACE | IL | 60181 | | MFOLEY@HIFFMAN.COM | First Class Mail and Email |
| 29955286 | AR-GL&ERIE, LLC | C/O AMERICA'S REALTY, 11155 RED RUN BLVD., SUITE 320 | OWINGS MILLS | MD | 21117 | | DKIRKLAND@AMREALCO.COM | First Class Mail and Email |
| 29955288 | ARGO IDAHO FALLS, LLC | C/O ARGONAUT INVESTMENTS, LLC, 101 LARKSPUR LANDKING CIRCLE, SUITE 120 | LARKSPUR | CA | 94939 | | DAYNA@AGROINVEST.COM | First Class Mail and Email |
| 29955290 | ARGO TIETON, LLC | C/O ARGONAUT INVESTMENTS, LLC, 101 LARKSPUR LANDING CIRCLE, SUITE 120 | LARKSPUR | CA | 94939 | | DDESMOND@ARGOINVEST.COM | First Class Mail and Email |
| 29908783 | ARIA INVESTMENTS LLC | 1330 J LEE CIRCLE, ATTN: MIKE SAJJADIEH | GLENDALE | CA | 91208 | | CAWESTCOAST2000@YAHOO.COM | First Class Mail and Email |
| 29908908 | ARIZONA PARTNERS RETAIL INVESTMENT GROUP, LLC | C/O BIRCH RUN STATION, LLC, 8300 N. HAYDEN RD., STE. A-200 | SCOTTSDALE | AZ | 85258 | | | First Class Mail |
| 29908956 | ARSENAL PLAZA ASSOCIATES, LLC | C/O NIGRO COMPANIES, 20 CORPORATE WOODS BLVD. | ALBANY | NY | 12211 | | LFERGUSON@NIGROPROPERTIES.COM | First Class Mail and Email |
| 29955379 | ASHLEY REAL ESTATE, LLC | C/O ASHLEY FURNITURE INDUSTRIES, LLC, 1670 EAST 8TH AVENUE | TAMPA | FL | 33605 | | IAGUILERA@ASHLEYFURNITURE.COM | First Class Mail and Email |
| 29955410 | ASL INVESTMENTS, LLC | C/O CHARLES DUNN RES, INC., 800 WEST 6TH STREET, SUITE 600 | LOS ANGELES | CA | 90017 | | GKONG@CHARLESDUNN.COM | First Class Mail and Email |
| 29909331 | ATC GLIMCHER, LLC | ATTN: ROB DASCOLI, C/O WPG, 4900 EAST DUBLIN GRANVILLE RD., 4TH FLOOR | COLUMBUS | OH | 43081 | | RDASCOLI@WPGUS.COM | First Class Mail and Email |
| 29909349 | ATHENS CENTER, LLC | C/O ELFORD ASSET MANAGMENT, 1220 DUBLIN ROAD | COLUMBUS | OH | 43215 | | HSAULS@ELFORDREALTY.COM | First Class Mail and Email |
| 29909647 | AVEST LIMITED PARTNERSHIP | ATTN: SHAWNA ALLEN, PO BOX 140075 | BOISE | ID | 83714 | | SHAWNA@AVEST-REC.COM | First Class Mail and Email |
| 29909652 | AVIANA COMPANY LTD | C/O CARNEGIE MANAGEMENT & DEVELOPMENT CORP., 27500 DETROIT RD., SUITE 300 | WESTLAKE | OH | 44145 | | | First Class Mail |
| 29952914 | AVR CPC ASSOCIATES, LLC | C/O AVR REALTY COMPANY, ONE EXECUTIVE BOULEVARD | YONKERS | NY | 10701 | | JENNIFER.CARMAN@AVRREALTY.COM | First Class Mail and Email |
| 29909698 | AZCO PARTNERS | C/O REGENCY CENTERS CORPORATION, ONE INDEPENDENT DRIVE, SUITE 114 | JACKSONVILLE | FL | 32202-5019 | | BILLMADWAY@REGENCYCENTERS.COM | First Class Mail and Email |
| 29909711 | B&B SOUTH PLAZA HOLDINGS LLC | C/O BRUCE STRUMPF, INC., 2120 DREW STREET | CLEARWATER | FL | 33765 | | JILLSTRUMPF@BRUCESTRUMPF.COM | First Class Mail and Email |
| 29954447 | B33 BANDERA POINTE III LLC | TWO UNION SQUARE, 601 UNION ST., SUITE 1115 | SEATTLE | WA | 98101 | | PROP.BANDERA@BRIDGE33CAPITAL.COM | First Class Mail and Email |
| 29954449 | B33 GREAT NORTHERN II, LLC | TWO UNION SQUARE, 601 UNION STREET, SUITE 1115 | SEATTLE | WA | 98101 | | PROP.GREATNORTHERN@BRIDGE33CAPITAL.COM | First Class Mail and Email |
| 29954450 | B33 MILFORD CROSSING LLC | 601 UNION STREET, SUITE 1115, ATTN: ARSHAD SULTAN, HEAD OF PROPERTY MANAGEMENT | SEATTLE | WA | 98101 | | PROP.MILFORD@BRIDGE33CAPITAL.COM | First Class Mail and Email |

Exhibit C

Landlord Parties Service List

Served as set forth below

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 29909716 | BA TWO REIT LLC | DBA: POOL 2 INDUSTRIAL OH LLC, C/O EQT EXETER | RADNOR | PA | 19087 | | JAMES.RYAN@EQTEXETER.COM | First Class Mail and Email |
| 29909767 | BAKER/TEMPLE GREENSBORO, L.L.C. | C/O BAKER COMMERCIAL PROPERTIES, ATTN: STEVE ANASTASION, MGR., 1400 PICKENS STREET, 5TH FLOOR | COLUMBIA | SC | 29201 | | ANASTASION@BAKERCP.COM | First Class Mail and Email |
| 29909913 | BARREN RIVER PLAZA PROJECT, LLC | 372 NORTH L. RODGERS WELLS BLVD, ATTN: HUNTER VANN | GLASGOW | KY | 42141 | | HVANN@GLASGOW-KY.COM | First Class Mail and Email |
| 29953554 | BAYSHORE VILLAGE (US), INC. | C/O EQUITY INVESTMENT SERVICES, 7575 DR. PHILLIPS BLVD., STE 390 | ORLANDO | FL | 32819 | | KLOGUE@EISRE.COM | First Class Mail and Email |
| 29909966 | BCS HOPPER, LLC | ATTN: TOM HOPPER, PO BOX 1628 | ROGERS | AR | 72757 | | TOM.HOPPER@CRAFTONTULL.COM | First Class Mail and Email |
| 29955604 | BEALL GRAPEVINE CENTER, LLC | 5712 COLLEYVILLE BLVD., SUITE 200, ROBERT S. BEALL (MANAGER) | COLLEYVILLE | TX | 76034 | | ROBERT@RSBEALL.COM, GWENDE@RSBEALL.COM | First Class Mail and Email |
| 29955606 | BEAR CREEK STATION, LLC | C/O PHILLIPS EDISON & COMPANY, ATTN: ALEX STANFORD, SR. PROP MGR., 11501 NORTHLAKE DRIVE | CINCINNATI | OH | 45249 | | ASTANFORD@PHILLIPSEDISON.COM | First Class Mail and Email |
| 29955610 | BEAR POINTE VENTURES, LLC | C/O LEGACY REAL ESTATE ADVISORS, LLC, 29777 TELEGRAPH RD., SUITE 4526 | SOUTHFIELD | MI | 48034 | | AVIS@LEGACYCREA.COM | First Class Mail and Email |
| 29910000 | BEAVERCREEK TOWNE STATION LLC | C/O PHILLIPS EDISON & COMPANY, ATTN: ROBERT F. MYERS, COO, 11501 NORTHLAKE DR | CINCINNATI | OH | 45249 | | SNORRIS@PHILLIPSEDISON.COM | First Class Mail and Email |
| 29910032 | BELDEN PARK DELAWARE, LLC | C/O ROBERT L. STARK ENTERPRISES, INC., ATTN: ROBERT L. STARK, 629 EUCLID AVE SUITE 1300 | CLEVELAND | OH | 44114 | | | First Class Mail |
| 29910069 | BEMIDJI HOLDINGS, LLC | C/O LEXINGTON REALTY INTERNATIONAL, LLC, 2361 NOSTRAND AVENUE | BROOKLYN | NY | 11210 | | NICKI@LEXINGTONCO.COM | First Class Mail and Email |
| 29910082 | BENDERSON REALTY DEVELOPMENT, INC. | ATTN: LEASE ADMINISTRATION, 570 DELAWARE AVENUE | BUFFALO | NY | 14202 | | JHS@BENDERSON.COM | First Class Mail and Email |
| 29910144 | BERKELEY MALL, LLC | ATTN: DAVID W. ROYSTER, III, 720 SOUTH LAFAYETTE ST. (OVERNIGHT ADDRESS) | SHELBY | NC | 28150 | | | First Class Mail |
| 29910377 | BIG B1, INC | 655 SOUTH 700 EAST, ATTN: BANKIM (BOBBY") PATEL | OREM | UT | 84097 | | BOBMPATEL@YAHOO.COM | First Class Mail and Email |
| 29910381 | BIG Y FOODS, INC. | ATTN: PAMELA MCCARTHY, DIRECTOR, REAL ESTATE DEPARTMENT, 2145 ROOSEVELT AVENUE, PO BOX 7840 | SPRINGFIELD | MA | 01104 | | MCCARTHY@BIGY.COM | First Class Mail and Email |
| 29910435 | BLI SUNSET SQUARE LLC | C/O TOURMALINE CAPITAL, 11250 EL CAMINO REAL, SUITE 102 | SAN DIEGO | CA | 92130 | | TFARRELL@TOURMALINECAPITAL.COM | First Class Mail and Email |
| 29910443 | BLOOMINGDALE OWNER, LLC | C/O THE HUTENSKY GROUP, LLC, 100 CONSTITUTION PLAZA, 7TH FLOOR | HARTFORD | CT | 06103-1703 | | BHUTENSKY@HCPFUND.COM | First Class Mail and Email |
| 29910451 | BLUE LAKES PLAZA, LLC | C/O GENEVA EQUITIES III, LLC, 270 NORTHWOOD WAY, SUITE 104 | KETCHUM | ID | 83340 | | ALEX@GENEVAEQUITIES.COM, KARLA@GENEVAEQUITIES.COM, BURNELLW@GENEVAEQUITIES.COM | First Class Mail and Email |
| 29910453 | BLUE RIDGE MALL LLC | DBA: HULL PROPERTY GROUP, LLC, ATTN: DONNA J. REDD, TENANT RELATIONSHIP MGR, 1190 INTERSTATE PARKWAY | AUGUSTA | GA | 30909 | | DREDD@HULLPG.COM | First Class Mail and Email |
| 29910458 | BLUEJAY CAPITAL LLC | ATTN: MARC JACOBWITZ, 301 MILL ROAD, SUITE L6 | HEWLETT | NY | 11557 | | | First Class Mail and Email |
| 29910462 | BMA JOLIET COMMONS LLC | C/O BERENGARIA DEVELOPMENT, LLC, 301 N. BROADWAY, SUITE 300 | MILWAUKEE | WI | 53202 | | JOLIETCOMMONS@BERENGARIADEVELOPMENT.COM | First Class Mail and Email |
| 29910537 | BOULEVARD CENTRE LLC | 5577 YOUNGSTOWN-WARREN ROAD | NILES | OH | 44446 | | | First Class Mail |
| 29910572 | BRADFORD PLAZA CAPITAL VENTURE, LLC | C/O FORAKER COMPANY, 6608 N. WESTERN AVE., #477 | OKLAHOMA CITY | TX | 73116 | | JEREMY@FORAKERCOMPANY.COM | First Class Mail and Email |
| 29910740 | BRANDYWINE CROSSING SC LLC | 125 HALF MILE RD., STE 207 | RED BANK | NJ | 07701 | | | First Class Mail |
| 29910930 | BRENTWOOD VILLAGE, LLC | C/O BENNETT WILLIAMS REALTY, INC., 3528 CONCORD ROAD | YORK | PA | 17402 | | CSEITZ@BENNETTWILLIAMS.COM | First Class Mail and Email |
| 29910954 | BRF II BAKER SQUARE, LLC | C/O BROAD REACH RETAIL MANAGEMENT, LLC, 1111 BENFIELD BLVD., SUITE 100 | MILLERSVILLE | MD | 21108 | | | First Class Mail |
| 29911186 | BRIGHTON MALL ASSOCIATES LIMITED PARTNERSHIP | C/O DETROIT DEVELOPMENT CO., INC, 5640 W. MAPLE ROAD, SUITE 101 | WEST BLOOMFIELD | MI | 48322 | | MARC@DETROITDEVELOPMENT.COM | First Class Mail and Email |
| 29911345 | BRIXMOR CAPITOL SC LLC | C/O BRIXMOR PROPERTY GROUP, 200 RIDGE PIKE, SUITE 100 | CONSHOHOCKEN | PA | 19428 | | KATHARINE.SLOWE@BRIXMOR.COM | First Class Mail and Email |
| 29911346 | BRIXMOR EXCHANGE PROPERTY OWNER IV, LLC | C/O BRIXMOR PROPERTY GROUP, 200 RIDGE PIKE, SUITE 100 | CONSHOHOCKEN | PA | 19428 | | | First Class Mail |
| 29911347 | BRIXMOR GA HILLTOP PLAZA LLC | C/O BRIXMOR PROPERTY GROUP, 200 RIDGE PIKE, SUITE 100 | CONSHOHOCKEN | PA | 19428 | | | First Class Mail |
| 29911348 | BRIXMOR GA SEACOAST SHOPPING CENTER LLC | C/O BRIXMOR PROPERTY GROUP, 200 RIDGE PIKE, SUITE 100 | CONSHOHOCKEN | PA | 19428 | | | First Class Mail |
| 29911350 | BRIXMOR GA SOUTHLAND SHOPPING CENTER LLC | C/O BRIXMOR PROPERTY GROUP, 200 RIDGE PIKE, SUITE 100 | CONSHOHOCKEN | PA | 19428 | | | First Class Mail |

In re: JOANN Inc., et al.
Case No. 25-10068 (CTG)

Page 3 of 27

Exhibit C
Landlord Parties Service List
Served as set forth below

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 29911351 | BRIXMOR GA WESTMINSTER, LLC | C/O BRIXMOR PROPERTY GROUP, ATTN: ATTN: JULIE ANDRUSIA, SR. PROPERTY MGR, 200 RIDGE PIKE, SUITE 100 | CONSHOHOCKEN | PA | 19428 | | JULIE.ANDRUSIA@BRIXMOR.COM | First Class Mail and Email |
| 29911354 | BRIXMOR HOLDINGS 10 SPE, LLC | C/O BRIXMOR PROPERTY GROUP, 200 RIDGE PIKE, SUITE 100 | CONSHOHOCKEN | PA | 19428 | | | First Class Mail |
| 29949969 | BRIXMOR RESIDUAL DICKSON CITY CROSSINGS, LLC | C/O BRIXMOR PROPERTY GROUP, 200 RIDGE PIKE, SUITE 100 | CONSHOHOCKEN | PA | 19428 | | | First Class Mail |
| 29949970 | BRIXMOR SPE 3 LLC | C/O BRIXMOR PROPERTY GROUP, 200 RIDGE PIKE, SUITE 100 | CONSHOHOCKEN | PA | 19428 | | | First Class Mail |
| 29949973 | BRIXMOR SPE 4 LP | C/O BRIXMOR PROPERTY GROUP, 200 RIDGE PIKE, SUITE 100 | CONSHOHOCKEN | PA | 19428 | | JAMES.ROWE@BRIXMOR.COM | First Class Mail and Email |
| 29911365 | BRIXMOR SPE 5 LLC | C/O BRIXMOR PROPERTY GROUP, 200 RIDGE PIKE, SUITE 100 | CONSHOHOCKEN | PA | 19428 | | HEATHER.BURNS@BRIXMOR.COM | First Class Mail and Email |
| 29911366 | BRIXMOR SPE 5, LLC | C/O BRIXMOR PROPERTY GROUP, 200 RIDGE PIKE, SUISTE 100 | CONSHOHOCKEN | PA | 19428 | | BRIAN.MOORE@BRIXMOR.COM | First Class Mail and Email |
| 29911367 | BRIXMOR VENICE VILLAGE SHOPPES LLC | C/O BRIXMOR PROPERTY GROUP INC., 200 RIDGE PIKE, SUITE 100 | CONSHOHOCKEN | PA | 19428 | | | First Class Mail |
| 29911370 | BRIXMOR/IA CAYUGA PLAZA, LLC | C/O BRIXMOR PROPERTY GROUP, 200 RIDGE PIKE, SUITE 100 | CONSHOHOCKEN | PA | 19428 | | GLENN.WEISIGER@BRIXMOR.COM | First Class Mail and Email |
| 29911371 | BRIXMOR-LAKES CROSSING, LLC | C/O BRIXMOR PROPERTY GROUP, 200 RIDGE PIKE, SUITE 100 | CONSHOHOCKEN | PA | 19428 | | | First Class Mail |
| 29911373 | BRIXTON HHU FORK TIC, LLC, BRIXTON AM FORK TIC, LLC, BRIXTON MP FORK | TIC, LLC, AND BRIXTON FORK TIC, LLC (LANDLORD), 120 S. SIERRA AVENUE | SOLANA BEACH | CA | 92075 | | | First Class Mail |
| 29911378 | BROADMOOR PLAZA INDIANA, LLC | 222 CENTRAL PARK AVENUE, SUITE 2100, ATTN: ASSET MANAGEMENT | VIRGINIA BEACH | VA | 23462 | | JSVOBODOVA@ARMADAHOFFLER.COM | First Class Mail and Email |
| 29911449 | BROOKFIELD (E & A), LLC | C/O EDENS, ATTN: LEGAL DEPARTMENT, 1221 MAIN ST SUITE 1000 | COLUMBIA | SC | 29201 | | | First Class Mail |
| 29911553 | BUTTE-IFUL, LLC | C/O DICKERHOOF PROPERTIES, LLC, 777 NE SECOND STREET, SUITE 200 | CORVALLIS | OR | 97330 | | DARREN@DICKERHOOF.COM | First Class Mail and Email |
| 29911559 | BV WACO CENTRAL TEXAS MARKETPLACE, LLC | C/O BALL VENTURES, LLC, 2194 SNAKE RIVER PARKWAY, SUITE 300 | IDAHO FALLS | ID | 83402 | | TCASPER@BALLVENTURES.COM | First Class Mail and Email |
| 29911562 | BV WOLF CREEK, LLC | 2194 SNAKE RIVER PARKWAY, SUITE 300, ATTN: THEL CASPER | IDAHO FALLS | ID | 83402 | | | First Class Mail |
| 29911563 | BVA DEERBROOK SPE LLC | C/O BIG V PROPERTIES LLC, 176 N. MAIN STREET, SUITE #210 | FLORIDA | NY | 10921 | | PKELLY@BIGV.COM | First Class Mail and Email |
| 29911565 | BVA SPM SPE LLC | C/O BIG V PROPERTIES LLC, 176 NORTH MAIN STREET, SUITE 210 | FLORIDA | NY | 10921 | | JROSENBERG@BIGV.COM | First Class Mail and Email |
| 29911568 | BVCV UNION PLAZA, LLC | 2184 SNAKE RIVER PKWY, SUITE 300, PO BOX 51298 | IDAHO FALLS | ID | 83402 | | | First Class Mail |
| 29911575 | BZA INDIAN SPRINGS, LLC | C/O BEARS MANAGEMENT GROUP, 604 BANYAN TRAIL, UNIT 811240 | BOCA RATON | FL | 33481 | | TAYLOR@BEARSMGMT.COM | First Class Mail and Email |
| 29911595 | C.H.M. DEVELOPMENT | P.O. BOX 4953, ATTN: NANCY DREYER | KETCHUM | ID | 83340 | | NANCYNDREYER@GMAIL.COM | First Class Mail and Email |
| 29911598 | CABREL COMPANY | C/O EPSTEIN COMMERCIAL REAL ESTATE, 6 STATE STREET | BANGOR | ME | 04402 | | | First Class Mail |
| 29964957 | CAHILL ROAD PARTNERS, LLC, J2H 127 BUILDING, LLC, | 2075 FORD PARKWAY, L.L.C. AND EBH 127 BUILDING, LLC, C/O LUNIESKI & ASSOCIATES, (MANAGING FOR ROCHESTER MARKETPLACE) | RICHFIELD | MN | 55423 | | RLUNIESKI@LUNIESKIASSOCIATES.COM | First Class Mail and Email |
| 29911737 | C-A-L STORES COMPANIES, INC. | 976 CURLEW DRIVE, ATTN: TOM YEARSLEY, CEO AND KEITH D. OWENS | AMMON | ID | 83406 | | TOM.YEARSLEY@COUNTRYSUPPLIER.COM, KEITH.OWENS@COUNTRYSUPPLIER.COM | First Class Mail and Email |
| 29955991 | CAPITAL MALL JC 1, LLC | P.O. BOX 104960, ATTN: DONNA VAIL , GENERAL MGR. | JEFFERSON CITY | MO | 65110 | | DVAIL@CAPITAL-RES.COM | First Class Mail and Email |
| 29955994 | CAPITAL PLAZA PARTNERS, LTD. | MONTICELLO SQUARE, C/O TALCOR COMMERCIAL REAL ESTATE | TALLAHASSEE | FL | 32303 | | BEVERLY@TALCOR.COM | First Class Mail and Email |
| 29911994 | CAPREALTY 14-VILLAGE, LLC | C/O CAPSTONE GROUP - LEASE ADMINISTRATION, 730 COOL SPRINGS BLVD., SUITE 630 | FRANKLIN | TN | 37067 | | RGOHLKE@CAPSTONEGROUPINC.COM | First Class Mail and Email |
| 29911997 | CAR APPLE VALLEY SQUARE, LLC | C/O REGENCY CENTERS CORPORATION, ONE INDEPENDENT DRIVE, SUITE 114 | JACKSONVILLE | FL | 32202 | | | First Class Mail |
| 29912397 | CARWOOD SKYPARK LLC | C/O INVESTEC MANAGEMENT, 200 E. CARRILLO STREET, SUITE 200 | SANTA BARBARA | CA | 93101 | | | First Class Mail |
| 29912407 | CASA DEL SOL VENTURES, LLC AND CASA DE LUNA VENTURES, LP | C/O VINTAGE PROPERTIES, LP, 3900 PELANDALE AVE., SUITE 160 | MODESTO | CA | 95356 | | BRIAN@MODESTORENTS.COM | First Class Mail and Email |
| 29912424 | CASCADE SQUARE, LLC | C/O MERCURY DEVELOPMENT, ATTN: EMMA SCORINGE-STUTEVOSS_LEASE ADMINISTRATOR, 15350 SW SEQUOIA PARKWAY, SUITE 140 | PORTLAND | OR | 97224 | | ESCORINGE@MERCURYDEV.COM | First Class Mail and Email |

Exhibit C
Landlord Parties Service List
Served as set forth below

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 29912572 | CASTLETON INVESTORS, LLC | ONE LAW GROUP S.C., ATTN: MARK BARTELS, 2181 S ONEIDA ST | GREEN BAY | WI | 54304 | | MBARTELS@ONELAWGROUPSC.COM | First Class Mail and Email |
| 29912730 | CB PASO, LLC | C/O MIMCO, INC., 6500 MONTANA AVE., STE A | EL PASO | TX | 79925 | | | First Class Mail |
| 29912736 | CBL WESTGATE CROSSING PROPCO, LLC | C/O CBL & ASSOCIATES MANAGEMENT, INC., 2030 HAMILTON PLACE BOULEVARD, SUITE 500 | CHATTANOOGA | TN | 37421 | | | First Class Mail |
| 29912745 | CCA-RENAISSANCE SQUARE SHOPPING CENTER, LLC | 5670 WILSHIRE BOULEVARD, SUITE 1250, ATTN: STEVEN USDAN | LOS ANGELES | CA | 90036 | | | First Class Mail |
| 29912799 | CEDAR CREST SQUARE ASSOCIATES, LP | C/O LAVIPOUR & COMPANY, LLC, 6 EAST 45TH STREET, SUITE 801 | NEW YORK | NY | 10017 | | ABRIGANTE@LAVIPOUR.COM, VLEE@LAVIPOUR.COM | First Class Mail and Email |
| 29912803 | CEDAR PCP-SAN SOUCI, LLC | C/O WHEELER REAL ESTATE COMPANY, ATTN: COO [SAN SOUCI PLAZA], 2529 VIRGINIA BEACH BLVD, | VIRGINIA BEACH | VA | 23452 | | RHICKS@WHLR.US | First Class Mail and Email |
| 29912839 | CENTER ASSOCIATES REALTY CORP. | AGENT FOR CENTER-EAST LIVERPOOL ASSOCIATES, P.O. BOX 38427 | PITTSBURGH | PA | 15238 | | ROBERTSSCOTT@CENTERASSOCIATES.COM, RSSIR50@GMAIL.COM | First Class Mail and Email |
| 29912854 | CENTERRA RETAIL SHOPS, LLC | 2725 ROCKY MOUNTAIN AVENUE, SUITE 200, ATTN: PROPERTY MANAGEMENT | LOVELAND | CO | 80538 | | | First Class Mail |
| 29912857 | CENTERTON SQUARE OWNERS, LLC | C/O PRESTIGE PROPERTIES & DEVELOPMENT CO., INC., 546 5TH AVENUE, 15TH FLOOR | NEW YORK | NY | 10036 | | ESHALEM@PRESTIGE-NYC.COM | First Class Mail and Email |
| 29912872 | CENTRAL MALL REALTY HOLDINGS, LLC | C/O CENTRAL MALL MANAGEMENT OFFICE, 2259 S. 9TH STREET, SUITE 110 | SALINA | KS | 67401 | | STEVE@CENTRALMALLSALINA.COM | First Class Mail and Email |
| 29912873 | CENTRAL PLAZA MZL LLC | C/O KPR CENTERS, 535 FIFTH AVENUE, 12TH FLOOR | NEW YORK | NY | 10017 | | LEASING@KPRCENTERS.COM | First Class Mail and Email |
| 29912875 | CENTRAL SHOPPING CENTERS CC, LLC | C/O COLLIERS INTERNATIONAL / ALABAMA, 880 MONTCLAIR RD., SUITE 250 | BIRMINGHAM | AL | 35213 | | | First Class Mail |
| 29912881 | CENTRAL VERMONT SHOPPING CENTER, LLC | C/O POMERLEAU REAL ESTATE, 69 COLLEGE STREET | BURLINGTON | VT | 05402 | | CCOBB@VERMONTREALESTATE.COM | First Class Mail and Email |
| 29952986 | CERES NEWINGTON ASSOCIATES LLC | C/O GILMAN MANAGEMENT CORP., 55 WATERMILL LANE | GREAT NECK | NY | 11022-2143 | | LEE@GILMANMANAGEMENT.COM | First Class Mail and Email |
| 29912893 | CGCMT 2006-C4-5422 SHAFFER RD LLC | C/O SPINOSO REAL ESTATE GROUP, DLS, LLC, 112 NORTHERN CONCOURSE | NORTH SYRACUSE | NY | 13212 | | | First Class Mail |
| 29956248 | CHARTER WARWICK, LLC | ATTN: LEGAL DEPARTMENT, 7978 COOPER CREEK BLVD., SUITE 100 | UNIVERSITY PARK | FL | 34201 | | JENNIFERROLL@BENDERSON.COM | First Class Mail and Email |
| 29956257 | CHASE GREEN MOUNTAIN LTD. PARTNERSHIP | C/O CHASE ENTERPRISES, ATTN: CHERYL A. CHASE, 225 ASYLUM STREET, 29TH FLOOR | HARTFORD | CT | 06103 | | | First Class Mail |
| 29913105 | CHAUTAUQUA MALL REALTY HOLDING LLC | C/O KOHAN RETAIL INVESTMENT GROUP, LLC, ATTN: LEGAL DEPARTMENT, 1010 NORTHERN BLVD SUITE 212 | GREAT NECK | NY | 11021 | | LEGAL@KOHANRETAIL.COM | First Class Mail and Email |
| 29913174 | CHELTENHAM-OGONTZ REALTY PARTNERS, L.P.; CHALFONT REALTY PARTNERS, L.P.; PROVO CREEKVIEW | WARRINGTON, LLC AND GOOD-MUN CREEKVIEW WARRINGTON LLC, C/O GOODMAN MANAGEMENT, LLC, 636 OLD YORK RD SECOND FLOOR | JENKINTOWN | PA | 19046 | | LEGAL@GOODMANPROPERTIES.ORG | First Class Mail and Email |
| 29913273 | CHESTNUT COURT DARIEN IL, LLC | C/O MID-AMERICA ASSET MANAGEMENT, INC., ONE PARKVIEW PLAZA, 9TH FLOOR | OAKBROOK TERRACE | IL | 60181 | | RALLEN@MIDAMERICAGRP.COM | First Class Mail and Email |
| 29913338 | CHIMNEY ROCK RETAIL ASSOCIATES, LLC | C/O FIDELIS REALTY PARTNERS, 4500 BISSONNET STREET, SUITE 200 | BELLAIRE | TX | 77401 | | | First Class Mail |
| 29913522 | CHRISTIANA TOWN CENTER, LLC | ATTN: MANAGER, JIM OESTE, VP OF REAL ESTATE, P.O. BOX 7189 | WILMINGTON | DE | 19803 | | | First Class Mail |
| 29913893 | CI WARNER ROBINS, LLC | C/O FICKLING MANAGEMENT SERVICES, 577 MULBERRY STREET, SUITE 1100 | MACON | GA | 31202 | | | First Class Mail |
| 29914765 | CLIFTON COUNTRY ROAD ASSOCIATES, LLC | C/O THE WINDSOR COMPANIES, 5 SOUTHSIDE DRIVE, SUITE 200 | CLIFTON PARK | NY | 12065 | | INFO@THEWINDSORCO.COM | First Class Mail and Email |
| 29914788 | CLOVIS-HERNDON CENTER, LLC | PAYNTER REALTY & INVESTMENTS, INC., 195 SOUTH "C" STREET, SUITE 200 | TUSTIN | CA | 91780 | | DPAYNTER@PAYNTERREALTY.COM | First Class Mail and Email |
| 29914816 | COCONUT POINT TOWN CENTER, LLC | C/O SIMON PROPERTY GROUP, 225 W. WASHINGTON STREET | INDIANAPOLIS | IN | 46204 | | | First Class Mail |
| 29914849 | COFAL PARTNERS, LP | 535 SMITHFIELD STREET, SUITE 1035 | PITTSBURGH | PA | 15222 | | JOELCOSLOV@ME.COM | First Class Mail and Email |
| 29914857 | COL 1005 @ COLUMBIA, LLC | C/O POINT PLACE MANAGEMENT, LLC, 400 MEMORIAL DRIVE EXT. - SUITE 200 | GREER | SC | 29651 | | TLACEY@POINTPLACE.COM | First Class Mail and Email |
| 29914946 | COLONIA LIMITED PARTNERSHIP | C/O ROSEN ASSOCIATES MANAGEMENT. CORP., 33 SOUTH SERVICES RD. | JERICHO | NY | 11753 | | | First Class Mail |

Exhibit C

Landlord Parties Service List

Served as set forth below

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 29914965 | COLUMBIA (NORTHPOINTE) WMS, LLC | C/O RIVERCREST REALTY ASSOCIATES, LLC, 8816 SIX FORKS ROAD, SUITE 201 | RALEIGH | NC | 27615 | | HSTEWART@RIVERCRESTREALTY.COM | First Class Mail and Email |
| 29914966 | COLUMBIA CASCADE PLAZA LLC | C/O REGENCY CENTERS, ATTN: LEGAL DEPARTMENT, ONE INDEPENDENT DRIVE SUITE 114 | JACKSONVILLE | FL | 32202 | | | First Class Mail |
| 29914970 | COLUMBIA CROSSING OUTPARCEL, LLC | 500 NORTH BROADWAY, SUITE 201, PO BOX 9010 | JERICHO | NY | 11753 | | | First Class Mail |
| 29954393 | COLUMBIA MALL PARTNERSHIP | C/O SIMON PROPERTY GROUP, 225 W. WASHINGTON STREET | INDIANAPOLIS | IN | 46204 | | | First Class Mail |
| 29914993 | COMMERCIAL REPOSITION PARTNERS 17, LLC ("CRP 17") | 270 ST. PAUL ST. STE.200, GENERAL CORRESPONDENCE GOES TO: | DENVER | CO | 80206 | | | First Class Mail |
| 29915011 | CONCORD RETAIL PARTNERS, L.P. | ATTN: PRESIDENT, 1301 LANCASTER AVENUE | BERWYN | PA | 19312 | | | First Class Mail |
| 29915016 | CONEJO VALLEY PLAZA 2, LLC | C/O MILAN CAPITAL MANAGEMENT, INC., 701 S. PARKER STREET, SUITE 5200 | ORANGE | CA | 92868 | | | First Class Mail |
| 29915090 | COOKEVILLE TN INVESTMENT PARTNERS | C/O SANDOR DEVELOPMENT COMPANY, ATTN: LEASING: JUSTIN ELLER 480949-9011, 10689 NORTH PENNSYLVANIA ST., SUITE 100 | INDIANAPOLIS | IN | 46280 | | JELLER@SANDCAPITAL.NET | First Class Mail and Email |
| 29915104 | COR ROUTE 5 COMPANY, LLC | C/O COR DEVELOPMENT COMPANY, LLC, 540 TOWNE DRIVE | FAYETTEVILLE | NY | 13066 | | SHOWELL@CORECOMPANIES.COM | First Class Mail and Email |
| 29915121 | CORE AURORA CS, LLC | ? CORE ACQUISITIONS, LLC, 10 PARKWAY NORTH BLVD, SUITE 120 | DEERFIELD | IL | 60015 | | AFIRSEL@COREEQUITIES.COM | First Class Mail and Email |
| 29915180 | CORNERSTONE SOUTH COUNTY LLC | 4503 MARBURG AVENUE, ATTN: JOHN CLANCY | CINCINNATI | OH | 45209 | | JOHN@PLANETGYMS.COM | First Class Mail and Email |
| 29915187 | CORR COMMERCIAL REAL ESTATE, INC | 300 FRANDOR AVE, 2ND FLOOR | LANSING | MI | 48912 | | ADMIN@CORRCOMMERCIAL.COM | First Class Mail and Email |
| 29915253 | COUNTRYSIDE CENTER CORONA | C/O AYRES GROUP, 355 BRISTOL ST., SUITE A | COSTA MESA | CA | 92626 | | BDELISCU@AYRESGROUP.NET | First Class Mail and Email |
| 29953406 | CPC MADISON, LLC | C/O CORE PROPERTY MGMT., LLC, TOWER PLACE 100 | ATLANTA | GA | 30326 | | APACE@COREPROPERTYCAPITAL.COM | First Class Mail and Email |
| 29953408 | CPIF NUGGET MALL, LLC | C/O COLUMBIA PACIFIC ADVISORS, LLC (CPA), ATTN: ROBERT BARNES, ASSET MANAGER, 1910 FAIRVIEW AVE E SUITE 200 | SEATTLE | WA | 98102 | | ROBERTB@COLUMBIAPACIFIC.COM | First Class Mail and Email |
| 29953412 | CPT - ARLINGTON HIGHLANDS 1, LP | C/O FAIRBOURNE PROPERTIES, ATTN: VIVIAN FIELDS, SVP, 200 S MICHIGAN AVE SUITE 400 | CHICAGO | IL | 60604 | | VIFIELDS@FAIRBOURNE.COM | First Class Mail and Email |
| 29915362 | CPT RIVERSIDE PLAZA, LLC | C/O AEW CAPITAL MANAGEMENT, L.P., 601 S. FIGUEROA ST., SUITE 2150 | LOS ANGELES | CA | 90017 | | | First Class Mail |
| 29954330 | CRAFTY (AL) LLC | C/O W.P. CAREY, INC., ONE MANHATTAN WEST | NEW YORK | NY | 10001 | | A.LIPKIN@CHAFFETZLINDSEY.COM | First Class Mail and Email |
| 29956813 | CRC TAYLORSVILLE COINVEST LLC | DBA: CR TAYLORSVILLE LLC, C/O CONTINENTAL REALTY CORPORATION, 1427 CLARKVIEW RD STE 500 | BALTIMORE | MD | 21209 | | | First Class Mail |
| 29915395 | CRI EASTON SQUARE, LLC | C/O CASTO, ATTN: LEGAL DEPARTMENT/LEASING, 250 CIVIC CENTER DR. SUITE 500 | COLUMBUS | OH | 43215 | | | First Class Mail |
| 29964959 | CRIMSON 1031 PORTFOLIO, LLC | 6100 CAMP BOWIE BLVD. 823, ATTN: PAMELA DAY, MANAGING PARTNER, MIKE RISO, PROPERTY MGR. | FORT WORTH | TX | 76116 | | PAMELA@CRIMSONHOLDINGS.COM, MRISO@CRIMSONHOLDINGS.COM | First Class Mail and Email |
| 29915448 | CROSS CREEK PLAZA DR LLC. | C/O GFD MANAGEMENT, INC., 222 CLOISTER COURT | CHAPEL HILL | NC | 27514 | | | First Class Mail |
| 29915450 | CROSSROADS ASSOCIATES, LLC | 840 EAST HIGH STREET | LEXINGTON | KY | 40502 | | | First Class Mail |
| 29915452 | CROSSROADS OF ROSEVILLE 2023, LLC | C/O H.J. DEVELOPMENT, INC., 2655 CHESHIRE LANE NORTH | PLYMOUTH | MN | 55447 | | TERAGER@HJDEVELOPMENT.COM | First Class Mail and Email |
| 29915453 | CROSSWINDS COMMONS, LLC | C/O HAUPPAUGE PROPERTIES, LLC, 1975 HEMPSTEAD TURNPIKE, SUITE 309 | EAST MEADOW | NY | 11554 | | DENIS.RODGER@UPCLI.COM | First Class Mail and Email |
| 29956850 | CSM CORPORATION | 500 WASHINGTON AVENUE SOUTH, SUITE 3000, ATTN: GENERAL COUNSEL | MINNEAPOLIS | MN | 55415 | | JRIETZ@CSMCORP.NET | First Class Mail and Email |
| 29915541 | CTL PROPERTY MANAGEMENT, LLC | C/O EAST MOLINE GLASS, 1033 7TH STREET | EAST MOLINE | IL | 61244 | | CARREL.SAGON@EASTMOLINEGLASS.COM | First Class Mail and Email |
| 29915544 | CTO23 ROCKWALL LLC | C/O CTO REALTY GROWTH, INC., 1140 WILLIAMSON BLVD., SUITE 140 | DAYTONA BEACH | FL | 32114 | | | First Class Mail |
| 29915545 | CTO24 CAROLINA LLC | C/O CTO REALTY GROWTH, INC., 1140 WILLIAMSON BLVD., SUITE 140 | DAYTONA BEACH | FL | 32114 | | | First Class Mail |
| 29915546 | CTS FIDUCIARY, LLC, TRUSTEE, | ROUTE 132 REAL ESTATE TRUST, C/O TURTLE ROCK, LLC | YARMOUTHPORT | MA | 02675 | | JBILEZIKIAN@TURTLEROCKLLC.COM | First Class Mail and Email |
| 29915552 | CULLINAN PENSACOLA, LLC | C/O CULLINAN PROPERTEIS, LTD, 420 NORTH MAIN STREET | PEORIA | IL | 61611 | | | First Class Mail |

In re: JOANN Inc., et al.
Case No. 25-10068 (CTG)

Page 6 of 27

Exhibit C
Landlord Parties Service List
Served as set forth below

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 29915558 | CURLEW CROSSING S.C., LLC | 500 NORTH BROADWAY, SUITE 201 | JERICHO | NY | 11753 | | | First Class Mail |
| 29915678 | D & C WONG I, LLC | C/O HANNAH WONG, 6311 SEWARD PARK AVE. S. | SEATTLE | WA | 98118 | | DCWONGLLC@GMAIL.COM | First Class Mail and Email |
| 29915679 | D & H HAWLEY LLC | C/O HAWLEY REALTY INC., 338 N. 137TH ST. | SEATTLE | WA | 98133 | | SHAWLEY11@JUNO.COM | First Class Mail and Email |
| 29915700 | DAANE'S DEVELOPMENT COMPANY | PO BOX 340, ATTN: DANIEL DAANE, PRESIDENT | OSPREY | FL | 34229 | | DAN@DAANESDEVELOPMENT.COM | First Class Mail and Email |
| 29915711 | DADELAND GREENERY LP | 200 SOUTH BISCAYNE BLVD., SEVENTH FLOOR | MIAMI | FL | 33131 | | | First Class Mail |
| 29915863 | DANA DRIVE INVESTORS | C/O THOMASON DEVELOPMENT COMPANY, 7090 N MARKS AVENUE | FRESNO | CA | 93711 | | | First Class Mail |
| 29915890 | DANA RAPID CITY LLC | ATTN: JIM STANEK, MANAGING MEMBER, 718 EAST ST. ANDREWS | DAKOTA DUNES | SD | 57049 | | JIM.STANEK@BADGERHOLDINGS.COM | First Class Mail and Email |
| 29915907 | DANADA SQUARE WEST SHOPPING CENTER, LLC | C/O CBRE, INC., 2100 MCKINNEY AVENUE, SUITE 800 | DALLAS | TX | 75201 | | TODD.KOLBA@CBRE.COM | First Class Mail and Email |
| 29964961 | DANIEL G. KAMIN EASTBROOK ENTERPRISES | C/O KAMIN REALTY COMPANY, ATTN: DANIEL G. KAMIN, KELLY SERENKO, DIR OF LEASE ADMIN., 490 S. HIGHLAND AVENUE | PITTSBURGH | PA | 15206 | | KSERENKO@KAMINREALTY.COM | First Class Mail and Email |
| 29916171 | DANVILLE MALL, LLC | C/O MID-AMERICA ASSET MANAGEMENT, INC., ONE PARKVIEW PLAZA, 9TH FLOOR | OAKBROOK TERRACE | IL | 60181 | | JFULLER@MIDAMERICAGRP.COM | First Class Mail and Email |
| 29951182 | DARTMOUTH MARKETPLACE ASSOCIATES, L.L.C. | C/O PEGASUS LANDING CORPORATION, 6065 ROSWELL ROAD, SUITE 800 | SANDY SPRINGS | GA | 30328 | | JBLEDSOE@PEGASUSLC.COM | First Class Mail and Email |
| 29916257 | DASADA PROPERTY MANAGEMENT, LLC | 107 LEGEND WAY, ATTN: MR. SHARIF MALIK | WALES | WI | 53183 | | SMALIK@WI.RR.COM | First Class Mail and Email |
| 29916543 | DCTN3 509 PANAMA CITY FL, LLC | 1240 N. KIMBALL AVENUE, ATTN: BRENNA A. WADLEIGH, PRESIDENT | SOUTHLAKE | TX | 76092 | | BWADLEIGH@N3REALESTATE.COM | First Class Mail and Email |
| 29916551 | DDR WINTER GARDEN LLC | 3300 ENTERPRISE PARKWAY, ATTN: EMILIA PUPELLO, VICE PRESIDENT OF LEASING | BEACHWOOD | OH | 44122 | | EPUPELLO@SITECENTERS.COM | First Class Mail and Email |
| 29916555 | DE ANZA PROPERTIES 4, LLC | C/O CORINTHIAN REAL ESTATE INC., 3217 MONTROSE BLVD, SUITE 228 | HOUSTON | TX | 77006 | | TDANESI@CORINTHIANRE.COM | First Class Mail and Email |
| 29957107 | DEANCARSON WMSPT, LLLP. | C/O SPM MANAGEMENT, INC., 24 W. RAILROAD AVE. - PMB 278 | TENAFLY | NJ | 07670 | | INFO@SPMMANAGE.COM, SMK@KAPLEV.COM. | First Class Mail and Email |
| 29916856 | DEER CREEK MZL LLC | C/O KPR CENTERS, 535 FIFTH AVENUE, 12TH FLOOR | NEW YORK | NY | 10017 | | LEASING@KPRCENTERS.COM | First Class Mail and Email |
| 29952248 | DEL AMO FASHION CENTER OPERATING COMPANY, L.L.C. | C/O M.S. MANAGEMENT ASSOCIATES, INC., 225 WEST WASHINGTON STREET | INDIANAPOLIS | IN | 46204 | | DAMIEN.OSIP@SIMON.COM | First Class Mail and Email |
| 29957212 | DELTA OAKS GROUP, LLC | C/O CAMPBELL COMMERCIAL REAL ESTATE, ATTN: TIM CAMPBELL, 701 HIGH SUITE 300 | EUGENE | OR | 97401 | | TIMC@CAMPBELLRE.COM | First Class Mail and Email |
| 29917047 | DEPTFORD PLAZA ASSOCIATES, LLC | 1555 RIVER OAKS DRIVE SE, ATTN: JAMES STREETER | ADA | MI | 49301-9353 | | JIM@STREETERENTERPRISES.COM | First Class Mail and Email |
| 29917378 | DEUTER 65, LLC | 24384 RAVINE DR., ATTN: JAY CHOI | SOUTH LYON | MI | 48178 | | | First Class Mail |
| 29957325 | DIVISION STREET ACQUISITION, LLC | ATTN: ALBERT ESTHER, PO BOX 555 | WAYZATA | MN | 55391 | | ALESTHER@AOL.COM | First Class Mail and Email |
| 29917706 | DJK-CASA GRANDE, LLC | 2654 W. CENTRAL PARK AVE., SUITE 1, ATTN: DAVID KEMPEN | DAVENPORT | IA | 52804 | | DAVIDKEMPEN@GMAIL.COM | First Class Mail and Email |
| 29917706 | DKS INVESTMENTS, INC. | C/O KNORR MANAGEMENT, INC., 3736 FALLON RD. #509 | DUBLIN | CA | 94568 | | KULWINDER.KDS@GMAIL.COM, PARMEET.SD@GMAIL.COM | First Class Mail and Email |
| 29917767 | DOMINION SQUARE-CULPEPER, LLC | C/O ASTON PROPERTIES, INC., 2825 SOUTH BOULEVARD, SUITE 300 | CHARLOTTE | NC | 28209 | | CFBERNSTEIN@ASTONPROP.COM | First Class Mail and Email |
| 29917990 | DOVE CAPISTRANO PARTNERS, LLC | 1227 5TH STREET | IMPERIAL BEACH | CA | 91932 | | | First Class Mail |
| 29918032 | DSM MB IL LLC | ATTN: LEASING, 875 EAST STREET | TEWKSBURY | MA | 01876 | | | First Class Mail |
| 29918035 | DT AHWATUKEE FOOTHILLS, LLC | C/O SITE CENTERS CORP., 3300 ENTERPRISE PARKWAY | BEACHWOOD | OH | 44122 | | TSERVICES@SITECENTERS.COM | First Class Mail and Email |
| 29957435 | DT ASHLEY CROSSING LLC | C/O SITE CENTERS, 3300 ENTERPRISE PARKWAY | BEACHWOOD | OH | 44122 | | TSERVICES@SITECENTERS.COM | First Class Mail and Email |
| 29957436 | DT UNIVERSITY CENTRE LP | 3300 ENTERPRISE PARKWAY, ATTN: EXECUTIVE VICE PRESIDENT - LEASING | BEACHWOOD | OH | 44122 | | | First Class Mail |
| 29918039 | DUDLEY TRADING ASSOCIATES NOMINEE TRUST | C/O KEYPOINT PARTNERS LLC, ONE VAN DE GRAAFF DRIVE, SUITE 402 | BURLINGTON | MA | 01803 | | ABUSCONI@KEYPOINTPARTNERS.COM | First Class Mail and Email |

In re: JOANN Inc., et al.
Case No. 25-10068 (CTG)

Page 7 of 27

Exhibit C
Landlord Parties Service List
Served as set forth below

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 29918046 | DUNNING FARMS LLC | C/O CHASE ENTERPRISES, ATTN: CHERYL A. CHASE, 225 ASYLUM STREET, 29TH FLOOR | HARTFORD | CT | 06103 | | | First Class Mail |
| 29964962 | DW28 FREMONT, LLC | 5839 MONROE STREET, ATTN: GENE WONG, VICE PRESIDENT | SYLVANIA | OH | 43560 | | GWONG.DW28LLC@YAHOO.COM, DW28LLC@YAHOO.COM, ROBBIE.DW28LLC@YAHOO.COM | First Class Mail and Email |
| 29918122 | E&A NORTHEAST LIMITED PARTNERSHIP | C/O EDENS LIMITED PARTNERSHIP, ATTN: LEGAL DEPARTMENT, 1221 MAIN STREET SUITE 1000 | COLUMBIA | SC | 29201 | | | First Class Mail |
| 29918153 | EAST BAY PLAZA, LLC | P.O.BOX 990, ATTN: TOM MCINTYRE, MANAGER | TRAVERSE CITY | MI | 49685 | | TOM.MCINTYRETC@GMAIL.COM | First Class Mail and Email |
| 29918157 | EAST CHASE MARKET CENTER, LLC | C/O EAST CHASE PROPERTIES, LLC, 1975 HEMPSTEAD TPKE., SUITE 309 | EAST MEADOW | NY | 11554 | | DENISRODGER@UPCLI.COM, RYAN@UPCLI.COM | First Class Mail and Email |
| 29918179 | EC MESA, LLC | C/O ETHAN CHRISTOPHER ARIZONA, LLC, 6750 W. PEORIA AVE., SUITE 110 | PEORIA | AZ | 85345 | | PBUTLER@ETHANCHRISTOPHER.COM | First Class Mail and Email |
| 29964963 | ECHO/CONTINENTAL LINCOLN VILLAGE, LLC | C/O WORTH CAPITAL, 2501 E. MAIN ST. AND PO BOX 9646, (COLUMBUS, SAME ZIP) | COLUMBUS | OH | 43209 | | CHRISTINE@WORTHCAPITALOH.COM | First Class Mail and Email |
| 29918188 | ED SCHLITT LC, DBA COLDWELL BANKER | COMMERCIAL PARADISE, ATTN: KOLLIN G. KITE, 1950 US HWY 1 | VERO BEACH | FL | 32960 | | KOLLIN@KITEPROPERTIESLLC.COM | First Class Mail and Email |
| 29918289 | EDWARDSVILLE MALL, LP | C/O SIGNATURE ACQUISITIONS LLC, 20 COMMERCE DRIVE, SUITE 326 | CRANFORD | NJ | 07016 | | JSMITH@SIGNATUREACQ.COM | First Class Mail and Email |
| 29918334 | EL CAMINO PROMENADE, LLC | C/O GILLMOR & ASSOC., 1201 FRANKLIN MALL | SANTA CLARA | CA | 95050 | | DEMITRI@GGAREALESTATE.COM | First Class Mail and Email |
| 29918335 | EL GATO GRANDE LIMITED PARTNERSHIP | PO BOX 370, 1133 STATE ROUTE 295 | EAST CHATHAM | NY | 12060 | | HOEASSOCIATES@FAIRPOINT.NET | First Class Mail and Email |
| 29919493 | EMMES, LLC | SHINER MANAGEMENT GROUP, INC., 3201 OLD GLENVIEW ROAD, SUITE 235 | WILMETTE | IL | 60091 | | | First Class Mail |
| 29919517 | EMSER INTERNATIONAL, LLC | 8431 SANTA MONICA BLVD., ATTN: SEAN HAY | LOS ANGELES | CA | 90035 | | SEANHAY@EMSER.COM | First Class Mail and Email |
| 29951609 | EQYINVEST OWNER II, LTD., LLP | C/O GLOBAL REALTY & MANAGEMENT TX, INC, 15866 CHAMPION FOREST DR. | SPRING | TX | 77379 | | AMARTINEZ@GFINVESTMENTS.COM | First Class Mail and Email |
| 29951613 | EREP FOREST HILL I, LLC | ATTN: BLAIR BONUCCELLI, 515 CONGRESS AVENUE, STE. 1925 | AUSTIN | TX | 78701 | | BBONUCCELLI@EPICREPARTNERS.COM | First Class Mail and Email |
| 29919845 | ESPLANADE AT BUTLER PLAZA, LLC | C/O BUTLER ENTERPRISES, 3217 SW 35TH BLVD. | GAINESVILLE | FL | 32608 | | NBAKER@BUTLERENTERPRISES.COM | First Class Mail and Email |
| 29919887 | ETHAN CHRISTOPHER ARIZONA LLC | 6750 W. PEORIA AVEENUE, SUITE 110 | PEORIA | AZ | 85345 | | MHAMERMESH@ETHANCHRISTOPHER.COM | First Class Mail and Email |
| 29957995 | EVANSVILLE ASSOCIATES, LP | 117 E. WASHINGTON STREET, SUITE 300 | INDIANAPOLIS | IN | 46204-3614 | | LINDA.WARMOTH@BROADBENTCO.COM | First Class Mail and Email |
| 29920053 | EVP AUBURN, LLC AND 730 CENTER STREET REALTY, LLC | C/O EVP MANAGEMENT, LLC, 49 LEXINGTON STREET, SUITE 5 | WEST NEWTON | MA | 02465 | | MSCANIO@EQUITYVP.COM, BGITLIN@EQUITYVP.COM | First Class Mail and Email |
| 29920064 | EXETER 2500 N. PLAZA, LLC | C/O EQT EXETER, FIVE RADNOR CORPORATE CENTER, 100 MATSONFORD RD SUITE 250 | RADNOR | PA | 19087 | | | First Class Mail |
| 29920096 | FACCHINO/LABARBERA-TENNANT STATION LLC | C/O TERRACOMMERCIAL MGMT. CORP., 873 BLOSSOM HILL ROAD | SAN JOSE | CA | 95123 | | JENNIFER@TERRACOMMERCIALMANAGEMENT.COM | First Class Mail and Email |
| 29920114 | FAIRWAY-FALLS, LLC | C/O FAIRWAY MANAGEMENT GROUP, LLC, 728 SHADES CREEK PARKWAY, SUITE 200 | BIRMINGHAM | AL | 35209 | | | First Class Mail |
| 29920191 | FARIBO WEST MALL, LLC | 6125 BLUE CIRCLE DRIVE | MINNETONKA | MN | 55343 | | DECOMCORP@AOL.COM | First Class Mail and Email |
| 29920235 | FAYETTE PAVILION LLC | C/O SRIVERS CRE, LLC, 945 HEIGHTS BLVD. | HOUSTON | TX | 77008 | | SCOTT@CRAWFORDSQ.COM | First Class Mail and Email |
| 29920243 | FB FESTIVAL CENTER, LLC | C/O FILLMORE PROPERTY GROUP, LTD, 4145 POWELL ROAD | POWELL | OH | 43065 | | ETHANH@FILLMOREPROPERTY.COM, CRAIGG@FILLMOREPROPERTY.COM | First Class Mail and Email |
| 29958043 | FEDERAL REALTY INVESTMENT TRUST | 909 ROSE AVENUE, SUITE 200, ATTN: LEGAL DEPARTMENT | NORTH BETHESDA | MD | 20852 | | | First Class Mail |
| 29920279 | FERNWOOD CAPITAL, LLC | C/O CITY COMMERCIAL MANAGEMENT, 9469 HAVEN AVENUE, SUITE 200 | RANCHO CUCAMONGA | CA | 91729-0548 | | SAMANTHA@CITY-COMMERCIAL.COM, SEAN@CITY-COMMERCIAL.COM | First Class Mail and Email |
| 29920284 | FESTIVAL AT HAMILTON, LLC | C/O PARAMOUNT REALTY SERVICES, INC., 1195 ROUTE 70, SUITE 2000 | LAKEWOOD | NJ | 08701 | | RR@PARAMOUNTREALTY.COM | First Class Mail and Email |
| 29920287 | FESTIVAL PROPERTIES, INC. | 1215 GESSNER ROAD, ATTN: DAN SILVESTRI | HOUSTON | TX | 77055 | | | First Class Mail |
| 29953063 | FIRST AND MAIN NORTH, LLC | C/O NOR'WOOD DEVELOPMENT GROUP, 111 SOUTH TEJON STREET, SUITE 222 | COLORADO SPRINGS | CO | 80903 | | CHRISJENKINS@NOR-WOOD.COM, CJENKINS@NORWOOD.DEV | First Class Mail and Email |

In re: JOANN Inc., et al.
Case No. 25-10068 (CTG)

Page 8 of 27

Exhibit C

Landlord Parties Service List

Served as set forth below

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 29920316 | FISHER REAL ESTATE PARTNERS (LAKEWOOD), LP | C/O GM PROPERTIES, 13305 PENN STREET, SUITE 200 | WHITTIER | CA | 90602 | | FFRF@PACBELL.NET | First Class Mail and Email |
| 29920325 | FLAGLER S.C., LLC | C/O KIMCO REALTY OP, LLC, 500 NORTH BROADWAY, SUITE 201 | JERICHO | NY | 11753 | | | First Class Mail |
| 29920337 | FLETCHER HILLS TOWN & COUNTRY | C/O LA JOLLA MANAGEMENT COMPANY, ATTN: JELITA MAYVILLE, SR. PROP.MGR., 7855 IVANHOE AVENUE, SUITE 333 | LA JOLLA | CA | 92037 | | JMAYVILLE@LAJOLLAMGT.COM | First Class Mail and Email |
| 29920340 | FLETCHER SQUARE, LLC | 707 VIRGINIA STREET EAST, SUITE 400, ATTN: A. VICTOR MAYS | CHARLESTON | WV | 25301 | | AVMAYS@AOL.COM | First Class Mail and Email |
| 29920364 | FLORENCE (FLORENCE MALL) FMH, LLC | C/O RIVERCREST REALTY ASSOCIATES, LLC, 8816 SIX FORKS ROAD, SUITE 201 | RALEIGH | NC | 27615 | | YSANDERS@RIVERCRESTREALTY.COM | First Class Mail and Email |
| 29920374 | FLOYD PEDERSEN | Address on File | | | | | Email on File | First Class Mail and Email |
| 29920381 | FOF 1073 LLC | P.O. BOX 505125, ATTN: GERALD M. SNEIRSON, MANAGER | CHELSEA | MA | 02150 | | | First Class Mail |
| 29920386 | FOOTHILL-PACIFIC TOWNE CENTRE | C/O PACIFIC DEVELOPMENT GROUP II, ONE CORPORATE PLAZA, 2ND FLOOR | NEWPORT BEACH | CA | 92660 | | | First Class Mail |
| 29954222 | FORT GRATIOT RETAIL, LLC | C/O PROFESSIONAL PROPERTY MGMT CO., OF MICHIGAN, INC., ATTN: ADAM NYMAN, 115 W. BROWN | BIRMINGHAM | MI | 48009 | | ARN@PPMMGT.COM | First Class Mail and Email |
| 29954226 | FORT SMITH MARKETPLACE, LLC | C/O NUNNELEE & WRIGHT COMMERCIAL PROPERTIES, 3307 OLD GREENWOOD ROAD, SUITE A | FORT SMITH | AR | 72903 | | | First Class Mail |
| 29917097 | FOUNTAINS SC, LLC | 814 COMMERCE DRIVE, SUITE 300, ATTN: PROPERTY MANAGEMENT | OAK BROOK | IL | 60523 | | | First Class Mail |
| 29917099 | FOUR FLAGGS SHOPPING CENTER, LLC | C/O WINBROOK MANAGEMENT, LLC, 550 7TH AVENUE, 15TH FLOOR | NEW YORK | NY | 10018 | | MIKE@NASSIMIREALTY.COM | First Class Mail and Email |
| 29917101 | FOUR J, L.L.C. | DBA TOPSHAM FAIR MALL, 49 TOPSHAM FAIR MALL ROAD | TOPSHAM | ME | 04086 | | | First Class Mail |
| 29917105 | FOX RIVER OWNER, LLC | C/O TIME EQUITIES, INC., 55 FIFTH AVENUE - 15TH FLOOR | NEW YORK | NY | 10003 | | AZIFF@TIMEEQUITIES.COM | First Class Mail and Email |
| 29917107 | FOX RUN LIMITED PARTNERSHIP | C/O BRIXMOR PROPERTY GROUP, 200 RIDGE PIKE, SUITE 100 | CONSHOHOCKEN | PA | 19428 | | | First Class Mail |
| 29920506 | FREDERICK COUNTY SQUARE IMPROVEMENTS, LLC | C/O DLC MANAGEMENT CORPORATION, ATTN: GENERAL COUNSEL, 565 TAXTER ROAD, SUITE 400 | ELMSFORD | NY | 10523 | | BGANI@DLCMGMT.COM, JCOMBS@DLCMGMT.COM | First Class Mail and Email |
| 29920522 | FREE RANGE ASHBRIDGE, LLC | C/O J. LOEW PROPERTY MANAGEMENT, INC., 120 PENNSYLVANIA AVENUE | MALVERN | PA | 19355 | | JMCNALLY@JLOEW.COM | First Class Mail and Email |
| 29920529 | FREEWAY ASSOCIATES, LLC | C/O SELIG ENTERPRISES, INC., 1100 SPRINGS STREET NW SUITE 550 | ATLANTA | GA | 30309-2848 | | JPATTON@SELIGENTERPRISES.COM | First Class Mail and Email |
| 29920534 | FRESHWATER MZL LLC | C/O KPR CENTERS, LLC, 535 FIFTH AVENUE, 12TH FLOOR | NEW YORK | NY | 10017 | | | First Class Mail |
| 29920557 | FRONTIER MALL ASSOCIATES LIMITED PARTNERSHIP | CBL & ASSOCIATES MANAGEMENT, INC., ATTN: CHIEF LEGAL OFFICER, 2030 HAMILTON PLACE BLVD. | CHATTANOOGA | TN | 37421-6000 | | | First Class Mail |
| 29920571 | FURNITURE ENTERPRISES OF ALASKA, INC. | 940 EAST 38TH AVENUE, ATTN: JOLENE ANDERSON | ANCHORAGE | AK | 99503 | | JANDERSON@FURNITUREAK.COM | First Class Mail and Email |
| 29920576 | FW CA-POINT LOMA PLAZA, LLC | REGENCY CENTERS CORPORATION, ATTN: LEASE ADMINISTRATION, ONE INDEPENDENT DRIVE, SUITE 114 | JACKSONVILLE | FL | 32202 | | | First Class Mail |
| 29920577 | FW CO-ARAPAHOE VILLAGE, LLC | C/O REGENCY CENTERS CORPORATION, ONE INDEPENDENT DR., SUITE 114 | JACKSONVILLE | FL | 32202 | | RANMENG@REGENCYCENTERS.COM | First Class Mail and Email |
| 29920580 | G & G DEVELOPMENT COMPANY | 35581 KENAI SPUR HIGHWAY | SOLDOTNA | AK | 99669 | | PPH@ACSALASKA.NET | First Class Mail and Email |
| 29920587 | G&I IX PRIMROSE MARKETPLACE LLC | C/O CHASE PROPERTIES II, LTD., 3333 RICHMOND ROAD, SUITE 320 | BEACHWOOD | OH | 44122 | | | First Class Mail |
| 29920590 | G&I X CENTERPOINT LLC | C/O PINE TREE COMMERCIAL REALTY, LLC, 814 COMMERCE DRIVE, SUITE 300 | OAKBROOK | IL | 60523 | | NDRAPAC@PINETREE.COM, JKRON@PINETREE.COM | First Class Mail and Email |
| 29920593 | G. E. PAN AMERICAN PLAZA, LLC | C/O COLLIERS INTERNATIONAL, 5051 JOURNAL CENTER BLVD. NE | ALBUQUERQUE | NM | 87109 | | | First Class Mail |
| 29958111 | G.B. MALL LIMITED PARTNERSHIP | C/O QUANTUM CO., 4912 DEL RAY AVENUE | BETHESDA | MD | 20814 | | | First Class Mail |
| 29958112 | G.W. REAL ESTATE OF GEORGIA, LLC | GW SUPERMARKET GROUP, 1300 METROPOLITAN AVENUE | BROOKLYN | NY | 11237 | | HELEN@HCFOODINC.COM | First Class Mail and Email |
| 29920839 | GALLATIN MALL GROUP, LLC | PO BOX 80510, ATTN: STEVE CORNING-MANAGING MEMBER | BILLINGS | MT | 59108 | | SCORNING@CORNINGCOMPANIES.COM | First Class Mail and Email |
| 29920847 | GARDEN STATE PAVILIONS CENTER, L.L.C. | C/O KIMCO REALTY CORPORATION, 500 NORTH BROADWAY, SUITE 201 | JERICHO | NY | 11753 | | MREIGNER@KIMCOREALTY.COM | First Class Mail and Email |

In re: JOANN Inc., et al.
Case No. 25-10068 (CTG)

Page 9 of 27

Exhibit C
Landlord Parties Service List
Served as set forth below

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 29920863 | GARRISON FOREST ASSOCIATES LTD. PARTNERSHIP | C/O M. LEO STORCH MANAGEMENT CORPORATION, 25 HOOKS LANE, SUITE 312 | BALTIMORE | MD | 21208 | | BRUCE@MLEOSTORCH.COM | First Class Mail and Email |
| 29920895 | GATEWAY FASHION MALL, LLC | C/O PRIMERO MANAGEMENT, INC., 450 NEWPORT CENTER DRIVE, SUITE 200 | NEWPORT BEACH | CA | 92660 | | NADER@RACENTERS.COM | First Class Mail and Email |
| 29920897 | GATEWAY SQUARE SHOPPING CENTER | C/O CLIFFORD ENTERPRISES PROPERTY MANAGEMENT, 818 W. RIVERSIDE AVE., SUITE 660 | SPOKANE | WA | 99201-0910 | | | First Class Mail |
| 29920916 | GAVORA, INC. | 246 ILLINOIS ST., SUITE 3B, P.O. BOX 70021 | FAIRBANKS | AK | 99707 | | MATT@GAVORAINC.COM | First Class Mail and Email |
| 29920936 | GBR NEIGHBORHOOD ROAD LIMITED LIABILITY COMPANY | C/O GIBRALTAR MANAGEMENT CO., INC., 150 WHITE PLAINS ROAD, SUITE 400 | TARRYTOWN | NY | 10591 | | SCOTT@GIBRALTARMGT.COM | First Class Mail and Email |
| 29920937 | GC AMBASSADOR ROW, LLC | C/O GULF COAST COMMERICAL GROUP, INC., 788 W. SAM HOUSTON PARKWAY NORTH, SUITE 206 | HOUSTON | TX | 77042 | | RENEE.HUDSON@GULFCOASTCG.COM | First Class Mail and Email |
| 29920950 | GEN3 INVESTMENTS, LLC | 8529 100TH AVENUE | CANADIAN LAKES | MI | 49346 | | | First Class Mail |
| 29921097 | GFS REALTY INC. | 8301 PROFESSIONAL PLACE, ATTN: DIRECTOR OF REAL ESTATE | HYATTSVILLE | MD | 20785 | | | First Class Mail |
| 29921104 | GIA KHANH LLC | 6939 MARIPOSA CIRCLE, ATTN: MANAGING PARTNER | DUBLIN | CA | 94568 | | PTV081219@GMAIL.COM | First Class Mail and Email |
| 29921108 | GIACOMINI TRUSTS | C/O NORTH BAY COMMERCIAL, 100 STONY POINT RD. # 250 | SANTA ROSA | CA | 95401 | | JENNIFER@NBCRE.COM | First Class Mail and Email |
| 29921279 | GLL SELECTION II FLORIDA, L.P. | A C/O MACQUARIE, ATTN: BRANDON E. BENSON, PRES., 420 S. ORANGE AVE., SUITE 190 | ORLANDO | FL | 32801 | | BRANDON.BENSON@GLL-PARTNERS.COM | First Class Mail and Email |
| 29921338 | GLP FLINT, LLC | C/O THEODORE SCHMIDT, 180 E. PEARSON ST., #4305 | CHICAGO | IL | 60611 | | TSCHMIDT@SSMTAX.COM | First Class Mail and Email |
| 29921350 | GOLDEN ISLES PLAZA, LLC | C/O SKYLINE SEVEN REAL ESTATE, 800 MT. VERNON HWY NE, SUITE 425 | ATLANTA | GA | 30328 | | | First Class Mail |
| 29954036 | GOODMEN BIG OAKS, LLC | C/O TRI INC., 1071 FALL SPRINGS RD. | COLLIERVILLE | TN | 38017 | | | First Class Mail |
| 29964966 | GORGE LEASING COMPANY | C/O NORTH PACIFIC MANAGEMENT, INC., P.O. BOX 820570 (7200 NE 41ST STREET, SUITE #100 98662) | VANCOUVER | WA | 98662-5505 | | CINDY.SCHAFFER@NORTHP.COM | First Class Mail and Email |
| 29921373 | GOVERNOR'S CROSSING 124 HUDSON STREET LLC | GOVERNOR'S CROSSING 124 HUDSON STREET TEI INVESTORS LLC, GOVERNOR'S CROSSING TEI DIV III LLC | NEW YORK | NY | 10003 | | | First Class Mail |
| 29921377 | GOVERNOR'S SQUARE COMPANY IB | 5577 YOUNGSTOWN-WARREN ROAD, ATTN: LEGAL DEPARTMENT | NILES | OH | 44446 | | | First Class Mail |
| 29921379 | GP RETAIL I, LLC - DBA SRV INVESTORS | C/O GART PROPERTIES, LLC, ATTN: SEAN KIDSTON, 240 ST. PAUL STREET, SUITE 200 | DENVER | CO | 80206 | | SKIDSTON@GARTPROPERTIES.COM | First Class Mail and Email |
| 29921381 | GP-MILFORD REALTY TRUST | 111 FOUNDERS PLAZA, #301 | EAST HARTFORD | CT | 06108 | | RGLENN@FIRSTMERCHANTSGROUP.COM | First Class Mail and Email |
| 29921528 | GRAND FORKS LIMITED PARTNERSHIP | 2901 CLINT MOORE RD., STE 2-332, ATTN: WILLIAM SPATZ | BOCA RATON | FL | 33480 | | WMSPATZ@GMAIL.COM | First Class Mail and Email |
| 29921545 | GRANITE VILLAGE WEST, LP | BLACKROCK REALTY ADVISORS, 4400 MACARTHUR BOULEVARD, SUITE 700 | NEWPORT BEACH | CA | 92660 | | | First Class Mail |
| 29921555 | GRANTS PASS VENTURE, LLC | C/O GRE MANAGEMENT SERVICES, INC., 3005 DOUGLAS BLVD, SUITE #200 | ROSEVILLE | CA | 95661 | | | First Class Mail |
| 29921594 | GREENFIELD, L.P. | C/O BONNIE MANAGEMENT CORPORATION, ATTN: STACEY HANSEN, PROPERTY MGR.- EXT 17, 1350 E. TOUHY AVENUE, SUITE 360E | DES PLAINES | IL | 60018 | | | First Class Mail |
| 29921700 | GSD PRADSAVI COLONIAL COMMONS, LLC | C/O AEM MANAGEMENT SERVICES LLC, 35 SOUTH MAIN STREET, PO BOX 2 | PEARL RIVER | NY | 10965 | | | First Class Mail |
| 29921743 | GULSONS RETAIL, LLC | C/O WATUMULL PROPERTIES CORP., 307 LEWERS ST., 6TH FLOOR | HONOLULU, | HI | 96815 | | JARED@WPCHAWALL.COM | First Class Mail and Email |
| 29921745 | GUMBERG ASSOCIATES - CRANBERRY MALL | C/O LG REALTY ADVISORS, INC., AGENT, LIBERTY EAST | PITTSBURGH | PA | 15206 | | B.GUMBERG@LGREALTYADVISORS.COM | First Class Mail and Email |
| 29964964 | GUMBERG ASSOCIATES - SPRINGFIELD SQUARE | C/O LG REALTY ADVISORS, INC., AGENT, LIBERTY EAST, 141 SOUTH, SAINT CLAIR STREET, SUITE 201SAINT CLAIR ST, SUITE 201 | PITTSBURGH | PA | 15206 | | B.GUMBERG@LGREALTYADVISORS.COM | First Class Mail and Email |
| 29921755 | GVD COMMERCIAL PROPERTIES, INC. | 1915-A E. KATELLA AVENUE, ATTN: PRESIDENT | ORANGE | CA | 92867 | | | First Class Mail |
| 29921983 | HAMHIC LLC | C/O HAMILTON PARTNERS, ATTN: GREG WINNER, MANAGING MEMBER, 300 PARK BLVD., SUITE 201 | ITASCA | IL | 60143 | | WINNER@HPRE.COM | First Class Mail and Email |
| 29921985 | HAMILTON CHASE - SANTA MARIA, LLC | 430 ALISAL ROAD # 468, ATTN: CHRISTIAN C. LARSON | SOLVANG | CA | 93463 | | CHRIS@THELARSONCOMPANIES.COM, STEFANI@THELARSONCOMPANIES.COM | First Class Mail and Email |

Exhibit C
Landlord Parties Service List
Served as set forth below

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 29921991 | HAMILTON VILLAGE STATION LLC | C/O PHILLIPS EDISON & CO., ATTN: ROBERT F. MYERS, COO, 11501 NORTHLAKE DRIVE | CINCINNATI | OH | 45249 | | ASCHNEIDER@PHILLIPSEDISON.COM | First Class Mail and Email |
| 29958337 | HARRISON STREET INVESTORS, LLC | C/O THE CHOICE GROUP, 2265 LIVERNOIS ROAD, SUITE 500 | TROY | MI | 48083 | | OMARSHOUHAYIB@GMAIL.COM, JANICE@SANTAFESQUAREAZ.COM | First Class Mail and Email |
| 29952257 | HAUCK HOLDINGS ALEXANDRIA, LLC | 4334 GLENDALE MILFORD RD., ATTN: ANDY HAUCK | CINCINNATI | OH | 45242 | | JMUMMERT@SELECTSTRAT.COM, SRP@HAUCKCO.COM | First Class Mail and Email |
| 29922246 | HAWKINS-SMITH | Address on File | | | | | Email on File | First Class Mail and Email |
| 29958358 | HAYS PARTNERS II, LLC | 1950 S. WEST STREET, ATTN: TOM BOWLES ADN SHARON BOWLES, OWNER/PARTNER | WICHITA | KS | 67213 | | TBBSPO@AOL.COM, SBOWLES316@AOL.COM | First Class Mail and Email |
| 29922291 | HAZEL TOTEM LLC | 8320 NE HWY., 99 | VANCOUVER | WA | 98665 | | PROPERTYMGMT@MOBINV.NET | First Class Mail and Email |
| 29922582 | HERMITAGE PLAZA SHOPPING CENTER, INC. | C/O J.J. GUMBERG CO, AGENT, 1051 BRINTON ROAD | PITTSBURGH | PA | 15221 | | INFO@JJGCO.COM | First Class Mail and Email |
| 29950931 | HH GOLDEN GATE LLC | 98 CUTTER MILL RD., SUITE 462S, ATTN: DAREN HORNIG | GREAT NECK | NY | 11021 | | LHACH@CONTINENTAL-REALTY.COM | First Class Mail and Email |
| 29950935 | HICKMAN PROPERTIES II | ATTN: DONALD P. HICKMAN, 1091 HOLTON ROAD | GROVE CITY | OH | 43123 | | HICKMANPROPERTIES@YAHOO.COM | First Class Mail and Email |
| 29922609 | HIGHYON SHOPPING CENTER INVESTMENT FUNDS NO. 106 L.P. | 1000 N HIATUS RD., SUITE 197 | PEMBROKE PINES | FL | 33026 | | ROGER.PU@HIGHYON.COM, CINDY.HUA@HIGHYON.COM | First Class Mail and Email |
| 29922643 | HILLCREST MO LLC | C/O LISA EARLEYWINE, CPM, RPA, VICE PRESIDENT, DIRECTOR OF PROPERTY MANAGEMENT, 4622 PENNSYLVANIA AVE, SUITE 700 | KANSAS CITY | MO | 64112 | | LEARLEYWINE@BLOCKLLC.COM | First Class Mail and Email |
| 29922651 | HILLTOP DEVELOPMENT, INC. | ATTN: RODDY THRASHER AND CASSIE KERSEY, 4200 S. CARAWAY RD | JONESBORO | AR | 72404 | | RODDY.THRASHER@HTHREG.COM | First Class Mail and Email |
| 29953256 | HJH IOWA 1, LLC | 300 W. DOUGLAS AVE., SUITE 1031, ATTN: TIM SELNICK | WICHITA | KS | 67202 | | TSELNICK@HJHINVESTMENTS.COM | First Class Mail and Email |
| 29953258 | HK NEW PLAN ERP PROPERTY HOLDINGS, LLC | C/O BRIXMOR PROPERTY GROUP, 200 RIDGE PIKE, SUITE 100 | CONSHOHOCKEN | PA | 19428 | | | First Class Mail |
| 29922719 | HOLLYWOOD CENTER, INC. | 200 STANTON BLVD., SUITE 200, ATTN: DOMINIC J. TERAMANA JR., PRESIDENT | STEUBENVILLE | OH | 43952 | | DJTERAMANAJR@SBCGLOBAL.NET | First Class Mail and Email |
| 29922723 | HOLOBEAM, INC. | C/O R. A. FREDERICKS & COMPANY, LLP, ATTN: RALPH A FREDERICKS, CPA, 170 CHANGEBRIDGE ROAD, UNIT B-4 | MONTVILLE | NJ | 07045 | | HOLOBEAMVP@GMAIL.COM, MELVINSCOOK@GMAIL.COM | First Class Mail and Email |
| 29922732 | HOME DEPOT PLAZA ASSOCIATES LTD. | C/O THE SEMBLER COMPANY, 5858 CENTRAL AVENUE, 2ND FLOOR | ST. PETERSBURG | FL | 33707 | | RORYE.ZITZELBERGER@SEMBLER.COM | First Class Mail and Email |
| 29922770 | HORIZON COMMONS, LLC | C/O ROSEN EQUITIES, LLC, 40 EAST 69TH ST., FOURTH FLOOR | NEW YORK | NY | 10021 | | ESENENMAN@ROSENEQUITIESLLC.COM | First Class Mail and Email |
| 29922781 | HOUSTON LAKES RETAIL CENTER, LLC | C/O NEYER MANAGEMENT, ATTN: LESLIE M. SCHNEUER, VP -, 1111 META DRIVE, SUITE 100 | CINCINNATI | OH | 45237 | | LSCHNEUER@NEYERMANAGEMENT.COM | First Class Mail and Email |
| 29922792 | HPC-KCB MONTEREY MARKETPLACE, LLC | 18321 VENTURA BOULEVARD, SUITE 980 | TARZANA | CA | 91356 | | JSELTZER@HP-CAP.COM | First Class Mail and Email |
| 29922817 | HUDSON RETAIL LLC, FAIRVIEW HUDSON LLC | AND 11-13 HUDSON LLC, C/O TRG PROPERTY MANAGEMENT, LLC, ATTN: MEREDITH POOLE | ALBANY | NY | 12205 | | MPOOLE@TRGCOS.COM | First Class Mail and Email |
| 29958468 | HUTCHINSON MALL REALTY GROUP, LLC | C/O LEXINGTON REALTY INTERNATIONAL, 2361 NOSTRAND AVENUE | BROOKLYN | NY | 11210 | | | First Class Mail |
| 29958471 | HV CENTER LLC | 151 BODMAN PLACE, SUITE 201, ATTN: ANDREW DENARDO | RED BANK | NJ | 07701 | | | First Class Mail |
| 29922863 | HYROSEN PROPERTIES, INC. | C/O LEAH NOLDEN, CITY COMMERCIAL REAL ESTATE SERVICE, 1887 BUSINESS CENTER DR | SAN BERNARDINO | CA | 92408 | | NIERMANLAWOFFICE@GMAIL.COM | First Class Mail and Email |
| 29922873 | IA ROUND ROCK UNIVERSITY OAKS LIMITED PARTNERSHIP | C/O INVENTRUST PROPERTY MANAGEMENT, LLC, 3025 HIGHLAND PARKWAY, STE. 350 | DOWNERS GROVE | IL | 60515 | | WARREN.ARMSTRONG@INVENTRUSTPM.COM | First Class Mail and Email |
| 30180679 | IATT INVESTMENTS INC | 51 GENESEE STREET | NEW HARTFORD | NY | 13413 | | | First Class Mail |
| 30180680 | IATT INVESTMENTS INC | C/O SAUNDERS KAHLER, L.L.P., ATTN: WILLIAM D. WALLACE, 185 GENESEE STREET, SUITE 1400 | UTICA | NY | 13501 | | WWALLACE@SAUNDERSKAHLER.COM | First Class Mail and Email |
| 29922909 | ICA BFC VENTURE, LLC | C/O CITADEL PROPERTY ADVISORS, 100 SOUTH WACKER DRIVE, SUITE 950 | CHICAGO | IL | 60606 | | CZOCH@HSACOMMERCIAL.COM | First Class Mail and Email |
| 29964965 | IGI21 KATY LLC | 1140 N. WILLIAMSON BLVD, SUITE 140, ATTN: STEVEN R. GREATHOUSE, CHIEF INVESTMENT OFFICER | DAYTONA BEACH | FL | 32114 | | | First Class Mail |
| 29922969 | INDIAN HILLS PLAZA, LLC | C/O GATOR DEVELOPMENT CORP., 7850 NW 146TH ST., 4TH FLOOR | MIAMI LAKES | FL | 33016 | | LMILLER@GATORINV.COM | First Class Mail and Email |

In re: JOANN Inc., et al.
Case No. 25-10068 (CTG)

Page 11 of 27

Exhibit C

Landlord Parties Service List

Served as set forth below

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 29923001 | ING, ING AND FOON, LLP | C/O AZOSE COMMERCIAL PROPERTIES, 8451 SE 68TH STREET #200 | MERCER ISLAND | WA | 98040 | | JEFF@SIMPLEHOUSING.COM | First Class Mail and Email |
| 29953643 | INTEGRIS VENTURES-TC, LLC | C/O INTEGRIS VENTURES - MANAGEMENT, LLC, ATTN: DAVID TOMLINSON, 655 CRAIG ROAD, SUITE 100 | CREVE COEUR | MO | 63141 | | DAVID@INTEGRISVENTURES.COM | First Class Mail and Email |
| 29923089 | IRONGATE ASSOCIATES, LLC | ATTN: KATE RACANELLI, 657 E. MAIN STREET | MOUNT KISCO | NY | 10549 | | | First Class Mail |
| 29923104 | ISAAC HOME DEPOT FINDLAY, LTD. | C/O REICHLE KLEIN GROUP, 1 SEAGATE, 26TH FLOOR | TOLEDO | OH | 43604 | | ELASSITER@RKGCOMMERCIAL.COM | First Class Mail and Email |
| 29923115 | ISAAC NORTHTOWNE EAST DEFIANCE, LTD. | C/O REICHLE KLEIN GROUP, 1 SEAGATE, 26TH FLOOR | TOLEDO | OH | 43604 | | ZAC.ISAAC@ISAACGROUP.COM | First Class Mail and Email |
| 29923117 | ISAAC PROPERTY & HOLDINGS, LLC | DBA 5420 BECKLEY MALL, LLC, 2081 NILES CORTLAND RD., SE | WARREN | OH | 44484 | | VALLEYVIEWOHIO@GMAIL.COM | First Class Mail and Email |
| 29923367 | ISRAM RIVERWALK, LLC | C/O ISRAM REALTY & MANAGEMENT, INC., 506 SOUTH DIXIE HIGHWAY | HALLANDALE | FL | 33009 | | ANDY@ISRAMREALTY.COM | First Class Mail and Email |
| 29923443 | J AND H HOLLYWOOD, LLC | 45 NW 21ST STREET | MIAMI | FL | 33127 | | | First Class Mail |
| 29958607 | JACKSON GOJO | Address on File | | | | | Email on File | First Class Mail and Email |
| 29923509 | JACKSON PROPERTIES, L.L.C. | 2900 UNION LAKE ROAD, SUITE 102, ATTN: MICHAEL MCGLOTHIN, MANAGING MEMBER | COMMERCE TWP. | MI | 48382 | | MKMPROP@COMCAST.NET | First Class Mail and Email |
| 29924222 | JAPM PLAZA LLC | 20 COMMERCE DRIVE, SUITE 326 | CRANFORD | NJ | 07016 | | | First Class Mail |
| 29924577 | JBL SAVANNAH CENTRE NM-TIMBERSTONE, LLC | C/O JBL ASSET MANAGEMET, LLC, 2028 HARRISON ST. - SUITE 202 | HOLLYWOOD | FL | 33020 | | JILL@JBLMGMT.COM | First Class Mail and Email |
| 29924692 | JEFFERSON ASSOCIATES, LP | DBA WARRENTON CENTER LLC, C/O TSCG, 300 GALLERIA PARKWAY, 12TH FLOOR | ATLANTA | GA | 30339 | | NORA.FOLEY@TSCG.COM | First Class Mail and Email |
| 29925725 | JJD-HOV ELK GROVE, LLC | C/O DANA BUTCHER ASSOCIATES, 6475 N. PALM AVE., SUITE 101 | FRESNO | CA | 93704 | | JHOWELL@DANABUTCHER.COM, CONTACTUS@DANABUTCHER.COM | First Class Mail and Email |
| 29959187 | JOFFCO SQUARE SHOPPING CENTER, LLC | C/O NASSIMI REALTY, 550 7TH AVENUE, 15TH FLOOR | NEW YORK | NY | 10018 | | OLIVER@NASSIMIREALTY.COM | First Class Mail and Email |
| 29926030 | JOHNSON CITY PLAZA, LLC | C/O WIGGINS ASSOCIATES, 2964 PEACHTREE ROAD NW, SUITE 380 | ATLANTA | GA | 30305 | | WIGGINSASSOCIATE@AOL.COM | First Class Mail and Email |
| 29959360 | JOULE PARK WEST OWNER, LLC | C/O RAIDER HILL ADVISORS LLC, 757 THIRD AVENUE, 15TH FLOOR | NEW YORK | NY | 10017 | | | First Class Mail |
| 29926908 | JUMBO PROPERTY GROUP LLC | 6298 E. GRANT RD., SUITE 100, ATTN: LEASE ADMINISTRATION | TUSCON | AZ | 85712 | | | First Class Mail |
| 29928667 | KB RIVERDALE, LLC | 2743 PERIMETER PKWY, BLDG 100, STE 370 | AUGUSTA | GA | 30909 | | DAVID.RIVERS@SOUTHEASTERN.COMPANY, JOHN.MILLS@SOUTHEASTERN.COMPANY | First Class Mail and Email |
| 29928766 | KEIZER ENTERPRISES, LLC | ATTN: DARREN DICKERHOOF, 777 NE 2ND STREET, SUITE 200 | CORVALLIS | OR | 97330 | | DARREN@DICKERHOOF.COM | First Class Mail and Email |
| 29929225 | KHALIK INVESTMENTS 2 LLC | ATTN: MOHAMED ABDEL-KHALIK, 650 E. OLD HICKORY BLVD. | MADISON | TN | 37115 | | | First Class Mail |
| 29929244 | KHP LIMITED PARTNERSHIP | 950 72ND NORTH, SUITE 100, ATTN: JOHN GRAHAM | SEATTLE | WA | 98103 | | | First Class Mail |
| 29929611 | KIMCO RIVERVIEW, LLC | C/O KIMCO REALTY CORPORATION -1495B, ATTN: LEGAL DEPARTMENT, 2429 PARK AVENUE | TUSTIN | CA | 92782 | | | First Class Mail |
| 29929613 | KIMCO WESTLAKE L.P. | 500 NORTH BROADWAY, SUITE 201, P.O. BOX 9010 | JERICHO | NY | 11753 | | | First Class Mail |
| 29960041 | KING CROSSING, LLC | C/O CORNING COMPANIES, 2280 GRANT ROAD, SUITE A | BILLINGS | MT | 59102 | | SCORNING@CORNINGCOMPANIES.COM | First Class Mail and Email |
| 29929647 | KIR CARY LIMITED PARTNERSHIP | ATTN: MICHAEL HOCKEBORN, 500 NORTH BROADWAY, SUITE 201, P.O. BOX 9010 | JERICHO | NY | 11753 | | MHOCKEBORN@KIMCOREALTY.COM | First Class Mail and Email |
| 29929649 | KIR COVINA, L.P. | 500 NORTH BROADWAY, SUITE 201, P.O. BOX 9010 | JERICHO | NY | 11753 | | | First Class Mail |
| 29929651 | KIR FEDERAL WAY 035, LLC | 500 NORTH BROADWAY, SUITE 201, P.O. BOX 9010 | JERICHO | NY | 11753 | | | First Class Mail |
| 29929652 | KIR MAPLE GROVE L.P. | C/O KIMCO REALTY CORPORATION, 500 NORTH BROADWAY, SUITE 201 | JERICHO | NY | 11753 | | STUCKER@KIMCOREALTY.COM | First Class Mail and Email |
| 29929653 | KIR SONCY L.P. | 500 NORTH BROADWAY, SUITE 201 | JERICHO | NY | 11753 | | | First Class Mail |
| 29929657 | KIR TAMPA 003, LLC | 500 NORTH BROADWAY, SUITE 201, PO BOX 9010 | JERICHO | NY | 11753 | | VANTHONY@KIMCOREALTY.COM | First Class Mail and Email |
| 29960067 | KISSIMMEE WEST FLORIDA, LP | C/O CIMINELLI REAL ESTATE SERVICES, 4100 W. KENNEDY BLVD., SUITE #105 | TAMPA | FL | 33609 | | TMCGEACHY@CIMINELLI.COM | First Class Mail and Email |
| 29929721 | KITE REALTY GROUP, L.P. | DBA KRG TEMECULA COMMONS, LLC (WHOLLY OWNED SUBSIDIARY OF THE ABOVE), 30 SOUTH MERIDIAN STREET, SUITE 1100 | INDIANAPOLIS | IN | 46204 | | | First Class Mail |

Exhibit C
Landlord Parties Service List
Served as set forth below

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 29929729 | KLAMATH-JEFFERSON, LLC | C/O DICKERHOOF PROPERTIES, ATTN: DARIN COLE, 777 NE SECOND STREET, SUITE 200 | CORVALLIS | OR | 97330 | | DARREN@DICKERHOOF.COM, DCOLE@DICKERHOOF.COM | First Class Mail and Email |
| 29929743 | KNOXVILLE LEVCAL LLC | C/O FIDELIS REALTY PARTNERS, LTD., 4500 BISSONNET STREET, SUITE 200 | BELLAIRE | TX | 77401 | | MROSS@FRPLTD.COM | First Class Mail and Email |
| 29929818 | KRAUS-ANDERSON, INC. | C/O KRAUS-ANDERSON REALTY CO., ATTN: CROSSING MEADOWS PM, 501 SOUTH EIGHTH STREET | MINNEAPOLIS | MN | 55404 | | | First Class Mail |
| 29929820 | KRCX PRICE REIT, LLC | C/O KIMCO REALTY CORPORATION, 500 NORTH BROADWAY, SUITE 201 | JERICHO | NY | 11753 | | CVEGA@KIMCOREALTY.COM | First Class Mail and Email |
| 29929822 | KRG BEL AIR SQUARE, LLC | C/O KITE REALTY GROUP, 30 SOUTH MERIDIAN STREET, SUITE 1100 | INDIANAPOLIS | IN | 46204 | | | First Class Mail |
| 29929823 | KRG COOL SPRINGS, LLC | ATTN: ROBERT MCGUINNESS, ASSET MANAGER, 30 S. MERIDIAN STREET, SUITE 1100 | INDIANAPOLIS | IN | 46204 | | RMCGUINNESS@KITEREALTY.COM | First Class Mail and Email |
| 29929825 | KRG MARKET STREET VILLAGE, LP | 30 S. MERIDIAN, SUITE 1100, ATTN: LEASE ADMINISTRATION | INDIANAPOLIS | IN | 46204 | | LLOSINSKI@KITEREALTY.COM | First Class Mail and Email |
| 29929826 | KRG SUGAR LAND COLONY, LLC | C/O KITE REALTY GROUP, 30 SOUTH MERIDIAN STREET, SUITE 1100 | INDIANAPOLIS | IN | 46204 | | | First Class Mail |
| 29930249 | L & L PROPERTEIS OF STERLING, LLC | 218 W. 3RD ST., ATTN: BRECK LOOS | STERLING | IL | 61081 | | BLOOSNAPA@GMAIL.COM | First Class Mail and Email |
| 29930256 | L. BRENT DAHLE | Address on File | | | | | Email on File | First Class Mail and Email |
| 29930272 | L.H.W.O.P., L.L.C. | C/O RONALD L. DANIELS - BUYERS REALTY, INC., 4350 WESTOWN PARKWAY, SUITE 100 | WEST DES MOINES | IA | 50266 | | RON.DANIELS@BUYERSREALTYINC.COM | First Class Mail and Email |
| 29930284 | LA HABRA WESTRIDGE PARTNERS, L.P. | C/O SDL MANAGEMENT COMPANY, 2222 E. 17TH STREET | SANTA ANA | CA | 92705 | | VPYNE@SDLMANAGEMENTCOMPANY.COM | First Class Mail and Email |
| 29954130 | LAFAYETTE PLAZA, INC. | C/O EQUITY MANAGEMENT LLC, 215 E. 58TH ST., SUITE # 3A | NEW YORK | NY | 10022 | | MICHELLE@EQUITYMGMT.NET | First Class Mail and Email |
| 29930350 | LAKE CHARLES PC, L.P. | ATTN: PROPERTY MANAGEMENT, JARRETT ADAME, 900 TOWN & COUNTRY LANE | HOUSTON | TX | 77024 | | JADAME@REALMREALTY.COM | First Class Mail and Email |
| 29960279 | LAKE GENEVA RETAIL LEASECO., L.L.C. | INLAND COMM. REAL ESTATE SERVICES LLC #51573, 2901 BUTTERFIELD RD | OAK BROOK | IL | 60523 | | JOANN.MCGUINNESS@INLANDGROUP.COM | First Class Mail and Email |
| 29930353 | LAKE PARK INVESTORS, LLC | 3265 MERIDIAN PARKWAY, SUITE 130 | WESTON | FL | 33331 | | | First Class Mail |
| 29930354 | LAKE VIEW PLAZA OWNER, LLC | C/O THE HUTENSKY GROUP, LLC, 100 CONSTITUTION PLAZA | HARTFORD | CT | 06103 | | | First Class Mail |
| 29930363 | LAKEWOOD STATION LLC | ATTN: ROBERT F. MYERS, COO, 11501 NORTHLAKE DRIVE | CINCINNATI | OH | 45249 | | AJANSZEN@PHILLIPSEDISON.COM | First Class Mail and Email |
| 29930364 | LAKEWOOD VILLAGE SHOPPING PARK LLC | ATTN: RICHARD H. ASHLEY, MANAGER, 2851 LAKEWOOD VILLAGE DRIVE | NORTH LITTLE ROCK | AR | 72116 | | GMUELLER@ASHLEYGROUP.NET | First Class Mail and Email |
| 29930402 | LANCASTER DEVELOPMENT COMPANY LLC | C/O C.E. JOHN COMPANY, INC., ATTN: DIRECTOR OF PROPERTY MANAGEMENT, 1701 SE COLUMBIA RIVER DR | VANCOUVER | WA | 98661 | | | First Class Mail |
| 29930803 | LAVALE PLAZA LLC | ATTN: MORT SCHUCHMAN, PROPERTY MGR, 11155 RED RUN BLVD, SUITE 320 | OWINGS MILLS | MD | 21117 | | MSCHUCHMAN@AMRERALCO.COM, MASDRVS@AOL.COM | First Class Mail and Email |
| 29930845 | LBD PROPERTIES LLC | PO BOX 91, ATTN: DANIEL JOHNSON | MERIDIAN | MS | 39302 | | | First Class Mail |
| 29930851 | LCR WALPOLE LLC | C/O THE WILDER COMPANIES, LTD., 800 BOYLSTON STREET - SUITE 1300 | BOSTON | MA | 02199 | | LPAGE@WILDERCO.COM, NSEABURG@WILDERCO.COM | First Class Mail and Email |
| 29930908 | LEBANON PAD, LP | C/O LAVIPOUR & COMPANY, LLC, 6 E. 45 STREET, SUITE 801 | NEW YORK | NY | 10017 | | DLAVIPOUR@LAVIPOUR.COM | First Class Mail and Email |
| 29960506 | LEDO INTERNATIONAL CORP. LTD. | ATTN: ROBERT SPAGGIARI, MGR., 801 BRICKELL BAY DR., TOWER IV, SUITE 370 | MIAMI | FL | 33131 | | SELCASTSAINC@BELLSOUTH.NET | First Class Mail and Email |
| 29930946 | LEGACY EQUITY GROUP, LLC | 1100 6TH STREET OR PO BOX 406 (SAME ZIP), ATTN: SHAWN STORHAUG | BROOKINGS | SD | 57006 | | SHAWN@BROOKINGSPM.COM | First Class Mail and Email |
| 29930950 | LEGEND HILLS PROPERTIES, LLC | 1410 S. UNIVERSITY PARK BLVD, SUITE 110, ATTN: RYAN BELLEAU, CFO | CLEARFIELD | UT | 84015 | | RBELLEAU@MANORHOUSEDEVELOPMENT.COM | First Class Mail and Email |
| 29930949 | LEGEND HILLS PROPERTIES, LLC | 1412 S. LEGEND HILLS DR., SUITE 100, ATTN: RYAN BELLEAU, CFO | CLEARFIELD | UT | 84015 | | RBELLEAU@MANORHOUSEDEVELOPMENT.COM | First Class Mail and Email |
| 29931008 | LEJ PROPERTIES, LLC | C/O LEVY, MOSSÉ & CO., 11400 W. OLYMPIC BLVD, SUITE 330 | LOS ANGELES | CA | 90064 | | | First Class Mail |
| 29931052 | LEO MA MALL, LLC | C/O HULL PROPERTY GROUP, LLC, 1190 INTERSTATE PARKWAY | AUGUSTA | GA | 30909 | | | First Class Mail |
| 29931451 | LIMA CENTER, LLC | C/O WPG, 4900 EAST DUBLIN GRANVILLE RD., 4TH FLOOR | COLUMBUS | OH | 43081 | | | First Class Mail |

In re: JOANN Inc., et al.
Case No. 25-10068 (CTG)

Page 13 of 27

Exhibit C

Landlord Parties Service List

Served as set forth below

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 29931467 | LINCOLN HEIGHTS CENTER, LLC | 12906 N. ADDISON ST., ATTN: RICHARD A. VANDERVERT AND JASON STRAIN | SPOKANE | WA | 99218 | | JSTRAIN@VANDERVERTDEV.COM | First Class Mail and Email |
| 29931477 | LINDA BARRETT PROPERTIES, LLC | C/O GREEN EARTH REALTY, LLC, 6220 CAMPBELL ROAD, SUITE 104 | DALLAS | TX | 75248 | | MICHAELD@GREENEARTHREALTY.NET | First Class Mail and Email |
| 29931647 | LINDALE MALL REALTY HOLDING LLC | 1010 NORTHERN BLVD., SUITE 212, ATTN: TOM MAGLIULA, LEASING MGR. | GREAT NECK | NY | 11021 | | TMAGLIULA@KOHANLEASING.COM | First Class Mail and Email |
| 29931987 | LMC, LP | C/O SORK COMPANY, INC., ATTN: MARK P. SORK, 140 NWPORT CTR DR STE 260 | NEWPORT BEACH | CA | 92660 | | MSORK@SORKCOMPANY.COM | First Class Mail and Email |
| 29931989 | LNN ENTERPRISES, INC. | 9 W. CHERRY AVE., STE. A, ATTN: GIAVANNA NACKARD BEDNAR, VP OF OPERATIONS | FLAGSTAFF | AZ | 86001 | | GIABEDNAR@LNNENTERPRISES.COM, KJNACKARD@GMAIL.COM | First Class Mail and Email |
| 29950598 | LOUISIANA REVITALIZATION FUND, LLC | C/O CORPORATE REALTY, INC., 1450 POYDRAS ST., SUITE 404 | NEW ORLEANS | LA | 70112 | | JBOOTH@CORP-REALTY.COM, CROBBINS@CORP-REALTY.COM | First Class Mail and Email |
| 29932278 | LRG SANTIAM ALBANY, LLC | C/O BLUESTONE REAL ESTATE SERVICES, 9430 SW CORAL ST., SUITE 100 | PORTLAND | OR | 97223 | | JACK@LRGINVESTORS.COM | First Class Mail and Email |
| 29932279 | LTC RETAIL, LLC | C/O COLLETT & ASSOCIATES, LC, PO BOX 36799 | CHARLOTTE | NC | 28236-6799 | | KFOX@COLLETTRE.COM | First Class Mail and Email |
| 29932551 | LYNNWOOD TOWER, LLC | C/O JSH PROPERTIES, INC., 509 OLIVE WAY, SUITE 1011 | SEATTLE | WA | 98101 | | BRENDAC@JSHPROPERTIES.COM | First Class Mail and Email |
| 29932571 | M C CO., LLC | C/O KIMCO REALTY CORPORATION, 500 NORTH BROADWAY, SUITE 201 | JERICHO | NY | 11753 | | | First Class Mail |
| 29932620 | MACK13, LLC | 35975 WOODWARD AVENUE, SUITE 200 | BIRMINGHAM | MI | 48009 | | JFRONTERA@VEC13.COM | First Class Mail and Email |
| 29932968 | MADISON PLACE, LLC | C/O STUART FRANKEL DEVELOPMENT CO., 1334 MAPLELAWN DR. | TROY | MI | 48084 | | SFRANKEL@SFDCO.COM | First Class Mail and Email |
| 29960891 | MADISON VICTORY GROUP, LLC | C/O PLAID HAT MANAGEMENT, 1400 MADISON AVENUE, SUITE 311 | MANKATO | MN | 56001 | | INFO@PLAIDHATMGMT.COM | First Class Mail and Email |
| 29933132 | MAKABE & MAKABE, LLC | ATTN: NOURY MAKABE, MANAGER, 146 WEST 21ST STREET | LOS ANGELES | CA | 90007 | | MICHELLE.CUMMINGS@CBRE.COM | First Class Mail and Email |
| 29933290 | MALONE PLAZA REALTY, LLC | C/O ANCHOR INVESTMENTS, 2926 FOSTER CREIGHTON DRIVE | NASHVILLE | TN | 37204 | | | First Class Mail |
| 29933306 | MANCINI PROPERTIES, INC. | 556 DUNN CIRCLE, ATTN: BROOKS T. MANCINI, PRESIDENT | SPARKS | NV | 89431 | | BROOKS.MANCINI@BTMANCINI.COM | First Class Mail and Email |
| 29933326 | MANN ENTERPRISES INC. | C/O SUNBELT INVESTMENT HOLDINGS INC., 8095 OTHELLO AVENUE | SAN DIEGO | CA | 92111 | | SHUDSON@SUNBELTINV.COM | First Class Mail and Email |
| 29933328 | MANOR DEVELOPMENT CO. | 3100 DUTTON AVENUE, #222 | SANTA ROSA | CA | 95407 | | DUKE@MANORDEVCO.COM | First Class Mail and Email |
| 29933341 | MAP BELTON, LLC | C/O MIDLAND ATLANTIC PROPERTIES, INC., 3801 E. 82ND ST., STE. B | INDIANAPOLIS | IN | 46240 | | | First Class Mail |
| 29933854 | MARINER PLAZA REALTY ASSOCIATES, LP | TALCOR COMMERCIAL REAL ESTATE SERVICES, INC., MONTICELLO SQUARE, 1018 THOMASVILLE ROAD, SUITE 200A | TALLAHASSEE | FL | 32303 | | REBECCA@TALCOR.COM | First Class Mail and Email |
| 29961047 | MARKET PLACE SHOPPING CENTER LLC | C/O FRANKLIN STREET MANAGEMENT SERVICES, 1311 N. WESTSHORE BLVD., SUITE 200 | TAMPA | FL | 33607 | | | First Class Mail |
| 29961049 | MARKET POINT I, LLC | C/O HANSON INDUSTRIES, INC., 15807 E. INDIANA AVE. | SPOKANE VALLEY | WA | 99216 | | JLAWSON@HANSONIND.COM | First Class Mail and Email |
| 29961051 | MARKETPLACE AT VERNON HILLS, LLC | C/O PRINCIPAL REAL ESTATE INVESTORS, LLC, 801 GRAND AVENUE | DES MOINES | IA | 50392-1370 | | | First Class Mail |
| 29934074 | MARPLE XYZ ASSOCIATES, L.P. | ATTN: PAUL ASCHKENASY, BRYN MAWR VILLAGE, 925 W. LANCASTER AVENUE, SUITE 200 | BRYN MAWR | PA | 19010 | | PAUL@BAPROP.COM | First Class Mail and Email |
| 29934123 | MARSHFIELD CENTRE, LLC | ATTN: JEFF KOWALIK, 631 S. HICKORY STREET | FOND DU LAC | WI | 54935 | | JEFFK@NCCBUILDS.COM | First Class Mail and Email |
| 29934669 | MAVERICK BOX V, LLC | 4100 E. OCEAN BLVD. | LONG BEACH | CA | 90803 | | KURT@MAVERICKINVESTMENTS.COM | First Class Mail and Email |
| 29934754 | MCD-RC CA-EL CERRITO, LLC | C/O REGENCY REALTY CORP., ONE INDEPENDENT DRIVE, SUITE 114 | JACKSONVILLE | FL | 32202 | | BRYANNAFOX@REGENCYCENTERS.COM | First Class Mail and Email |
| 29961263 | MCGRATH-RHD PARTNERS LP | C/O ROTHBART DEVELOPMENT CORP., 10990 WILSHIRE BLVD, SUITE 1000 | LOS ANGELES | CA | 90024 | | STAN@ROTHBARTDEV.COM | First Class Mail and Email |
| 29961267 | MCKAY COMMERCIAL PROPERTIES, LLC | 76 CENTENNIAL LOOP, SUITE D | EUGENE | OR | 97401 | | AMY@MCKAYCP.COM | First Class Mail and Email |

Exhibit C
Landlord Parties Service List
Served as set forth below

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 29934810 | MCP - WELLINGTON, LLC | C/O URBAN RETAIL PROPERTIES, LLC, 925 S. FEDERAL HIGHWAY, SUITE 700 | BOCA RATON | FL | 33432 | | CHOSN@URBANRETAIL.COM | First Class Mail and Email |
| 29934814 | MCWAIN LIMITED PARTNERSHIP | C/O CUSHMAN & WAKEFIELD OF OREGON, INC., 200 SW MARKET ST., SUITE 200 | PORTLAND | OR | 97201-5730 | | SUE.IGGULDEN@CUSHWAKE.COM | First Class Mail and Email |
| 29934823 | MDM EQUITY-2012 LLC | DENNY ELWELL COMPANY, LC, 2401 S.E. TONES DRIVE, SUITE 17 | ANKENY | IA | 50021 | | | First Class Mail |
| 29934824 | MDR DOVER LP | C/O DIERMAN REALTY GROUP., 2071 CHAIN BRIDGE RD., SUITE 320 | VIENNA | VA | 22182 | | VICKYSMITH@DRGLLC.COM | First Class Mail and Email |
| 29934845 | MEDINA GRANDE SHOPS, LLC | 550 7TH AVENUE, 15TH FLOOR, ATTN: MIKE M. NASSIMI | NEW YORK | NY | 10018 | | MIKE@NASSIMIREALTY.COM | First Class Mail and Email |
| 29935410 | MEYERLAND RETAIL ASSOCIATES, LLC | C/O FIDELIS, ATTN: JODI BUTSCHEK, SR. PROPERTY MGR., 4500 BISSONNET STREET, SUITE 200 | BELLAIRE | TX | 77401 | | JBUTSCHEK@FRPLTD.COM | First Class Mail and Email |
| 29935415 | MFBY OCALA, LLC | C/O RD MANAGEMENT LLC, ATTN: GENERAL COUNSEL, 810 SEVENTH AVENUE, 10TH FLOOR | NEW YORK | NY | 10019 | | | First Class Mail |
| 29935417 | MFN EQUITIES, LLC | C/O MADISON AVENUE REALTIES, LLC, 244 WEST 39TH STREET, 4TH FLOOR | NEW YORK | NY | 10018 | | DANIELA.RIVERA.NY@GMAIL.COM | First Class Mail and Email |
| 29935420 | MGP XII SUNRISE VILLAGE, LLC | RE: SUNRISE VILLAGE, UNIT #803-40, ATTN: LEASE ADMINISTRATION, 425 CALIFORNIA STREET, TENTH FLOOR | SAN FRANCISCO | CA | 94104 | | | First Class Mail |
| 29961543 | MIDLO YOUNGER, LLC | C/O YOUNGER PARTNERS, 14643 DALLAS PARKWAY, SUITE 950, LB #58 | DALLAS | TX | 75254 | | BENJAMIN.SMITH@YOUNGERPARTNERS.COM | First Class Mail and Email |
| 29961548 | MIDTOWN COMMONS SHOPPING CENTER | C/O MATRIX GROUP, INC., 1805 S. BELLAIRE STREET, SUITE 400 | DENVER | CO | 80222 | | | First Class Mail |
| 29935959 | MIDWAY MARKET SQUARE ELYRIA LLC | C/O MADISON PROPERTIES, ATTN: SAM RAPP, DIRECTOR OF LEASING, 3611 14TH AVE | BROOKLYN | NY | 11218 | | SAM@MADISONPROP.COM | First Class Mail and Email |
| 29935960 | MIDWAY SHOPPING CENTER, L.P. | C/O REGENCY CENTERS CORPORATION, ONE INDEPENDENT DRIVE, SUITE 114 | JACKSONVILLE | FL | 32202-5019 | | | First Class Mail |
| 29935962 | MIDWEST CENTERS, L.P. | C/O THE MACERICH COMPANY, ATTN: LEGAL DEPARTMENT, 401 WILSHIRE BOULEVARD SUITE 700 | SANTA MONICA | CA | 90401 | | | First Class Mail |
| 29935966 | MIGHTY MITES ELK RIVER | 140 E. HINKS LN. | SIOUX FALLS | SD | 57104 | | | First Class Mail |
| 29936054 | MILAN REAL ESTATE INVESTMENTS, LLC | C/O MILAN PROPERTY MANAGEMENT, INC., ATTN: CHELSEA STEVENS, 888 S. DISNEYLAND DRIVE, STE. 101 | ANAHEIM | CA | 92802 | | CSTEVENS@GRANTANDLEWIS.COM | First Class Mail and Email |
| 29936070 | MILLBRAE SQUARE COMPANY | 101 HICKEY BLVD., STE A-403, ATTN: STEVE THOMAS, MANAGER | SOUTH SAN FRANCISCO | CA | 94080 | | MILLBRAESQ@COMCAST.NET | First Class Mail and Email |
| 29936120 | MING RETAIL PLAZA LLC | C/O M.D. ATKINSON COMPANY, INC., 1401 19TH STREET, SUITE 400 | BAKERSFIELD | CA | 93301 | | | First Class Mail |
| 29936137 | MINOT TOWN & COUNTRY INVESTORS, LLP | 1015 S. BROADWAY - MALL OFFICE, PO BOX 2025 | MINOT | ND | 58702-2025 | | DARYLSOM@GMAIL.COM | First Class Mail and Email |
| 29936269 | ML 96000 LLC | C/O ASPI GROUP, 1600 LIND AV SW, SUITE 220 | RENTON | WA | 98055 | | ANFELA@ASPIGROUP.COM | First Class Mail and Email |
| 29936272 | MLO GREAT SOUTH BAY LLC | C/O OLSHAN PROPERTIES, 600 MADISON AVENUE, 14TH FLOOR | NEW YORK | NY | 10022 | | LEASEADMINISTRATION@OLSHANPROPERTIES.COM | First Class Mail and Email |
| 29950268 | MONROE CROSSING OWNER, LLC | C/O TIME EQUITIES INC., ATTN: DOUG KIEHN, GM URBAN RETAIL PROPERTIES, 55 FIFTH AVENUE, 15TH FLOOR | NEW YORK | NY | 10003 | | DKIEHN@URBANRETAIL.COM | First Class Mail and Email |
| 29950269 | MONROE RETAIL GROUP LLC | 1601 PALOMINO RIDGE DRIVE, ATTN: TODD ROUTH | AUSTIN | TX | 78733 | | TODD@ROUTHGROUP.COM | First Class Mail and Email |
| 29936469 | MONTGOMERY COMMONS ASSOCIATES | C/O PENNMARK MANAGEMENT COMPANY, INC. , 1000 GERMANTOWN PIKE, SUITE A-2 | PLYMOUTH MEETING | PA | 19462 | | | First Class Mail |
| 29951660 | MONTGOMERY REALTY GROUP, LLC | P. O. BOX 2308, ATTN: RAJ MANIAR | RANCHO MIRAGE | CA | 92270 | | RAJ@BLUESTONEAMC.COM, MBOSTICK@FENNEMORELAW.COM, TRUSTEE@KASOLAS.NET, LLENHERR@FENNEMORELAW.COM | First Class Mail and Email |
| 29936588 | MOUNT VERNON PLAZA ASSOCIATES, LLC | C/O EILAT MANAGEMENT CO., 18915 142ND AVENUE NE, SUITE 155 | WOODINVILLE | WA | 98072 | | EILATPROP@HOTMAIL.COM | First Class Mail and Email |
| 29936597 | MP ELKO, LLC | C/O MERIDIAN PACIFIC LTD, 1801 TIBURON BLVD, SUITE 800 | TIBURON | CA | 94920 | | PAUFINANCIAL@SBCGLOBAL.NET | First Class Mail and Email |
| 29950178 | MP NORTHGLENN INVESTORS LLC | C/O THE HUTENSKY GROUP, LLC, 100 CONSTITUTION PLAZA, 7TH FLOOR | HARTFORD | CT | 06103 | | BHUTENSKY@HUTENSKYGROUP.COM | First Class Mail and Email |
| 29950181 | MPG HUNTSVILLE PLAZA LLC | C/O MONTANA PROPERTY GROUP, 8 W. 40TH ST., 4TH FLOOR | NEW YORK | NY | 10018 | | | First Class Mail |

Exhibit C
Landlord Parties Service List
Served as set forth below

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 29950188 | MROF I - NAMPA, LLC | C/O HYPERION REALTY CAPITAL, 1880 CENTURY PARK EAST, SUITE 504 | LOS ANGELES | CA | 90067 | | | First Class Mail |
| 29936627 | MURRAY-BART ASSOCIATES | C/O ECHO REAL ESTATE SERVICES COMPANY, 560 EPSILON DRIVE | PITTSBURGH | PA | 15238 | | | First Class Mail |
| 29936631 | MUSCATINE MALL MANAGEMENT II, L.L.C. | ATTN: MANAGEMENT OFFICE, TONI KLAREN, MALL MGR., 1903 PARK AVENUE | MUSCATINE | IA | 52761 | | TKLAREN@MACHLINK.COM | First Class Mail and Email |
| 29936683 | MYRTLE BEACH FARMS COMPANY, INC. | 8820 MARINA PARKWAY, ATTN: LEASE ADMINISTRATION | MYRTLE BEACH | SC | 29572 | | MELISSSA.SMITH@BCCOMPANY.COM | First Class Mail and Email |
| 29936687 | N & H LAPEER LIMITED PARTNERSHIP. | PROFESSIONAL PROPERTY MANAGEMENT CO. OF MICHIGAN INC, 115 W. BROWN | BIRMINGHAM | MI | 48009 | | | First Class Mail |
| 29936702 | NADG NNN JFAB (BLO-IL) LP | 3131 MCKINNEY AVENUE, STE. L10 | DALLAS | TX | 75204 | | | First Class Mail |
| 29936705 | NADG/SG RIVERDALE VILLAGE LP | C/O CENTRECORP MANAGEMENT SERVICES, LLLP, 12761 RIVERDALE BLVD., SUITE 104 | COON RAPIDS | MN | 55448 | | | First Class Mail |
| 29936707 | NADG/TRC LAKEPOINTE LP | 2525 MCKINNON STREET, SUITE 700, ATTN: STACEY HANSEN | DALLAS | TX | 75201 | | SHANSEN@THERETAILCONNECTION.NET | First Class Mail and Email |
| 29936836 | NAPER WEST LLC | C/O BONNIE MANAGEMENT CORP., 1350 E. TOUHY AVENUE, SUITE 360E | DES PLAINES | IL | 60018 | | STACEY@BONNIEMGMT.COM | First Class Mail and Email |
| 29937098 | NATTAN, LLC | 11620 WILSHIRE BLVD., SUITE 540, ATTN: BEHZAD KIANMAHD | LOS ANGELES | CA | 90025 | | BEHZAD@MAXIMCC.COM | First Class Mail and Email |
| 29954191 | NEW HARTFORD SHOPPING CENTER TRUST | C/O FACILITIES MANAGEMENT GROUP, 22 BROOKLINE DRIVE | SYRACUSE | NY | 13204 | | BSNOW@PAVIAREALESTATE.COM | First Class Mail and Email |
| 29937228 | NEW PORT RICHEY DEVEOLPMENT COMPANY LLC | C/O CHASE PROPERTIES, LTD., 3333 RICHMOND ROAD, SUITE 320 | BEACHWOOD | OH | 44122 | | | First Class Mail |
| 29937231 | NEW TOWNE CENTER OWNWER LLC | C/O ACADIA REALTY TRUST, ATTN: LEGAL DEPARTMENT (JOHN MCMAHON), 411 THEODORE FREMD AVE, SUITE 300 | RYE | NY | 10580 | | JMCMAHON@ACADIAREALTY.COM | First Class Mail and Email |
| 29937232 | NEW TOWNE MALL REALTY HOLDING LLC | C/O KOHAN RETAIL INVESTMENT GROUP, LLC, 1010 NORTHERN BLVD., STE. 212 | GREAT NECK | NY | 11021 | | MIKEKOHAN@YAHOO.COM, LEGAL@KOHANRETAIL.COM, JSAPONARO@KOHANRETAIL.COM | First Class Mail and Email |
| 29937265 | NIAGARA SQUARE, LLC | 570 DELAWARE AVENUE, ATTN: LEASE ADMINISTRATION | BUFFALO | NY | 14202 | | MIKEHASENAUER@BENDERSON.COM | First Class Mail and Email |
| 29937493 | NIEMANN HOLDINGS, LLC | 1501 N. 12 TH STREET, ATTN: SHAN CLEVENGER | QUINCY | IL | 62301 | | | First Class Mail |
| 29961896 | NIKI AUBURN MILE, LP | C/O THE NIKI GROUP, LLC, 11720 EL CAMINO REAL, SUITE 250 | SAN DIEGO | CA | 92130 | | MATT@THENIKIGROUP.COM | First Class Mail and Email |
| 29937587 | NNN REIT, LP | 450 S. ORANGE AVENUE, SUITE 900, ATTN: SENIOR VICE PRESIDENT-ASSET MANAGEMENT | ORLANDO | FL | 32801 | | | First Class Mail |
| 29937586 | NNN REIT, LP | 450 SOUTH ORANGE AVENUE, SUITE 900, ATTN: SENIOR VICE PRESIDENT - ASSET MANAGEMENT | ORLANDO | FL | 32801 | | CHRIS.TESSITORE@NNNREIT.COM | First Class Mail and Email |
| 29937588 | NNN YULEE FL OWNER LP | C/O LA COSTA CAPITAL PARTNERS, LLC, 5973 AVENIDA ENCINAS, SUITE 301 | CARLSBAD | CA | 92008 | | JOBRIEN@LACOSTACAP.COM, APANACCIONE@LACOSTACAP.COM | First Class Mail and Email |
| 29937636 | NONNENMANN FAMILY LLC | ATTN: TIMOTHY P. NONNENMANN, 10211 - 35TH STREET W | ROCK ISLAND | IL | 61201 | | TNONNENMANN@AOL.COM | First Class Mail and Email |
| 29961948 | NORBER TRUST | C/O KIMCO REALTY CORPORATION, ATTN: NINA ROGERS, 500 NORTH BROADWAY, SUITE 201 | JERICHO | NY | 11753 | | NROGERS@KIMCOREALTY.COM | First Class Mail and Email |
| 29937698 | NORTH ATTLEBORO MARKETPLACE II, LLC | C/O CARPIONATO PROPERTIES, ATTN: VICE PRESIDENT, REAL ESTATE, 1414 ATWOOD AVENUE | JOHNSTON | RI | 02919 | | BDOVE@CARPIONATOGROUP.COM | First Class Mail and Email |
| 29937711 | NORTH GENEVA COMMONS LLC | C/O THE MID-AMERICA MANAGEMENT CORPORATION, 3333 RICHMOND ROAD, SUITE 350 | BEACHWOOD | OH | 44122 | | | First Class Mail |
| 29937724 | NORTH MAIN PHASE II AND III LLC | C/O CHILDRESS KLEIN, 301 S. COLLEGE ST., SUITE 2800 | CHARLOTTE | NC | 28202 | | JAN.PUGH@CHILDRESSKLEIN.COM | First Class Mail and Email |
| 29937730 | NORTH POINTE CENTRE, LLP | C/O SCI REAL ESTATE, 5429 NORTH 118TH COURT | MILWAUKEE | WI | 53225 | | JOHN@SCIREALESTATE.COM | First Class Mail and Email |
| 29937739 | NORTH VALLEY PLAZA, LLC | 500 NORTH BROADWAY, SUITE 201, P. O. BOX 9010 | JERICHO | NY | 11753 | | RBERMINGHAM@KIMCOREALTY.COM | First Class Mail and Email |
| 29961959 | NORTHERN ROSE HANOVER, L.P. | ATTN: ANDREW ROSE, 600 LORING AVENUE | SALEM | MA | 01970 | | ANDY@CENTERCORPRETAIL.COM | First Class Mail and Email |
| 29937748 | NORTHGATE RETAIL PARTNERS | C/O BROOKSIDE PROPERTIES, INC., 2002 RICHARD JONES ROAD, SUITE C-200 | NASHVILLE | TN | 37215 | | JTHORNHILL@BROOKSIDEPROPERTIES.COM | First Class Mail and Email |
| 29937750 | NORTHGATE STATION, LP | C/O AZOSE COMMERCIAL PROPERTIES, 8451 SE 68TH STREET, SUITE 200 | MERCER ISLAND | WA | 98040 | | KBJORKLUND@AZOSE.COM | First Class Mail and Email |

In re: JOANN Inc., et al.
Case No. 25-10068 (CTG)

Page 16 of 27

Exhibit C
Landlord Parties Service List
Served as set forth below

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 29952778 | NORTHPARK MALL/JOPLIN, LLC | C/O CBL & ASSOCIATES MANAGEMENT, INC., 2030 HAMILTON PLACE BOULEVARD, SUITE 500 | CHATTANOOGA | TN | 37421 | | CHARLES.SEREEBUTRA@CBLPROPERTIES.COM | First Class Mail and Email |
| 29952783 | NORTHWAY MALL PROPERTIES SUB, LLC | C/O OLSHAN PROPERTIES, ATTN: TIM SMITH, 600 MADISON AVENUE, 14TH FLOOR | NEW YORK | NY | 10022 | | TSMITH@OLSHANPROPERTIES.COM | First Class Mail and Email |
| 29937765 | NOVUS-CRESTWOOD SAMS, LLC | ATTN: MICHAEL KOCH, 20 ALLEN AVENUE, SUITE 400 | WEBSTER GROVES | MO | 63119 | | MKOCH@NOVUSDEV.COM | First Class Mail and Email |
| 29937785 | NVR INVESTMENTS, LLC | ATTN: ROBERT CHESSON, MANAGER, 11201 PATTERSON AVENUE | RICHMOND | VA | 23238 | | RASTEK03@MSN.COM | First Class Mail and Email |
| 29937790 | NW PLAZA MUNCIE, LLC | 9850 VON ALLMEN COURT, SUITE 202, ATTN: TODD METZMEIER | LOUISVILLE | KY | 40241 | | | First Class Mail |
| 29937824 | OAK VALLEY CENTRE, LLC | C/O OAK VALLEY MANAGEMENT COMPANY, 6735 TELEGRAPH ROAD, SUITE 110 | BLOOMFIELD | MI | 48301-3141 | | TGOLDBERG@SVPRT.COM | First Class Mail and Email |
| 29937863 | OHIO VALLEY MALL COMPANY | C/O CAFARO COMPANY, 5577 YOUNGSTOWN-WARREN RD. | NILES | OH | 44446 | | ABATTAGLIA@CAFAROCOMPANY.COM | First Class Mail and Email |
| 29938097 | OMEGA SONORA LLC | FOWLER & HATCH PROPERTIES, P.O. BOX 576469 | MODESTO | CA | 95357 | | | First Class Mail |
| 29962012 | ONE OAK INVESTMENTS, LLC | 1685 H STREET, UNIT 205, ATTN: AMANDEEP MANGAT | BLAINE | WA | 98230 | | INFO@ONEOAKINVESTMENTS.NET | First Class Mail and Email |
| 29950701 | ORCHARDS MARKET CENTER LLC | C/O CBRE PROPERTY MANAGMENT, 1300 SW 5TH AVENUE, SUITE 3500 | PORTLAND | OR | 97201 | | LAUREN.PENG@CBRE.COM | First Class Mail and Email |
| 29938139 | OREM FAMILY CENTER, LLC | 5670 WILSHIRE BLVD., SUITE 1250 | LOS ANGELES | AZ | 90036 | | | First Class Mail |
| 29938142 | ORF VII FELCH STREET, LLC | C/O PINACLE LEASING & MANAGEMENT, LLC, 11770 HAYNES BRIDGE RD., SUITE 205 - 542 | ALPHARETTA | GA | 30009 | | WALLEN@PLNMS.COM | First Class Mail and Email |
| 29938144 | ORF VIII LAKELAND PLAZA, LLC | 11770 HAYNES BRIDGE RD., ATTN: PARTH MUNSHI, GENERAL COUNSEL | ALPHARETTA | GA | 30009 | | LDEPEYSTER@PLNMS.COM | First Class Mail and Email |
| 29938147 | ORF X WATERSIDE, LLC | C/O PINNACLE LEASING AND MANAGEMENT, INC., 11770 HAYNES BRIDGE RD., STE 205-542 | ALPHARETTA | GA | 30009 | | | First Class Mail |
| 29938187 | OSJ OF SEEKONK, LLC | 375 COMMERCE PARK RD. | NORTH KINGSTOWN | RI | 02852 | | | First Class Mail |
| 29938202 | OUTER DRIVE 39 DEVELOPMENT CO., LLC | ONE TOWNE SQUARE, #1600, ATTN: PAUL STODULSKI | SOUTHFIELD | MI | 48076 | | PSTODULSKI@REDICO.COM, ASALLE@HONIGMAN.COM | First Class Mail and Email |
| 29938208 | OVERLOOK VILLAGE ASHEVILLE, LLC | C/O ARMADA HOFFLER PROPERTIES, INC., ATTN: JANA SVOBODOVA, 222 CENTRAL PARK AVENUE, SUITE 2100 | VIRGINIA BEACH | VA | 23462 | | JSVOBODOVA@ARMADAHOFFLER.COM | First Class Mail and Email |
| 29962020 | OWRF BAYBROOK, LLC | C/O O'CONNOR CAPITAL PARTNERS, 535 MADISON AVENUE, 6TH FLOOR | NEW YORK | NY | 10022 | | HTAYLOR@WULFE.COM | First Class Mail and Email |
| 29962025 | OXFORD VALLEY ROAD ASSOCIATES | C/O THE GOLDENBERG GROUP, INC., 630 SENTRY PARKWAY, SUITE 300 | BLUE BELL | PA | 19422 | | | First Class Mail |
| 29938244 | PACIFIC REALTY ASSOCIATES, L.P. | 15350 S.W. SEQUOIA PARKWAY, SUITE 300, ATTN: LAW DEPARTMENT | PORTLAND | OR | 97224 | | MARKO@PACTRUST.COM | First Class Mail and Email |
| 29938249 | PACKARD PLAZA PARTNERS, LLC | 1970 BEACON ST., ATTN: RAJENDER DUDANI, MANAGING MEMBER | WABAN | MA | 02468 | | RAJ_DUDANI@YAHOO.COM | First Class Mail and Email |
| 29938306 | PAL PROPERTIES | 2574 CHRISTMASVILLE COVE, SUITE H | JACKSON | TN | 38305 | | GTAYLOR@GATINVEST.COM, MWARREN@GATINVEST.COM | First Class Mail and Email |
| 29938310 | PALANI PROPERTIES, LLC | 10840 JENNIFER MARIE PLACE, ATTN: PALANI RATHINSAMY (MD) | FAIRFAX STATION | VA | 22039 | | PALRATH@HOTMAIL.COM | First Class Mail and Email |
| 29938327 | PALOUSE MALL LLC | C/O JAMESON COMMERCIAL PROPERTY, ATTN: JIM BENDICKSON, 104 S FREYA ST, P.O. BOX 2158 | SPOKANE | WA | 99210 | | JIMB@JAMESONMGT.COM | First Class Mail and Email |
| 29938426 | PANOS PROPERTIES, LLC | 6850 E. GREEN LAKE WAY N., SUITE 201 | SEATTLE | WA | 98115 | | | First Class Mail |
| 29917091 | PAPF ROSEBURG, LLC | C/O ARGONAUT INVESTMENTS, LLC, ATTN: DAYNA DESMOND, SENIOR ASSET MANAGER, 101 LARKSPUR LANDING CIRCLE, SUITE 120 | LARKSPUR | CA | 94939 | | DDESMOND@ARGOINVEST.COM | First Class Mail and Email |
| 29917094 | PARADISE ATLANTIC HOLDINGS, LLC | 2801 E. CAMELBACK RD., SUITE 450 | PHOENIX | AZ | 85016 | | | First Class Mail |
| 29938454 | PARK ASSOCIATES | C/O ZAMAGIAS PROPERTIES, 336 4TH AVENUE, 8TH FLOOR | PITTSBURGH | PA | 15222 | | | First Class Mail |
| 29938459 | PARK PLAZA JOINT VENTURE, LLC | C/O STAENBERG GROUP, INC AKA TSG PROPERTIES, 2127 INNERBELT BUSINESS CENTER DRIVE, SUITE 200 | ST. LOUIS | MO | 63114 | | | First Class Mail |
| 29938460 | PARK PLAZA, INC. | 1 EAST SUMMERTON DRIVE, ATTN: KAREN SCHENK | BLUFFTON | SC | 29910 | | KSCHENK60@GMAIL.COM | First Class Mail and Email |
| 29938480 | PARKVIEW PLAZA ASSOCIATES I L.L.C. | C/O RIVERVIEW MANAGEMENT COMPANY, 3200 WEST MARKET STREET, SUITE 200 | FAIRLAWN | OH | 44333 | | | First Class Mail |
| 29938481 | PARKWAY VF LLC | C/O BOLLAG REALTY GROUP, 1009 EAST 14TH ST. | BROOKLYN | NY | 11230 | | | First Class Mail |

Exhibit C
Landlord Parties Service List
Served as set forth below

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 29938770 | PAVILIONS NORTH SHOPPING CENTER 18, LLC | C/O ACF PROPERTY MANAGEMENT, INC., 12411 VENTURA BOULEVARD | STUDIO CITY | CA | 91604 | | GRODRIGUEZ@ACFPM.COM | First Class Mail and Email |
| 29938796 | PBA LL LLC | C/O CROSSPOINT REALTY SERVICES, INC., ATTN: THOMAS N. KLEIN, MANAGING PRINCIPAL, 20211 PATIO DRIVE, SUITE 145 | CASTRO VALLEY | CA | 94546 | | TKLEIN@CROSSPOINTREALTY.COM | First Class Mail and Email |
| 29938799 | PC II VERTICAL, LLC | 2028 PHOENIX CENTER DRIVE, ATTN: JOSEPH A. VERNACI AND BETH NIEDERHOLTMEYER | WASHINGTON | MO | 63090 | | JOE.V@VERNACI.COM, BETH.@VERNACI.COM | First Class Mail and Email |
| 29938818 | PECKHAM SQUARE, LLC | C/O KAMPAR CORPORATION, 6338 WILSHIRE BLVD. | LOS ANGELES | CA | 90048 | | PARVIZ@KAMPARCORP.COM, KAMFARHADI@KAMPARCORP.COM | First Class Mail and Email |
| 29962209 | PENNMARK COVENTRY HOLDINGS, LLC | 1000 GERMANTOWN PIKE, SUITE A-2, ATTN: BOB SICHELSTIEL | PLYMOUTH MEETING | PA | 19462 | | SICHELSTIEL@PENNMARKPROPERTIES.COM | First Class Mail and Email |
| 29938885 | PENNY RACINE, LLC | C/O LEARSI AND CO., INC., ATTN: DAVID ISRAEL, 3100 DUNDEE RD #308 | NORTHBROOK | IL | 60062 | | DISRAEL@LEARSICO.COM | First Class Mail and Email |
| 29938927 | PERU GKD PARTNERS, LLC | C/O GK REAL ESTATE, 257 EAST MAIN STREET, SUITE 200 | BARRINGTON | IL | 60010 | | EVAN@GK-RE.COM | First Class Mail and Email |
| 29938979 | PH 706-750 N CASSALOMA DR LLC | C/O PRAIRIE HILL HOLDINGS LLC, 717 FOREST AVENUE, SUITE 215 | LAKE FOREST | IL | 60045 | | MSANDRETTO@PRAIRIE-HILL.COM | First Class Mail and Email |
| 29962230 | PHIL SIMON ENTERPRISES, INC. | ATTN: SANFORD SIMON, PRESIDENT, 1457 44TH ST., SUITE 200 | GRAND RAPIDS | MI | 49508 | | SSIMON2705@SBCGLOBAL.NET | First Class Mail and Email |
| 29939068 | PINE TREE PARTNERS, LLC | C/O MIDLAND MANAGEMENT, LLC, 555 WEST BROWN DEER ROAD, SUITE 220 | MILWAUKEE | WI | 53217 | | NEDBRICKMAN@GMAIL.COM | First Class Mail and Email |
| 29962260 | PITT REALTY LLC | C/O NAMDAR REALTY GROUP LLC, 150 GREAT NECK ROAD, SUITE 304 | GREAT NECK | NY | 11021 | | RENEWALS@NAMDARLLC.COM | First Class Mail and Email |
| 29939098 | PK I GRESHAM TOWN FAIR LLC | C/O KIMCO REALTY CORPORATION, 500 NORTH BROADWAY, SUITE 200 | JERICHO | NY | 11753 | | | First Class Mail |
| 29939100 | PK I SILVERDALE SHOPPING CENTER LLC | 500 NORTH BROADWAY, SUITE 201, P.O. BOX 9010 | JERICHO | NY | 11753 | | IJOHNSON@KIMCOREALTY.COM | First Class Mail and Email |
| 29939112 | PLATTE PURCHASE PLAZA, LLC | C/O MD MANAGEMENT, INC., 5201 JOHNSON DR., SUITE 450 | MISSION | KS | 66205 | | GARRY@MDMGT.COM | First Class Mail and Email |
| 29939118 | PLAZA 20, INC. | 2600 DODGE STREET, SUITE #D4, ATTN: MICHAEL J. KAHLE, PRESIDENT | DUBUQUE | IA | 52003 | | MKAHLE.8670@GMAIL.COM, HUTCHSARA@GMAIL.COM | First Class Mail and Email |
| 29939121 | PLAZA 41, LLC | C/O SOLUTIONS PROPERTY MANAGEMENT, LLC, ATTN: JIM DUNHAM, 517 W. 22ND STREET | SIOUX FALLS | SD | 57105 | | JIM@JIMDUNHAMASSOCIATES.COM | First Class Mail and Email |
| 29939123 | PLAZA AT BUCKLAND HILLS, LLC | C/O BRIXMOR PROPERTY GROUP, INC., 200 RIDGE PIKE, SUITE 100 | CONSHOHOCKEN | PA | 19428 | | MELINDA.CESARE@BRIXMOR.COM | First Class Mail and Email |
| 29939124 | PLAZA AT COUNTRYSIDE, LLC | C/O WPG, 4900 EAST DUBLIN GRANVILLE RD., 4TH FLOOR | COLUMBUS | OH | 43081 | | | First Class Mail |
| 29939126 | PLAZA ENTERPRISES | 49 NEW LONDON TURNPIKE | NORWICH | CT | 06360 | | GORINPROPERTIES@AOL.COM | First Class Mail and Email |
| 29939134 | PLOVER WI HOLDINGS, LLC | 2439 KUSER ROAD, ATTN: LEGAL DEPARTMENT | HAMILTON | NJ | 08690 | | INFO@GENESIS-IP.COM, MGALE@GENESIS-IP.COM | First Class Mail and Email |
| 29939139 | PLYMOUTH CENTER LIMITED PARTNERSHIP | C/O CHASE PROPERTIES LTD, 3333 RICHMOND ROAD SUITE 320 | BEACHWOOD | OH | 44122 | | DELI@CHASEPROP.COM | First Class Mail and Email |
| 29939141 | PNS STORES, INC. | C/O BIG LOTS STORES, INC., 4900 E. DUBLIN GRANVILLE RD. | COLUMBUS | OH | 43081 | | BMEGINNIS@BIGLOTS.COM | First Class Mail and Email |
| 29939146 | POLARIS TOWNE CENTER SC, LLC | C/O CENTER ACQUISITION HOLDINGS, LLC, 814 COMMERCE DRIVE, SUITE 300 | OAK BROOK | IL | 60523 | | | First Class Mail |
| 29939159 | POMPANO MZL LLC | C/O KPR CENTERS LLC (KATZ PROPERTIES RETAIL), 535 FIFTH AVENUE, 12TH FLOOR | NEW YORK | NY | 10017 | | | First Class Mail |
| 29939162 | PONTIAC MALL LIMITED PARTNERSHIP | C/O GERSHENSON REALTY & INVESTMENT, 31500 NORTHWESTERN HWY, SUITE 100 | FARMINGTON HILLS | MI | 48334 | | KIM@GERSHENSONREALTY.COM | First Class Mail and Email |
| 29939177 | PORT ANGELES PLAZA ASSOCIATES, LLC | 650 SOUTH ORCAS STREET, SUITE 210, ATTN: EZRA GENAUER | SEATTLE | WA | 98108 | | EZRAGENAUER@GMAIL.COM | First Class Mail and Email |
| 29950997 | POUGHKEEPSIE PLAZA MALL, LLC | C/O MEHLICH ASSOCIATES, ATTN: ROBERT MEHLICH, 8 DEPOT SQUARE # 7 | TUCKAHOE | NY | 10707 | | | First Class Mail |
| 29950999 | POWAY INVESTMENT COMPANY | C/O DUCKETT-WILSON DEVELOPMENT CO., ATTN: ROZA STEPA, PROPERTY MANAGER, 11150 SANTA MONICA BLVD # 760 | LOS ANGELES | CA | 90025 | | ROZA@DUCKETTWILSON.COM | First Class Mail and Email |
| 29939237 | PRESTON FOREST SC, LLC | C/O STOCKDALE INVESTMENT GROUP, INC., 5950 BERKSHIRE LANE, SUITE 800 | DALLAS | TX | 75225 | | CPRICE@STOCKDALE.COM | First Class Mail and Email |

In re: JOANN Inc., et al.
Case No. 25-10068 (CTG)

Page 18 of 27

Exhibit C

Landlord Parties Service List

Served as set forth below

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 29939247 | PRIDE CENTER CO., LLC | C/O FINANCIAL MANAGEMENT GROUP, 345 NORTH MAPLE DRIVE, # 284 | BEVERLY HILLS | CA | 90210 | | MICHAEL@FMGRP.COM | First Class Mail and Email |
| 29939250 | PRIME PROPERTIES INVESTORS FUND VIII. L.P. | C/O MCCREA PROPERTY MANAGEMENT, 9102 N. MERIDIAN ST., SUITE 230 | INDIANAPOLIS | IN | 46260 | | | First Class Mail |
| 29939296 | PROGRESS SQUARE PARTNERS, LP | C/O ARGONAUT INVESTMENTS, 101 LARKSPUR LANDING CIRCLE, SUITE 120 | LARKSPUR | CA | 94939 | | DAYNA@ARGOINVEST.COM | First Class Mail and Email |
| 29939308 | PRTC, LP | C/O SHAPELL PROPERTIES, INC., 1990 S. BUNDY DRIVE, SUITE 500 | LOS ANGELES | CA | 90025 | | | First Class Mail |
| 29952834 | PSC MEDFORD, LLC | C/O ARGONAUT INVESTMENTS, 101 LARKSPUR LANDING CIRCLE, SUITE 120 | LARKSPUR | CA | 94939 | | TMCCAFTHY@ARGOINVEST.COM | First Class Mail and Email |
| 29952843 | PTC TX HOLDINGS, LLC | C/O LEVCOR, INC., 7800 WASHINGTON AVE #800 | HOUSTON | TX | 77007-1049 | | | First Class Mail |
| 29964958 | PULLMAN SQUARE ASSOCIATES | C/O LG REALTY ADVISORS, INC., AGENT, LIBERTY EAST, 141 SOUTH, SAINT CLAIR STREET, SUITE 201 | PITTSBURGH | PA | 15206 | | B.GUMBERG@LGREALTYADVISORS.COM | First Class Mail and Email |
| 29939329 | PVSC COMPANY | P.O. BOX 331, ATTN: KATHERINE RICHARDS | ALTOONA | PA | 16603 | | KRSMGMTSERV@GMAIL.COM | First Class Mail and Email |
| 29962291 | PZ SOUTHERN LIMITED PARTNERSHIP | C/O PEARSON PARTNERS, INC., ATTN: DAVID PEARSON, 630 5TH AVE #2820 | NEW YORK | NY | 10111-0202 | | DPEARSON@PEARSONRE.COM | First Class Mail and Email |
| 29962293 | PZ SOUTHLAND LIMITED PARTNERSHIP | C/O PEARSON PARTNERS, INC., ATTN: DAVID PEARSON, 630 5TH AVE #2820 | NEW YORK | NY | 10111-0202 | | | First Class Mail |
| 29962296 | QBW INVESTMENTS LLC | PMB 8248, POB 8000, ATTN: STEVEN WERNKE | BLACK BUTTE RANCH | OR | 97759 | | STEVENWERNKE@YAHOO.COM | First Class Mail and Email |
| 29962299 | QCM PARTNERS, LLC | 2415 E. CAMELBACK ROAD, SUITE 100, ATTN: DAVID LARCHER, ANGIE KORY | PHOENIX | AZ | 85016 | | AKORY@VESTAR.COM | First Class Mail and Email |
| 29939340 | QUAKERTOWN HOLDING CORPORATION | ATTN: DANIEL BLEZNAK, 715 MONTGOMERY AVENUE, SUITE 3 | NARBERTH | PA | 19072 | | | First Class Mail |
| 29962311 | QUEENSBURY PLAZA I, LLC | C/O FLAUM MANAGEMENT CO., INC., 400 ANDREWS STREET, SUITE 500 | ROCHESTER | NY | 14604 | | PPAETH@FLAUMMGT.COM | First Class Mail and Email |
| 29939354 | QUINCY CULLINAN, LLC | C/O CULLINAN PROPERTIES, 420 NORTH MAIN STREET | EAST PEORIA | IL | 61611 | | | First Class Mail |
| 29939391 | R/M VACAVILLE, LTD, L.P. | C/O THE RODDE CO., ATTN: LINDA RUSIN YOX, 710 S BROADWAY # 211 | WALNUT CREEK | CA | 94596 | | LINDA@RODDE.COM | First Class Mail and Email |
| 29939637 | RAF INVESTMENTS LTD. | 397 CHURCHILL HUBBARD RD., SUITE 2, ATTN: VINCE FOND, JR. | YOUNGSTOWN | OH | 44505 | | VFOND@FONDPG.COM, TNESPECA@FONDPG.COM | First Class Mail and Email |
| 29939679 | RALEIGH ENTERPRISES, LLC | C/O LIBBY & LIBBY ENTERPRISES, LLC, 803 COMMONWEALTH DRIVE | WARRENDALE | PA | 15086 | | RCANNANE@TEAMLIBBY.COM, BNICHOLSON@TEAMLIBBY.COM | First Class Mail and Email |
| 29939705 | RANCHO DOWLEN, LLC | C/O PACIFIC COMMERCIAL MANAGEMENT, INC., 2725 CONGRESS STREET, STE. 1E | SAN DIEGO | CA | 92110 | | MICHAELNMCNALLY@PACCOMMGT.COM | First Class Mail and Email |
| 29939707 | RANCHO LEBANON, LLC | C/O KEYPOINT PARTNERS, LLC, ONE VAN DE GRAAFF DRIVE, STE 402 | BURLINGTON | MA | 01803 | | | First Class Mail |
| 29939708 | RANDALL BENDERSON 1993-1 TRUST | Address on File | | | | | Email on File | First Class Mail and Email |
| 29939790 | RAWSON, BLUM & LEON | C/O BLUM BOULDERS I, IIL, IV AND V LLCS, FOUR EMBARCADERO CENTER, SUITE 1400 | SAN FRANCISCO | CA | 94111 | | | First Class Mail |
| 29952183 | RAYNHAM STATION LLC | C/O PHILLIPS EDISON & COMPANY, ATTN: ROBERT STATION COO, 11501 NORTHLAKE DR | CINCINNATI | OH | 45249 | | | First Class Mail |
| 29939836 | RAYZOR RANCH MARKETPLACE ASSOCIATES, LLC | 8140 WALNUT LANE, SUITE 400, ATTN: PROPERTY MANAGER | DALLAS | TX | 75231 | | KGIRON@FRPLTD.COM | First Class Mail and Email |
| 29939839 | RB MERCHANTS LLC, YBF MERCHANTS LLC AND | MERCHANTS OWNER LLC, C/O RD MANAGEMENT LLC, 810 SEVENTH AVENUE, 10TH FLOOR | NEW YORK | NY | 10019 | | | First Class Mail |
| 29939840 | RB-3 ASSOCIATES | C/O BENDERSON PROPERTIES, ATTN: RANDALL BENDERSON, PRESIDENT, 7978 COOPER CREEK BOULEVARD | UNIVERSITY PARK | FL | 34201 | | JOHNKICINSKI@BENDERSON.COM | First Class Mail and Email |
| 29939844 | RCG-BRADLEY VII, LLC | C/O RCG VENTURES, LLC, 3060 PEACHTREE RD. NW, SUITE 400 | ATLANTA | GA | 30355 | | | First Class Mail |
| 29962401 | RCG-POCATELLO VII, LLC | C/O RCG VENTURES, LLC, 3060 PEACHTREE ROAD NW, SUITE 400 | ATLANTA | GA | 30305 | | | First Class Mail |
| 29962403 | RCG-ROCKWELL, LLC | C/O RCG VENTURES I, LLC, ATTN: BRETT LESLEY, SVP NATIONAL ACCTS., 3060 PEACHTREE ROAD NW, SUITE 400 | ATLANTA | GA | 30305 | | BRETTL@RCGVENTURES.COM | First Class Mail and Email |
| 29962414 | REAL SUB, LLC | C/O PUBLIX SUPER MARKETS, INC., P.O. BOX 407 | LAKELAND | FL | 33802-0407 | | | First Class Mail |
| 29962415 | REALTY INCOME CORPORATION | ATTN: LEGAL DEPARTMENT – RI #1024-1, 11995 EL CAMINO REAL | SAN DIEGO | CA | 92130 | | | First Class Mail |

Exhibit C
Landlord Parties Service List
Served as set forth below

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 29962421 | REALTY INCOME PROPERTIES 31, LLC | C/O REALTY INCOME CORPORATION, 11995 EL CAMINO REAL | SAN DIEGO | CA | 92130 | | | First Class Mail |
| 29940122 | RED QUEEN, LLC | 777 NE 2ND ST., SUITE 200 | CORVALLIS | OR | 97330 | | DARREN@DICKERHOOF.COM | First Class Mail and Email |
| 29940125 | REDDING MHP ESTATES, L.P. | C/O DE ANZA PROPERTIES, 960 N. SAN ANTONIO RD., SUITE 114 | LOS ALTOS | CA | 94022 | | JTERSIGNI@DEANZAPROPERTIES.COM | First Class Mail and Email |
| 29940151 | REGENCY CENTERS, L.P. | C/O REGENCY CENTERS CORPORATION, ONE INDEPENDENT DRIVE | JACKSONVILLE | FL | 32202-5019 | | | First Class Mail |
| 29940152 | REGENCY CENTRAL INDIANA, LLC | C/O REGENCY COMMERCIAL ASSOCIATES, LLC, 380 N. CROSS POINTE BLVD. | EVANSVILLE | IN | 47715-4027 | | LEASEADMIN@REGENCY-PROP.COM | First Class Mail and Email |
| 29940157 | REGENCY INDIANA ENTERPRISES, LP | ATTN: BERNADETTE WENGLIK, 803 COMMONWEALTH DRIVE | WARRENDALE | PA | 15086 | | OFFICE@HLLIBBYCORP.COM | First Class Mail and Email |
| 29940158 | REGENCY JASPER LLC | 380 NORTH CROSS POINTE BLVD. | EVANSVILLE | IN | 47715-4027 | | | First Class Mail |
| 29940160 | REGENCY VERNAL, LLC | C/O REGENCY CSP II FUND LLC AND REGENCY ASSET ADVISORS LLC, 380 N. CROSS POINTE BLVD. | EVANSVILLE | IN | 47715 | | LEASEADMIN@REGENCY-PROP.COM, LPARSONS@REGENCY-PROP.COM | First Class Mail and Email |
| 29940230 | RENAISSANCE PARTNERS I, LLC | 8750 N. CENTRAL EXPRESSWAY, SUITE 1740 | DALLAS | TX | 75231 | | SLEVIN@CENTENNIALREC.COM, EHARRIS@CENTENNIALREC.COM | First Class Mail and Email |
| 29940343 | RHINO HOLDINGS ARDEN, LLC | 2200 PASEO VERDE PARKWAY, SUITE 260, ATTN: CEO OR COO | HENDERSON | NV | 89052 | | | First Class Mail |
| 29950191 | RHINO HOLDINGS ROCKFORD, LLC | 2200 PASEO VERDE PARKWAY, SUITE 260, ATTN: SANJIV CHOPRA | HENDERSON | NV | 89052 | | SANJIV@RHINOIG.COM | First Class Mail and Email |
| 29950193 | RHINO HOLDINGS TURLOCK, LLC | C/O GRE MANAGEMENT SERVICES, INC., 3005 DOUGLAS BLVD., SUITE 200 | ROSEVILLE | CA | 95661 | | | First Class Mail |
| 29940455 | RICHMOND ROAD PLAZA LLC AND LVP CENTER, LLC | C/O EQUITY MANAGEMENT GROUP, INC., 840 EAST HIGH STREET | LEXINGTON | KY | 40502 | | KMULLINS@EQUITY-MANAGEMENT.COM | First Class Mail and Email |
| 29940456 | RICHMOND STATION, LLC | C/O PHILLIPS EDISON & COMPANY, 11501 NORTHLAKE DRIVE | CINCINNATI | OH | 45249 | | CAGEE@PHILLIPSEDISON.COM | First Class Mail and Email |
| 29940458 | RICHWAL, LLC | C/O CALIBER COMMERCIAL PROPERTIES, LLC, 4201 SPRINGHURST BLVD., SUITE 201 | LOUISVILLE | KY | 40241 | | DAVID@CALIBERPROPERTIES.COM, INFO@CALIBERPROPERTIES.COM | First Class Mail and Email |
| 29940563 | RIVER PARK PLAZA, L.P. | ATTN : LEASE ADMINISTRATION, 255 E. RIVER PARK CIRCLE, SUITE 120 | FRESNO | CA | 93720 | | EPETERSON@LANCE-KASHIAN.COM | First Class Mail and Email |
| 29940565 | RIVER RIDGE MALL JV, LLC | LIBERTY UNIVERSITY, 1971 UNIVERSITY BLVD. | LYNCHBURG | VA | 24515 | | MELISSA.FARIA@JLL.COM | First Class Mail and Email |
| 29940571 | RIVERCHASE CC, LP | 945 HEIGHTS BLVD. | HOUSTON | TX | 77008 | | | First Class Mail |
| 29940573 | RIVERDALE CROSSING, LLC | 820 MORRIS TURNPIKE, ATTN: MICHAEL GARTENBERG | SHORT HILLS | NJ | 07078 | | MICHAELG@GARDENHOMES.COM | First Class Mail and Email |
| 29940580 | RIVERSIDE WOODMAN PARTNERS | C/O THE HOROWITZ GROUP, 11911 SAN VICENTE BLVD., SUITE 310 | LOS ANGELES | CA | 90049 | | | First Class Mail |
| 29940583 | RIVERSON, LLC | ATTN: FREDERICK H. LEEDS, 3860 CRENSHAW BLVD., SUITE 201 | LOS ANGELES | CA | 90008 | | JWHEELER@FREDLEEDSPROPERTIES.COM | First Class Mail and Email |
| 29940585 | RIVERWOOD RUSKIN, LLC, KCT, LLC & JGD OF TAMPA LLC | 501 N. MORGAN STREET, SUITE 200 | TAMPA | FL | 33602 | | | First Class Mail |
| 29940592 | RK PEMBROKE PINES, LLC | C/O RK CENTERS, 17100 COLLINS AVENUE, SUITE 225 | SUNNY ISLES BEACH | FL | 33160 | | LEASING@RKCENTERS.COM | First Class Mail and Email |
| 29940594 | RMAF IA, LLC | 1234 EAST 17TH STREET, #B, ATTN: CHRIS HEDDON | SANTA ANA | CA | 92701 | | CHEDDON@THEPMACORP.COM | First Class Mail and Email |
| 29940596 | R-MONTANA ASSOCIATES, LIMITED PARTNERSHIP | C/O ROSEN ASSOCIATES MANAGEMENT CORP., 33 SOUTH SERVICE RD. | JERICHO | NY | 11753 | | KELLYC@ROSENMGMT.COM | First Class Mail and Email |
| 29940734 | ROCHESTER CROSSING, LLC | C/O LITTLE ROCK CONSTRUCTION, INC., 1113 NORTH COUNTRY ROAD, BLDG. 2 | STONEY BROOK | NY | 11790 | | | First Class Mail |
| 29962677 | ROCKSTEP WILLMAR, LLC | 1445 NORTH LOOP WEST, SUITE 625, ATTN: TOMMY STEWART, COO | HOUSTON | TX | 77008 | | TSTEWART@ROCKSTEP.COM | First Class Mail and Email |
| 29940775 | ROF TA KOHLER LLC | C/O CHASE PROPERTIES II LTD., 3333 RICHMOND ROAD, SUITE 320 | BEACHWOOD | OH | 44122 | | | First Class Mail |
| 29951539 | ROIC FULLERTON CROSSROADS LLC | C/O RETAIL OPPORTUNITY INVESTMENTS CORPORATION, 11250 EL CAMINO REAL, SUITE 200 | SAN DIEGO | CA | 92130 | | | First Class Mail |
| 29941045 | ROXVILLE ASSOCIATES | C/O FIDELITY MANAGEMENT LLC, 641 SHUNPIKE ROAD | CHATHAM | NJ | 07928 | | SDNICCOLAI@FIDELITYLAND.COM | First Class Mail and Email |
| 29952757 | RPI RIDGMAR TOWN SQUARE, LTD. | 2929 CARLISLE, #170, ATTN: KAY MEAD, VP-OPERATIONS & ACCOUNTING | DALLAS | TX | 75204 | | KMEAD@RETAILPLAZAS.COM | First Class Mail and Email |

In re: JOANN Inc., et al.
Case No. 25-10068 (CTG)

Page 20 of 27

Exhibit C
Landlord Parties Service List
Served as set forth below

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 29952758 | RPT NEWNAN LLC | 500 NORTH BROADWAY, SUITE 201, P.O. BOX 9010 | JERICHO | NY | 11753 | | KLITTLEJOHN@KIMCOREALTY.COM | First Class Mail and Email |
| 29952760 | RPT REALTY L.P. | 500 NORTH BROADWAY, SUITE 201, P.O. BOX 9010, ATTN: KATIE LITTLEJOHN | JERICHO | NY | 11753 | | KLITTLEJOHN@KIMCOREALTY.COM | First Class Mail and Email |
| 29941060 | RPT WEST OAKS II LLC (INCLUDE SITE NO. 125360) | 500 NORTH BROADWAY, SUITE 201, P.O. BOX 9010 | JERICHO | NY | 11753 | | | First Class Mail |
| 29941062 | RSS WFRBS2011-C3 -DE PMHN, LLC (HAMPSHIRE MALL) | C/O SPINOSO REAL ESTATE GROUP, DLS, LLC, 112 NORTHERN CONCOURSE | NORTH SYRACUSE | NY | 13212 | | | First Class Mail |
| 29941104 | RURAL KING REALTY, LLC | 4216 DEWITT AVENUE, PO BOX 1066, ATTN: BLAKE PIERCE, PRESIDENT | MATTOON | IL | 61938 | | BPIERCE@RURALKING.COM | First Class Mail and Email |
| 29941170 | RVA WEST BROAD LLC | C/O DIVARIS PROPERTY MANAGEMENT CORP., 4525 MAIN STREET, SUITE 900 | VIRGINIA BEACH | VA | 23462 | | LOGAN.STYCOS@DIVARIS.COM | First Class Mail and Email |
| 29941366 | SAGAMORE TOV LLC | P.O. BOX 191116 | BROOKLYN | NY | 11219 | | | First Class Mail |
| 29962795 | SAGINAW CENTER LLC | C/O CHASE PROPERTIES LTD, 3333 RICHMOND ROAD, SUITE 320 | BEACHWOOD | OH | 44122 | | TBEWLEY@CHASEPROP.COM, PROPERTYMANAGEMENT@CHASEPROP.COM, LEGAL@CHASEPROP.COM | First Class Mail and Email |
| 29941382 | SAHUARITA PLAZA, LLC | C/O LBM PROPERTY SERVICES, 8677 VILLA LA JOLLA DRIVE #331 | LA JOLLA | CA | 92037 | | BESMA@LBM-RE.COM | First Class Mail and Email |
| 29962825 | SALT CITY DEVELOPMENT CO., LLC | C/O EMPIRE MANAGEMENT, ATTN: DAVID MURACO, OWNER, 112 SOUTH BURDICK STREET | FAYETTEVILLE | NY | 13066 | | DCMURACO@EMPIREMGTCO.COM | First Class Mail and Email |
| 29941752 | SAND CAPITAL VL LLC | C/O SANDOR DEVELOPMENT, 10689 NORTH PENNSYLVANIA STREET, SUITE 100 | INDIANAPOLIS | IN | 46280 | | | First Class Mail |
| 29941857 | SANDUSKY PLAZA LLC | 361 17TH ST. NW, UNIT 2601, ATTN: R. D. SHARMA | ATLANTA | GA | 30363 | | RD@OSCIPROPERTIES.COM | First Class Mail and Email |
| 29941886 | SANTA SUSANA GRF2, LLC | C/O GERRITY GROUP, LLC, 973 LOMAS SANTA FE DRIVE | SOLANA BEACH | CA | 92075 | | JWATERS@GERRITYGROUP.COM | First Class Mail and Email |
| 29941888 | SANTAN MP LP | C/O VESTAR PROPERTIES, INC., 2415 E. CAMELBACK RD., STE. 100 | PHOENIX | AZ | 85016 | | | First Class Mail |
| 29942294 | SARONI REAL ESTATES, LLC | 1718 VETERANS MEMORIAL PARKWAY, ATTN: DR. RAMESH PERAMSETTY (AUTHORIZED TO SIGN) | TUSCALOOSA | AL | 35404 | | RPERAMSETTY@GMAIL.COM, KPHERREN@YAHOO.COM | First Class Mail and Email |
| 29942484 | SCHNITZER PROPERTIES, LLC | 1121 SW SALMON ST., ATTN: LEGAL DEPT: RETAIL | PORTLAND | OR | 97205 | | | First Class Mail |
| 29942525 | SCT RIO HILL, LLC | C/O THE SHOPPING CENTER GROUP, LLC, ATTN: PROPERTY MANAGER, 300 GALLERIA PARKWAY, 12TH FLOOR | ATLANTA | GA | 30339 | | JIM.PAULUS@TSCG.COM | First Class Mail and Email |
| 29942528 | SDD INC. | ATTN: NANCY SMITH - ACCT MANAGER, 952 LAKEWOOD RD. | TOMS RIVER | NJ | 08753 | | NANCYS@D2710.COM | First Class Mail and Email |
| 29942531 | SDM DEVELOPMENT CO., L.L.C. | C/O VISSER DEVELOPMENT, INC., ATTN: DALE J. BISSER OR GREG BOL, 1946 TURNER AVE NW | GRAND RAPIDS | MI | 49504 | | GBOL@VISSERDEVELOPMENT.COM | First Class Mail and Email |
| 29942633 | SELIG ENTERPRISES, INC. | 1100 SPRING STREET NW, SUITE 550 | ATLANTA | GA | 30309 | | LEASEADMINISTRATION@SELIGENTERPRISES.COM | First Class Mail and Email |
| 29942659 | SEQUOIA PLAZA ASSOCIATES, L.P. | C/O PAYNTER REALTY & INVESTMENTS, INC., 195 SOUTH "C" STREET, SUITE 200 | TUSTIN | CA | 92780 | | DPAYNTER@PAYNTERREALTY.COM | First Class Mail and Email |
| 29952807 | SEVEN CORNERS CENTER LLC | C/O SAUL CENTERS, INC., 7501 WISCONSIN AVENUE, SUITE 1500E | BETHESDA | MD | 20814 | | SARAH.MULI@BFSAULCO.COM | First Class Mail and Email |
| 29943232 | SHELBY TOWN CENTER PHASE I, LP | 34120 WOODWARD AVENUE | BIRMINGHAM | MI | 48009 | | RANDALL.TCS@GMAIL.COM | First Class Mail and Email |
| 29943244 | SHELBYVILLE ROAD PLAZA, LLC | C/O HAGAN PROPERTIES, 12911 REAMERS ROAD | LOUISVILLE | KY | 40245 | | HAGANAR@HAGAN.COM | First Class Mail and Email |
| 29943318 | SHERMAN COMMONS, L.P. | C/O CBRE, 2100 MCKINNEY AVE., SUITE 800 | DALLAS | TX | 75201 | | PAULA.GARCIA@CBRE.COM | First Class Mail and Email |
| 29943422 | SHJR, LLC | 11111 SANTA MONICA BLVD., STE. 520 | LOS ANGELES | CA | 90025 | | ALEJANDRO@PACWESTMG.COM | First Class Mail and Email |
| 29943432 | SHOPPES AT RIVER CROSSING, LLC | THE SHOPPES AT RIVER CROSSING, ATTN: LAW/LEASE ADMINISTRATION DEPT, 520 NORTH MICHIGAN AVENUE | CHICAGO | IL | 60654-1607 | | | First Class Mail |
| 29943433 | SHOPPING CENTER ASSOCIATES | D/B/A PENNSYLVANIA SHOPPING CENTER ASSOCIATES LP, C/O FEDERAL REALTY INVESTMENT TRUST, 909 ROSE AVE SUITE 200 | NORTH BETHESDA | MD | 20852 | | CARRIAGA@FEDERALREALTY.COM | First Class Mail and Email |
| 29943436 | SHOPS AT ST. JOHNS, LLC | SIMON PROPERTY GROUP, ATTN: LEGAL DEPARTMENT, 225 WEST WASHINGTON STREET | INDIANAPOLIS | IN | 46204-3438 | | TARA.BOGA@SIMON.COM | First Class Mail and Email |
| 29943444 | SHRI SWAMINE LLC | PO BOX 2022, ATTN: BRIJESH PATEL / MARY ELLEN ZANNINI | DANVERS | MA | 01923 | | THEVILLAGEMALL436@GMAIL.COM | First Class Mail and Email |

In re: JOANN Inc., et al.
Case No. 25-10068 (CTG)

Page 21 of 27

Exhibit C
Landlord Parties Service List
Served as set forth below

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 29963370 | SIEGEN LANE PROPERTIES LLC | C/O OLSHAN PROPERTIES, 600 MADISON AVENUE, 14TH FLOOR | NEW YORK | NY | 10022 | | SBARNHOUSE@OLSHANPROPERTIES.COM | First Class Mail and Email |
| 29943541 | SILAS CREEK IMPROVEMENTS, LLC | C/O DLC MANAGEMENT CORPORATION, 565 TAXTER ROAD, 4TH FLOOR | ELMSFORD | NY | 10523 | | BGANI@DLCMGMT.COM, EFOBER@DLCMGMT.COM | First Class Mail and Email |
| 29943554 | SILVER LAKE CENTER, LLC | 200 WEST HANLEY AVENUE, ATTN: BRANDON KRON | COEUR D' ALENE | ID | 83815 | | BRANDON@SILVERLAKE.CENTER.COM | First Class Mail and Email |
| 29943559 | SILVERNAIL ASSOCIATES LIMITED PARTNERSHIP | C/O TOMAR MANAGEMENT, INC., ATTN: LYNN REDMOND, W228 N745 WESTMOUND DRIVE | WAUKESHA | WI | 53186 | | LREDMOND@THEREDMONDCO.COM | First Class Mail and Email |
| 29943622 | SKY MIDLAND HOLDINGS, LLC | C/O FOUR POINTS PROPERTY MANAGEMENT LLC, 10101 FONDREN RD., SUITE 545 | HOUSTON | TX | 77096 | | AVI@FOURPOINTSPROPERTYMANAGEMENT.COM | First Class Mail and Email |
| 29963396 | SM MESA MALL, LLC | C/O WPG, 4900 EAST DUBLIN GRANVILLE RD., 4TH FLOOR | COLUMBUS | OH | 43081 | | RDASCOLI@WPGUS.COM | First Class Mail and Email |
| 29963399 | SMART CIENEGA SPE, LLC | C/O PROPERTY MANAGEMENT ADVISORS, INC., 1234 EAST 17TH STREET, #B | SANTA ANA | CA | 92701 | | HANAYA@THEPMACORP.COM | First Class Mail and Email |
| 29963402 | SMB HOLDINGS, LLC | 6305 SW ROSEWOOD ST., SUITE D, ATTN: MICHAEL BERREY | LAKE OSWEGO | OR | 97035 | | MIKE.BERREY@BERREYPROPERTIES.COM | First Class Mail and Email |
| 29943675 | SMITH LAND AND IMPROVEMENT CORPORATION | 1810 MARKET STREET, ATTN: R.E. JORDAN III, CHIEF OPERATING OFFICER | CAMP HILL | PA | 17011 | | RJORDAN3@LBSMITH.ORG | First Class Mail and Email |
| 29963410 | SOAP CHAMPAIGN LLC | C/O HORIZON REALTY & MANAGEMENT, 1540 E. DUNDEE RD., STE 240 | PALATINE | IL | 60074 | | KASIA@HORIZONREALTYSERVICES.COM | First Class Mail and Email |
| 29943898 | SOUTH END INVESTORS, LLC | 3265 MERIDIAN PARKWAY, SUITE 130, HOWARD ARNBERG, MANAGING MEMBER | WESTON | FL | 33331 | | SARAH@COASTALEQUITIES.COM | First Class Mail and Email |
| 29943900 | SOUTH FRISCO VILLAGE SC, L.P. | ATTN: SYD HURLEY, CEO, C/O VISTA PROPERTY COMPANY, LLC, 2227 VANTAGE STREET | DALLAS | TX | 75207 | | SYD@VISTAPROPERTYCO.COM | First Class Mail and Email |
| 29943907 | SOUTH PARK PLAZA, INC. | 19040 PARK AVENUE PLAZA | MEADVILLE | PA | 16335 | | SPHILLIS@ZOOMINTERNET.NET | First Class Mail and Email |
| 29963441 | SOUTH PEAK CAPITAL, LLC | ATTN: STEVE DORAN, 6430 BRIDGE ROAD, SUITE 230 | MADISON | WI | 53716 | | SDORAN@GALWAYCOMPANIES.COM | First Class Mail and Email |
| 29963445 | SOUTH TOWN PLAZA REALTY LLC | C/O NAMCO REALTY LLC, 150 GREAT NECK ROAD, SUITE 304 | GREAT NECK | NY | 11021 | | LEGAL@NAMDARLLC.COM | First Class Mail and Email |
| 29963447 | SOUTHAVEN TOWN CENTER II, LLC | C/O CBL & ASSOCIATES MANAGEMENT, INC., 2030 HAMILTON PLACE BOULEVARD, SUITE 500 | CHATTANOOGA | TN | 37421-6000 | | TRACY.SUDZUM@CBLPROPERTIES.COM | First Class Mail and Email |
| 29963461 | SOUTHINGTON/ROUTE 10 ASSOCIATES L.P | C/O CORNERSTONE PROPERTIES, INC., 231 FARMINGTON AVENUE | FARMINGTON | CT | 06032 | | | First Class Mail |
| 29943922 | SOUTHWEST COMMONS 05 A, LLC | C/O ACF PROPERTY MANAGEMENT , INC., 12411 VENTURA BLVD. | STUDIO CITY | CA | 91604 | | | First Class Mail |
| 29963466 | SP 35 L.P. | C/O NATIONAL REALTY & DEVELOPMENT CORP., ATTN: CHIEF OPERATING OFFICER, 225 LIBERTY STREET, FLOOR 31 | NEW YORK | NY | 10281 | | WAYNE.HELLER@NRDC.COM | First Class Mail and Email |
| 29943952 | SPIRIT BD READING PA, LLC (RI #16185-MUST APPEAR ON CORRESPONDENCE) | C/O REALTY INCOME CORPORATION, 11995 EL CAMINO REAL | SAN DIEGO | CA | 92130 | | NOTICES@REALTYINCOME.COM | First Class Mail and Email |
| 29963488 | SPIRIT MASTER FUNDING IV, LLC | C/O REALTY INCOME CORPORATION, 11995 EL CAMINO REAL | SAN DIEGO | CA | 92130 | | NOTICES@REALTYINCOME.COM | First Class Mail and Email |
| 29963490 | SPIRIT PROPERTIES, LTD. | ATTN: RANDY WRAGE, 21070 CENTRE POINTE PARKWAY | SANTA CLARITA | CA | 91350 | | RANDYW@SPIRITHOLDING.COM | First Class Mail and Email |
| 29963494 | SPIRIT SPE LOAN PORTFOLIO 2013-3, LLC | C/O REALTY INCOME CORPORATION, 11995 EL CAMINO REAL | SAN DIEGO | CA | 92130 | | NOTICES@REALTYINCOME.COM | First Class Mail and Email |
| 29951001 | SPRING CREEK OWNER, LLC | C/O DLC MANAGEMENT CORP., 565 TAXTER RD., SUITE 400 | ELMSFORD | NY | 10523 | | | First Class Mail |
| 29951006 | SPRINGFIELD PLAZA ASSOCIATES, LLC | 11155 RED RUN BLVD, SUITE 320, ATTN: BOB WAUGH | OWINGS MILLS | MD | 21117 | | BWAUGH@AMREALCO.COM, EGIRCH@AMREALCO.COM | First Class Mail and Email |
| 29943973 | SQUARE ONE PARTNERS, LLC | 4663 E LAFAYETTE BLVD., ATTN: PAUL BRONSTEIN, PRES. SQUARE ONE PARTNERS | PHOENIX | AZ | 85018 | | PAULHBRONSTEIN@GMAIL.COM | First Class Mail and Email |
| 29943974 | SQUARE ONE PARTNERS, LLC | C/O PRETIUM PROPERTY MANAGEMENT, LLC, 30 WASHINGTON AVENUE, SUITE B5 | HADDONFIELD | NJ | 08033 | | DAVID@PRETIUMPM.COM | First Class Mail and Email |
| 29963506 | SRK LADY LAKE 21 SPE, LLC | C/O THE BENCHMARK GROUP, 4053 MAPLE ROAD, SUITE 200 | AMHERST | NY | 14226 | | | First Class Mail |
| 29963507 | SRL CROSSINGS AT TAYLOR LLC | C/O SCHOTTENSTEIN PROPERTY GROUP, 4300 E. FIFTH AVE. | COLUMBUS | OH | 43219 | | | First Class Mail |
| 29943979 | SSS WILLOWCHASE INVESTMENT, LLC | 3657 BRIARPARK DRIVE, SUITE 188, ATTN: TAMI KIM, LEGAL COUNSEL | HOUSTON | TX | 77042-5264 | | TAMI@WUPROPERTYMANAGEMENT.COM | First Class Mail and Email |
| 29944451 | STOCKBRIDGE COURTLAND CENTER, LLC | PO BOX 8130 | BLOOMFIELD HILLS | MI | 48302 | | | First Class Mail |

Exhibit C
Landlord Parties Service List
Served as set forth below

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 29944490 | SUBURBAN PLAZA, LLC | C/O SELIG ENTERPRISES, INC., ATTN: KENNETH J. CLAYMAN, ESQ., 1100 SPRING STREET NW, SUITE 550 | ATLANTA | GA | 30309 | | BSTOGNER@SELIGENTERPRISES.COM | First Class Mail and Email |
| 29944493 | SUBURBAN REALTY JOINT VENTURE | C/O KEYSTONE REAL ESTATE GROUP, 431 SCIENCE PARK RD., SUITE 301 | STATE COLLEGE | PA | 16803 | | JSHIPE@KREGLP.COM | First Class Mail and Email |
| 29944506 | SUEMAR REALTY INC. | ATTN: ROB ARMSTRONG, 27476 HOLIDAY LANE, PO BOX 670 | PERRYSBURG | OH | 43552 | | ROB_ARMSTRONG@BENNETT-ENTERPRISES.COM, DWEISENBACHER@BENNETT-ENTERPRISES.COM, DCOYLE@SHUMAKER.COM | First Class Mail and Email |
| 29944513 | SUGARLAND PLAZA LP | C/O COMBINED PROPERTIES, 7315 WISCONSIN AVENUE, SUITE 1000 WEST | BETHESDA | MD | 20814 | | NFISHKIN@COMBINED.BIZ, JSHARTAR@COMBINED.BIZ | First Class Mail and Email |
| 29944570 | SUMMIT TOWNE CENTRE, INC. | C/O BALDWIN BROTHERS, INC., 2540 VILLAGE COMMON DRIVE | ERIE | PA | 16506-7202 | | LEASEADMIN@BALDWINBROS.COM | First Class Mail and Email |
| 29944582 | SUNBEAM DEVELOPMENT CORPORATION | 1401 79TH STREET CAUSEWAY | MIAMI | FL | 33141 | | RBACHER@WSVN.COM | First Class Mail and Email |
| 29944589 | SUNMARK PROPERTY, LLC | 3808 GRAND AVENUE, SUITE B | CHINO | CA | 91710 | | | First Class Mail |
| 29950811 | SUNSET-RIVER, LLC | C/O DICKERHOOF PROPERTIES, 777 NE SECOND STREET, SUITE 200 | CORVALLIS | OR | 97330 | | DARREN@DICKERHOOF.COM | First Class Mail and Email |
| 29944806 | SUSO 4 FOREST LP | C/O SLATE ASSET MANAGEMENT, L.P., 121 KING STREET WEST, SUITE 200, 121 KING ST W, SUITE 200 | TORONTO | ON | M5H 3T9 | CANADA | | First Class Mail |
| 29944808 | SUSO 5 NORTHLAKE LP | C/O DLC MANAGEMENT CORPORATION, 565 TAXTER RD., SUITE 400 | ELMSFORD | NY | 10523 | | | First Class Mail |
| 29944840 | SVAP FAIRFAX, LLC | C/O STERLING RETAIL SERVICES, INC., 302 DATURA ST., SUITE 100 | WEST PALM BEACH | FL | 33401 | | KIRWIN@STERLINGORGANIZATIN.COM | First Class Mail and Email |
| 29944841 | SVAP III CORAL LANDINGS, LLC | C/O STERLING RETAIL SERVICES, INC., 302 DATURA STREET, SUITE 100 | WEST PALM BEACH | FL | 33401 | | | First Class Mail |
| 29944842 | SVAP IV PRESIDENTIAL, LLC | C/O STERLING RETAIL SERVICES, INC., 302 DATURA ST., SUITE 100 | WEST PALM BEACH | FL | 33401 | | CROGERS@STERLINGORGANIZATION.COM | First Class Mail and Email |
| 29944845 | SVM - 10108887, LLC | KEYBANK REAL ESTATE, 8115 PRESTON ROAD, SUITE 800 | DALLAS | TX | 75225 | | | First Class Mail |
| 29944859 | SWP WABASH PROPERTIES I, LLC | 2144 S. MACARTHUR BLVD., ATTTN: ARTHUR F. SEPPI, OWNER | SPRINGFIELD | IL | 62704 | | ART@SEPPI.US | First Class Mail and Email |
| 29944992 | T MESQUITE MKT WVS TX, LLC | 16600 DALLAS PARKWAY, SUITE 300, ATTN: ZOE LOPEZ, REGIONAL PROPERTY MANAGER | DALLAS | TX | 75248 | | ZOE@AZTCORPORATION.COM | First Class Mail and Email |
| 29944994 | T PEORIA IL, LLC | 16600 DALLAS PKWY, SUITE 300, ATTN: LEASE ADMINISTRATION | DALLAS | TX | 75248 | | | First Class Mail |
| 29944996 | T SOUTHERN TIER PIL NY, LLC, T SOUTHERN TIER NY, LLC AND | TSOUTHERN TIER PIT NY, LLC, 16600 DALLAS PKWY, SUITE 300 | DALLAS | TX | 75248 | | LEASEADMIN@AZTCORPORATION.COM | First Class Mail and Email |
| 29963710 | TAG DE, LLC | WESTLAND CENTER PARTNERSHIP, C/O GENTILOZZI PARTNERSHIP, 201 N WASHINGTON SQ, SUITE 900 | LANSING | MI | 48933 | | GENTILOZ@AOL.COM | First Class Mail and Email |
| 29945098 | TAM PARTNERS, LP | C/O WOLFE & ASSOCIATES, 104 TIBURON BLVD., SUITE 100 | MILL VALLEY | CA | 94941 | | ELYSE@WOLFECOMMERCIAL.COM | First Class Mail and Email |
| 29945128 | TAMARACK VILLAGE SHOPPING CENTER, L.P. | C/O CUSHMAN & WAKEFIELD, ATTN: JAMIE SWANSON, GM, 3500 AMERICAN BOULEVARD W., SUITE 200 | MINNEAPOLIS | MN | 55431 | | JAMES.SWANSON@CUSHWAKE.COM | First Class Mail and Email |
| 29951822 | TAMBURRO PROPERTIES II, LLC | ATTN: ROBERT J. TAMBURRO, PA, 401 SUNSHINE BLVD. | LADY LAKE | FL | 32159 | | RTAMBURRO01@GMAIL.COM | First Class Mail and Email |
| 29963787 | TAMPA PALMS SHOPPING PLAZA, LLC | ATTN: DIRECTOR OF LEASING, ATTN: MICHAEL GARTENBERG, 820 MORRIS TURNPIKE | SHORT HILLS | NJ | 07078 | | MICHAELG@GARDENHOMES.COM | First Class Mail and Email |
| 29945454 | TAYLOR SQUARE OWNER LLC | C/O CASTO, ATTN: LEGAL DEPARTMENT/ LEASING, 250 CIVIC CENTER DRIVE, SUITE 500 | COLUMBUS | OH | 43215 | | | First Class Mail |
| 29945473 | TBF GROUP SUTTERS CREEK, LLC | 175 GREAT NECK ROAD, SUITE 201, ATTN: DANIEL, PROPERTY MGR. | GREAT NECK | NY | 11021 | | | First Class Mail |
| 29963911 | TEJAS CENTER LTD | 1700 GEORGE BUSH DRIVE EAST, SUITE 240, ATTN: ADRIAN D. MARTINEZ, VICE PRESIDENT | COLLEGE STATION | TX | 77840 | | ADRIAN@CULPEPPERREALTY.COM | First Class Mail and Email |
| 29963966 | TERRACE AT FLORIDA MALL, LP | C/O FORNESS PROPERTIES, LLC, 2221 LEE ROAD, SUITE 11 | WINTER PARK | FL | 32789 | | | First Class Mail |
| 29963972 | TERRANOMICS CROSSROADS ASSOCIATES | C/O RETAIL OPPORTUNITY INVESTMENT CORPORATION, ATTN: CHIEF OPERATING OFFICER (RICHARD SCHOEBEL), 11250 EL CAMINO REAL, #200 | SAN DIEGO | CA | 92130 | | RSCHOEBEL@ROIREIT.NET | First Class Mail and Email |
| 29952434 | TH HONEY SHOPS LLC | 10689 NORTH PENNSYLVANIA STREET, SUITE 100, ATTN: JAY D. STEIN | INDIANAPOLIS | IN | 46280 | | | First Class Mail |

Exhibit C

Landlord Parties Service List

Served as set forth below

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 29945713 | THE CAFARO NORTHWEST PARTNERSHIP | 5577 YOUNGSTOWN-WARREN ROAD, ATTN: LEGAL DEPARTMENT | NILES | OH | 44446 | | CNICHOLSON@CAFAROCOMPANY.COM | First Class Mail and Email |
| 29945716 | THE CARRINGTON CO. | ATTN: GARRET JACOBS, ASSET MGR., 627 H STREET | EUREKA | CA | 95501 | | GARRET@THECARRCO.COM | First Class Mail and Email |
| 29945717 | THE CENTRE AT DEANE HILL | C/O BARNHART COMMERCIAL MANAGEMENT, 750 HAMMOND DRIVE, BLDG 10, SUITE 250 | ATLANTA | GA | 30328 | | DBARNHART@BARNHARTGUESS.COM | First Class Mail and Email |
| 29945756 | THE HAMPTON PLAZA, LLC | 1334 MAPLELAWN DR., ATTN: STUART FRANKEL | TROY | MI | 48084 | | | First Class Mail |
| 29945778 | THE MOYAL GROUP INC. | 2221 LEE ROAD, STE. 11 | WINTER PARK | FL | 32789 | | | First Class Mail |
| 29945787 | THE PM COMPANY | 1000 GRAND CENTRAL MALL, ATTN: PAT MINNITE, III | VIENNA | WV | 26105 | | PMC@THEPMCOMPANY.COM | First Class Mail and Email |
| 29945795 | THE ROUSE COMPANIES, LLC | ATTN: WILLIAM L. ROUSE, III, 2201 REGENCY ROAD, SUITE 602 | LEXINGTON | KY | 40503 | | | First Class Mail |
| 29945801 | THE SHOPPES, LP | C/O THE BROADBENT COMPANY, 117 E WASHINGTON ST., SUITE 300 | INDIANAPOLIS | IN | 46204 | | | First Class Mail |
| 29945822 | THE WILLIAMS FAMILY TRUST | C/O ALLIANCE DEVELOPMENT, 230 OHIO STREET, #200 | OSHKOSH | WI | 54902 | | FRED@ALLIANCEDEVELOPMENT.BIZ | First Class Mail and Email |
| 29945825 | THE WOODMONT COMPANY, RECEIVER | MOBILE FESTIVAL ACQUISITION LLC, 2100 W. 7TH STREET | FORT WORTH | TX | 76107 | | | First Class Mail |
| 29951782 | THF GREENGATE DEVELOPMENT, L.P. | C/O TKG MANAGEMENT, INC., 211 N. STADIUM BLVD., SUITE 201 | COLUMBIA | MO | 65203 | | | First Class Mail and Email |
| 29946083 | TIFTON PLAZA, OWNER, LLC | C/O IN-REL PROPERTIES, INC., 200 LAKE AVENUE, 2ND FLOOR | LAKE WORTH BEACH | FL | 33460 | | PCATALANO@IN-REL.COM | First Class Mail and Email |
| 29946084 | TIGARD PLAZA, LLC | ATTN: MR. MILTON BROWN, 8320 NE HIGHWAY 99 | VANCOUVER | WA | 98665 | | PROPERTYMGMT@MOBINV.NET | First Class Mail and Email |
| 29964132 | TJ CENTER I, LLC | C/O SHOTTENSTEIN PROPERTY GROUP, 4300 EAST FIFTH AVENUEATTN: GENERAL COUNSEL | COLUMBUS | OH | 43219 | | MARK.UNGAR@SPGROUP.COM | First Class Mail and Email |
| 29946137 | TKG COLERAIN TOWNE CENTER, LLC | 211 NORTH STADIUM BLVD., SUITE 201 | COLUMBIA | MO | 65203 | | HWATSON@MALYREALTY.COM | First Class Mail and Email |
| 29964140 | TKG ROCK BRIDGE CENTER, L.L.C. | ATTN: JESSICA HUDSON, 211 N. STADIUM BLVD., SUITE 201 | COLUMBIA | MO | 65203-1145 | | JHUDSON@THEKROENKEGROUP.COM | First Class Mail and Email |
| 29946211 | TMA-LIVCOM, LLC | C/O NATIONAL REAL ESTATE MANAGEMENT CORP., 9986 MANCHESTER ROAD | ST. LOUIS | MO | 63122 | | CDAVIS-EGIDI@NREMGMT.COM | First Class Mail and Email |
| 29946244 | TOLSON ENTERPRISES | 7150 W. CENTRAL AVENUE, SUITE #200 | TOLEDO | OH | 43617 | | JSCHULTZ@TOLSONENT.COM | First Class Mail and Email |
| 29946288 | TONY SAMMUT INVESTMENTS | 60 D CORRAL DE TIERRA ROAD, ATTN: TONY SAMMUT & TERRY SAMMUT | SALINAS | CA | 93908 | | TONY@TSAMMUTDEVELOPMENT.COM, TERRY@SAMMUT.CO | First Class Mail and Email |
| 29946331 | TORRINGTON PLAZA, LLC | C/O NASSIMI REALTY, LLC, 550 7TH AVENUE, 15TH FLOOR | NEW YORK | NY | 10018 | | | First Class Mail |
| 29946336 | TOWERS RETAIL, LLC | THE RAPPAPORT COMPANIES, ATTN: MR. GARY D. RAPPAPORT, 8405 GREENSBORO DRIVE, 8TH FLOOR | MCLEAN | VA | 22102 | | KGOMES@RAPPAPORTCO.COM, achappell@MilesStockbridge.com, charrington@MilesStockbridge.com | First Class Mail and Email |
| 29946338 | TOWN & COUNTRY CHICAGO ASSOCIATES, LLC | VISCONSI COMPANIES, LTD., 30050 CHAGRIN BLVD., SUITE 360 | PEPPER PIKE | OH | 44124 | | | First Class Mail |
| 29951059 | TOWN CENTER I FAMILY PARTNERSHIP, L.P. AND | CORELAND COMPANIES, 17542 E. 17TH STREET, SUITE 420 | TUSTIN | CA | 92780 | | RSANCHEZ@CORELAND.COM | First Class Mail and Email |
| 29946498 | TRANSFORM BOHEMIA NY LLC | 5407 TRILLIUM BOULEVARD, SUITE B120, ATTN: DEPUTY GENERAL COUNSEL, REAL ESTATE | HOFFMAN ESTATES | IL | 60192 | | MICHAEL.BROTNOW@TRANSFORMCO.COM | First Class Mail and Email |
| 29946587 | TRI MARSH REALTY LLC | 4801 HARBOR DR., ATTN: BO AVERY | FLOWER MOUND | TX | 75022 | | BO@TRIMARH.COM | First Class Mail and Email |
| 29946597 | TRI-COUNTY PLAZA 1989 LIMITED PARTNERSHIP | C/O GLIMCHER GROUP INCORPORATED, ATTN: DIANE E. DIGUILIO, VP & CONTROLLER, 500 GRANT STREET, SUITE 2000 | PITTSBURGH | PA | 15219 | | DDIGUILIO@GLIMCHERGROUP.COM | First Class Mail and Email |
| 29946643 | TRIPLE BAR PRIONCE WILLIAM, LLC | C/O J.C. BAR PROPERTIES, INC., 224 ST. CHARLES WAY, SUITE 290 | YORK | PA | 17402 | | | First Class Mail |
| 29946645 | TRIPLE NET CLINTON, LLC | ATTN: SHLOMOTAJERSTEIN, 1541 E. 29TH STREET | BROOKLYN | NY | 11229 | | | First Class Mail |
| 29946695 | TRI-W GROUP | C/O TRANSWESTERN PROPERTY, 100 SE CRYSTAL LAKE DRIVE | CORVALLIS | OR | 97333 | | TRIWBL@GMAIL.COM | First Class Mail and Email |
| 29946720 | TRUSS GREENWOOD IN LLC | ATTN: LEASE ADMINISTRATION, MICHELLE STUART, 4300 E. FIFTH AVENUE | COLUMBUS | OH | 43219 | | | First Class Mail |
| 29946741 | TUCANADA HOLDINGS, SEYCO21 LLC, HPE L12 LMY LLC, HPE S12 LMYLLC, MONT REVERSE EXCHANGE, LLC | C/O MNG MANAGEMENT, LLC, 415 S. CEDROS AVENUE, SUITE 240 | SOLANA BEACH | CA | 92075 | | | First Class Mail |

In re: JOANN Inc., et al.
Case No. 25-10068 (CTG)

Page 24 of 27

Exhibit C

Landlord Parties Service List

Served as set forth below

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 29946781 | TWIN CITY ESTATE CORPORATION | ATT: LLOYD E. JONES, 17195 NEW COLLEGE AVENUE | WILDWOOD | MO | 63040 | | RAMONA@RLJONESPROPERTIES.COM | First Class Mail and Email |
| 29946787 | TWIN PEAKS HOLDINGS, LLC | BAYSIDE MARKETPLACE, C/O MID AMERICA REAL ESTATE - WISCONSIN, LLC, 600 N. PLANKINTON AVENUE, SUITE 301 | MILWAUKEE | WI | 53203 | | DSPETH@MIDAMERICAGRP.COM | First Class Mail and Email |
| 29946791 | TWO GUYS PARTNERS, LLC | C/O GELTMORE, INC., P.O. BOX 7459 | ALBUQUERQUE | NM | 87194 | | DAVID@GELTMORE.COM | First Class Mail and Email |
| 29946803 | TXC CAPITAL, LLC | C/O CRIMSON CAPITAL LLC, 17 ELM STREET | MORRISTOWN | NJ | 07960 | | JSULLIVAN@CRIMSON-CAPITAL.COM | First Class Mail and Email |
| 29946836 | TYLER BROADWAY/CENTENNIAL LP | 2525 MCKINNON STREET, SUITE 700 | DALLAS | TX | 75201 | | | First Class Mail |
| 29946921 | U-BLAINE PROPERTIES LLC | C/O INLAND COMPANIES INC. DBA COLLIERS INTERNATIONAL, 833 E. MICHIGAN ST., SUITE 500 | MILWAUKEE | WI | 53202 | | JEFF.ODOM@COLLIERS.COM | First Class Mail and Email |
| 29951985 | UFPTFC, LLC & BBTFC, LLC | C/O CCA ACQUISITION COMPANY, LLC, 5670 WILSHIRE BLVD., STE 1250 | LOS ANGELES | CA | 90036 | | STEVENU@KORNWASSER.NET | First Class Mail and Email |
| 29946930 | ULTIMATE RETAIL REALTY, LLC | 1305 BAKER ROAD, ATTN: GLADYS CARTWRIGHT | VIRGINIA BEACH | VA | 23455 | | | First Class Mail |
| 29946950 | UNITED INDY INVESTMENTS LLC | 580 E. CARMEL DRIVE, SUITE 100, HIMAN GARG (GARG GROUP) | CARMEL | IN | 46032 | | HNHREALTYLLC@GMAIL.COM | First Class Mail and Email |
| 29964304 | UNIVERSITY HILLS PLAZA, LLC | C/O MILLER REAL ESTATE INVESTMENTS, LLC, ATTN: SCOTT GOLDAMMER, PROPERTY MGR., 6900 E. BELLEVIEW AVE, SUITE 300 | GREENWOOD VILLAGE | CO | 80111 | | SGOLDAMMER@MILLERRE.COM | First Class Mail and Email |
| 29946962 | UNIVERSITY PARK ASSOCIATES LTD. PARTNERSHIP | C/O ZAMIAS SERVICES, INC., PO BOX 5540 | JOHNSTOWN | PA | 15904 | | | First Class Mail |
| 29946965 | UNIVERSITY PLACE IMPROVEMENTS OWNER, LLC | C/O DLC MANAGEMENT CORPORATION, ATTN: NAOMI HUNT OR LEE TU, 565 TAXTER ROAD, SUITE 400 | ELMSFORD | NY | 10523 | | NHUNT@DLCMGMT.COM | First Class Mail and Email |
| 29946967 | UNIVERSITY SP, L.L.C. | 2221 WEST LINDSEY, SUITE 201, ATTN: HUNTER MILLER | NORMAN | OK | 73069 | | HUNTERMILLER4@AOL.COM | First Class Mail and Email |
| 29947120 | VANDERWALL FAMILY, L.P. | C/O DAVID VANDER WALL, PO BOX 1931 | MODESTO | CA | 95356 | | | First Class Mail |
| 29947217 | VAULT AVENIDA ROSEVILLE FABRICS LLC | 1750 S. TELEGRAPH RD., SUITE 310 | BLOOMFIELD HILLS | MI | 48302 | | TENANT@VAULTEP.COM | First Class Mail and Email |
| 29947241 | VENTURE HULEN, LP | C/O VENTURE COMMERCIAL MANAGEMENT, LLC, 5751 KROGER DR., SUITE 202 | FORT WORTH | TX | 76244 | | NVALDEZ@VENTUREDFW.COM | First Class Mail and Email |
| 29947245 | VENTURES KARMA, LLC | C/O ELM CREEK REAL ESTATE, 4641 NALL ROAD | DALLAS | TX | 75244 | | LEGAL@ELMCREEKREALESTATE.COM | First Class Mail and Email |
| 29947264 | VEREIT | C/O REALTY INCOME CORPORATION, 11995 EL CAMINO REAL | SAN DIEGO | CA | 92130 | | RELEGAL@VEREIT.COM | First Class Mail and Email |
| 29947289 | VERNCO BELKNAP, LLC | 70 WASHINGTON STREET, STE 310, ATTN: GEORGE C. VERNET III, MANAGER | SALEM | MA | 01970 | | GEORGE@VERNETPROPERTIES.COM | First Class Mail and Email |
| 29947352 | VESTAL PARKWAY PLAZA LLC | C/O BRIXMOR PROPERTY GROUP, 200 RIDGE PIKE, SUITE 100 | CONSHOHOCKEN | PA | 19428 | | | First Class Mail |
| 29947354 | VESTAR BEST IN THE WEST PROPERTY LLC | 2415 EAST CAMELBACK ROAD, SUITE 100, ATTN: GENERAL MANAGER, NICOLE DOANE | PHOENIX | AZ | 85016 | | NDOANE@VESTAR.COM | First Class Mail and Email |
| 29947356 | VESTAR/DRM-OPCO LLC | C/O VESTAR DEVELOPMENT CO., 2415 E. CAMELBACK RD. #100 | PHOENIX | AZ | 85016 | | | First Class Mail |
| 29947362 | VICKERRY DE MALL LLC | C/O MEG ASSET, LLC, 25 ORCHARD VIEW DRIVE | LONDONDERRY | NH | 03053-3376 | | NED@GORDON-PARTNERS.COM | First Class Mail and Email |
| 29964404 | VIKING PLAZA REALTY GROUP, LLC | ATTN: EZRA ERANI, JOHN BOICH, INTERIM GM, 4 EAST 34TH STREET | NEW YORK | NY | 10016 | | JOHN.BOICH@CBRE.COM | First Class Mail and Email |
| 29947552 | VILLAGE CROSSING PARTNERS, LLC | 11155 RED RUN BLVD, SUITE 320, ATTN: BOB WAUGH, ASSET MANAGER | OWINGS MILLS | MD | 21117 | | BWAUGH1@MSN.COM | First Class Mail and Email |
| 29947590 | VINCENNES CENTER, LLC | C/O GJ REALTY, 49 WEST 37TH STREET, 9TH FLOOR | NEW YORK | NY | 10018-6257 | | | First Class Mail |
| 29964408 | VOLANTE INVESTMENTS LLLP | C/O VAN AUKER COMPANIES, 3084 EAST LANARK | MERIDIAN | ID | 83642 | | RON@VANAUCKER.COM | First Class Mail and Email |
| 29964412 | VON KARMAN PLAZA, LLC | 1121 SW SALMON ST., SUITE 500 | PORTLAND | OR | 97205 | | LINDYG@SCHNITZERPROPERTIES.COM | First Class Mail and Email |
| 29947748 | VULCAN PROPERTIES, INC. | C/O CBRE, INC., 4400 W. 78TH ST., SUITE 200 | BLOOMINGTON | MN | 55435 | | DANIEL.CONZEMIUS@CBRE.COM | First Class Mail and Email |
| 29947778 | WALZ CAPITAL LLC | 3621 N. WILTON AVE., #3, ATTN: COREY WALZ, PRESIDENT | CHICAGO | IL | 60613 | | CWALZ@WALZCAPITAL.COM | First Class Mail and Email |
| 29954316 | WARWICK REALTY, LLC | ATTN: MARK S. ROSEN, 4300 W. PIERSON ROAD | FLINT | MI | 48504 | | MARKR@MGTDIV.COM | First Class Mail and Email |
| 29953383 | WASHINGTON STATE DEPARTMENT OF NATURAL RESOURCES | PRODUCT SALES & LEASING DIVISION, 1111 WASHINGTON ST. SE | OLYMPIA | WA | 98504-7014 | | | First Class Mail |

In re: JOANN Inc., et al.
Case No. 25-10068 (CTG)

Page 25 of 27

Exhibit C

Landlord Parties Service List

Served as set forth below

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 29947840 | WATERFORD LAKES TOWN CENTER, LLC | 500 NORTH BROADWAY, SUITE 201, PO BOX 9010 | JERICHO | NY | 11753 | | SPHELPS@KIMCOREALTY.COM | First Class Mail and Email |
| 29947842 | WATERFORD PARK NORTH ASSOCIATES, LLC | C/O SAMCO PROPERTIES, INC., ATTN: SAM SPIEGEL, 455 FAIRWAY DRIVE, SUITE 301 | DEERFIELD BEACH | FL | 33441 | | JLAMB@SAMCOPROPERTIES.COM, SAM@SAMCOPROPERTIES.COM | First Class Mail and Email |
| 29947844 | WATERLOO CROSSROADS PROPERTY, LLC | C/O CENTRAL PROPERTY MANAGEMENT, LLC, ATTN: CROSSROADS COMMONS, 1800 SE PRAIRIE CREEK DR | WAUKEE | IA | 50263 | | KIRANK@KANAPSYSTEMS.COM | First Class Mail and Email |
| 29947867 | WD JOANN LLC | 204 N. ROBINSON, SUITE 700, ATTN: DAVID BURNETT, CCIM | OKLAHOMA CITY | OK | 73102 | | DB@BURNETTEQUITY.COM | First Class Mail and Email |
| 29964438 | WEGMANS REAL ESTATE | ATTN: TOM BETTERIDGE, PO BOX 30844 | ROCHESTER | NY | 14603-0844 | | TOM.BETTERIDGE@WEGMANS.COM | First Class Mail and Email |
| 29964440 | WEINGARTEN NOSTAT, LLC. | 500 NORTH BROADWAY, SUITE 201 | JERICHO | NY | 11753 | | | First Class Mail |
| 29964442 | WEIRFIELD COAL, INC. | C/O PROVIDENCE GROUP MANAGEMENT SERVICES, ATTN: LEASE ADMINISTRATION, ERIN GUTIERREZ, 300 WEST SUMMIT AVENUE, SUITE 250 | BROOKLYN | NY | 11237 | | EGUTIERREZ@PROVIDENCEGROUP.COM | First Class Mail and Email |
| 29947885 | WELLMAN FAMILY LIMITED PARTNERSHIP | ATTN: IVY S. LESSIN, GENERAL PARTNER, 40 WYMAN DRIVE | SUDBURY | MA | 01776 | | IVYLESSIN@GMAIL.COM | First Class Mail and Email |
| 29964484 | WESTBURY RENTAL | C/O STALLER ASSOCIATES REALTY, INC., 1455 VETERANS HWY., SUITE 201 | ISLANDIA | NY | 11749 | | | First Class Mail |
| 29947995 | WESTFORD VALLEY MARKETPLACE, INC. | C/O UBS REALTY INVESTORS, LLC 10 STATE HOUSE SQUARE, 15TH FLOOR | HARTFORD | CT | 06103 | | CKOCHANSKI@WILDERCO.COM, HLEGERE@WILDERCO.COM, PQUIGLEY@WILDERCO.COM | First Class Mail and Email |
| 29964491 | WESTGATE MALL REALTY GROUP, LLC | C/O LEXINGTON REALTY INTERNATIONAL, ATTN: ALAN RETKINSKI, 2361 NOSTRAND AVENUE | BROOKLYN | NY | 11210 | | ALAN@LEXINGTONCO.COM | First Class Mail and Email |
| 29964493 | WESTGATE WOODLAND, LLC | C/O ETHAN CONRAD PROPERTIES, INC., ATTN: MICHELLE GREGG, PROPERTY MGR., 1300 NATIONAL DR., SUITE 100 | SACRAMENTO | CA | 95834 | | MGREGG@ETHANCONRADPROP.COM | First Class Mail and Email |
| 29964497 | WESTMINSTER GRANITE MAIN, LLC | C/O TSCG (FKA ROSENTHAL PROPERTIES, LLC), 1945 OLD GALLOWS ROAD, SUITE 300 | VIENNA | VA | 22182 | | | First Class Mail |
| 29948006 | WH PLAZA LLC | 151 BODMAN PLACE, SUITE 201, ATTN: ANDREW DENARDO | RED BANK | NJ | 07701 | | | First Class Mail |
| 29950279 | WHEATON PLAZA REGIONAL SHOPPING CENTER L.L.C. | ATTN: LEGAL DEPARTMENT, 2049 CENTURY PARK EAST, 42ND FLOOR | LOS ANGELES | CA | 90067 | | LEGALNOTICES@URW.COM | First Class Mail and Email |
| 29964509 | WHLR-VILLAGE OF MARTINSVILLE, LLC | C/O WHEELER REAL ESTATE COMPANY, 2529 VIRGINIA BEACH BLVD., SUITE 200 | VIRGINIA BEACH | VA | 23452 | | | First Class Mail |
| 29948044 | WIDEWATERS ROSELAND CENTER COMPANY, LLC | C/O THE WIDEWATERS GROUP, INC., 5845 WIDEWATERS PARKWAY, SUITE 100 | EAST SYRACUSE | NY | 13057 | | LEGAL@WIDEWATERS.COM | First Class Mail and Email |
| 29948144 | WILLIAMSBURG DEVELOPERS, LLC | C/O DEVELOPERS REALTY CORP., 1224 MILL STREET, BUILDING D, SUITE 103 | EAST BERLIN | CT | 06023 | | GCARTER@DEVELOPERS-REALTY.COM | First Class Mail and Email |
| 29948163 | WILLOW CREEK CENTER OUTLOT II, LLC | 5619 NW 86TH STREET, SUITE 100, ATTN: PETER FAZIO | JOHNSTON | IA | 50131 | | PFAZIO@ATT.NET | First Class Mail and Email |
| 29964544 | WILSHIRE PLAZA INVESTORS, LLC | C/O VICTORY REAL ESTATE INVESTMENTS, LLC, ATTN: PEGGY THORNE, LEASE ADMINISTRATOR, 240 BROOKSTONE CENTRE PARKWAY | COLUMBUS | GA | 31904 | | PTHORNE@VREI.NET | First Class Mail and Email |
| 29964545 | WILSHIRE PLAZA LIMITED PARTNERSHIP | C/O CHASE PROPERTIES LTD., ATTN: KRISTEN NELSEN, 3333 RICHMOND ROAD, STE 320 | BEACHWOOD | OH | 44122 | | LEGAL@CHASEPROP.COM, KNELSEN@CHASEPROP.COM | First Class Mail and Email |
| 29964967 | WINKAL HOLDINGS, LLC | C/O WIN PROPERTIES, INC., ATTN: ROBERT BUSBY, SR., VP, FINANCE & ADMINISTRATION, 10 RYE RIDGE PLAZA, SUITE 200 | RYE BROOK | NY | 10573 | | | First Class Mail |
| 29950392 | WINTER STREET PARTNERS WATERVILLE LLC | OH WATERVILLE LLC, C/O METROPOLIS PROPERTY MANAGEMENT GROUP, INC., 1662 ELM STREET | MANCHESTER | NH | 03101 | | | First Class Mail |
| 29948224 | WITTE PLAZA LTD | ATTN: LANCE H. DAVIS, PRESIDENT, 1500 MCGOWEN STREET, SUITE #200 | HOUSTON | TX | 77004 | | LANCEDAVIS@DAVISHOLDINGSLP.COM | First Class Mail and Email |
| 29948226 | WITTMAN WENATCHEE LLC | 13502 SW 248TH ST., ATTN: KRISTINE WITTMAN, MEMBER | VASHON ISLAND | WA | 98070 | | KRISTINEMARVICH@MAC.COM | First Class Mail and Email |
| 29948229 | WLPX HESPERIA, LLC | C/O LEWIS OPERATING CORP., 1152 NORTH MOUNTAIN AVENUE | UPLAND | CA | 91785 | | MARIE.BUYER@LEWISMC.COM | First Class Mail and Email |
| 29950067 | WOODMONT CRITERION SLIDELL GP LLC | THE WOODMONT COMPANY, 2100 W. 7TH STREET | FORT WORTH | TX | 76107 | | LDUNLOP@WOODMONT.COM | First Class Mail and Email |
| 29950070 | WOODPARK SC, LLC | C/O UNILEV MANAGEMENT CORP, 2211 N. FRY ROAD, SUITE I | KATY | TX | 77449 | | VALERIE.VALERO@UNILEV.COM | First Class Mail and Email |

Exhibit C
Landlord Parties Service List
Served as set forth below

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 29948260 | WPI-GRAND PLAZA SAN MARCOS, LLC | 18300 VON KARMAN AVENUE, SUITE 880, ATTN: PROPERTY MANAGEMENT | IRVINE | CA | 92612 | | | First Class Mail |
| 29948265 | WRD HANOVER, LP | C/O POMEGRANATE REAL ESTATE, 33 ROCK HILL RD., SUITE 350 | BALA CYNWYD | PA | 19004 | | JAIME@POMRE.COM | First Class Mail and Email |
| 29948271 | WRI/GREENHOUSE, L.P. | C/O KIMCO REALTY CORPORATION, 500 NORTH BROADWAY, SUITE 201 | JERICHO | NY | 11753 | | RANCELOVICI@KIMCOREALTY.COM, PBYUN@KIMCOREALTY.COM | First Class Mail and Email |
| 29948272 | WRIGHT FAMILY ENTERPRISES LLC | 1545 BENTON STREET, UNIT A, ATTN: JIM KEENER | ALAMEDA | CA | 94501 | | JIM90Y@MSN.COM | First Class Mail and Email |
| 29948278 | WRI-URS MERIDIAN, LLC | 500 NORTH BROADWAY, SUITE 201, P.O. BOX 9010 | JERICHO | NY | 11753 | | | First Class Mail |
| 29948431 | YOO JIN LODGING, INC. | 1611 VIRGINIA AVENUE, SUITE 201, PO BOX 503 | NORTH BEND | OR | 97459 | | SIMON@PONYVM.COM | First Class Mail and Email |
| 29951850 | YORK VALUE CENTER LIMITED PARTNERSHIP | C/O MACKENZIE MANAGEMENT, 2328 WEST JOPPA RD., SUITE 200 | LUTHERVILLE | MD | 21093 | | HANUSZEWSKI@MACKENZIEMANAGEMENT.COM | First Class Mail and Email |
| 29951857 | YOSEMITE PARK SHOPPING CENTER 05 A, L.L.C. | C/O ACF PROPERTY MANAGEMENT, 12411 VENTURA BLVD. | STUDIO CITY | CA | 91604 | | MELLISA@ACFPM.COM | First Class Mail and Email |
| 29948444 | YUBA RALEY'S 2003 LLC | C/O RAY STONE INC., ATTN: J. TODD STONE, 550 HOWE AVE, SUITE 100 | SACRAMENTO | CA | 95825 | | JTSTONE@RAYSTONEINC.COM | First Class Mail and Email |
| 29964669 | ZANE PLAZA LLC | C/O CREST COMMERCIAL REALTY INC., 6601 CENTERVILLE BUSINESS PKWY., SUITE 150 | DAYTON | OH | 45459 | | | First Class Mail |
| 29917153 | ZAREMBA METROPOLITAN MIDLOTHIAN, LLC | C/O PRINCIPAL REAL ESTATE INVESTORS, 801 GRAND AVENUE | DES MOINES | IA | 50392-1370 | | | First Class Mail |
| 29948588 | ZEIER TOV LLC | P.O. BOX 190435, ATTN: JEFF KAISER | BROOKLYN | NY | 11219 | | KITOVMNGMNT@GMAIL.COM | First Class Mail and Email |
| 29964680 | ZERO WEST PARK REALTY TRUST | C/O TORRINGTON PROPERTIES, INC., 60 K STREET, SUITE 302 | SOUTH BOSTON | MA | 02127 | | DM@TORPROPS.COM | First Class Mail and Email |
| 29948708 | ZOLO, LLC | 2617 2ND AVENUE, STE B | SEATTLE | WA | 98121-1211 | | | First Class Mail |
| 29948720 | ZRP CROSSPOINTE PLAZA LLC | C/O ZIFF PROPERTIES, INC., 210 WINGO WAY, SUITE 400 | MOUNT PLEASANT | SC | 29464 | | ABOYLE@ZPI.NET | First Class Mail and Email |

**Exhibit D**

# Exhibit D

Utilities Service List
Served as set forth below

| ADRID | NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL |
|---|---|---|---|---|---|---|---|---|---|---|
| 29904986 | 32ND INDIAN SCHOOL INVESTORS LLC | 9120 E TALKING STICK WAY | | | | SCOTTSDALE | AZ | 85250 | | |
| 29949780 | 93 FLRPT LLC | 7978 COOPER CREEK BLVD. | | | | UNIVERSITY PARK | FL | 34201-2139 | | |
| 29904999 | 93 FLRPT LLC | PO BOX 713201 | | | | PHILADELPHIA | PA | 19171-3201 | | |
| 29949779 | 93 NYRPT, LLC | 7978 COOPER CREEK BLVD. | STE 100 | | | UNIVERSITY PARK | FL | 34201-2139 | | |
| 29905000 | 93 NYRPT, LLC | PO BOX 713201 | | | | PHILADELPHIA | PA | 19171-3201 | | |
| 29905107 | ABCWUA | 1441 MISSION AVE. NE | | | | ALBUQUERQUE | NM | 87107 | | |
| 29905106 | ABCWUA | PO BOX 27226 | | | | ALBUQUERQUE | NM | 87125-7226 | | |
| 29905311 | ACC WATER BUSINESS | 124 HANCOCK AVENUE | | | | ATHENS | GA | 30601 | | |
| 29905310 | ACC WATER BUSINESS | PO BOX 106058 | | | | ATLANTA | GA | 30348-6058 | | |
| 29905528 | AEL&P (ALASKA ELECTRIC LIGHT & POWER) | 5601 TONSGARD COURT | | | | JUNEAU | AK | 99801-7201 | | |
| 29905533 | AEP - APPALACHIAN POWER | 500 LEE ST E | | | | CHARLESTON | WV | 25301 | | |
| 29905540 | AES INDIANA | 1 MONUMENT CIR | | | | INDIANAPOLIS | IN | 46204 | | |
| 29905539 | AES INDIANA | PO BOX 110 | | | | INDIANAPOLIS | IN | 46206-0110 | | |
| 29905542 | AES OHIO | 1065 WOODMAN DRIVE | | | | DAYTON | OH | 45432 | | |
| 29905541 | AES OHIO | PO BOX 740598 | | | | CINCINNATI | OH | 45274-0598 | | |
| 29952942 | ALABAMA POWER | 600 18TH ST N | | | | BIRMINGHAM | AL | 35203 | | |
| 29952941 | ALABAMA POWER | PO BOX 242 | | | | BIRMINGHAM | AL | 35292 | | |
| 29905776 | ALBANY UTILITIES - GA | 401 PINE AVENUE | | | | ALBANY | GA | 31701 | | |
| 29905778 | ALBEMARLE COUNTY SERVICE AUTHORITY | 168 SPOTNAP RD | | | | CHARLOTTESVILLE | VA | 22911-8690 | | |
| 29954757 | ALLIANT ENERGY/IPL | 4902 N. BILTMORE LANE | | | | MADISON | WI | 53718 | | |
| 29954756 | ALLIANT ENERGY/IPL | PO BOX 3060 | | | | CEDAR RAPIDS | IA | 52406-3060 | | |
| 29952131 | ALLIANT ENERGY/WPL | ALLIANT ENERGY | 4902 N BILTMORE LN | | | MADISON | WI | 53718 | | |
| 29954758 | ALLIANT ENERGY/WPL | PO BOX 3062 | | | | CEDAR RAPIDS | IA | 52406-3062 | | |
| 29906707 | ALP UTILITIES | 316 FILLMORE ST | | | | ALEXANDRIA | MN | 56308 | | |
| 29906706 | ALP UTILITIES | P.O. BOX 609 | | | | ALEXANDRIA | MN | 56308 | | |
| 29906709 | ALPENA POWER COMPANY | 401 N NINTH AVENUE | | | | ALPENA | MI | 49707 | | |
| 29906708 | ALPENA POWER COMPANY | P.O. BOX 188 | | | | ALPENA | MI | 49707-0188 | | |
| 29952996 | ALTA FIBER | 221 E 4TH ST | | | | CINCINNATI | OH | 45202 | | |
| 29906717 | ALTOONA WATER AUTHORITY | 900 CHESTNUT AVENUE | | | | ALTOONA | PA | 16601 | | |
| 29906716 | ALTOONA WATER AUTHORITY | P.O. BOX 3150 | | | | ALTOONA | PA | 16603 | | |
| 29907288 | AMEREN ILLINOIS | 300 LIBERTY | | | | PEORIA | IL | 61602 | | |
| 29907287 | AMEREN ILLINOIS | PO BOX 88034 | | | | CHICAGO | IL | 60680-1034 | | |
| 29907290 | AMEREN MISSOURI | 1901 CHOUTEAU AVENUE | | | | ST. LOUIS | MO | 63103 | | |
| 29907289 | AMEREN MISSOURI | PO BOX 88068 | | | | CHICAGO | IL | 60680-1068 | | |
| 29907295 | AMERICAN ELECTRIC POWER/24002 | 1 RIVERSIDE PLAZA | | | | COLUMBUS | OH | 43215 | | |
| 29907296 | AMERICAN ELECTRIC POWER/24418 | PO BOX 371496 | | | | PITTSBURGH | PA | 15250-7496 | | |
| 29907326 | AMES MUNICIPAL UTILITIES | CUSTOMER SERVICES - UTILITIES | AMES CITY HALL | 515 CLARK AVE. | | AMES | IA | 50010 | | |
| 29907325 | AMES MUNICIPAL UTILITIES | P.O. BOX 811 | | | | AMES | IA | 50010 | | |
| 29907671 | ANCHORAGE WATER & WASTEWATER UTILITY | 3000 ARCTIC BOULEVARD | | | | ANCHORAGE | AK | 99503-3813 | | |
| 29907670 | ANCHORAGE WATER & WASTEWATER UTILITY | P.O. BOX 196626 | | | | ANCHORAGE | AK | 99519-6626 | | |
| 29908664 | APPALACHIAN POWER | 1 RIVERSIDE PLAZA | | | | COLUMBUS | OH | 43215 | | |
| 29955264 | APS | ARIZONA CENTER | 400 N 5TH ST | | | PHOENIX | AZ | 85004 | | |
| 29955263 | APS | PO BOX 37812 | | | | BOONE | IA | 50037-0812 | | |
| 29955268 | AQUA IL | 2635 DRALLE RD | | | | UNIVERSITY PARK | IL | 60484 | | |
| 29955267 | AQUA IL | PO BOX 70279 | | | | PHILADELPHIA | PA | 19176-0279 | | |
| 29955269 | AQUA INDIANA, INC. | 14421 ILLINOIS RD | | | | FORT WAYNE | IN | 46814 | | |
| 29955270 | AQUA OH | 870 3RD ST NW | | | | MASSILLON | OH | 44647 | | |
| 29908715 | AQUA PENNSYLVANIA/70279 | 2 JANSEN AVE | | | | ESSINGTON | PA | 19029 | | |
| 29908913 | ARKANSAS OKLAHOMA GAS CORP (AOG) | 5030 S S ST | | | | FORT SMITH | AR | 72903 | | |
| 29908912 | ARKANSAS OKLAHOMA GAS CORP (AOG) | PO BOX 207539 | | | | DALLAS | TX | 75320-7539 | | |
| 29909308 | ASOTIN COUNTY PUD #1 | 1500 SCENIC WAY | | | | CLARKSTON | WA | 99403 | | |
| 29909307 | ASOTIN COUNTY PUD #1 | PO BOX 605 | | | | CLARKSTON | WA | 99403-0605 | | |
| 29909326 | AT&T | 208 S. AKARD ST. | | | | DALLAS | TX | 75202 | | |
| 29909327 | AT&T MOBILITY | 1025 LENOX PARK BLVD NE | RM A325 | | | BROOKHAVEN | GA | 30319-5309 | | |
| 29953848 | AT&T MOBILITY-CC | 1025 LENOX PARK BLVD NE | RM A325 | | | BROOKHAVEN | GA | 30319-5309 | | |
| 29951460 | ATC GLIMCHER LLC | 180 EAST BROAD STREET | 21ST FLOOR | | | COLUMBUS | OH | 43215 | | |
| 29909330 | ATC GLIMCHER LLC | PO BOX 200835 | | | | DALLAS | TX | 75320-0835 | | |
| 29909357 | ATLANTIC CITY ELECTRIC | 500 N. WAKEFIELD DR. | | | | NEWARK | DE | 19702 | | |
| 29909358 | ATLANTIC CITY ELECTRIC | PO BOX 13610 | | | | PHILADELPHIA | PA | 13610 | | |
| 29909366 | ATMOS ENERGY/630872/740353 | 1800 THREE LINCOLN CENTRE | 5430 LBJ FREEWAY | | | DALLAS | TX | 75240 | | |



Exhibit D
Utilities Service List
Served as set forth below

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 29909365 | ATMOS ENERGY/630872/740353 | PO BOX 630872 | | | CINCINNATI | OH | 45263-0872 | |
| 29909450 | AUGUSTA UTILITIES DEPARTMENT | 452 WALKER STREET | | | AUGUSTA | GA | 30901 | |
| 29909449 | AUGUSTA UTILITIES DEPARTMENT | P.O. BOX 1457 | | | AUGUSTA | GA | 30903-1457 | |
| 29909485 | AURORA WATER/CITY OF AURORA, CO | 15151 E. ALAMEDA PARKWAY | | | AURORA | CO | 80012 | |
| 29909484 | AURORA WATER/CITY OF AURORA, CO | PO BOX 719117 | | | DENVER | CO | 80271-9117 | |
| 29909659 | AVISTA UTILITIES | 1411 E MISSION AVE | | | SPOKANE | WA | 99252 | |
| 29952920 | AW BILLING SERVICE LLC | 4431 NORTH DIXIE HIGHWAY | | | BOCA RATON | FL | 33431 | |
| 29909709 | AZUSA LIGHT & WATER DEPARTMENT | 729 N AZUSA AVE | | | AZUSA | CA | 91702 | |
| 29909786 | BANGOR GAS, ME | 498 MAINE AVENUE | | | BANGOR | ME | 04401 | |
| 29909785 | BANGOR GAS, ME | PO BOX 980 | | | BANGOR | ME | 04402-0980 | |
| 29909788 | BANGOR WATER DISTRICT | 614 STATE STREET | | | BANGOR | ME | 04401-1129 | |
| 29909787 | BANGOR WATER DISTRICT | P.O. BOX 1129 | | | BANGOR | ME | 04402-1129 | |
| 29909942 | BAY COUNTY DEPT OF WATER & SEWER MI | 3933 PATTERSON RD | | | BAY CITY | MI | 48706 | |
| 29909943 | BAY COUNTY DEPT OF WATER & SEWER MI | 3933 PATTERSON ROAD | | | BAY CITY | MI | 48706-1993 | |
| 29909968 | BCWSA (BUCKS COUNTY WATER & SEWER) | 1275 ALMSHOUSE ROAD | | | WARRINGTON | PA | 18976 | |
| 29909967 | BCWSA (BUCKS COUNTY WATER & SEWER) | PO BOX 3895 | | | LANCASTER | PA | 17604-3895 | |
| 29955608 | BEAR CREEK TOWNSHIP SEWER ACCT | 373 DIVISION ROAD | | | PETOSKEY | MI | 49770 | |
| 29909999 | BEAVER DAM WATER UTILITY | 205 SOUTH LINCOLN AVENUE | | | BEAVER DAM | WI | 53916 | |
| 29910005 | BECKLEY WATER COMPANY, WV | 119 S HEBER ST | | | BECKLEY | WV | 25801 | |
| 29910004 | BECKLEY WATER COMPANY, WV | P.O. BOX 2400 | | | BECKLEY | WV | 25802 | |
| 29910022 | BEDFORD CITY UTILITIES IN | 1614 L STREET | | | BEDFORD | IN | 47421-3730 | |
| 29949762 | BELDEN PARK DELAWARE LLC | C/O ROBERT L. STARK ENTERPRISES, INC. | 1350 WEST 3RD STREET | | CLEVELAND | OH | 44113 | |
| 29910031 | BELDEN PARK DELAWARE LLC | PO BOX 72240 | | | CLEVELAND | OH | 44193 | |
| 29910063 | BELMONT COUNTY WATER & SEWER DISTRICT | 67711 OAKVIEW DRIVE | | | ST. CLAIRSVILLE | OH | 43950 | |
| 29910062 | BELMONT COUNTY WATER & SEWER DISTRICT | PO BOX 457 | | | ST CLAIRSVILLE | OH | 43950 | |
| 29910065 | BELTRAMI COUNTY SOLID WASTE | 751 INDUSTRIAL PARK SE | | | BEMIDJI | MN | 56601 | |
| 29910068 | BEMIDJI HOLDINGS LLC, NJ | 911 E COUNTY LINE RD | | | LAKEWOOD | NJ | 08701 | |
| 29910139 | BENTON CHARTER TOWNSHIP, MI | 1725 TERRITORIAL ROAD | | | BENTON HARBOR | MI | 49022 | |
| 29955629 | BENTON PUD | 2721 W. 10TH AVENUE | | | KENNEWICK | WA | 99336 | |
| 29955628 | BENTON PUD | PO BOX 6270 | | | KENNEWICK | WA | 99336-0270 | |
| 29910152 | BERKSHIRE GAS COMPANY | 115 CHESHIRE ROAD | | | PITSFIELD | MA | 01201 | |
| 29910151 | BERKSHIRE GAS COMPANY | PO BOX 847821 | | | BOSTON | MA | 02284-7821 | |
| 29910283 | BETTER CARTING SERVICE | 32 RUSSELL STREET | | | WHITE PLAINS | NY | 10606 | |
| 29910346 | BGE | 100 CONSTELLATION WAY | | | BALTIMORE | MD | 21202 | |
| 29910345 | BGE | P.O. BOX 13070 | | | PHILADELPHIA | PA | 19101-3070 | |
| 29955673 | BLACK HILLS ENERGY | 7001 MOUNT RUSHMORE ROAD | | | RAPID CITY | SD | 57702 | |
| 29955672 | BLACK HILLS ENERGY | PO BOX 7966 | | | CAROL STREAM | IL | 60197-7966 | |
| 29910441 | BLOOMFIELD TOWNSHIP, MI | 4200 TELEGRAPH ROAD | | | BLOOMFIELD TWP | MI | 48303-0489 | |
| 29910440 | BLOOMFIELD TOWNSHIP, MI | P.O. BOX 489 | | | BLOOMFIELD TOWNSHIP | MI | 48303-7731 | |
| 29955702 | BONITA SPRINGS UTILITIES, INC | 11900 E TERRY ST | | | BONITA SPRINGS | FL | 34135 | |
| 29955701 | BONITA SPRINGS UTILITIES, INC | P.O. BOX 11689 | | | NAPLES | FL | 34101-1689 | |
| 29910520 | BOROUGH OF PARAMUS, NJ | 1 JOCKISH SQUARE | | | PARAMUS | NJ | 07652 | |
| 29910522 | BOROUGH OF QUAKERTOWN, PA | 35 N 3RD ST | | | QUAKERTOWN | PA | 18951 | |
| 29910544 | BOWLING GREEN WD | 1995 PROSPECT AVENUE | | | EAST MEADOW | NY | 11554 | |
| 29910607 | BRAINERD PUBLIC UTILITIES | 8027 HIGHLAND SCENIC DR | | | BAXTER | MN | 56425 | |
| 29910606 | BRAINERD PUBLIC UTILITIES | P.O. BOX 373 | | | BRAINERD | MN | 56401 | |
| 29964911 | BRE DDR GREAT NORTHERN LLC | 425 LEXINGTON AVE. | | | NEW YORK | NY | 10017-3903 | |
| 29910759 | BRE DDR GREAT NORTHERN LLC | PO BOX 9183404 | | | CHICAGO | IL | 60691-3404 | |
| 29949781 | BRE DDR IVA ASHRIDGE PA LLC | 3300 ENTERPRISE PKWY | | | BEACHWOOD | OH | 44122-7200 | |
| 29910760 | BRE DDR IVA ASHRIDGE PA LLC | PO BOX 930795 | | | ATLANTA | GA | 31193-0795 | |
| 29911190 | BRIGHTRIDGE | 2600 BOONES CREEK ROAD | | | JOHNSON CITY | TN | 37615 | |
| 29911189 | BRIGHTRIDGE | P.O. BOX 2058 | | | JOHNSON CITY | TN | 37605 | |
| 29964912 | BRIXMOR HOLDINGS 10 SPE LLC | 450 LEXINGTON AVE. | | | NEW YORK | NY | 10017-3904 | |
| 29911353 | BRIXMOR HOLDINGS 10 SPE LLC | PO BOX 645321 | | | CINCINNATI | OH | 45264-5321 | |
| 29949784 | BRIXMOR LAKES CROSSING LLC | 601 ABBOT RD. | | | EAST LANSING | MI | 48823-3366 | |
| 29911355 | BRIXMOR LAKES CROSSING LLC | PO BOX 645346 | | | CINCINNATI | OH | 45264-5346 | |
| 29949747 | BRIXMOR/IA CAYUGA PLAZA LLC | BRIXMOR | 100 PARK AVENUE | SUITE 600N | NEW YORK | NY | 10017 | |
| 29911369 | BRIXMOR/IA CAYUGA PLAZA LLC | PO BOX 645341 | | | CINCINNATI | OH | 45264-5341 | |

Exhibit D
Utilities Service List
Served as set forth below

| 29911456 | BROOKINGS MUNICIPAL UTILITIES | 525 WESTERN AVE | | | BROOKINGS | SD | 57006 | |
|---|---|---|---|---|---|---|---|---|
| 29911455 | BROOKINGS MUNICIPAL UTILITIES | P.O. BOX 588 | | | BROOKINGS | SD | 57006-0588 | |
| 29911479 | BRUNSWICK-GLYNN COUNTY JOINT | 1703 GLOUCESTER ST | | | BRUNSWICK | GA | 31520 | |
| 29911478 | BRUNSWICK-GLYNN COUNTY JOINT | PO BOX 96401 | | | CHARLOTTE | NC | 28296-0401 | |
| 29911497 | BRYAN TEXAS UTILITIES (BTU) | 205 E. 28TH STREET | | | BRYAN | TX | 77803 | |
| 29911496 | BRYAN TEXAS UTILITIES (BTU) | P.O. BOX 8000 | | | BRYAN | TX | 77805 | |
| 29911529 | BUCKEYE RETAIL JV LLC/3784 | L-3784 | | | COLUMBUS | OH | 43260 | |
| 29911531 | BUCKEYE WATER DISTRICT, OH | 1925 CLARK AVENUE | | | WELLSVILLE | OH | 43968 | |
| 29911530 | BUCKEYE WATER DISTRICT, OH | P.O. BOX 105 | | | WELLSVILLE | OH | 43968-0015 | |
| 29955926 | BURLINGTON MUNICIPAL WATERWORKS,IA | 500 N 3RD STREET | | | BURLINGTON | IA | 52601 | |
| 29911550 | BURLINGTON MUNICIPAL WATERWORKS,IA | P.O. BOX 786 | | | BURLINGTON | IA | 52601 | |
| 29955963 | CALIFORNIA WATER SERVICE-BAKERSFIELD | 3725 SOUTH H STREET | | | BAKERSFIELD | CA | 93304 | |
| 29955964 | CALIFORNIA WATER SERVICE-CHICO | 2222 DR. MARTIN LUTHER KING JR. PARKWAY | | | CHICO | CA | 95928 | |
| 29955965 | CALIFORNIA WATER SERVICE-SALINAS | 254 COMMISSION STREET | | | SALINAS | CA | 93901 | |
| 29955967 | CALIFORNIA WATER SERVICE-VISALIA | 216 NORTH VALLEY OAKS DRIVE | | | VISALIA | CA | 93292 | |
| 29955966 | CALIFORNIA WATER SERVICE-VISALIA | PO BOX 7229 | | | SAN FRANCISCO | CA | 94120-7229 | |
| 29911814 | CALVERT COUNTY GOVERNMENT, MD | 175 MAIN STREET | | | PRINCE FREDERICK | MD | 20678 | |
| 29955985 | CANTON TOWNSHIP WATER DEPT, MI | 1150 S CANTON CENTER ROAD | | | CANTON | MI | 48188-1699 | |
| 29955986 | CANTON TOWNSHIP WATER DEPT, MI | PO BOX 87680 | | | CANTON | MI | 48187-0680 | |
| 29955990 | CAPE FEAR PUBLIC UTILITY AUTHORITY | 235 GOVERNMENT CTR DR | | | WILMINGTON | NC | 28403-0235 | |
| 29911998 | CAR APPLE VALLEY SQUARE, LLC | 3141 SOLUTION CENTER | | | CHICAGO | IL | 60677-3001 | |
| 29912421 | CASCADE NATURAL GAS | 400 N 4TH STREET | | | BISMARCK | ND | 58501 | |
| 29912420 | CASCADE NATURAL GAS | PO BOX 5600 | | | BISMARCK | ND | 58506-5600 | |
| 29956136 | CASEYVILLE TOWNSHIP SEWER SYSTEM (IL) | #1 ECOLOGY DRIVE | | | O'FALLON | IL | 62269 | |
| 29956135 | CASEYVILLE TOWNSHIP SEWER SYSTEM (IL) | P.O. BOX 1900 | | | FAIRVIEW HEIGHTS | IL | 62208 | |
| 29912451 | CASS COUNTY ELECTRIC COOPERATIVE | 4100 32ND AVE. S. | | | FARGO | ND | 58104 | |
| 29912450 | CASS COUNTY ELECTRIC COOPERATIVE | PO BOX 6088 | | | FARGO | ND | 58108-6088 | |
| 29912737 | CBTS | 25 MERCHANT ST | | | CINCINNATI | OH | 45246 | |
| 29912805 | CEDAR RAPIDS MUNICIPAL UTILITIES | 1111 SHAVER RD NE | | | CEDAR RAPIDS | IA | 52402 | |
| 29912843 | CENTERPOINT ENERGY MINNEGASCO/4671 | 505 NICOLLET MALL | | | MINNEAPOLIS | MN | 55459-0038 | |
| 29912842 | CENTERPOINT ENERGY MINNEGASCO/4671 | PO BOX 4671 | | | HOUSTON | TX | 77210-4671 | |
| 29952134 | CENTERPOINT ENERGY/1325/4981/2628 | CENTERPOINT ENERGY | 1111 LOUISIANA ST | | HOUSTON | TX | 77002 | |
| 29912844 | CENTERPOINT ENERGY/1325/4981/2628 | P.O. BOX 4981 | | | HOUSTON | TX | 77210-4981 | |
| 29912845 | CENTERPOINT ENERGY/1423 | 1111 LOUISIANA STREET | | | HOUSTON | TX | 77002 | |
| 29952135 | CENTERPOINT ENERGY/1423 | CENTERPOINT ENERGY | 1111 LOUISIANA ST | | HOUSTON | TX | 77002 | |
| 29912846 | CENTERPOINT ENERGY/1423 | PO BOX 1423 | | | HOUSTON | TX | 77251-1423 | |
| 29952136 | CENTERPOINT ENERGY/2006 | CENTERPOINT ENERGY | 1111 LOUISIANA ST | | HOUSTON | TX | 77002 | |
| 29912847 | CENTERPOINT ENERGY/2006 | PO BOX 2006 | | | HOUSTON | TX | 77252-2006 | |
| 29953854 | CENTERPOINT ENERGY/4849 | 1111 LOUISIANA STREET | | | HOUSTON | TX | 77002 | |
| 29952137 | CENTERPOINT ENERGY/4849 | CENTERPOINT ENERGY | 1111 LOUISIANA ST. | | HOUSTON | TX | 77002 | |
| 29912848 | CENTERPOINT ENERGY/4849 | PO BOX 4849 | | | HOUSTON | TX | 77210-4849 | |
| 29912855 | CENTERRA RETAIL SHOPS, LLC | C/O MCWHINNEY REAL ESTATE SERVICES INC | | | LOVELAND | CO | 80538 | |
| 29912864 | CENTRAL GEORGIA EMC (ELEC) | 923 S. MULBERRY STREET | | | JACKSON | GA | 30233 | |
| 29912865 | CENTRAL HOOKSETT WATER | 10 WATER WORKS DR. | | | HOOKSETT | NH | 03106 | |
| 29912866 | CENTRAL HOOKSETT WATER | P.O. BOX 16322 | | | HOOKSETT | NH | 03106 | |
| 29912867 | CENTRAL HUDSON GAS & ELECTRIC CO | 284 SOUTH AVENUE | | | POUGHKEEPSIE | NY | 12601-4839 | |
| 29912870 | CENTRAL MAINE POWER (CMP) | 83 EDISON DRIVE | | | AUGUSTA | ME | 04336 | |

Exhibit D
Utilities Service List
Served as set forth below

| 29912869 | CENTRAL MAINE POWER (CMP) | PO BOX 847810 | | BOSTON | MA | 02284-7810 | |
|---|---|---|---|---|---|---|---|
| 29949757 | CENTRAL VT SHOPPING CTR LLC | 69 COLLEGE STREET | P.O. BOX 6 | BURLINGTON | VT | 05402 | |
| 29952980 | CENTRAL VT SHOPPING CTR LLC | PO BOX 6 | | BURLINGTON | VT | 05401 | |
| 29952984 | CENTURYLINK | 100 CENTURYLINK DR | | MONROE | LA | 71203 | |
| 29913078 | CHARTER COMMUNICATIONS | 400 WASHINGTON BLVD. | | STAMFORD | CT | 06902 | |
| 29913081 | CHARTER TOWNSHIP OF LANSING WEST SIDE WA | 3209 WEST MICHIGAN AVENUE | | LANSING | MI | 48917 | |
| 29964908 | CHASE GREEN MOUNTAIN LIMITED PARTNERSHIP | 225 ASYLUM ST., FL 29 | | HARTFORD | CT | 06103-1534 | |
| 29956255 | CHASE GREEN MOUNTAIN LIMITED PARTNERSHIP | PO BOX 783163 | | PO BOX 783163 | PA | 19178-3163 | |
| 29913099 | CHATTANOOGA GAS COMPANY/5408 | 2207 OLAN MILLS DR | | CHATTANOOGA | TN | 37421 | |
| 29913098 | CHATTANOOGA GAS COMPANY/5408 | PO BOX 5408 | | CAROL STREAM | IL | 60197-5408 | |
| 29951455 | CHESAPEAKE TREASURER | 306 CEDAR RD. | | CHESAPEAKE | VA | 23322 | |
| 29952653 | CHESAPEAKE TREASURER | PO BOX 16495 | | CHESAPEAKE | VA | 23328-6495 | |
| 29952655 | CHESAPEAKE UTILITIES | 500 ENERGY LN | | DOVER | DE | 19901-4988 | |
| 29952654 | CHESAPEAKE UTILITIES | PO BOX 826531 | | PHILADELPHIA | PA | 19182-6531 | |
| 29913271 | CHESTERFIELD TOWNSHIP, MI | 47275 SUGARBUSH ROAD | | CHESTERFIELD | MI | 48047-5156 | |
| 29913335 | CHILLICOTHE UTILITIES DEPT, OH | 26 S PAINT ST | | CHILLICOTHE | OH | 45601 | |
| 29913336 | CHILLICOTHE UTILITIES DEPT, OH | PO BOX 630 | | CHILLICOTHE | OH | 45601-3243 | |
| 29913884 | CHUGACH ELECTRIC ASSOCIATION | 5601 ELECTRON DRIVE | | ANCHORAGE | AK | 99518 | |
| 29913883 | CHUGACH ELECTRIC ASSOCIATION | PO BOX 196760 | | ANCHORAGE | AK | 99519-6760 | |
| 29914012 | CITIZENS ENERGY GROUP/7056 | 2020 NORTH MERIDIAN ST. | | INDIANAPOLIS | IN | 46202 | |
| 29914011 | CITIZENS ENERGY GROUP/7056 | PO BOX 7056 | | INDIANAPOLIS | IN | 46207-7056 | |
| 29914014 | CITIZENS GAS FUEL CO MI | 127 N MAIN ST | | ADRIAN | MI | 49221-2711 | |
| 29914013 | CITIZENS GAS FUEL CO MI | P.O. BOX 40 | | ADRIAN | MI | 49221-0040 | |
| 29914018 | CITY & COUNTY OF BUTTE-SILVER BOW | 155 W GRANITE STREET | | BUTTE | MT | 59701 | |
| 29914017 | CITY & COUNTY OF BUTTE-SILVER BOW | P.O. BOX 667 | | BUTTE | MT | 59703-0667 | |
| 29914027 | CITY OF ABILENE, TX | 4595 S 1ST ST | | ABILENE | TX | 79604-3479 | |
| 29914026 | CITY OF ABILENE, TX | PO BOX 3479 | | ABILENE | TX | 79604-3479 | |
| 29914031 | CITY OF AKRON-UTILITIES BUSINESS OFFICE | 1180 S. MAIN STREET, SUITE 110 | | AKRON | OH | 44301 | |
| 29914030 | CITY OF AKRON-UTILITIES BUSINESS OFFICE | PO BOX 3674 | | AKRON | OH | 44309-3674 | |
| 29914038 | CITY OF ALEXANDRIA, LA | 915 3RD ST | | ALEXANDRIA | LA | 71301 | |
| 29914037 | CITY OF ALEXANDRIA, LA | PO BOX 1925 | | LAKE CHARLES | LA | 70602-1925 | |
| 29914041 | CITY OF ALHAMBRA, CA | DAVID R DOLPHIN, DEPUTY DIRECTOR OF UTILITIES | 111 S FIRST STREET | ALHAMBRA | CA | 91801 | |
| 29914040 | CITY OF ALHAMBRA, CA | PO BOX 6304 | | ALHAMBRA | CA | 91801 | |
| 29956424 | CITY OF ALLEN PARK - WATER | 15915 SOUTHFIELD | | ALLEN PARK | MI | 48101-2512 | |
| 29914043 | CITY OF ALLEN PARK - WATER | PO BOX 554868 | | DETROIT | MI | 48255-4868 | |
| 29956429 | CITY OF ALTAMONTE SPRINGS, FL | 225 NEWBURYPORT AVE | | ALTAMONTE SPRINGS | FL | 32701 | |
| 29956431 | CITY OF ANGOLA, IN | 210 NORTH PUBLIC SQUARE | | ANGOLA | IN | 46703 | |
| 29914044 | CITY OF ASHEVILLE, NC | 70 COURT PLAZA | | ASHEVILLE | NC | 28802 | |
| 29956435 | CITY OF ASHEVILLE, NC | PO BOX 733 | | ASHEVILLE | NC | 28802 | |
| 29914048 | CITY OF ASHLAND, KY | 1700 GREENUP AVE | | ASHLAND | KY | 41101 | |
| 29914047 | CITY OF ASHLAND, KY | P.O. BOX 1839 | | ASHLAND | KY | 41105 | |
| 29956436 | CITY OF AUBURN HILLS LOCKBOX, MI | 1500 BROWN RD | | AUBURN HILLS | MI | 48326 | |
| 29914054 | CITY OF AUBURN HILLS LOCKBOX, MI | PO BOX 772120 | | DETROIT | MI | 48277-2120 | |
| 29956441 | CITY OF AUSTIN, TX | 301 W 2ND ST | | AUSTIN | TX | 78701 | |
| 29956440 | CITY OF AUSTIN, TX | PO BOX 2267 | | AUSTIN | TX | 78783-2267 | |
| 29956443 | CITY OF AVONDALE, AZ | 11465 WEST CIVIC CENTER DRIVE | | AVONDALE | AZ | 85323 | |
| 29956442 | CITY OF AVONDALE, AZ | PO BOX 29650 | | PHOENIX | AZ | 85038-9650 | |
| 29956446 | CITY OF BANGOR, ME | 73 HARLOW STREET | | BANGOR | ME | 04401-5132 | |
| 29951449 | CITY OF BATAVIA WATER & SEWER - NY | ONE BATAVIA CITY CENTRE | | BATAVIA | NY | 14020 | |
| 29956447 | CITY OF BATAVIA WATER & SEWER - NY | PO BOX 5211 | | BINGHAMTON | NY | 13902-5211 | |
| 29914058 | CITY OF BATTLE CREEK, MI | 10 N. DIVISION ST. | | BATTLE CREEK | MI | 49014 | |
| 29914057 | CITY OF BATTLE CREEK, MI | P.O. BOX 235 | | BATTLE CREEK | MI | 49016 | |
| 29914059 | CITY OF BAXTER, MN | 13190 MEMORYWOOD DR | | BAXTER | MN | 56425 | |
| 29914062 | CITY OF BEAUMONT, TX | 801 MAIN ST | | BEAUMONT | TX | 77701 | |
| 29914061 | CITY OF BEAUMONT, TX | P.O. BOX 521 | | BEAUMONT | TX | 77704 | |

Exhibit D
Utilities Service List
Served as set forth below

| | | | | | | |
|---|---|---|---|---|---|---|
| 29953518 | CITY OF BELTON, MO | 506 MAIN ST | | BELTON | MO | 64012 |
| 29953521 | CITY OF BEND, OR/34533 | 62975 BOYD ACRES ROAD | | BEND | OR | 97701 |
| 29953520 | CITY OF BEND, OR/34533 | PO BOX 34533 | | SEATTLE | WA | 98124-1533 |
| 29914069 | CITY OF BISMARCK, ND | 221 N 5TH ST | | BISMARCK | ND | 58501 |
| 29914068 | CITY OF BISMARCK, ND | PO BOX 5555 | | BISMARCK | ND | 58506-5555 |
| 29914072 | CITY OF BLOOMINGTON - 801214 | 1800 WEST OLD SHAKOPEE ROAD | | BLOOMINGTON | MN | 55431-3027 |
| 29914071 | CITY OF BLOOMINGTON - 801214 | P.O. BOX 3157 | | BLOOMINGTON | IL | 61702-5216 |
| 29914074 | CITY OF BLOOMINGTON UTILITIES, IN | 401 N MORTON ST | | BLOOMINGTON | IN | 47404 |
| 29914073 | CITY OF BLOOMINGTON UTILITIES, IN | P.O. BOX 2500 | | BLOOMINGTON | IN | 47402 |
| 29956452 | CITY OF BOYNTON BEACH, FL | 100 E OCEAN AVE | | BOYNTON BEACH | FL | 33435 |
| 29956451 | CITY OF BOYNTON BEACH, FL | PO BOX 310 | | BOYNTON BEACH | FL | 33425-0310 |
| 29956455 | CITY OF BOZEMAN, MT | 121 N ROUSE AVE | | BOZEMAN | MT | 59715 |
| 29956454 | CITY OF BOZEMAN, MT | P.O. BOX 1230 | | BOZEMAN | MT | 59771-1230 |
| 29956458 | CITY OF BRIGHTON, MI | DEPT 3060 | | LANSING | MI | 48909-8016 |
| 29956461 | CITY OF BROOKFIELD, WI | 2000 N CALHOUN RD | | BROOKFIELD | WI | 53005-5095 |
| 29914081 | CITY OF BUENA PARK, CA | 6650 BEACH BLVD | | BUENA PARK | CA | 90621 |
| 29914080 | CITY OF BUENA PARK, CA | P.O. BOX 5009 | | BUENA PARK | CA | 90622-5009 |
| 29914084 | CITY OF BULLHEAD CITY, AZ | 2355 TRANE RD | | BULLHEAD CITY | AZ | 86442 |
| 29914083 | CITY OF BULLHEAD CITY, AZ | PO BOX 37793 | | BOONE | IA | 50037-0793 |
| 29956463 | CITY OF CARBONDALE, IL | 200 S ILLINOIS AVE | | CARBONDALE | IL | 62901 |
| 29956464 | CITY OF CARBONDALE, IL | P.O. BOX 2947 | | CARBONDALE | IL | 62902-2947 |
| 29956473 | CITY OF CHARLOTTESVILLE, VA | 605 E MAIN ST | | CHARLOTTESVILLE | VA | 22902 |
| 29956472 | CITY OF CHARLOTTESVILLE, VA | P.O. BOX 591 | | CHARLOTTESVILLE | VA | 22902 |
| 29914090 | CITY OF CHATTANOOGA, TN | 101 E 11TH ST | | CHATTANOOGA | TN | 37402 |
| 29914089 | CITY OF CHATTANOOGA, TN | PO BOX 591 | | CHATTANOOGA | TN | 37401-0591 |
| 29910099 | CITY OF CHICO, CA | 411 MAIN STREET | | CHICO | CA | 95928 |
| 29914098 | CITY OF CHICO, CA | PO BOX 45038 | | SAN FRANCISCO | CA | 94145-0038 |
| 29956479 | CITY OF CHINO, CA | ATTN: WATER DEPARTMENT | 13220 CENTRAL AVENUE | CHINO | CA | 91710 |
| 29956478 | CITY OF CHINO, CA | P.O. BOX 667 | | CHINO | CA | 91708-0667 |
| 29956482 | CITY OF CLARKSTON, WA | 829 FIFTH STREET | | CLARKSTON | WA | 99403 |
| 29956485 | CITY OF CLEVELAND DIVISION OF WATER | 1201 LAKESIDE AVE. | | CLEVELAND | OH | 44114 |
| 29956484 | CITY OF CLEVELAND DIVISION OF WATER | P.O. BOX 94540 | | CLEVELAND | OH | 44101-4540 |
| 29914101 | CITY OF CLOVIS, CA | 1033 FIFTH STREET | | CLOVIS | CA | 93612 |
| 29914100 | CITY OF CLOVIS, CA | PO BOX 3007 | | CLOVIS | CA | 93613-3007 |
| 29914104 | CITY OF COLONIAL HEIGHTS, VA | ATTN: UTILITY DEPARTMENT | 201 JAMES AVENUE | COLONIAL HEIGHTS | VA | 23834 |
| 29914103 | CITY OF COLONIAL HEIGHTS, VA | P.O. BOX 3401 | | COLONIAL HEIGHTS | VA | 23834-9001 |
| 29914110 | CITY OF COLUMBIA, MO | 701 E BROADWAY | | COLUMBIA | MO | 65205 |
| 29914109 | CITY OF COLUMBIA, MO | P.O. BOX 1676 | | COLUMBIA | MO | 65205 |
| 29914112 | CITY OF COLUMBIA, SC - WATER | 1737 MAIN ST | | COLUMBIA | SC | 29201 |
| 29914111 | CITY OF COLUMBIA, SC - WATER | PO BOX 7997 | | COLUMBIA | SC | 29202-7997 |
| 29914117 | CITY OF CONCORD, NH | 311 NORTH STATE STREET | | CONCORD | NH | 03301 |
| 29914119 | CITY OF COON RAPIDS, MN | 11155 ROBINSON DRIVE | | COON RAPIDS | MN | 55433 |
| 29914123 | CITY OF CORONA, CA | 400 S. VICENTIA AVE. | | CORONA | CA | 92882 |
| 29914122 | CITY OF CORONA, CA | PO BOX 950 | | CORONA | CA | 92878 |
| 29914126 | CITY OF CORPUS CHRISTI/659880 | 1201 LEOPARD ST | | CORPUS CHRISTI | TX | 78401 |
| 29914125 | CITY OF CORPUS CHRISTI/659880 | PO BOX 659880 | | SAN ANTONIO | TX | 78265-9143 |
| 29914129 | CITY OF CORVALLIS, OR | ATTN: WATER DEPARTMENT | 501 SW MADISON AVE | CORVALLIS | OR | 97333 |
| 29914128 | CITY OF CORVALLIS, OR | P.O. BOX 3015 | | CORVALLIS | OR | 97339-3015 |
| 29914131 | CITY OF COUNTRYSIDE, IL | 803 W JOLIET RD | | COUNTRYSIDE | IL | 60525 |
| 29914137 | CITY OF CUMMING, GA | 100 MAIN STREET | | CUMMING | GA | 30040 |
| 29914136 | CITY OF CUMMING, GA | P.O. BOX 669 | | CUMMING | GA | 30028-0669 |
| 29914139 | CITY OF DALLAS, TX | CITY HALL 2D SOUTH | | DALLAS | TX | 75277 |
| 29914145 | CITY OF DAVENPORT, IA | 226 W 4TH ST | | DAVENPORT | IA | 52801 |
| 29914144 | CITY OF DAVENPORT, IA | P.O. BOX 8003 | | DAVENPORT | IA | 52808-8003 |
| 29914148 | CITY OF DAYTONA BEACH, FL | 301 S RIDGEWOOD AVE | | DAYTONA BEACH | FL | 32114 |
| 29914147 | CITY OF DAYTONA BEACH, FL | P.O. BOX 2455 | | DAYTONA BEACH | FL | 32115-2455 |
| 29914149 | CITY OF DECATUR, IL | 1 GARY K. ANDERSON PLAZA | | DECATUR | IL | 62523 |
| 29914152 | CITY OF DEFIANCE, OH | 631 PERRY STREET | | DEFIANCE | OH | 43512 |
| 29914151 | CITY OF DEFIANCE, OH | PO BOX 425 | | DEFIANCE | OH | 43512-0425 |
| 29914154 | CITY OF DENTON, TX | 215 E MCKINNEY ST | | DENTON | TX | 76201 |
| 29914153 | CITY OF DENTON, TX | PO BOX 660150 | | DALLAS | TX | 75266-0150 |
| 29914158 | CITY OF DOVER UTILITY | PO BOX 15040 | | WILMINGTON | DE | 19886-5040 |
| 29914159 | CITY OF DOVER UTILITY | WEYANDT HALL- 5 E REED ST. | | DOVER | DE | 19901 |
| 29951711 | CITY OF DUBUQUE, IA | 50 W 13TH ST | | DUBUQUE | IA | 52001 |
| 29951710 | CITY OF DUBUQUE, IA | P.O. BOX 1063 | | DUBUQUE | IA | 52004-1063 |

Exhibit D
Utilities Service List
Served as set forth below

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 29951713 | CITY OF DULUTH COMFORT SYSTEMS | 520 GARFIELD AVE | | | | DULUTH | MN | 55802 |
| 29951712 | CITY OF DULUTH COMFORT SYSTEMS | PO BOX 860643 | | | | MINNEAPOLIS | MN | 55486-0643 |
| 29951716 | CITY OF DUNBAR, WV | 210 12TH ST | | | | DUNBAR | WV | 25064 |
| 29951715 | CITY OF DUNBAR, WV | P.O. BOX 483 | | | | DUNBAR | WV | 25064-0216 |
| 29951719 | CITY OF DURHAM, NC (SEWER/WATER) | 101 CITY HALL PLAZA | | | | DURHAM | NC | 27701 |
| 29951718 | CITY OF DURHAM, NC (SEWER/WATER) | PO BOX 580520 | | | | CHARLOTTE | NC | 28258-0520 |
| 29914160 | CITY OF EAU CLAIRE, WI | 203 S FARWELL ST | | | | EAU CLAIRE | WI | 54701 |
| 29951721 | CITY OF EAU CLAIRE, WI | PO BOX 1087 | | | | EAU CLAIRE | WI | 54702-1087 |
| 29914168 | CITY OF ELYRIA - ELYRIA PUBLIC UTILITIES | 131 COURT STREET, FIRST FLOOR | | | | ELYRIA | OH | 44035 |
| 29914167 | CITY OF ELYRIA - ELYRIA PUBLIC UTILITIES | PO BOX 94594 | | | | CLEVELAND | OH | 44101-4594 |
| 29951151 | CITY OF EUREKA, CA | 531 K STREET | | | | EUREKA | CA | 95501-1165 |
| 29951160 | CITY OF FARGO, ND | 225 4TH ST N | | | | FARGO | ND | 58102 |
| 29951159 | CITY OF FARGO, ND | P.O. BOX 1066 | | | | FARGO | ND | 58107-1066 |
| 29951161 | CITY OF FARIBAULT, MN | 208 1ST AVE NW | | | | FARIBAULT | MN | 55021-5180 |
| 29951163 | CITY OF FARMINGTON, NM | 101 N BROWNING PKWY | | | | FARMINGTON | NM | 87401 |
| 29914176 | CITY OF FINDLAY, OH | 136 N BLANCHARD ST | | | | FINDLAY | OH | 45840-5894 |
| 29914177 | CITY OF FLAGSTAFF, AZ | 211 W ASPEN AVE | | | | FLAGSTAFF | AZ | 86002 |
| 29954279 | CITY OF FLORENCE, SC | 324 W. EVANS STREET | | | | FLORENCE | SC | 29501 |
| 29954278 | CITY OF FLORENCE, SC | PO BOX 63010 | | | | CHARLOTTE | NC | 28263-3010 |
| 29954284 | CITY OF FOND DU LAC, WI | 160 SOUTH MACY STREET | | | | FOND DU LAC | WI | 54935 |
| 29954283 | CITY OF FOND DU LAC, WI | PO BOX 830 | | | | FOND DU LAC | WI | 54936-0830 |
| 29954290 | CITY OF FORT MYERS, FL | 2200 SECOND ST | | | | FORT MYERS | FL | 33901 |
| 29954289 | CITY OF FORT MYERS, FL | PO BOX 30185 | | | | TAMPA | FL | 33630-3185 |
| 29914184 | CITY OF FORT SMITH - WATER | 623 GARRISON AVE | | | | FORT SMITH | AR | 72901 |
| 29914183 | CITY OF FORT SMITH - WATER | PO BOX 1907 | | | | FORT SMITH | AR | 72902 |
| 29914186 | CITY OF FORT WALTON BEACH, FL | 107 MIRACLE STRIP PKWAY SW | | | | FORT WALTON BEACH | FL | 32548-6614 |
| 29954256 | CITY OF FRESNO, CA | 1626 E STREET | | | | FRESNO | CA | 93706 |
| 29954255 | CITY OF FRESNO, CA | P.O. BOX 2069 | | | | FRESNO | CA | 93718 |
| 29954259 | CITY OF FRISCO, TX | 6101 FRISCO SQUARE BOULEVARD. | | | | FRISCO | TX | 75034 |
| 29954258 | CITY OF FRISCO, TX | PO BOX 2730 | | | | FRISCO | TX | 75034 |
| 29954262 | CITY OF FULLERTON, CA | 303 W. COMMONWEALTH AVE. | | | | FULLERTON | CA | 92832 |
| 29954261 | CITY OF FULLERTON, CA | PO BOX 7190 | | | | PASADENA | CA | 91109-7190 |
| 29914193 | CITY OF GAINESVILLE, GA | 300 HENRY WARD WAY | | | | GAINESVILLE | GA | 30501 |
| 29954266 | CITY OF GAINESVILLE, GA | PO BOX 779 | | | | GAINESVILLE | GA | 30501 |
| 29914194 | CITY OF GALESBURG, IL | 55 W TOMPKINS ST | | | | GALESBURG | IL | 61401 |
| 29914195 | CITY OF GALESBURG, IL | P.O. BOX 1589 | | | | GALESBURG | IL | 61402-1589 |
| 29914197 | CITY OF GENEVA, IL | 22 S. FIRST ST. | | | | GENEVA | IL | 60134 |
| 29914196 | CITY OF GENEVA, IL | PO BOX 87618 | | | | CHICAGO | IL | 60680-0618 |
| 29914204 | CITY OF GLENDALE, CA - WATER & POWER | 613 E. BROADWAY | | | | GLENDALE | CA | 91206 |
| 29914203 | CITY OF GLENDALE, CA - WATER & POWER | PO BOX 29099 | | | | GLENDALE | CA | 91209-9099 |
| 29956489 | CITY OF GOLDSBORO, NC | 200 N CENTER ST | | | | GOLDSBORO | NC | 27530 |
| 29956488 | CITY OF GOLDSBORO, NC | PO BOX 88 | | | | GOLDSBORO | NC | 27533 |
| 29956497 | CITY OF GRANDVILLE, MI | 3195 WILSON AVE SW | | | | GRANDVILLE | MI | 49418 |
| 29956496 | CITY OF GRANDVILLE, MI | PO BOX 30516 | | | | LANSING | MI | 48909-8016 |
| 29914206 | CITY OF GRAPEVINE, TX | 200 S MAIN ST | | | | GRAPEVINE | TX | 76051 |
| 29914205 | CITY OF GRAPEVINE, TX | PO BOX 734208 | | | | DALLAS | TX | 75373-4208 |
| 29914214 | CITY OF GREENFIELD, WI | 7325 W FOREST HOME AVE | | | | GREENFIELD | WI | 53220 |
| 29914213 | CITY OF GREENFIELD, WI | PO BOX 20739 | | | | GREENFIELD | WI | 53220 |
| 29956499 | CITY OF GREENSBORO, NC/1170 | 300 W WASHINGTON ST SUITE 220 | | | | GREENSBORO | NC | 27401 |
| 29914216 | CITY OF GREENSBORO, NC/1170 | P.O. BOX 1170 | | | | GREENSBORO | NC | 27402-1170 |
| 29956504 | CITY OF GRETNA, LA | 740 2ND ST | | | | GRETNA | LA | 70053 |
| 29956503 | CITY OF GRETNA, LA | P.O. BOX 404 | | | | GRETNA | LA | 70054 |
| 29956505 | CITY OF GROSSE POINT FARMS, MI | 90 KERBY ROAD | | | | GROSSE POINTE FARMS | MI | 48236 |
| 29914220 | CITY OF HELENA, MT | 316 NORTH PARK AVENUE | | | | HELENA | MT | 59623 |
| 29914221 | CITY OF HEMET, CA | 445 EAST FLORIDA AVE | | | | HEMET | CA | 92543 |
| 29914227 | CITY OF HERMITAGE, PA | 800 N HERMITAGE RD | | | | HERMITAGE | PA | 16148 |
| 29914226 | CITY OF HERMITAGE, PA | PO BOX 6078 | | | | HERMITAGE | PA | 16148-1078 |
| 29949952 | CITY OF HICKORY, NC | 76 N CENTER ST | | | | HICKORY | NC | 28601 |
| 29949951 | CITY OF HICKORY, NC | PO BOX 580069 | | | | CHARLOTTE | NC | 28258-0069 |
| 29949954 | CITY OF HILLSBORO, OR | 150 E MAIN ST | | | | HILLSBORO | OR | 97123-4028 |
| 29949957 | CITY OF HOLLYWOOD, FL | 2600 HOLLYWOOD BLVD | | | | HOLLYWOOD | FL | 33020 |

Exhibit D
Utilities Service List
Served as set forth below

| 29949956 | CITY OF HOLLYWOOD, FL | PO BOX 229187 | | | HOLLYWOOD | FL | 33022-9187 | |
| 29914235 | CITY OF HOUSTON, TX - WATER/WASTEWATER | 901 BAGBY ST | | | HOUSTON | TX | 77002 | |
| 29914234 | CITY OF HOUSTON, TX - WATER/WASTEWATER | PO BOX 1560 | | | HOUSTON | TX | 77251-1560 | |
| 29914239 | CITY OF HUDSON, OH | 27 E. MAIN STREET | | | HUDSON | OH | 44236 | |
| 29914238 | CITY OF HUDSON, OH | PO BOX 30922 | | | AKRON | OH | 44309-3922 | |
| 29956511 | CITY OF HUMBLE, TX | 114 W HIGGINS ST | | | HUMBLE | TX | 77338 | |
| 29956515 | CITY OF HUNTINGTON BEACH, CA | 2000 MAIN STREET | | | HUNTINGTON BEACH | CA | 92648 | |
| 29956514 | CITY OF HUNTINGTON BEACH, CA | PO BOX 711 | | | HUNTINGTON BEACH | CA | 92648-0711 | |
| 29956518 | CITY OF HURST UTILITY BILLING | 1505 PRECINCT LINE RD | | | HURST | TX | 76054 | |
| 29956517 | CITY OF HURST UTILITY BILLING | PO BOX 200621 | | | DALLAS | TX | 75320-0621 | |
| 29956520 | CITY OF IDAHO FALLS, ID | 308 CONSTITUTION WAY | | | IDAHO FALLS | ID | 83402 | |
| 29956519 | CITY OF IDAHO FALLS, ID | P.O. BOX 50220 | | | IDAHO FALLS | ID | 83405 | |
| 29956523 | CITY OF INDEPENDENCE UTILITIES | 111 E. MAPLE | | | INDEPENDENCE | MO | 64050 | |
| 29956522 | CITY OF INDEPENDENCE UTILITIES | PO BOX 219362 | | | KANSAS CITY | MO | 64121-9362 | |
| 29914242 | CITY OF IOWA CITY, IA | 410 EAST WASHINGTON STREET | | | IOWA CITY | IA | 52240-1826 | |
| 29914250 | CITY OF JACKSON UTILITY BILLING, MI | 161 WEST MICHIGAN AVENUE | | | JACKSON | MI | 49201 | |
| 29914251 | CITY OF JACKSON, CA | 33 BROADWAY | | | JACKSON | CA | 95642 | |
| 29956525 | CITY OF JAMESTOWN BOARD OF PUBLIC UTIL | 92 STEELE STREET | | | JAMESTOWN | NY | 14701 | |
| 29956524 | CITY OF JAMESTOWN BOARD OF PUBLIC UTIL | P.O. BOX 700 | | | JAMESTOWN | NY | 14702-0700 | |
| 29956527 | CITY OF JANESVILLE - WI | 18 N. JACKSON STREET | | | JANESVILLE | WI | 53548 | |
| 29956526 | CITY OF JANESVILLE - WI | PO BOX 5005 | | | JANESVILLE | WI | 53547-5005 | |
| 29956532 | CITY OF JOLIET, IL | 150 W JEFFERSON ST | | | JOLIET | IL | 60432-4148 | |
| 29956531 | CITY OF JOLIET, IL | P.O. BOX 5001 | | | JOLIET | IL | 60432-4148 | |
| 29914254 | CITY OF KENNEWICK, WA | 1010 E CHEMICAL DRIVE | | | KENNEWICK | WA | 99336 | |
| 29914253 | CITY OF KENNEWICK, WA | P.O. BOX 6108 | | | KENNEWICK | WA | 99336-0108 | |
| 29914260 | CITY OF KLAMATH FALLS, OR | 222 S 6TH STREET | | | KLAMATH FALLS | OR | 97601 | |
| 29914259 | CITY OF KLAMATH FALLS, OR | P.O. BOX 237 | | | KLAMATH FALLS | OR | 97601 | |
| 29956536 | CITY OF LA HABRA, CA | DEPT 23237 | | | LA HABRA | CA | 91185-3237 | |
| 29956538 | CITY OF LA VERNE, CA | 3660 D STREET | | | LA VERNE | CA | 91750 | |
| 29956537 | CITY OF LAFAYETTE, IN | 20 N 6TH ST | | | LAFAYETTE | IN | 47901 | |
| 29956542 | CITY OF LAFAYETTE, IN | P.O. BOX 1688 | | | LAFAYETTE | IN | 47902-1688 | |
| 29914268 | CITY OF LAKEWOOD, CA | ATTN: UTILITY DEPARTMENT | 5050 CLARK AVENUE | | LAKEWOOD | CA | 90712 | |
| 29914267 | CITY OF LAKEWOOD, CA | PO BOX 1038 | | | LAKEWOOD | CA | 90714-1038 | |
| 29956548 | CITY OF LAPEER, MI | ATTN: UTILITY DEPARTMENT | 576 LIBERTY PARK | | LAPEER | MI | 48446 | |
| 29914274 | CITY OF LAPEER, MI | P.O. BOX 1030 | | | LAPEER | MI | 48446 | |
| 29956551 | CITY OF LAS CRUCES, NM | 700 N MAIN ST | | | LAS CRUCES | NM | 88001 | |
| 29956550 | CITY OF LAS CRUCES, NM | P.O. BOX 20000 | | | LAS CRUCES | NM | 88004 | |
| 29956553 | CITY OF LAWTON, OK | 212 SW 9TH ST | | | LAWTON | OK | 73501-3944 | |
| 29956557 | CITY OF LEWISVILLE/731962 | 151 W CHURCH ST | | | LEWISVILLE | TX | 75057 | |
| 29956556 | CITY OF LEWISVILLE/731962 | PO BOX 731962 | | | DALLAS | TX | 75373-1962 | |
| 29956559 | CITY OF LIMA - UTILITIES, OH | 424 NORTH CENTRAL AVENUE | | | LIMA | OH | 45801 | |
| 29956558 | CITY OF LIMA - UTILITIES, OH | PO BOX 183199 | | | COLUMBUS | OH | 43218-3199 | |
| 29914277 | CITY OF LINCOLN CITY, OR | ATTN: UTILITY DEPARTMENT | 801 SW HWY 101 | | LINCOLN CITY | OR | 97367 | |
| 29914276 | CITY OF LINCOLN CITY, OR | PO BOX 478 | | | PLEASANT GROVE | UT | 84062-0478 | |
| 29914282 | CITY OF LIVONIA WATER & SEWER DIVISION | 33000 CIVIC CENTER DR | | | LIVONIA | MI | 48154-3060 | |
| 29914285 | CITY OF LOGAN, UT | 290 N 100 W | | | LOGAN | UT | 84321 | |
| 29914284 | CITY OF LOGAN, UT | PO BOX 328 | | | LOGAN | UT | 84323-0328 | |
| 29964905 | CITY OF LONGVIEW, WA | 1525 BROADWAY ST. | | | LONGVIEW | WA | 98632 | |
| 29956561 | CITY OF LONGVIEW, WA | P.O. BOX 128 | | | LONGVIEW | WA | 98632 | |
| 29956570 | CITY OF LOVELAND, CO | 500 E. 3RD ST. | | | LOVELAND | CO | 80537 | |
| 29956569 | CITY OF LOVELAND, CO | PO BOX 3500 | | | LOVELAND | CO | 80539-3500 | |
| 29956572 | CITY OF LUBBOCK UTILITIES, TX | 1401 AVENUE K | | | LUBBOCK | TX | 79401 | |
| 29914291 | CITY OF LYNNWOOD, WA | ATTN: UTILITY DEPARTMENT | 19100 44TH AVE W | | LYNNWOOD | WA | 98036 | |
| 29914290 | CITY OF LYNNWOOD, WA | PO BOX 24164 | | | SEATTLE | WA | 98124-0164 | |
| 29914297 | CITY OF MANHATTAN, KS | 1101 POYNTZ AVE | | | MANHATTAN | KS | 66502 | |
| 29914296 | CITY OF MANHATTAN, KS | P.O. BOX 309 | | | MANHATTAN | KS | 66505-0309 | |
| 29914300 | CITY OF MANTECA, CA | 1001 WEST CENTER STREET | | | MANTECA | CA | 95337 | |
| 29914299 | CITY OF MANTECA, CA | PO BOX 888637 | | | LOS ANGELES | CA | 90088-8637 | |
| 29914305 | CITY OF MARGATE, FL | 5790 MARGATE BLVD | | | MARGATE | FL | 33063 | |
| 29914304 | CITY OF MARGATE, FL | PO BOX 30318 | | | TAMPA | FL | 33630-3318 | |
| 29914307 | CITY OF MARIETTA, OH | 301 PUTNAM STREET | | | MARIETTA | OH | 45750 | |
| 29914308 | CITY OF MARIETTA, OH | PO BOX 774 | | | MARIETTA | OH | 45750 | |
| 29914313 | CITY OF MARTINSVILLE, VA | 55 WEST CHURCH | | | ST. MARTINSVILLE | VA | 24112 | |

In re: JOANN Inc., et al.
Case No. 25-10068 (CTG)

Page 7 of 31

Exhibit D
Utilities Service List
Served as set forth below

| 29914312 | CITY OF MARTINSVILLE, VA | P.O. BOX 1023 | | | MARTINSVILLE | VA | 24114 | |
|---|---|---|---|---|---|---|---|---|
| 29914314 | CITY OF MARYSVILLE, WA | PO BOX 128 | | | CALDWELL | ID | 83606-0128 | |
| 29914315 | CITY OF MARYSVILLE, WA | PUBLIC WORKS | 80 COLUMBA AVENUE | | MARYSVILLE | WA | 98270 | |
| 29914317 | CITY OF MATTOON, IL | 208 NORTH 19TH STREET | | | MATTOON | IL | 61938 | |
| 29914316 | CITY OF MATTOON, IL | P.O. BOX 99 | | | MATTOON | IL | 61938 | |
| 29914320 | CITY OF MCHENRY - 333 | 333 SOUTH GREEN ST | | | MCHENRY | IL | 60050 | |
| 29914323 | CITY OF MCKINNEY, TX | 222 N TENNESSEE ST | | | MCKINNEY | TX | 75069 | |
| 29914322 | CITY OF MCKINNEY, TX | P.O. BOX 8000 | | | MCKINNEY | TX | 75070-8000 | |
| | | | | | | | | |
| 29914327 | CITY OF MEDFORD, OR | LAUSMANN ANNEX 200 S. IVY STREET | | | MEDFORD | OR | 97501 | |
| 29914326 | CITY OF MEDFORD, OR | PO BOX 2327 | | | PORTLAND | OR | 97208-2327 | |
| 29914336 | CITY OF MESA, AZ | 20 E. MAIN STREET | | | MESA | AZ | 85201 | |
| 29914335 | CITY OF MESA, AZ | P.O. BOX 1878 | | | MESA | AZ | 85211-1878 | |
| 29914340 | CITY OF MESQUITE, TX/850287 | 757 N GALLOWAY AVE | | | MESQUITE | TX | 75149 | |
| 29914339 | CITY OF MESQUITE, TX/850287 | P.O. BOX 850287 | | | MESQUITE | TX | 75185-0287 | |
| 29914343 | CITY OF MIDLAND, MI | 333 WEST ELLSWORTH STREET | | | MIDLAND | MI | 48640 | |
| 29914342 | CITY OF MIDLAND, MI | PO BOX 1647 | | | MIDLAND | MI | 48641-1647 | |
| 29914346 | CITY OF MILWAUKEE/3268 | 200 E WELLS ST | | | MILWAUKEE | WI | 53202 | |
| 29914345 | CITY OF MILWAUKEE/3268 | PO BOX 3268 | | | MILWAUKEE | WI | 53201-3268 | |
| 29914351 | CITY OF MISSOULA, MT | 435 RYMAN ST | | | MISSOULA | MT | 59802 | |
| 29914350 | CITY OF MISSOULA, MT | PO BOX 5388 | | | MISSOULA | MT | 59806-5388 | |
| 29914358 | CITY OF MODESTO CA | 1010 10TH STREET | | | MODESTO | CA | 95354 | |
| 29914357 | CITY OF MODESTO CA | PO BOX 767 | | | MODESTO | CA | 95353-0767 | |
| 29914361 | CITY OF MOLINE, IL | 619 16TH ST | | | MOLINE | IL | 61265 | |
| 29914360 | CITY OF MOLINE, IL | PO BOX 965 | | | BEDFORD PARK | IL | 60499-0965 | |
| 29914364 | CITY OF MONROE, NC | 1005 WINCHESTER AVE | | | MONROE | NC | 28110 | |
| 29914363 | CITY OF MONROE, NC | P.O. BOX 69 | | | MONROE | NC | 28111-0069 | |
| 29914368 | CITY OF MONTPELIER, VT | 39 MAIN ST | | | MONTPELIER | VT | 05602 | |
| 29956574 | CITY OF MORGAN HILL, CA | 17575 PEAK AVE, STE 100 | | | MORGAN HILL | CA | 95037-4128 | |
| 29956577 | CITY OF MORGANTON, NC | 305 E UNION ST # A100 | | | MORGANTON | NC | 28655 | |
| 29956576 | CITY OF MORGANTON, NC | P.O. BOX 3448 | | | MORGANTON | NC | 28680-3448 | |
| 29956579 | CITY OF MOSCOW, ID | ATTN: UTILITY DEPARTMENT | 206 E THIRD STREET | | MOSCOW | ID | 83843 | |
| 29956578 | CITY OF MOSCOW, ID | PO BOX 9203 | | | MOSCOW | ID | 83843 | |
| 29956581 | CITY OF MOUNT VERNON, WA | 910 CLEVELAND AVE | | | MOUNT VERNON | WA | 98273-4212 | |
| 29914371 | CITY OF MT JULIET, TN | 2425 N MT JULIET RD | | | MT. JULIET | TN | 37122 | |
| 29956584 | CITY OF MT JULIET, TN | P.O. BOX 679 | | | MOUNT JULIET | TN | 37121 | |
| 29914375 | CITY OF MYRTLE BEACH, SC | 937 BROADWAY ST | | | MYRTLE BEACH | SC | 29577 | |
| 29914374 | CITY OF MYRTLE BEACH, SC | PO BOX 2468 | | | MYRTLE BEACH | SC | 29578-2468 | |
| 29914376 | CITY OF NAMPA, ID | 401 3RD ST S | | | NAMPA | ID | 83651 | |
| 29914377 | CITY OF NAPERVILLE, IL | 400 SOUTH EAGLE STREET | | | NAPERVILLE | IL | 60540 | |
| 29956586 | CITY OF NILES, OH | 34 WEST STATE STREET | | | NILES | OH | 44446-5036 | |
| 29956589 | CITY OF NORMAN, OK | 201 W GRAY ST | | | NORMAN | OK | 73069 | |
| 29956588 | CITY OF NORMAN, OK | PO BOX 5599 | | | NORMAN | OK | 73070 | |
| 29956591 | CITY OF NORTH CANTON, OH | 145 NORTH MAIN STREET | | | NORTH CANTON | OH | 44720 | |
| 29914385 | CITY OF NORTON SHORES, MI | 4814 HENRY STREET | | | NORTON SHORES | MI | 49441 | |
| | | | | | | | | |
| 29914389 | CITY OF NOVI, MI | ATTN: WATER AND SEWAGE DIVISION | 45175 TEN MILE ROAD | | NOVI | MI | 48375 | |
| 29914388 | CITY OF NOVI, MI | PO BOX 33321 | | | DETROIT | MI | 48232-5321 | |
| 29914391 | CITY OF OCALA, FL | 201 SE 3RD STREET | | | OCALA | FL | 34471-2174 | |
| 29956599 | CITY OF OCEANSIDE, CA | PO BOX 513106 | | | LOS ANGELES | CA | 90051-1106 | |
| 29956600 | CITY OF OCEANSIDE, CA | WATER UTILITIES DEPARTMENT | 300 NORTH COAST HIGHWAY | | OCEANSIDE | CA | 92054 | |
| 29956602 | CITY OF ODESSA, TX | 411 W 8TH ST | | | ODESSA | TX | 79761 | |
| 29956601 | CITY OF ODESSA, TX | P.O. BOX 2552 | | | ODESSA | TX | 79760-2552 | |
| 29956603 | CITY OF O'FALLON, IL | 255 SOUTH LINCOLN AVENUE | | | O'FALLON | IL | 62269 | |
| 29956606 | CITY OF OKLAHOMA CITY, OK | 200 N WALKER AVE | | | OKLAHOMA CITY | OK | 73102 | |
| 29956605 | CITY OF OKLAHOMA CITY, OK | PO BOX 26570 | | | OKLAHOMA CITY | OK | 73126-0570 | |
| 29956609 | CITY OF OLYMPIA, WA | ATTN: WATER RESOURCES | 601 4TH AVENUE E | | OLYMPIA | WA | 98507-1967 | |
| 29956608 | CITY OF OLYMPIA, WA | P.O. BOX 7966 | | | OLYMPIA | WA | 98507-7966 | |
| | | | | | | | | |
| 29914394 | CITY OF ONTARIO WATER\SEWER DEPT | 555 STUMBO RD | | | ONTARIO | OH | 44862 | |
| 29914392 | CITY OF ONTARIO, OR | 444 SW 4TH STREET | | | ONTARIO | OR | 97914 | |
| 29914399 | CITY OF ORANGE, CA | PO BOX 30146 | | | LOS ANGELES | CA | 90030-0146 | |
| 29914400 | CITY OF ORANGE, CA | PUBLIC WORKS DEPARTMENT | 300 EEAST CHAPMAN AVENUE | | ORANGE | CA | 92866 | |
| 29914403 | CITY OF OREGON CITY, OR | 625 CENTER STREET | | | OREGON CITY | OR | 97045 | |
| 29914402 | CITY OF OREGON CITY, OR | PO BOX 3530 | | | PORTLAND | OR | 97208-3530 | |
| 29956612 | CITY OF OREM, UT | 56 NORTH STATE | | | OREM | UT | 84057-5597 | |
| 29956617 | CITY OF OSHKOSH, WI | 215 CHURCH AVE | | | OSHKOSH | WI | 54903 | |
| 29956616 | CITY OF OSHKOSH, WI | PO BOX 94350 | | | PALATINE | IL | 60094-4350 | |
| 29956621 | CITY OF OXNARD, CA | 214 SOUTH C ST | | | OXNARD | CA | 93030-5712 | |

Exhibit D
Utilities Service List
Served as set forth below

| 29914407 | CITY OF PANAMA CITY, FL | 501 HARRISON AVE | | | PANAMA CITY | FL | 32401 | |
|---|---|---|---|---|---|---|---|---|
| 29956623 | CITY OF PEMBROKE PINES, FL | 601 CITY CTR WY | | | PEMBROKE PINES | FL | 33025 | |
| 29914415 | CITY OF PEMBROKE PINES, FL | PO BOX 269005 | | | PEMBROKE PINES | FL | 33026 | |
| 29956628 | CITY OF PEORIA, AZ | 8401 W MONROE ST | | | PEORIA | AZ | 85345 | |
| 29956627 | CITY OF PEORIA, AZ | PO BOX 52155 | | | PHOENIX | AZ | 85072-2155 | |
| 29956631 | CITY OF PERU, IL | 1901 4TH ST | | | PERU | IL | 61354 | |
| 29956630 | CITY OF PERU, IL | PO BOX 299 | | | PERU | IL | 61354-0299 | |
| 29956632 | CITY OF PETOSKEY, MI | 101 EAST LAKE STREET | | | PETOSKEY | MI | 49770 | |
| 29914417 | CITY OF PHOENIX, AZ - 29100 | 200 W WASHINGTON ST | | | PHOENIX | AZ | 85003 | |
| 29914416 | CITY OF PHOENIX, AZ - 29100 | PO BOX 29100 | | | PHOENIX | AZ | 85038-9100 | |
| 29914418 | CITY OF PIQUA, OH | 201 WEST WATER ST | | | PIQUA | OH | 45356 | |
| 29914423 | CITY OF PLANTATION, FL | 400 NW 73RD AVE | | | PLANTATION | FL | 33317 | |
| 29914422 | CITY OF PLANTATION, FL | PO BOX 31132 | | | TAMPA | FL | 33631 | |
| 29914425 | CITY OF POCATELLO, ID | 911 N 7TH AVENUE | | | POCATELLO | ID | 83201 | |
| 29914424 | CITY OF POCATELLO, ID | P.O. BOX 4169 | | | POCATELLO | ID | 83205-4169 | |
| 29950316 | CITY OF PORT ANGELES, WA | 321 E. 5TH ST | | | PORT ANGELES | WA | 98362-3206 | |
| 29950317 | CITY OF PORT ORCHARD, WA | 216 PROSPECT STREET | | | PORT ORCHARD | WA | 98366 | |
| 29950321 | CITY OF PORTAGE, MI | 7900 SOUTH WESTNEDGE AVENUE | | | PORTAGE | MI | 49002-5160 | |
| 29950324 | CITY OF PORTSMOUTH, NH | PO BOX 1318 | | | PORTSMOUTH | NH | 03802-6660 | |
| 29950325 | CITY OF PORTSMOUTH, NH | WATER DEPARTMENT | 680 PEVERLY HILL ROAD | | PORTSMOUTH | NH | 03801 | |
| 29950328 | CITY OF PRESCOTT, AZ | 201 SOUTH CORTEZ STREET | | | PRESCOTT | AZ | 86302-2059 | |
| 29914430 | CITY OF QUINCY | 730 MAINE ST | | | QUINCY | IL | 62301 | |
| 29914431 | CITY OF QUINCY | ATTN: CITY TREASURER | 1305 HANCOCK ST, 1ST FLOOR | | QUINCY | MA | 02169 | |
| 29914435 | CITY OF RALEIGH, NC | 222 W. HARGETT ST. | | | RALEIGH | NC | 27601 | |
| 29914434 | CITY OF RALEIGH, NC | PO BOX 71081 | | | CHARLOTTE | NC | 28272-1081 | |
| 29956638 | CITY OF REDDING, CA/496081 | 777 CYPRESS AVE | | | REDDING | CA | 96001 | |
| 29956637 | CITY OF REDDING, CA/496081 | PO BOX 496081 | | | REDDING | CA | 96049-6081 | |
| 29956640 | CITY OF REDLANDS, CA/6903 | 35 CAJON ST # 200 | | | REDLANDS | CA | 92373 | |
| 29956639 | CITY OF REDLANDS, CA/6903 | P.O. BOX 6903 | | | REDLANDS | CA | 92375-0903 | |
| 29956642 | CITY OF REDMOND, OR | 411 SW 9TH ST | | | REDMOND | OR | 97756-2213 | |
| 29914439 | CITY OF RENTON, WA | ATTN: UTILITY DEPARTMENT | 1055 SOUTH GRADY WAY | | RENTON | WA | 98057 | |
| 29956648 | CITY OF RENTON, WA | PO BOX 9119 | | | RENTON | WA | 98057-3002 | |
| 29914441 | CITY OF RICHMOND, VA | ATTN: UTILITY DEPARTMENT | 900 E. BROAD STREET | | RICHMOND | VA | 23219 | |
| 29914440 | CITY OF RICHMOND, VA | PO BOX 71210 | | | CHARLOTTE | NC | 28272-1210 | |
| 29951677 | CITY OF ROCHESTER HILLS WATER & SEWER | ATTN: UTILITY DEPARTMENT | 1000 ROCHESTER HILLS DR. | | ROCHESTER HILLS | MI | 48309 | |
| 29951676 | CITY OF ROCHESTER HILLS WATER & SEWER | PO BOX 94593 | | | CLEVELAND | OH | 44101-4593 | |
| 29951680 | CITY OF ROCKWALL, TX | 385 SOUTH GOLIAD STREET | | | ROCKWALL | TX | 75087-3699 | |
| 29951682 | CITY OF ROCKY MOUNT | P.O. BOX 1180 | | | ROCKY MOUNT | NC | 27802-1180 | |
| 29951683 | CITY OF ROCKY MOUNT | WATER RESOURCES DEPARTMENT | 331 SOUTH FRANKLIN STREET | | ROCKY MOUNT | NC | 27802-1180 | |
| 29951686 | CITY OF ROHNERT PARK, CA | 130 AVRAM AVE | | | ROHNERT PARK | CA | 94928 | |
| 29914450 | CITY OF ROSEBURG, OR | 900 SE DOUGLAS AVENUE | | | ROSEBURG | OR | 97470-3397 | |
| 29914455 | CITY OF ROSEVILLE, CA | JAVIER ARAMBULA, UTILITY CUSTOMER SERVICE SUPERVISOR | 116 S. GRANT ST. | | ROSEVILLE | CA | 95678 | |
| 29914454 | CITY OF ROSEVILLE, CA | PO BOX 619136 | | | ROSEVILLE | CA | 95661-9136 | |
| 29914456 | CITY OF ROSEVILLE, MI | 29777 GRATIOT AVE | | | ROSEVILLE | MI | 48066 | |
| 29914457 | CITY OF ROUND ROCK, TX | 221 E MAIN ST | | | ROUND ROCK | TX | 78664 | |
| 29914459 | CITY OF SALEM, OR | PO BOX 2795 | | | PORTLAND | OR | 97208-2795 | |
| 29914460 | CITY OF SALEM, OR | PUBLIC WORKS DEPARTMENT | 555 LIBERTY STREET SE | ROOM 325 | SALEM | OR | 97301 | |
| 29953195 | CITY OF SALINA, KS | 300 W ASH ST | | | SALINA | KS | 67401 | |
| 29914461 | CITY OF SALINA, KS | P.O. BOX 1307 | | | SALINA | KS | 67402-1307 | |
| 29914465 | CITY OF SANTA FE, NM | 200 LINCOLN AVE | | | SANTA FE | NM | 87501 | |
| 29914464 | CITY OF SANTA FE, NM | PO BOX 842004 | | | LOS ANGELES | CA | 90084-2004 | |
| 29914468 | CITY OF SANTA MARIA, CA | 206 E COOK ST | | | SANTA MARIA | CA | 93454-5136 | |
| 29914472 | CITY OF SAVANNAH, GA | 2 E BAY ST | | | SAVANNAH | GA | 31401 | |
| 29914471 | CITY OF SAVANNAH, GA | PO BOX 1968 | | | SAVANNAH | GA | 31402-1968 | |
| 29951737 | CITY OF SEATTLE/SEATTLE CITY LIGHT | ATTN: LIGHT UTILITY DEPARTMENT | 700 5TH AVE | | SEATTLE | WA | 98104 | |
| 29951736 | CITY OF SEATTLE/SEATTLE CITY LIGHT | PO BOX 35178 | | | SEATTLE | WA | 98124-5178 | |
| 29951738 | CITY OF SEATTLE/SEATTLE PUBLIC UTILITIES | ATTN: PUBLIC WORKS DEPARTMENT | 700 5TH AVE, SUITE 4900 | | SEATTLE | WA | 98104 | |
| 29951743 | CITY OF SHAWNEE, OK | 16 W 9TH ST | | | SHAWNEE | OK | 74801 | |
| 29951742 | CITY OF SHAWNEE, OK | PO BOX 248939 | | | OKLAHOMA CITY | OK | 73124-8939 | |
| 29914475 | CITY OF SHERMAN, TX | 220 W MULBERRY STREET | | | SHERMAN | TX | 75090 | |
| 29914474 | CITY OF SHERMAN, TX | PO BOX 1106 | | | SHERMAN | TX | 75091-1106 | |
| 29914479 | CITY OF SHREVEPORT, LA - 30065 | 505 TRAVIS STREET | | | SHREVEPORT | LA | 71101 | |
| 29914478 | CITY OF SHREVEPORT, LA - 30065 | P.O. BOX 30065 | | | SHREVEPORT | LA | 71153 | |

Exhibit D
Utilities Service List
Served as set forth below

| 29914482 | CITY OF SIMI VALLEY, CA | 2929 TAPO CANYON RD | | | SIMI VALLEY | CA | 93063 | |
|---|---|---|---|---|---|---|---|---|
| 29914485 | CITY OF SLIDELL, LA | 2056 2ND STREET | | | SLIDELL | LA | 70458 | |
| 29914484 | CITY OF SLIDELL, LA | PO BOX 828 | | | SLIDELL | LA | 70459-0828 | |
| 29950581 | CITY OF SOUTHAVEN, MS | 8710 NORTHWEST DR | | | SOUTHAVEN | MS | 38671-2410 | |
| 29950585 | CITY OF SPOKANE, WA | 808 WEST SPOKANE FALLS BLVD | | | SPOKANE | WA | 99256-0001 | |
| 29914486 | CITY OF ST PETERS, MO | ONE ST. PETERS CENTRE BLVD | | | ST. PETERS | MO | 63376 | |
| 29950590 | CITY OF ST PETERS, MO | PO BOX 9 | | | SAINT PETERS | MO | 63376 | |
| 29914489 | CITY OF ST. CLOUD, MN | 1201 7TH STREET SOUTH | | | ST. CLOUD | MN | 56301 | |
| 29914488 | CITY OF ST. CLOUD, MN | P.O. BOX 1501 | | | ST. CLOUD | MN | 56302-1501 | |
| 29914491 | CITY OF STEUBENVILLE, OH | 115 SOUTH THIRD STREET | | | STEUBENVILLE | OH | 43952 | |
| 29914492 | CITY OF STEUBENVILLE, OH | P.O. BOX 4700 | | | STEUBENVILLE | OH | 43952-2194 | |
| 29914494 | CITY OF STILLWATER, OK | 723 SOUTH LEWIS STREET | | | STILLWATER | OK | 74074 | |
| 29914493 | CITY OF STILLWATER, OK | P.O. BOX 1449 | | | STILLWATER | OK | 74076 | |
| 29956653 | CITY OF SUGAR LAND, TX | 2700 TOWN CENTER BLVD N | | | SUGA LAND | TX | 77479 | |
| 29956652 | CITY OF SUGAR LAND, TX | PO BOX 5029 | | | SUGAR LAND | TX | 77487-5029 | |
| 29956657 | CITY OF TACOMA PUBLIC UTILITIES | 3628 S 35TH ST | | | TACOMA | WA | 98409-3115 | |
| 29956656 | CITY OF TACOMA PUBLIC UTILITIES | PO BOX 11010 | | | TACOMA | WA | 98411-0010 | |
| 29956658 | CITY OF TALLAHASSEE, FL | 435 N MACOMB ST | | | TALLAHASSEE | FL | 32301-1050 | |
| 29914500 | CITY OF TAVARES, FL | 120 WATERMAN WAY | | | TAVARES | FL | 32778 | |
| 29914499 | CITY OF TAVARES, FL | P.O. BOX 1068 | | | TAVARES | FL | 32778 | |
| 29914503 | CITY OF TAYLOR, MI - WATER DEPT | 25605 NORTHLINE ROAD | | | TAYLOR | MI | 48180 | |
| 29914502 | CITY OF TAYLOR, MI - WATER DEPT | P.O. BOX 298 | | | TAYLOR | MI | 48180 | |
| 29914506 | CITY OF TERRE HAUTE/SEWER | 3200 S STATE ROAD 63 | | | TERRE HAUTE | IN | 47802 | |
| 29914505 | CITY OF TERRE HAUTE/SEWER | PO BOX 21043 | | | TULSA | OK | 74121-1043 | |
| 29914510 | CITY OF TIFTON, GA | 130 1ST STREET E | | | TIFTON | GA | 31794 | |
| 29914509 | CITY OF TIFTON, GA | PO BOX 229 | | | TIFTON | GA | 31793 | |
| 29914514 | CITY OF TIGARD, OR | 8777 SW BURNHAM ST. | | | TIGARD | OR | 97223 | |
| 29914513 | CITY OF TIGARD, OR | PO BOX 4800 | | | PORTLAND | OR | 97208-4800 | |
| 29914517 | CITY OF TOLEDO-DEPT OF PUBLIC UTILITIES | 420 MADISON AVE | #100 | | TOLEDO | OH | 43604 | |
| 29914516 | CITY OF TOLEDO-DEPT OF PUBLIC UTILITIES | PO BOX 88093 | | | CHICAGO | IL | 60680-1093 | |
| 29914519 | CITY OF TOPEKA, KS | 215 SE 7TH ST | | | TOPEKA | KS | 66603 | |
| 29914518 | CITY OF TOPEKA, KS | PO BOX 957904 | | | ST LOUIS | MO | 63195-7904 | |
| 29914522 | CITY OF TORRANCE UTILITIES | ATTN: UTILITY DEPARTMENT | 3031 TORRANCE BLVD | | TORRANCE | CA | 90503 | |
| 29914521 | CITY OF TORRANCE UTILITIES | PO BOX 845629 | | | LOS ANGELES | CA | 90084-5629 | |
| 29914523 | CITY OF TRAVERSE CITY, MI | 604 HANNAH AVENUE | | | TRAVERSE CITY | MI | 49686 | |
| 29914524 | CITY OF TRAVERSE CITY, MI | PO BOX 592 | | | TRAVERSE CITY | MI | 49696-5920 | |
| 29914530 | CITY OF TUCSON, AZ | 255 W ALMEDA ST | | | TUCSON | AZ | 85701 | |
| 29914529 | CITY OF TUCSON, AZ | PO BOX 51040 | | | LOS ANGELES | CA | 90051-5340 | |
| 29914531 | CITY OF TUKWILA, WA | 6200 SOUTHCENTER BLVD | | | TUKWILA | WA | 98188-2599 | |
| 29914533 | CITY OF TULSA UTILITIES | UTILITIES SERVICES | 175 EAST 2ND ST, STE 690 | | TULSA | OK | 74103 | |
| 29914534 | CITY OF TULSA UTILITIES | UTILITY SERVICES | 175 EAST 2ND ST | | TULSA | OK | 74103 | |
| 29914538 | CITY OF TURLOCK, CA | 156 S BROADWAY, SUITE 270 | | | TURLOCK | CA | 95380 | |
| 29914537 | CITY OF TURLOCK, CA | PO BOX 1230 | | | SUISUN CITY | CA | 94585-1230 | |
| 29914539 | CITY OF TUSCALOOSA, AL | 2201 UNIVERSITY BLVD | | | TUSCALOOSA | AL | 35401 | |
| 29914540 | CITY OF TUSCALOOSA, AL | PO BOX 71293 | | | CHARLOTTE | NC | 28272-1293 | |
| 29914548 | CITY OF VANCOUVER, WA/35195 | 415 W 6TH STREET | | | VANCOUVER | WA | 98660 | |
| 29914547 | CITY OF VANCOUVER, WA/35195 | PO BOX 35195 | | | SEATTLE | WA | 98124-5195 | |
| 29914553 | CITY OF VISALIA, CA - UTILITY BILLING | 7579 AVE 288 | | | VISALIA | CA | 93277 | |
| 29914552 | CITY OF VISALIA, CA - UTILITY BILLING | PO BOX 80268 | | | CITY OF INDUSTRY | CA | 91716-8268 | |
| 29914555 | CITY OF WACO WATER OFFICE | 425 FRANKLIN AVE | | | WACO | TX | 76701 | |
| 29914554 | CITY OF WACO WATER OFFICE | P.O. BOX 2649 | | | WACO | TX | 76702-2649 | |
| 29914556 | CITY OF WALLA WALLA, WA | 15 N 3RD AVE | | | WALLA WALLA | WA | 99362-1859 | |
| 29956663 | CITY OF WARNER ROBINS, GA | 700 WATSON BLVD | | | WARNER ROBINS | GA | 31093 | |
| 29956662 | CITY OF WARNER ROBINS, GA | PO BOX 8659 | | | WARNER ROBINS | GA | 31095-8659 | |
| 29956666 | CITY OF WARRENTON, OR | 45 SW 2ND ST. | | | WARRENTON | OR | 97146 | |
| 29956665 | CITY OF WARRENTON, OR | P.O. BOX 250 | | | WARRENTON | OR | 97146 | |
| 29956669 | CITY OF WASHINGTON, MO | 405 JEFFERSON STREET | | | WASHINGTON | MO | 63090 | |
| 29914558 | CITY OF WATERTOWN, NY | 245 WASHINGTON STREET | | | WATERTOWN | NY | 13601 | |
| 29914559 | CITY OF WATERTOWN, WI | 106 JONES ST | | | WATERTOWN | WI | 53094 | |
| 29914565 | CITY OF WEST COLUMBIA, SC | 200 N. 12TH STREET | | | WEST COLUMBIA | SC | 29169 | |
| 29914564 | CITY OF WEST COLUMBIA, SC | P.O. BOX 4044 | | | WEST COLUMBIA | SC | 29171-4044 | |
| 29914568 | CITY OF WEST MELBOURNE, FL | 2240 MINTON ROAD WEST | | | MELBOURNE | FL | 32904 | |
| 29914567 | CITY OF WEST MELBOURNE, FL | PO BOX 120009 | | | WEST MELBOURNE | FL | 32912-0009 | |
| 29952969 | CITY OF WESTMINSTER, MD | 45 W MAIN ST | | | WESTMINSTER | MD | 21157 | |
| 29952978 | CITY OF WINSTON-SALEM, NC | 101 NORTH MAIN STREET | | | WINSTON-SALEM | NC | 27101 | |

Exhibit D
Utilities Service List
Served as set forth below

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 29952977 | CITY OF WINSTON-SALEM, NC | PO BOX 580055 | | | CHARLOTTE | NC | 28258-0055 |
| 29914570 | CITY OF WINTER GARDEN, FL | 300 W PLANT ST | | | WINTER GARDEN | FL | 34787-3009 |
| 29914572 | CITY OF WOODBURY, MN | 8301 VALLEY CREEK ROAD | | | WOODBURY | MN | 55125 |
| 29914579 | CITY OF YAKIMA, WA | ATTN: UTILITY DEPARTMENT | 129 NORTH SECOND STREET | | YAKIMA | WA | 98901 |
| 29914578 | CITY OF YAKIMA, WA | PO BOX 22720 | | | YAKIMA | WA | 98907-2720 |
| 29954368 | CITY TREASURER MADISON - WI | 210 MARTIN LUTHER KING JR BLVD | #107 | | MADISON | WI | 53703 |
| 29954367 | CITY TREASURER MADISON - WI | P.O. BOX 2997 | | | MADISON | WI | 53701 |
| 29954369 | CITY TREASURER, VIRGINIA BEACH | 2401 COURTHOUSE DR | | | VIRGINIA BEACH | VA | 23456-9018 |
| 29954371 | CITY TREASURER-PUBLIC UTILITIES DEPT | 9192 TOPAZ WAY | | | SAN DIEGO | CA | 92123 |
| 29954370 | CITY TREASURER-PUBLIC UTILITIES DEPT | PO BOX 129020 | | | SAN DIEGO | CA | 92112-9020 |
| 29914583 | CITY UTILITIES COMMISSION (CORBIN, KY) | 1515 CUMBERLAND FALLS HWY | | | CORBIN | KY | 40701 |
| 29914582 | CITY UTILITIES COMMISSION (CORBIN, KY) | PO BOX 1350 | | | CORBIN | KY | 40702-1350 |
| 29914585 | CITY UTILITIES OF SPRINGFIELD, MO | 301 E CENTRAL STREET | | | SPRINGFIELD | MO | 65802 |
| 29914584 | CITY UTILITIES OF SPRINGFIELD, MO | P.O. BOX 551 | | | SPRINGFIELD | MO | 65801-0551 |
| 29914587 | CITY WATER & LIGHT (CWL) | 400 E MONROE AVE | | | JONESBORO | AR | 72401 |
| 29914586 | CITY WATER & LIGHT (CWL) | P.O. BOX 1289 | | | JONESBORO | AR | 72403-1289 |
| 29914588 | CITY WATER LIGHT & POWER, SPRINGFIELD IL | 300 S 7TH ST RM 101 | | | SPRINGFIELD | IL | 62757-0001 |
| 29953563 | CLACKAMAS RIVER WATER | 16770 SE 82ND DR | | | CLACKAMAS | OR | 97015 |
| 29953562 | CLACKAMAS RIVER WATER | PO BOX 3277 | | | PORTLAND | OR | 37208-3277 |
| 29953565 | CLACKAMAS WATER ENVIRONMENT SERVICES | ATTN: UTILITY DEPARTMENT | 150 BEAVERCREEK ROAD #430 | | OREGON CITY | OR | 97045 |
| 29953564 | CLACKAMAS WATER ENVIRONMENT SERVICES | PO BOX 6940 | | | PORTLAND | OR | 97228 |
| 29914683 | CLARK PUBLIC UTILITIES | ATTN: UTILITY DEPARTMENT | 1200 FORT VANCOUVER WAY | | VANCOUVER | WA | 98663 |
| 29914682 | CLARK PUBLIC UTILITIES | PO BOX 8900 | | | VANCOUVER | WA | 98668 |
| 29914688 | CLARKSVILLE DEPARTMENT OF ELECTRICITY | 2021 WILMA RUDOLPG BLVD | | | CLARKSVILLE | TN | 37040 |
| 29914687 | CLARKSVILLE DEPARTMENT OF ELECTRICITY | PO BOX 31509 | | | CLARKSVILLE | TN | 37040 |
| 29914690 | CLARKSVILLE GAS & WATER DEPARTMENT | 2215 MADISON ST A | | | CLARKSVILLE | TN | 37043 |
| 29914689 | CLARKSVILLE GAS & WATER DEPARTMENT | PO BOX 31329 | | | CLARKSVILLE | TN | 37040-0023 |
| 29914694 | CLARKSVILLE WASTEWATER TREATMENT DEPT, I | 2000 BROADWAY ST | SUITE 136 | | CLARKSVILLE | IN | 47129 |
| 29914693 | CLARKSVILLE WASTEWATER TREATMENT DEPT, I | BOX 2668 | | | CLARKSVILLE | IN | 47131 |
| 29914746 | CLECO POWER LLC | 1010 W MOCKINGBIRD LN STE 100 | | | DALLAS | TX | 75266 |
| 29914747 | CLECO POWER LLC | 2030 DONAHUE FERRY ROAD | | | PINEVILLE | LA | 71361-5000 |
| 29949774 | CLIFTON COUNTRY ROAD ASSOCIATES LLC | 15 PARK AVE. | | | CLIFTON PARK | NY | 12065-2927 |
| 29914764 | CLIFTON COUNTRY ROAD ASSOCIATES LLC | PO BOX 1549 | | | CLIFTON PARK | NY | 12065 |
| 29914778 | CLIVE WATER DEPARTMENT | 1900 NW 114TH STREET | | | CLIVE | IA | 50325-7077 |
| 29914799 | COACHELLA VALLEY WATER DISTRICT | 75515 HOVLEY LN E | | | PALM DESERT | CA | 92211-5104 |
| 29914798 | COACHELLA VALLEY WATER DISTRICT | P.O. BOX 5000 | | | COACHELLA | CA | 92236-5000 |
| 29914807 | COBB COUNTY WATER SYSTEM | 660 SOUTH COBB DRIVE | | | MARIETTA | GA | 30060 |
| 29914806 | COBB COUNTY WATER SYSTEM | PO BOX 580440 | | | CHARLOTTE | NC | 28258-0440 |
| 29914809 | COBB EMC | 1000 EMC PARKWAY | | | MARIETTA | GA | 30060 |
| 29914808 | COBB EMC | PO BOX 745711 | | | ATLANTA | GA | 30374-5711 |
| 29914924 | COLLEGE TOWNSHIP WATER AUTHORITY, PA | 1481 EAST COLLEGE AVENUE | | | STATE COLLEGE | PA | 16801 |
| 29914951 | COLONY SQUARE MALL OWNER LLC | 3575 MAPLE AVE | | | ZANESVILLE | OH | 43701 |
| 29914957 | COLORADO SPRINGS UTILITIES | 111 S. CASCADE AVE. | | | COLORADO SPRINGS | CO | 80903 |
| 29914956 | COLORADO SPRINGS UTILITIES | PO BOX 340 | | | COLORADO SPRINGS | CO | 80901 |
| 29954384 | COLUMBIA GAS OF KENTUCKY | 2001 MERCER ROAD | | | LEXINGTON | KY | 40511 |
| 29914971 | COLUMBIA GAS OF KENTUCKY | PO BOX 4660 | | | CAROL STREAM | IL | 60197-4660 |
| 29954385 | COLUMBIA GAS OF MARYLAND | 121 CHAMPION WAY SUITE 100 | | | CANONSBURG | PA | 15317 |
| 29954386 | COLUMBIA GAS OF MARYLAND | PO BOX 70322 | | | PHILADELPHIA | PA | 19176-0322 |
| 29954388 | COLUMBIA GAS OF OHIO | 200 CIVIC CENTER DRIVE | | | COLUMBUS | OH | 43215 |
| 29954387 | COLUMBIA GAS OF OHIO | PO BOX 4629 | | | CAROL STREAM | IL | 60197-4629 |

Exhibit D
Utilities Service List
Served as set forth below

| 29954390 | COLUMBIA GAS OF PENNSYLVANIA | 121 CHAMPION WAY | | | CANONSBURG | PA | 15317 | | |
|---|---|---|---|---|---|---|---|---|---|
| 29954389 | COLUMBIA GAS OF PENNSYLVANIA | PO BOX 70285 | | | PHILADELPHIA | PA | 19176-0285 | | |
| 29954392 | COLUMBIA GAS OF VIRGINIA | 1809 COYOTE DRIVE | | | CHESTER | VA | 23836 | | |
| 29954391 | COLUMBIA GAS OF VIRGINIA | PO BOX 70319 | | | PHILADELPHIA | PA | 19176-0319 | | |
| 29914972 | COLUMBIANA COUNTY WATER & SEWER | 39563 WELLSVILLE AVE | | | LISBON | OH | 44432 | | |
| 29954396 | COLUMBIANA COUNTY WATER & SEWER | P.O. BOX 423 | | | LISBON | OH | 44432 | | |
| 29914974 | COLUMBUS - CITY TREASURER | 90 W BROAD STREET | #111 | | COLUMBUS | OH | 43215 | | |
| 29914973 | COLUMBUS - CITY TREASURER | PO BOX 182882 | | | COLUMBUS | OH | 43218-2882 | | |
| 29914979 | COLUMBUS CITY UTILITIES | 1111 MCCLURE ROAD | | | COLUMBUS | OH | 47201 | | |
| 29914978 | COLUMBUS CITY UTILITIES | P.O. BOX 1987 | | | COLUMBUS | IN | 47202-1987 | | |
| 29953122 | COLUMBUS WATER WORKS | 1200 6TH AVENUE | | | COLUMBUS | GA | 31902 | | |
| 29953121 | COLUMBUS WATER WORKS | PO BOX 1600 | | | COLUMBUS | GA | 31902-1600 | | |
| 29953126 | COMCAST | 1701 JFK BOULEVARD | | | PHILADELPHIA | PA | 19103 | | |
| 29953128 | COMED | C/O EXELON | 10 S DEARBORN ST, 54TH FLOOR | | CHICAGO | IL | 60603 | | |
| 29953127 | COMED | PO BOX 6111 | | | CAROL STREAM | IL | 60197-6111 | | |
| 29917192 | COMMUNITY WATER COMPANY OF GREEN VALLEY | 1501 S LA CANADA DR | | | GREEN VALLEY | AZ | 85622 | | |
| 29917191 | COMMUNITY WATER COMPANY OF GREEN VALLEY | PO BOX 31001-3288 | | | PASADENA | CA | 91110-3288 | | |
| 29914997 | CON EDISON | 390 WEST ROUTE 59 | | | SPRING VALLEY | NY | 10977-5300 | | |
| 29915023 | CONNECTICUT NATURAL GAS CORP (CNG) | 76 MEADOW STREET | | | HEARTFORD | CT | 06108 | | |
| 29915022 | CONNECTICUT NATURAL GAS CORP (CNG) | PO BOX 847820 | | | BOSTON | MA | 02284-7820 | | |
| 29950147 | CONNEXUS ENERGY | 14601 RAMSEY BLVD | | | RAMSEY | MN | 55303 | | |
| 29950146 | CONNEXUS ENERGY | P.O. BOX 1808 | | | MINNEAPOLIS | MN | 55480-1808 | | |
| 29915065 | CONSERVICE - 1530 | 750 SOUTH GATEWAY DRIVE | | | RIVER HEIGHTS | UT | 84321 | | |
| 29915064 | CONSERVICE - 1530 | PO BOX 1530 | | | HEMET | CA | 92546-1530 | | |
| 29949751 | CONSTELLATION NEWENERGY GAS DIV LLC/5472 | CONSTELLATION NEWENERGY GAS DIV LLC | 9400 BUNSEN PKWY | STE 100 | LOUISVILLE | KY | 40220-3788 | | |
| 29915079 | CONSTELLATION NEWENERGY GAS DIV LLC/5472 | PO BOX 5472 | | | CAROL STREAM | IL | 60197-5472 | | |
| 29915081 | CONSTELLATION NEWENERGY/4640 | 1310 POINT STREET | | | BALTIMORE | MD | 21231 | | |
| 29915080 | CONSTELLATION NEWENERGY/4640 | PO BOX 4640 | | | CAROL STREAM | IL | 60197-4640 | | |
| 29915087 | CONSUMERS ENERGY | ONE ENERGY PLAZA | | | JACKSON | MI | 49201 | | |
| 29915086 | CONSUMERS ENERGY | PO BOX 740309 | | | CINCINNATI | OH | 45274-0309 | | |
| 29915458 | CORPORATE SERVICES CONSULTANTS, LLC | 1015 GAY ST. | | | DANDRIDGE | TN | 37725 | | |
| 29915184 | CORPORATE SERVICES CONSULTANTS, LLC | PO BOX 1048 | | | DANDRIDGE | TN | 37725 | | |
| 29915206 | CORTLAND WATER BOARD | 25 COURT ST | | | CORTLAND | NY | 13045-2576 | | |
| 29915248 | COUNCIL BLUFFS WATER WORKS | 2000 NORTH 25TH STREET | | | COUNCIL BLUFFS | IA | 51501 | | |
| 29915247 | COUNCIL BLUFFS WATER WORKS | P.O. BOX 309 | | | COUNCIL BLUFFS | IA | 51502 | | |
| 29915353 | COWETA-FAYETTE EMC | 103 SUMNER ROAD | | | FAYETTEVILLE | GA | 30214 | | |
| 29915355 | COWLITZ COUNTY PUD | 961 12TH AVE | | | LONGVIEW | WA | 98632 | | |
| 29915354 | COWLITZ COUNTY PUD | P.O. BOX 3007 | | | LONGVIEW | WA | 98632 | | |
| 29953411 | CPS ENERGY | 500 MCCULLOUGH AVENUE | | | SAN ANTONIO | TX | 78215 | | |
| 29953410 | CPS ENERGY | P.O. BOX 2678 | | | SAN ANTONIO | TX | 78289-0001 | | |
| 29915360 | CPT NETWORK SOLUTIONS | 950 IL-83 | ST F | | WOOD DALE | IL | 60191 | | |
| 29956807 | CRANBERRY TOWNSHIP, PA | ATTN: UTILITY DEPARTMENT | 2525 ROCHESTER ROAD SUITE 400 | | CRANBERRY TOWNSHIP | PA | 16066-6499 | | |
| 29956806 | CRANBERRY TOWNSHIP, PA | PO BOX 6075 | | | HERMITAGE | PA | 16148-1075 | | |
| 29915391 | CRESCENTA VALLEY WATER DISTRICT | 2700 FOOTHILL BLVD | | | LA CRESCENTA | CA | 91214 | | |
| 29915448 | CRYSTAL CITY WATER DEPARTMENT | 130 MISSISSIPPI AVE | | | CRYSTAL CITY | MO | 63019 | | |
| 29951448 | CSC COLONIAL COMMONS LP | 44 S BAYLES AVE., STE 304 | | | PORT WASHINGTON | NY | 10050 | | |
| 29956847 | CSC COLONIAL COMMONS LP | PO BOX 200804 | | | DALLAS | TX | 75320-0804 | | |
| 29956848 | CSHV CROSSROADS LLC | 26360 NETWORK PLACE | | | CHICAGO | IL | 60673-1263 | | |
| 29915569 | CWC - CONNECTICUT WATER | 110 WEST TAYLOR STREET | | | SAN JOSE | CA | 95110 | | |
| 29915568 | CWC - CONNECTICUT WATER | PO BOX 981015 | | | BOSTON | MA | 02298-1015 | | |
| 29949782 | DDR LAKE BRANDON PLAZA LLC | 3300 ENTERPRISE PKWY | | | BEACHWOOD | OH | 44122-7200 | | |
| 29916548 | DDR LAKE BRANDON PLAZA LLC | PO BOX 535274 | | | ATLANTA | GA | 30353-5274 | | |
| 29949783 | DDR PTC LLC | 3300 ENTERPRISE PKWY | | | BEACHWOOD | OH | 44122-7200 | | |
| 29916549 | DDR PTC LLC | PO BOX 854833 | | | MINNEAPOLIS | MN | 55485-4833 | | |
| 29949763 | DDR SOUTHEAST SNELLVILLE LLC | 3300 ENTERPRISE PKWY | | | BEACHWOOD | OH | 44122 | | |
| 29916530 | DDR SOUTHEAST SNELLVILLE LLC | PO BOX 931650 | | | CLEVELAND | OH | 44193 | | |
| 29949761 | DDRTC NEWNAN PAVILION LLC | 730 THIRD AVENUE | | | NEW YORK | NY | 10017 | | |

Exhibit D
Utilities Service List
Served as set forth below

| | | | | | | |
|---|---|---|---|---|---|---|
| 29916553 | DDRTC NEWNAN PAVILION LLC | PO BOX 745474 | | | ATLANTA | GA | 30374-5474 |
| 29957096 | DEAD RIVER COMPANY/70354 | 82 RUNNING HILL ROAD | SUITE 400 | | S PORTLAND | ME | 04106 |
| 29916885 | DEKALB COUNTY/71224/105942 | 7960 W EXCHANGE PL | | | TUCKER | GA | 30084 |
| 29952130 | DEKALB COUNTY/71224/105942 | DEKALB COUNTY | 1300 COMMERCE DRIVE | | DECATUR | GA | 30030 |
| 29916884 | DEKALB COUNTY/71224/105942 | PO BOX 71224 | | | CHARLOTTE | NC | 28272-1224 |
| 29957202 | DELMARVA POWER DE/MD/VA/17000/13609 | 6250 LBJ FREEWAY | | | DALLAS | TX | 75240 |
| 29957201 | DELMARVA POWER DE/MD/VA/17000/13609 | PO BOX 13609 | | | PHILADELPHIA | PA | 19101-3609 |
| 29957210 | DELTA NATURAL GAS CO INC | 3614 LEXINGTON ROAD | | | WINCHESTER | KY | 40391 |
| 29957209 | DELTA NATURAL GAS CO INC | PO BOX 747108 | | | PITTSBURGH | PA | 15274-7108 |
| 29917030 | DENVER WATER | 1600 W. 12TH AVE | | | DENVER | CO | 80204-3412 |
| 29917029 | DENVER WATER | PO BOX 173343 | | | DENVER | CO | 80217-3343 |
| 29917040 | DEPT OF WATER WORKS - SANITARY DISTRICT | 532 FRANKLIN STREET | | | MICHIGAN CITY | IN | 46360 |
| 29952728 | DEPT OF WATER WORKS - SANITARY DISTRICT | P.O. BOX 888 | | | MICHIGAN CITY | IN | 46361 |
| 29957236 | DEPTFORD TOWNSHIP MUA, NJ | ATTN: UTILITY DEPARTMENT | 898 CATTELL ROAD | | WENONAH | NJ | 08090 |
| 29917050 | DEPTFORD TOWNSHIP MUA, NJ | PO BOX 5428 | | | DEPTFORD | NJ | 08096 |
| 29917306 | DESTIN WATER USERS, INC. | 218 MAIN ST | | | DESTIN | FL | 32541 |
| 29917305 | DESTIN WATER USERS, INC. | P.O. BOX 308 | | | DESTIN | FL | 32540 |
| 29917686 | DIRECT ENERGY/643249/660749 | 12 GREENWAY PLZ STE 250 | | | HOUSTON | TX | 77046-1211 |
| 29917685 | DIRECT ENERGY/643249/660749 | PO BOX 660749 | | | DALLAS | TX | 75266 |
| 29952133 | DIRECT ENERGY/70220 | DIRECT ENERGY | 910 LOUISIANA ST. | STE B200 | HOUSTON | TX | 77002 |
| 29917687 | DIRECT ENERGY/70220 | PO BOX 70220 | | | PHILADELPHIA | PA | 19176-0220 |
| 29917691 | DIRECTOR OF FINANCE, HOWARD COUNTY | 8250 OLD MONTGOMERY RD | | | COLUMBIA | MD | 21045 |
| 29917690 | DIRECTOR OF FINANCE, HOWARD COUNTY | PO BOX 37213 | | | BALTIMORE | MD | 21297-3213 |
| 29953789 | DIRECTV | 2260 E. IMPERIAL HWY | | | EL SEGUNDO | CA | 90245 |
| 29949756 | DIV SOUTH MAIN STREET LLC | C/O ROBERT A. KUBICA, THE DAVIS COMPANIES | 125 HIGH STREET | SUITE 2111 | BOSTON | MA | 02110 |
| 29917693 | DIV SOUTH MAIN STREET LLC | PO BOX 6022 | | | BRATTLEBORO | VT | 05302-6022 |
| 29957328 | DIXIE ELECTRIC COOPERATIVE | 9100 ATLANTA HWY | | | MONTGOMERY | AL | 36117 |
| 29957327 | DIXIE ELECTRIC COOPERATIVE | PO BOX 2153 | | | BIRMINGHAM | AL | 35287-1340 |
| 29917763 | DOMINION ENERGY NORTH CAROLINA | 1 JAMES CTR | | | RICHMOND | VA | 23219 |
| 29917762 | DOMINION ENERGY NORTH CAROLINA | PO BOX 25715 | | | RICHMOND | VA | 23260-5715 |
| 29917765 | DOMINION ENERGY SOUTH CAROLINA | 400 OTARRE PKWY | | | CAYCE | SC | 29033 |
| 29917764 | DOMINION ENERGY SOUTH CAROLINA | PO BOX 25973 | | | RICHMOND | VA | 23260-5973 |
| 29917768 | DOMINION VA/NC POWER/26543/26666 | 120 TREDEGAR ST | | | RICHMOND | VA | 23219-4306 |
| 29917769 | DOMINION VA/NC POWER/26543/26666 | P.O. BOX 26543 | | | RICHMOND | VA | 23290-0001 |
| 29917978 | DOUGLAS COUNTY PUD WA | 1151 VALLEY MALL PARKWAY | | | EAST WENATCHEE | WA | 98802-4497 |
| 29917979 | DOUGLAS COUNTY SEWER DISTRICT | 692 EASTMONT AVE | | | EAST WENATCHEE | WA | 98802 |
| 29917986 | DOUGLASVILLE-DOUGLAS COUNTY GA | 8700 HOSPITAL DR | | | DOUGLASVILLE | GA | 30134 |
| 29917985 | DOUGLASVILLE-DOUGLAS COUNTY GA | PO BOX 1178 | | | DOUGLASVILLE | GA | 30133 |
| 29918033 | DSSS | PO BOX 1259 | | | AKRON | OH | 44309-1259 |
| 29918034 | DSSS | RUSSELL M. PRY BUILDING | 1180 SOUTH MAIN ST. | SUITE #201 | AKRON | OH | 44301-1254 |
| 29957438 | DTE ENERGY/630795/740786 | ONE ENERGY PLAZA | | | DETROIT | MI | 48226 |
| 29957437 | DTE ENERGY/630795/740786 | PO BOX 630795 | | | CINCINNATI | OH | 45263-0795 |
| 29918036 | DUBOIS MALL | 5522 SHAFFER RD, STE 125 | | | DUBOIS | PA | 15801 |
| 29918042 | DUKE ENERGY/1094 | 526 S CHURCH ST | | | CHARLOTTE | NC | 28202-1802 |
| 29918041 | DUKE ENERGY/1094 | PO BOX 1094 | | | CHARLOTTE | NC | 28201-1094 |
| 29957452 | DUNBAR SANITARY BOARD | 208 12TH ST | | | DUNBAR | WV | 25064 |
| 29957451 | DUNBAR SANITARY BOARD | PO BOX 97 | | | DUNBAR | WV | 25064 |
| 29918050 | DUPAGE COUNTY PUBLIC WORKS | 421 N COUNTY FARM RD | | | WHEATON | IL | 60187 |
| 29918049 | DUPAGE COUNTY PUBLIC WORKS | PO BOX 4751 | | | CAROL STREAM | IL | 60197-4751 |
| 29918053 | DUQUESNE LIGHT COMPANY | 411 SEVENTH AVENUE (6-1) | | | PITTSBURGH | PA | 15219 |
| 29918052 | DUQUESNE LIGHT COMPANY | PO BOX 371324 | | | PITTSBURGH | PA | 15250-7324 |
| 29918115 | DYNEGY ENERGY SERVICES/27679 | 27679 NETWORK PLACE | | | CHICAGO | IL | 60673 |
| 29951456 | EAST RICHLAND CO. P. S. D. | 704 ROSS ROAD | | | COLUMBIA | SC | 29223 |

Exhibit D
Utilities Service List
Served as set forth below

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 29950105 | EAST RICHLAND CO. P. S. D. | PO BOX 23069 | | | | COLUMBIA | SC | 29224 |
| 29950108 | EAST WENATCHEE WATER DISTRICT | 692 EASTMONT AVE | | | | EAST WENATCHEE | WA | 98802-7608 |
| 29953972 | EBMUD-EAST BAY MUNICIPAL UTILITY DIST | 375 11TH STREET | | | | OAKLAND | CA | 94607 |
| 29953971 | EBMUD-EAST BAY MUNICIPAL UTILITY DIST | PO BOX 51191 | | | | LOS ANGELES | CA | 90051-5491 |
| 29918218 | EDGE UTILITIES | 2702 ERIE AVE | #210 | | | CINCINNATI | OH | 45208 |
| 29918217 | EDGE UTILITIES | PO BOX 158 | | | | BALTIMORE | OH | 43105 |
| 29951451 | EDWARDSVILLE MALL LP | 41 WEST SIDE MALL | | | | KINGSTON | PA | 18704 |
| 29918288 | EDWARDSVILLE MALL LP | PO BOX 8500 | | | | PHILADELPHIA | PA | 19178-4412 |
| 29918339 | EL PASO ELECTRIC/650801 | 13511 MONTANA AVE | | | | EL PASO | TX | 79938 |
| 29918338 | EL PASO ELECTRIC/650801 | PO BOX 650801 | | | | DALLAS | TX | 75265-0801 |
| 29918341 | EL PASO WATER UTILITIES | 6400 BOEING DR | | | | EL PASO | TX | 79925 |
| 29918340 | EL PASO WATER UTILITIES | P.O. BOX 511 | | | | EL PASO | TX | 79961-0511 |
| 29918411 | ELECTRIC CITY UTILITIES | 1427 MEADOW WOOD BLVD | | | | RALEIGH | NC | 27604 |
| 29918412 | ELECTRIC CITY UTILITIES | PO BOX 100146 | | | | COLUMBIA | SC | 29202-3146 |
| 29918897 | ELIZABETHTOWN GAS/6031 | 12 WEST JERSEY STREET | | | | ELIZABETH | NJ | 07201 |
| 29918896 | ELIZABETHTOWN GAS/6031 | PO BOX 6031 | | | | BELLMAWR | NJ | 08099 |
| 29918899 | ELIZABETHTOWN UTILITIES, KY | 200 W DIXIE AVE | | | | ELIZABETHTOWN | KY | 42701 |
| 29918898 | ELIZABETHTOWN UTILITIES, KY | P.O. BOX 550 | | | | ELIZABETHTOWN | KY | 42701 |
| 29918905 | ELK GROVE WATER WORKS, CA | 9829 WATERMAN ROAD | | | | ELK GROVE | CA | 95624 |
| 29918904 | ELK GROVE WATER WORKS, CA | PO BOX 1030 | | | | ELK GROVE | CA | 95759 |
| 29949785 | ELK RIVER MUNICIPAL UTILITIES | 13069 ORONO PARKWAY | P.O. BOX 430 | | | ELK RIVER | MN | 55330-0430 |
| 29950008 | ELK RIVER MUNICIPAL UTILITIES | PO BOX 430 | | | | ELK RIVER | MN | 55330-0430 |
| 29950010 | ELK RIVER PUBLIC UTILITY DISTRICT | 217 SOUTH JACKSON STREET | | | | TULLAHOMA | TN | 37388 |
| 29950009 | ELK RIVER PUBLIC UTILITY DISTRICT | P.O. BOX 970 | | | | TULLAHOMA | TN | 37388-0970 |
| 29918996 | ELMIRA WATER BOARD NY | 261 WEST WATER STREET | | | | ELMIRA | NY | 14901 |
| 29918995 | ELMIRA WATER BOARD NY | PO BOX 32 | | | | WARSAW | NY | 14569-0032 |
| 29919044 | EMERALD COAST UTILITIES AUTHORITY | 9255 STURDEVANT ST | | | | PENSACOLA | FL | 32514 |
| 29919043 | EMERALD COAST UTILITIES AUTHORITY | PO BOX 18870 | | | | PENSACOLA | FL | 32523-8870 |
| 29919521 | ENBRIDGE GAS /27031 | PO BOX 27031 | | | | RICHMOND | VA | 23261-7031 |
| 29919522 | ENBRIDGE GAS /27031 | SUITE 200 | 425 - 1 STREET S.W. | | | CALGARY | AB | T2P 3L8 | CANADA |
| 29919524 | ENBRIDGE GAS OHIO/26785 | 1201 E 55TH ST | | | | CLEVELAND | OH | 44103 |
| 29919523 | ENBRIDGE GAS OHIO/26785 | P.O. BOX 26785 | | | | RICHMOND | VA | 23261-6785 |
| 29949768 | ENERGY WEST - MONTANA | 1 1ST AVE. S | | | | GREAT FALLS | MT | 59401 |
| 29919535 | ENERGY WEST - MONTANA | P.O. BOX 2229 | | | | GREAT FALLS | MT | 59403-2229 |
| 29919542 | ENGIE RESOURCES/9001025/841680 | 1360 POST OAK | SUITE 400 | | | HOUSTON | TX | 77056 |
| 29919541 | ENGIE RESOURCES/9001025/841680 | PO BOX 841680 | | | | DALLAS | TX | 75284-1680 |
| 29919551 | ENSTAR | 3000 SPENARD RD | | | | ANCHORAGE | AK | 99503 |
| 29919550 | ENSTAR | PO BOX 34760 | | | | SEATTLE | WA | 98124-1760 |
| 29919553 | ENTERGY ARKANSAS, INC./8101 | 305 S KNOXVILLE AVE. | | | | RUSSELLVILLE | AR | 72801 |
| 29919552 | ENTERGY ARKANSAS, INC./8101 | PO BOX 8101 | | | | BATON ROUGE | LA | 70891-8101 |
| 29919555 | ENTERGY GULF STATES LA, LLC/8103 | 4809 JEFFERSON HWY | | | | JEFFERSON | LA | 70121 |
| 29919554 | ENTERGY GULF STATES LA, LLC/8103 | PO BOX 8103 | | | | BATON ROUGE | LA | 70891-8103 |
| 29919557 | ENTERGY LOUISIANA, INC./8108 | 639 LOYOLA AVE., L-ENT-6E | | | | NEW ORLEANS | LA | 70113 |
| 29919556 | ENTERGY LOUISIANA, INC./8108 | PO BOX 8108 | | | | BATON ROUGE | LA | 70891-8108 |
| 29919559 | ENTERGY MISSISSIPPI, INC./8105 | 308 EAST PEARL STREET | | | | JACKSON | MS | 39201 |
| 29919558 | ENTERGY MISSISSIPPI, INC./8105 | PO BOX 8105 | | | | BATON ROUGE | LA | 70891-8105 |
| 29919561 | ENTERGY TEXAS, INC./8104 | 350 PINE ST | | | | BEAUMONT | TX | 77701 |
| 29919560 | ENTERGY TEXAS, INC./8104 | PO BOX 8104 | | | | BATON ROUGE | LA | 70891-8104 |
| 29919575 | EPB | 10 WEST ML KING BLVD | | | | CHATTANOOGA | TN | 37402 |
| 29919574 | EPB | PO BOX 182254 | | | | CHATTANOOGA | TN | 37422-7253 |
| 29951612 | EREP FOREST HILL I LLC | 515 CONGRESS AVE | | | | AUSTIN | TX | 78701 |
| 29919915 | EUGENE WATER & ELECTRIC BOARD (EWEB) | 4200 ROOSEVELT BLVD | | | | EUGENE | OR | 97402 |
| 29919914 | EUGENE WATER & ELECTRIC BOARD (EWEB) | PO BOX 35192 | | | | SEATTLE | WA | 98124-5192 |
| 29919972 | EVANSVILLE WATER AND SEWER UTILITY | 1 N.W. MARTIN LUTHER KING JR. BLVD | ROOM 104 | | | EVANSVILLE | IN | 47708 |
| 29919971 | EVANSVILLE WATER AND SEWER UTILITY | P.O. BOX 19 | | | | EVANSVILLE | IN | 47740-0019 |
| 29920016 | EVERGY KANSAS CENTRAL/219915/219089 | 1200 MAIN ST | | | | KANSAS CITY | MO | 64105-2122 |

Exhibit D
Utilities Service List
Served as set forth below

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 29920015 | EVERGY KANSAS CENTRAL/219915/219089 | PO BOX 219915 | | | KANSAS CITY | MO | 64121-9915 |
| 29920018 | EVERGY KS MO METRO MO WEST 219330/219703 | 1200 MAIN ST | | | KANSAS CITY | MO | 64105-2122 |
| 29920017 | EVERGY KS MO METRO MO WEST 219330/219703 | P.O. BOX 219330 | | | KANSAS CITY | MO | 64121-9330 |
| 29920023 | EVERSOURCE ENERGY 660753/56007 | ONE NSTAR WAY | | | WESTWOOD | MA | 02090 |
| 29920022 | EVERSOURCE ENERGY 660753/56007 | PO BOX 56007 | | | BOSTON | MA | 02205-6007 |
| 29920025 | EVERSOURCE ENERGY/56002 | 107 SELDEN STREET | | | BERLIN | CT | 06037 |
| 29920024 | EVERSOURCE ENERGY/56002 | PO BOX 56002 | | | BOSTON | MA | 02205-6002 |
| 29920026 | EVERSOURCE ENERGY/56003 | 300 CADWELL DR | | | SPRINGFILED | MA | 01104 |
| 29952138 | EVERSOURCE ENERGY/56003 | EVERSOURCE ENERGY | 300 CADWELL DR. | | SPRINGFIELD | MA | 01104-1742 |
| 29920027 | EVERSOURCE ENERGY/56003 | PO BOX 56003 | | | BOSTON | MA | 02205-6003 |
| 29949816 | EVERSOURCE ENERGY/56004 | 107 SELDEN STREET | | | BERLIN | CT | 06037 |
| 29952139 | EVERSOURCE ENERGY/56004 | EVERSOURCE ENERGY | 300 CADWELL DR. | | SPRINGFIELD | MA | 01104-1742 |
| 29920028 | EVERSOURCE ENERGY/56004 | PO BOX 56004 | | | BOSTON | MA | 02205-6004 |
| 29952140 | EVERSOURCE ENERGY/56005 | EVERSOURCE ENERGY | 300 CADWELL DR. | | SPRINGFIELD | MA | 01104-1742 |
| 29920030 | EVERSOURCE ENERGY/56005 | ONE NSTAR WAY | | | WESTWOOD | MA | 02090 |
| 29920029 | EVERSOURCE ENERGY/56005 | PO BOX 56005 | | | BOSTON | MA | 02205-6005 |
| 29952141 | EVERSOURCE/55215 | EVERSOURCE | 300 CADWELL DR. | | SPRINGFIELD | MA | 01104-1742 |
| 29920031 | EVERSOURCE/55215 | ONE NSTAR WAY | | | WESTWOOD | MA | 02090 |
| 29920032 | EVERSOURCE/55215 | PO BOX 55215 | | | BOSTON | MA | 02205 |
| 29920033 | EVERSTREAM SOLUTIONS LLC. | 1228 EUCLID AVE | #250 | | CLEVELAND | OH | 44115 |
| 29920104 | FAIRFAX WATER - VA | 8570 EXECUTIVE PARK AVE | | | FAIRFAX | VA | 22031 |
| 29920103 | FAIRFAX WATER - VA | PO BOX 5008 | | | MERRIFIELD | VA | 22116-5008 |
| 29920112 | FAIRVIEW HUDSON 15, LLC | 18 COMPUTER DR EAST, STE 201 | | | ALBANY | NY | 12205 |
| 29920183 | FARADAY PV LLC | 2445 IMPALA DR | | | CARLSBAD | CA | 92010-7227 |
| 29951457 | FAYETTE PAVILION LLC | 14 PAVILION PKWY # 390 | | | FAYETTEVILLE | GA | 30214 |
| 29920237 | FAYETTE PAVILION LLC | PO BOX 931529 | | | ATLANTA | GA | 31193 |
| 29920239 | FAYETTEVILLE PUBLIC WORKS COMMISSION | 955 OLD WILMINGTON RD | | | FAYETTEVILLE | NC | 28301 |
| 29920238 | FAYETTEVILLE PUBLIC WORKS COMMISSION | PO BOX 71113 | | | CHARLOTTE | NC | 28272-1113 |
| 29951454 | FEDERAL REALTY INVESTMENT TRUST-MERCER | 909 ROSE AVENUE | SUITE 200 | | NORTH BETHESDA | MD | 20852 |
| 29958045 | FEDERAL REALTY INVESTMENT TRUST-MERCER | PO BOX 8500, LOCKBOX 9320 | | | PHILADELPHIA | PA | 19178-9320 |
| 29920283 | FESTIVAL AT HAMILTON LLC | 1195 RTE 70 STE 2000 | | | LAKEWOOD | NJ | 08701 |
| 29949758 | FIVE MILE INVESTMENT CO | C/O FIVE MILE CAPITAL PARTNERS LLC | TWO STAMFORD PLAZA | 281 TRESSER BLVD., 10TH FLOOR | STAMFORD | CT | 06901 |
| 29920321 | FIVE MILE INVESTMENT CO | P.O. BOX 9368 | | | SPOKANE | WA | 99209-9368 |
| 29920331 | FLATHEAD COUNTY WATER DIST #1-EVERGREEN | 130 NICHOLSON DRIVE | | | KALISPELL | MT | 59901 |
| 29920332 | FLATHEAD ELECTRIC COOPERATIVE, INC. | 2510 US HIGHWAY 2 EAST | | | KALISPELL | MT | 59901-2312 |
| 29920346 | FLINT EMC | 109 WEST MARION STREET | | | REYNOLDS | GA | 31076-0308 |
| 29920345 | FLINT EMC | PO BOX 70878 | | | CHARLOTTE | NC | 28272-0878 |
| 29958087 | FLORENCE UTILITIES, AL | 101 WEST COLLEGE ST | | | FLORENCE | AL | 35630 |
| 29958086 | FLORENCE UTILITIES, AL | P.O. BOX 877 | | | FLORENCE | AL | 35631-0877 |
| 29958096 | FLORIDA GOVERNMENTAL UTILITY AUTH - NFM | 6915 PERRINE RANCH RD | | | NEW PORT RICHEY | FL | 34655 |
| 29958095 | FLORIDA GOVERNMENTAL UTILITY AUTH - NFM | PO BOX 150700 | | | CAPE CORAL | FL | 33915 |
| 29920401 | FORT COLLINS UTILITIES | 281 NORTH COLLEGE | | | FORT COLLINS | CO | 80524 |
| 29920400 | FORT COLLINS UTILITIES | PO BOX 1580 | | | FORT COLLINS | CO | 80522-1580 |
| 29954220 | FORT GRATIOT CHARTER TOWNSHIP - MI | 3720 KEEWAHDIN ROAD | | | FORT GRATIOT | MI | 48059-3309 |
| 29954229 | FORT WAYNE CITY UTILITIES | 200 E BERRY ST | #130 | | FORT WAYNE | IN | 46802 |
| 29954228 | FORT WAYNE CITY UTILITIES | PO BOX 12669 | | | FORT WAYNE | IN | 46864-2669 |
| 29920403 | FORT WORTH WATER DEPARTMENT | 908 MONROE ST | | | FORTH WORTH | TX | 76102 |
| 29954231 | FORT WORTH WATER DEPARTMENT | PO BOX 961003 | | | FORT WORTH | TX | 76161-0003 |
| 29920418 | FPL - FLORIDA POWER & LIGHT COMPANY | 700 UNIVERSE BLVD | | | JUNO BEACH | FL | 33408 |
| 29920417 | FPL - FLORIDA POWER & LIGHT COMPANY | GENERAL MAIL FACILITY | 4200 W FLAGLER ST | | MIAMI | FL | 33134 |

Exhibit D
Utilities Service List
Served as set forth below

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 29920420 FPL NORTHWEST FL | NEXTERA ENERGY, INC. | FLORIDA POWER & LIGHT COMPANY | 700 UNIVERSE BOULEVARD | | JUNO BEACH | FL | 33408 |
| 29920419 FPL NORTHWEST FL | PO BOX 29090 | | | | MIAMI | FL | 33102-9090 |
| 29920513 FREDERICK WATER | 315 TASKER RD. | | | | STEPHENS CITY | VA | 22655 |
| 29920512 FREDERICK WATER | PO BOX 1850 | | | | WINCHESTER | VA | 22604-8377 |
| 29920532 FREMONT WATER OFFICE | 323 SOUTH FRONT ST | | | | FREMONT | OH | 43420-3069 |
| 29920555 FRONTIER | 401 MERRITT 7 | | | | NORWALK | CT | 06851 |
| 29920556 FRONTIER MALL | 1400 DELL RANGE BLVD | | | | CHEYEENE | WY | 82009 |
| 29920560 FRY ROAD MUD | 20111 SAUMS RD | | | | KATY | TX | 77449 |
| 29920559 FRY ROAD MUD | PO BOX 4728 | | | | HOUSTON | TX | 77210-4728 |
| 29920564 FULTON COUNTY FINANCE DEPARTMENT, GA | 141 PRYOR ST SW | #7001 | | | ATLANTA | GA | 30303 |
| 29920563 FULTON COUNTY FINANCE DEPARTMENT, GA | PO BOX 105300 | | | | ATLANTA | GA | 30348-5300 |
| 29953849 FUSION LLC | 210 INTERSTATE NORTH PKWY SE | | | | ATLANTA | GA | 30339 |
| 29920573 FUSION LLC | 210 INTERSTATE NORTH PKWY SE | SUITE 300 | | | ATLANTA | GA | 30339 |
| 29949775 G&I IX EMPIRE MCKINLEY MILESTRIP CEN LLC | 2711 CENTERVILLE RD. | STE 400 | | | WILMINGTON | DE | 19808-1645 |
| 29920586 G&I IX EMPIRE MCKINLEY MILESTRIP CEN LLC | PO BOX 780671 | | | | PHILADELPHIA | PA | 19178 |
| 29949786 G&I VIII RIVERCHASE LLC | 220 EAST 42ND STREET | 27TH FLOOR | | | NEW YORK | NY | 10017 |
| 29920589 G&I VIII RIVERCHASE LLC | PO BOX 53483 | | | | ATLANTA | GA | 30305 |
| 29949765 G&I X CENTERPOINT LLC | 2900 WEST ROAD, SUITE 500 | | | | EAST LANSING | MI | 48823 |
| 29920592 G&I X CENTERPOINT LLC | PO BOX 850003 | | | | MINNEAPOLIS | MN | 60062 |
| 29920820 GAINESVILLE REGIONAL UTILITIES | 301 SE 4TH AVENUE | | | | GAINESVILLE | FL | 32601 |
| 29920819 GAINESVILLE REGIONAL UTILITIES | P.O. BOX 147051 | | | | GAINESVILLE | FL | 32614-7051 |
| 29920846 GARDEN STATE PAVILIONS CENTER LLC | PO BOX 30344 | | | | TAMPA | FL | 33630 |
| 29949760 GARDEN STATE PAVILIONS CENTER LLC | RT. 70 W & CORNELL AVE. | | | | CHERRY HILL | NJ | 08002 |
| 29920862 GARRISON FOREST ASSOCIATES L.P. | HOOKS VILLAGE | 1233 W MT ROYAL AVE | | | BALTIMORE | MD | 21217 |
| 29920889 GAS SOUTH/530552 | 3625 CUMBERLAND BOULEVARD | SUITE 1500 | | | ATLANTA | GA | 30339 |
| 29920888 GAS SOUTH/530552 | P.O. BOX 530552 | | | | ATLANTA | GA | 30353-0552 |
| 29951452 GATEWAY SHOPPING CENTER | 125 E SWEDESFORD RD. | | | | WAYNE | PA | 19087 |
| 29920806 GATEWAY SHOPPING CENTER | PO BOX 644019 | | | | PITTSBURGH | PA | 15264-4019 |
| 29953850 GCI | 2550 DENALI ST | | | | ANCHORAGE | AK | 99503 |
| 29920940 GCI | 2550 DENALI ST | SUITE 1000 | | | ANCHORAGE | AK | 99503 |
| 29920941 GCSED | 667 DAYTON-XENIA ROAD | | | | XENIA | OH | 45385-2605 |
| 29921041 GEORGIA POWER | 75 5TH ST NW | STE 150 | | | ATLANTA | GA | 30308 |
| 29921040 GEORGIA POWER | 96 ANNEX | | | | ATLANTA | GA | 30396 |
| 29921136 GIBRALTAR MANAGEMENT CO., INC. | 150 WHITE PLAINS ROAD | | | | TARRYTOWN | NY | 10591 |
| 29951459 GLASGOW ELECTRIC PLANT BOARD | 100 MALLORY DRIVE | | | | GLASGOW | KY | 42141 |
| 29921250 GLASGOW ELECTRIC PLANT BOARD | P.O. BOX 1809 | | | | GLASGOW | KY | 42142 |
| 29921252 GLASGOW WATER CO. | 301 W MAIN ST | | | | GLASGOW | KY | 42141 |
| 29921251 GLASGOW WATER CO. | P.O. BOX 819 | | | | GLASGOW | KY | 42142 |
| 29921348 GOLDEN HEART UTILITIES | 3691 CAMERON ST | #201 | | | FAIRBANKS | AK | 99709 |
| 29921347 GOLDEN HEART UTILITIES | P.O. BOX 80370 | | | | FAIRBANKS | AK | 99708-0370 |
| 29954026 GOLDEN STATE WATER CO. | 630 E FOOTHILL BLVD | | | | SAN DIMAS | CA | 91773-1212 |
| 29921351 GOLDEN STATE WATER CO. | PO BOX 51133 | | | | LOS ANGELES | CA | 90051-1133 |
| 29954028 GOLDEN VALLEY ELECTRIC ASSOCIATION | 758 ILLINOIS ST | | | | FAIRBANKS | AK | 99701 |
| 29954027 GOLDEN VALLEY ELECTRIC ASSOCIATION | P.O. BOX 71249 | | | | FAIRBANKS | AK | 99707-1249 |
| 29921368 GOSHEN WATER & SEWER | 308 N 5TH ST | | | | GOSHEN | IN | 46528 |
| 29921367 GOSHEN WATER & SEWER | P.O. BOX 238 | | | | GOSHEN | IN | 46527-0238 |
| 29964910 GOVERNOR'S CROSSING OWNER LLC | 55 5TH AVE. | FL 15C | | | NEW YORK | NY | 10003-4301 |
| 29921375 GOVERNOR'S CROSSING OWNER LLC | PO BOX 784045 | | | | PHILADELPHIA | PA | 19178-4045 |
| 29921524 GRAND CHUTE UTILITIES | 1900 GRAND CHUTE BLVD | | | | GRAND CHUTE | WI | 54913-9613 |
| 29921525 GRAND CHUTE UTILITIES | 1900 W GRAND CHUTE BLVD | | | | GRAND CHUTE | WI | 54913 |
| 29921531 GRAND FORKS UTILITY BILLING | 255 N 4TH ST | | | | GRAND FOLKS | ND | 58203 |
| 29921530 GRAND FORKS UTILITY BILLING | P.O. BOX 5518 | | | | GRAND FORKS | ND | 58206 |
| 29921543 GRANITE TELECOMMUNICATIONS LLC | 100 NEWPORT AVE. EXT. | | | | QUINCY | MA | 02171 |
| 29898574 GRANITE TELECOMMUNICATIONS, LLC | ATTN: LEGAL DEPARTMENT | 1 HERITAGE DRIVE | | | QUINCY | MA | 02171 |

Exhibit D
Utilities Service List
Served as set forth below

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 29921547 | GRANT COUNTY PUBLIC UTILITY DISTRICT | 312 W 3RD AVE | | | MOSES LAKE | WA | 98837-1906 |
| 29921546 | GRANT COUNTY PUBLIC UTILITY DISTRICT | PO BOX 1519 | | | MOSES LAKE | WA | 98837 |
| 29921571 | GREAT LAKES ENERGY | 2183 NORTH WATER RD | | | HART | MI | 49420-9007 |
| 29921578 | GREATER PEORIA SANITARY DISTRICT | 2322 SOUTH DARST STREET | | | PEORIA | IL | 61607-2093 |
| 29921584 | GREEN MOUNTAIN POWER CORPORATION | 163 ACORN LN | | | COLCHESTER | VT | 05446-6611 |
| 29921583 | GREEN MOUNTAIN POWER CORPORATION | P.O. BOX 1611 | | | BRATTLEBORO | VT | 05302-1611 |
| 29921602 | GREENVILLE WATER, SC | 407 W BROAD ST | | | GREENVILLE | SC | 29601 |
| 29921601 | GREENVILLE WATER, SC | P.O. BOX 687 | | | GREENVILLE | SC | 29602-0687 |
| 29921605 | GREENWOOD SANITATION DEPT/INDIANAPOLIS | 367 S WASHINGTON ST | | | GREENWOOD | IN | 46143 |
| 29921604 | GREENWOOD SANITATION DEPT/INDIANAPOLIS | PO BOX 1206 | | | INDIANAPOLIS | IN | 46206-1206 |
| 29921679 | GREYSTONE POWER CORPORATION (ELEC) | 3400 HIRAM-DOUGLASVILLE HWY | | | HIRAM | GA | 30141 |
| 29921678 | GREYSTONE POWER CORPORATION (ELEC) | PO BOX 6071 | | | DOUGLASVILLE | GA | 30154-6071 |
| 29921724 | GUARDIAN/011237 | 1650 WATERMARK DR STE 170 | | | COLUMBUS | OH | 43215 |
| 29921723 | GUARDIAN/011237 | PO BOX 16069 | | | COLUMBUS | OH | 43216-6069 |
| 29921735 | GUILFORD TOWNSHIP AUTHORITY/SEWER | 115 SPRING VALLEY ROAD | | | CHAMBERSBURG | PA | 17201 |
| 29921777 | GWINNETT CO WATER RESOURCES | 684 WINDER HWY | | | LAWRENCEVILLE | GA | 30045 |
| 29921776 | GWINNETT CO WATER RESOURCES | PO BOX 105023 | | | ATLANTA | GA | 30348-5023 |
| 29922001 | HANCOCK-WOOD ELECTRIC COOPERATIVE, INC. | 1399 BUSINESS PARK DR S | | | NORTH BALTIMORE | OH | 45872 |
| 29922000 | HANCOCK-WOOD ELECTRIC COOPERATIVE, INC. | PO BOX 190 | | | NORTH BALTIMORE | OH | 45872-0190 |
| 29922184 | HARDIN COUNTY WATER DISTRICT # 2 | 1951 WEST PARK ROAD | | | ELIZABETHTOWN | KY | 42701 |
| 29922183 | HARDIN COUNTY WATER DISTRICT # 2 | PO BOX 970 | | | ELIZABETHTOWN | KY | 42702-0970 |
| 29922236 | HARVEYCO LLC | 7150 W CENTRAL AVE | | | TOLEDO | OH | 43617-1117 |
| 29952256 | HAUCK HOLDINGS ALEXANDRIA LLC | 4334 GLENDALE-MILFORD RD | | | CINCINNATI | OH | 45242 |
| 29922247 | HAWKINS-SMITH DEVELOPMENT | 855 BROAD ST | | | BOISE | ID | 83702-7153 |
| 29922592 | HESPERIA WATER DISTRICT, CA | 9700 7TH AVE | | | HESPERIA | CA | 92345-3495 |
| 29964914 | HH GOLDEN GATE LLC | 99 SEAVIEW BLVD. | STE C | | PORT WASHINGTON | NY | 11050-4606 |
| 29950932 | HH GOLDEN GATE LLC | PO BOX 74008052 | | | CHICAGO | IL | 60674-8052 |
| 29950934 | HIBBING PUBLIC UTILITIES COMMISSION | 1902 EAST 6TH AVENUE | | | HIBBING | MN | 55746-0249 |
| 29922606 | HIGHLAND SEWER & WATER AUTHORITY | 120 TANK DRIVE | | | JOHNSTOWN | PA | 15904 |
| 29922621 | HILCO ELECTRIC COOPERATIVE INC | 115 EAST MAIN STREET | P.O. BOX 127 | | ITASCA | TX | 76055 |
| 29922620 | HILCO ELECTRIC COOPERATIVE INC | P.O. BOX 127 | | | ITASCA | TX | 76055-0127 |
| 29922648 | HILLSBOROUGH COUNTY WATER RESOURCE -BOCC | 925 E. TWIGGS ST. | | | TAMPA | FL | 33602 |
| 29922647 | HILLSBOROUGH COUNTY WATER RESOURCE -BOCC | PO BOX 89637 | | | TAMPA | FL | 33689 |
| 29949787 | HK NEW PLAN ERP PROPERTY HLDGS. | 450 LEXINGTON AVENUE | 13TH FLOOR | | NEW YORK | NY | 10017 |
| 29953257 | HK NEW PLAN ERP PROPERTY HLDGS. | PO BOX 645321 | | | CINCINNATI | OH | 45264-5321 |
| 29922663 | HOLLAND BOARD OF PUBLIC WORKS | 625 HASTINGS AVENUE | | | HOLLAND | MI | 49423 |
| 29952672 | HOLLAND CHARTER TOWNSHIP, MI | 353 NORTH 120TH AVENUE | | | HOLLAND | MI | 49424 |
| 29922728 | HOLYOKE GAS & ELECTRIC DEPARTMENT | 99 SUFFOLK ST | | | HOLYOKE | MA | 01040 |
| 29922727 | HOLYOKE GAS & ELECTRIC DEPARTMENT | PO BOX 4165 | | | WOBURN | MA | 01888-4165 |
| 29953742 | HOMER ELECTRIC ASSOC., INC. | 3977 LAKE STREET | | | HOMER | AK | 99603 |
| 29922736 | HOMER ELECTRIC ASSOC., INC. | PO BOX 530812 | | | ATLANTA | GA | 30353-0812 |
| 29922743 | HOOKSETT SEWER COMMISSION, NH | 1 EGAWES DR | | | HOOKSETT | NH | 03106-1814 |
| 29958455 | HOPE GAS INC/646049 | BANK ONE CENTER W 3RD ST | | | CLARKSBURG | WV | 26301 |
| 29958456 | HOPE GAS INC/646049 | PO BOX 646049 | | | PITTSBURGH | PA | 15264-6049 |
| 29922798 | HRSD/HRUBS | 1434 AIR RAIL AVENUE | | | VIRGINIA BEACH | VA | 23455 |

Exhibit D
Utilities Service List
Served as set forth below

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 29922797 | HRSD/HRUBS | PO BOX 37097 | | | BOONE | IA | 50037-0097 |
| 29922852 | HUNTSVILLE UTILITIES, AL | 112 SPRAGINS STREET | | | HUNTSVILLE | AL | 35801 |
| 29958469 | HUTCHINSON UTILITIES COMMISSION | 225 MICHIGAN ST | | | HUTCHINSON | MN | 55350-1940 |
| 29922856 | HYANNIS WATER SYSTEM | 47 OLD YARMOUTH ROAD | | | HYANNIS | MA | 02601 |
| 29958473 | HYANNIS WATER SYSTEM | PO BOX 731 | | | READING | MA | 01867-0405 |
| 29922919 | IDAHO POWER | 1221 W IDAHO ST | | | BOISE | ID | 83702-5627 |
| 29922918 | IDAHO POWER | PO BOX 5381 | | | CAROL STREAM | IL | 60197-5381 |
| 29951800 | ILLINOIS AMERICAN WATER | 300 N WATER WORKS DR | | | BELLEVILLE | IL | 62223-8601 |
| 29922958 | IMPERIAL IRRIGATION DISTRICT, CA | 333 E BARIONI BLVD | | | IMPERIAL | CA | 92251 |
| 29922957 | IMPERIAL IRRIGATION DISTRICT, CA | P.O. BOX 937 | | | IMPERIAL | CA | 92251-0937 |
| 29922975 | INDIAN RIVER COUNTY UTILITIES, FL | 1921 US HIGHWAY 1 | | | SEBASTIAN | FL | 32958 |
| 29922974 | INDIAN RIVER COUNTY UTILITIES, FL | PO BOX 71323 | | | CHARLOTTE | NC | 28272-1323 |
| 29922979 | INDIAN WELLS VALLEY WATER DISTRICT | 500 W. RIDGECREST BLVD | | | RIDGECREST | CA | 93555 |
| 29922978 | INDIAN WELLS VALLEY WATER DISTRICT | P.O. BOX 1329 | | | RIDGECREST | CA | 93556 |
| 29922980 | INDIANA AMERICAN WATER | 153 N. EMERSON AVENUE | | | GREENWOOD | IN | 46143 |
| 29922982 | INDIANA MICHIGAN POWER | 110 E. WAYNE ST. | | | FORT WAYNE | IN | 46801 |
| 29953647 | INTERMOUNTAIN GAS COMPANY | 555 S COLE RD. | | | BOISE | ID | 83706-0940 |
| 29953646 | INTERMOUNTAIN GAS COMPANY | PO BOX 5600 | | | BISMARCK | ND | 58506-5600 |
| 29923032 | IOWA AMERICAN WATER COMPANY | 500 SW 7TH STREET | SUITE 101 | | DES MOINES | IA | 50309 |
| 29949769 | IRC EASTGATE CROSSING LLC | 814 COMMERCE DR. STE 300 | | | OAK BROOK | IL | 60523 |
| 29923042 | IRC EASTGATE CROSSING LLC | PO BOX 6351 | | | CAROL STREAM | IL | 60197-6351 |
| 29951453 | IRC SCHAUMBURG PLAZA LLC | C/O THE CORPORATION TRUST COMPANY, CORPORATION TRUST CENTER | 1209 ORANGE STREET | | WILMINGTON | NC | 19801 |
| 29923049 | IRC SCHAUMBURG PLAZA LLC | PO BOX 854619 | | | MINNEAPOLIS | MN | 55485-4619 |
| 29923093 | IRVINE RANCH WATER DISTRICT | 15600 SAND CANYON AVENUE | | | IRVINE | CA | 92618 |
| 29923092 | IRVINE RANCH WATER DISTRICT | PO BOX 51403 | | | LOS ANGELES | CA | 90051-5703 |
| 29923095 | IRVING ENERGY/70712 | 190 COMMERCE WAY | | | PORTSMOUTH | NH | 03801 |
| 29923094 | IRVING ENERGY/70712 | PO BOX 70712 | | | PHILADELPHIA | PA | 19176 |
| 29923505 | JACKSON ELECTRIC MEMBERSHIP CORP, GA | 100 DAWSONVILLE HWY | | | GAINSVILLE | GA | 30504 |
| 29923504 | JACKSON ELECTRIC MEMBERSHIP CORP, GA | PO BOX 166023 | | | ALTAMONTE SPRINGS | FL | 32716-6023 |
| 29923507 | JACKSON ENERGY AUTHORITY | 351 MARTIN LUTHER KING JR. | | | DR. JACKSON | TN | 38301 |
| 29923506 | JACKSON ENERGY AUTHORITY | PO BOX 2082 | | | MEMPHIS | TN | 38101-2082 |
| 29924403 | JASPER MUNICIPAL UTILITIES | 610 MAIN ST | | | JASPER | IN | 47549 |
| 29924402 | JASPER MUNICIPAL UTILITIES | P.O. BOX 750 | | | JASPER | IN | 47547-0750 |
| 29924580 | JCPSD - JEFFCO PUBLIC SEWER DISTRICT | 4629 YEAGER ROAD | | | HILLSBORO | MO | 63050 |
| 29924579 | JCPSD - JEFFCO PUBLIC SEWER DISTRICT | PO BOX 648 | | | HILLSBORO | MO | 63050 |
| 29924584 | JEA | 21 WEST CHURCH ST | | | JACKSONVILLE | FL | 32202 |
| 29924583 | JEA | PO BOX 45047 | | | JACKSONVILLE | FL | 32232-5047 |
| 29925250 | JERSEY CENTRAL POWER & LIGHT | 76 S MAIN ST | | | AKRON | OH | 44308-1812 |
| 29926032 | JOHNSON CITY UTILITY SYSTEM | 601 E. MAIN STREET | | | JOHNSON CITY | TN | 37601 |
| 29926031 | JOHNSON CITY UTILITY SYSTEM | P.O. BOX 2386 | | | JOHNSON CITY | TN | 37605 |
| 29926186 | JORDAN TAX SERVICE/TOWNSHIP OF COLLIER | 102 RAHWAY ROAD | | | MCMYRRAT | PA | 15317 |
| 29926185 | JORDAN TAX SERVICE/TOWNSHIP OF COLLIER | PO BOX 645120 | | | PITTSBURGH | PA | 15264-5120 |
| 29927006 | JXN WATER | 219 S. PRESIDENT ST | | | JACKSON | MS | 39201 |
| 29927005 | JXN WATER | PO BOX 22667 | | | JACKSON | MS | 39225-2667 |
| 29927425 | KANSAS GAS SERVICE | 7421 W. 129TH ST | | | OVERLAND PARK | KS | 66213 |
| 29927424 | KANSAS GAS SERVICE | PO BOX 219046 | | | KANSAS CITY | MO | 64121-9046 |
| 29928669 | KC WATER | 1 NW BRIARCLIFF RD | | | KANSAS CITY | MO | 64116 |
| 29928668 | KC WATER | PO BOX 807045 | | | KANSAS CITY | MO | 64180-7045 |
| 29929012 | KENERGY CORP | 3111 FAIRVIEW DRIVE | | | OWENSBORO | KY | 42303 |
| 29929011 | KENERGY CORP | PO BOX 1389 | | | OWENSBORO | KY | 42302-1389 |
| 29929028 | KENNEBEC WATER DISTRICT | 131 DRUMMOND AVE | | | WATERVILLE | ME | 04901 |
| 29959940 | KENTUCKY AMERICAN WATER COMPANY | 2300 RICHMOND ROAD | | | LEXINGTON | KY | 40502 |
| 29959941 | KENTUCKY POWER CO/371496/371420 | 1645 WINCHESTER AVE | | | ASHLAND | KY | 41101 |
| 29929128 | KETER ENVIRONMENTAL SERVICES LLC/41768 | 4 HIGH RIDGE PARK | #202 | | STAMFORD | CT | 06905 |

Exhibit D
Utilities Service List
Served as set forth below

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 29929127 | KETER ENVIRONMENTAL SERVICES LLC/41768 | PO BOX 417468 | | | | BOSTON | MA | 02241-7468 | |
| 29964918 | KING CROSSING LLC | 706 E MORGAN AVE. | | | | CUERO | TX | 77954-3029 | |
| 29960040 | KING CROSSING LLC | PO BOX 80510 | | | | BILLINGS | MT | 59108-0510 | |
| 29964913 | KIR SONCY L.P. | 3333 NEW HYDE PARK RD. | | | | NEW HYDE PARK | NY | 11042-1204 | |
| 29929654 | KIR SONCY L.P. | PO BOX 82566 | | | | GOLETA | CA | 93118-2566 | |
| 29960065 | KISSIMMEE UTILITY AUTHORITY | 1701 W. CARROLL ST. | | | | KISSIMMEE | FL | 34741 | |
| 29960064 | KISSIMMEE UTILITY AUTHORITY | PO BOX 71376 | | | | CHARLOTTE | NC | 28272-1376 | |
| 29929722 | KITSAP COUNTY PUBLIC WORKS | 614 DIVISION ST | | | | PORT ORCHARD | WA | 98366-4686 | |
| 29960083 | KOCHVILLE TOWNSHIP, MI | 5851 MACKINAW ROAD | | | | SAGINAW | MI | 48604 | |
| 29930090 | KUB-KNOXVILLE UTILITIES BOARD | 4428 WESTERN AVE | | | | KNOXVILLE | TN | 37921 | |
| 29930089 | KUB-KNOXVILLE UTILITIES BOARD | PO BOX 59029 | | | | KNOXVILLE | TN | 37950-9029 | |
| 29930092 | KU-KENTUCKY UTILITIES COMPANY | 220 W MAIN ST | | | | LOUISVILLE | KY | 40202 | |
| 29930091 | KU-KENTUCKY UTILITIES COMPANY | PO BOX 25212 | | | | LEHIGH VALLEY | PA | 18002-5212 | |
| 29930277 | LA COUNTY WATERWORKS | 900 S. FREMONT AVE | | | | ALHAMBRA | CA | 91803 | |
| 29930276 | LA COUNTY WATERWORKS | PO BOX 512150 | | | | LOS ANGELES | CA | 90051-0150 | |
| 29954133 | LAFAYETTE UTILITIES SYSTEMS (LUS) | 1875 W. PINKHOOK RD | SUITE B | | | LAFAYETTE | LA | 70508 | |
| 29954132 | LAFAYETTE UTILITIES SYSTEMS (LUS) | P.O. BOX 4024-C | | | | LAFAYETTE | LA | 70502 | |
| 29960276 | LAKE DELTON UTILITY DEPT. | 151 SKYLINE LN | | | | WISCONSIN DELLS | WI | 53965 | |
| 29960275 | LAKE DELTON UTILITY DEPT. | P.O. BOX 87 | | | | LAKE DELTON | WI | 53940 | |
| 29930357 | LAKEHAVEN WATER & SEWER DISTRICT | 31627A 1ST AVE. S. | | | | FEDERAL WAY | WA | 98063 | |
| 29930356 | LAKEHAVEN WATER & SEWER DISTRICT | PO BOX 34882 | | | | SEATTLE | WA | 98124-1882 | |
| 29960283 | LAKELAND ELECTRIC/CITY OF LAKELAND,FL | 501 E LEMON ST | | | | LAKELAND | FL | 33801 | |
| 29960282 | LAKELAND ELECTRIC/CITY OF LAKELAND,FL | P.O. BOX 32006 | | | | LAKELAND | FL | 33802-2006 | |
| 29930406 | LANCASTER UTILITIES COLLECTION-OFFICE | 104 E MAIN ST | #105 | | | LANCASTER | OH | 43130 | |
| 29930405 | LANCASTER UTILITIES COLLECTION-OFFICE | P.O. BOX 1099 | | | | LANCASTER | OH | 43130-0819 | |
| 29930443 | LANSING BOARD OF WATER & LIGHT | 1110 S PENNSYLVANIA AVE | | | | LANSING | MI | 48912-1635 | |
| 29930442 | LANSING BOARD OF WATER & LIGHT | PO BOX 30824 | | | | LANSING | MI | 48909-8311 | |
| 29930447 | LANSING RETAIL CENTER, LLC | 300 FRANDOR AVE., 2ND FLOOR | | | | LANSING | MI | 48912 | |
| 29930848 | LCEC- LEE COUNTY ELECTRIC COOPERATIVE | 4941 BAYLINE DR | | | | NORTH FORT MYERS | FL | 33917 | |
| 29930847 | LCEC- LEE COUNTY ELECTRIC COOPERATIVE | PO BOX 31477 | | | | TAMPA | FL | 33631-3477 | |
| 29930910 | LEBANON PAD, LP | 6 E 45TH ST STE 801 | | | | NEW YORK | NY | 10017 | |
| 29930915 | LEE COUNTY UTILITIES, FL | 7391 COLLEGE PARKWAY | | | | FORT MYERS | FL | 33907 | |
| 29930914 | LEE COUNTY UTILITIES, FL | PO BOX 37779 | | | | BOONE | IA | 50037-0779 | |
| 29931023 | LEMOYNE BOROUGH, PA | 510 HERMAN AVE | | | | LEMOYNE | PA | 17043 | |
| 29931186 | LEXINGTON-FAYETTE URBAN COUNTY GOVT | 200 E MAIN ST | | | | LEXINGTON | KY | 40507 | |
| 29931185 | LEXINGTON-FAYETTE URBAN COUNTY GOVT | PO BOX 34090 | | | | LEXINGTON | KY | 40588-4090 | |
| 29931203 | LG REALTY ADVISORS | 141 S SAINT CLAIR ST STE 201 | | | | PITTSBURGH | PA | 15206 | |
| 29931205 | LG&E - LOUISVILLE GAS & ELECTRIC | 220 W MAIN ST | | | | LOUISVILLE | KY | 40202 | |
| 29931204 | LG&E - LOUISVILLE GAS & ELECTRIC | PO BOX 7231 | | | | ST LOUIS | MO | 63177 | |
| 29931249 | LIBERTY UTILITIES - NH | 75 REMITTANCE DR | | | | CHICAGO | IL | 60675-1032 | |
| 29931250 | LIBERTY UTILITIES GEORGIA | 2300 VICTORY DR | | | | COLUMBUS | GA | 31901 | |
| 29931252 | LIBERTY UTILITY MISSOURI/75660 | 354 DAVIS RD | | | | OAKVILLE | ON | L6J 2X1 | CANADA |
| 29931251 | LIBERTY UTILITY MISSOURI/75660 | PO BOX 75660 | | | | CHICAGO | IL | 60675-5660 | |
| 29931465 | LINCOLN ELECTRIC SYSTEM | 1040 O ST. | | | | LINCOLN | NE | 68508-3609 | |
| 29931464 | LINCOLN ELECTRIC SYSTEM | PO BOX 2986 | | | | OMAHA | NE | 68103-2986 | |
| 29932230 | LOS ANGELES DEPT OF WATER & POWER/30808 | 111 N HOPE STREET | | | | LOS ANGELES | CA | 90012 | |
| 29932231 | LOS ANGELES DEPT OF WATER & POWER/30808 | P.O. BOX 30808 | | | | LOS ANGELES | CA | 90030-0808 | |
| 29932247 | LOUDOUN WATER | 44865 LOUDOUN WATER WAY | | | | ASHBURN | VA | 20147 | |
| 29932246 | LOUDOUN WATER | PO BOX 4000 | | | | ASHBURN | VA | 20146-2591 | |
| 29932266 | LOUISVILLE WATER COMPANY | 550 SOUTH THIRD ST | | | | LOUISVILLE | KY | 40202 | |
| 29950602 | LOUISVILLE WATER COMPANY | PO BOX 32460 | | | | LOUISVILLE | KY | 40202-2460 | |
| 29964906 | M C CORP | 611 FAIRBANKS ST. | | | | ANCHORAGE | AK | 99501 | |
| 29932573 | M C CORP | PO BOX 62045 | | | | NEWARK | NJ | 07101 | |
| 29932907 | MADISON GAS AND ELECTRIC, WI | 623 RAILROAD ST | | | | MADISON | WI | 53703 | |

Exhibit D
Utilities Service List
Served as set forth below

| | | | | | | |
|---|---|---|---|---|---|---|
| 29932906 | MADISON GAS AND ELECTRIC, WI | PO BOX 1231 | | MADISON | WI | 53788-0001 |
| 29932967 | MADISON PLACE LLC | 1334 MAPLELAWN DR | | TROY | MI | 48084 |
| 29960887 | MADISON SUBURBAN UTILITY DIST | 108 WEST WEBSTER STREET | | MADISON | TN | 37115 |
| 29960886 | MADISON SUBURBAN UTILITY DIST | PO BOX 306140 | | NASHVILLE | TN | 37230-6140 |
| 29960890 | MADISON VICTORY GROUP LLC | 1400 MADISON AVE STE 730 | | MANKATO | MN | 55001-5435 |
| 29933095 | MAHONING COUNTY SANITARY | 761 INDUSTRIAL ROAD | | YOUNGSTOWN | OH | 44509 |
| 29933094 | MAHONING COUNTY SANITARY | PO BOX 70279 | | PHILADELPHIA | PA | 19176-0279 |
| 29933116 | MAINE NATURAL GAS, ME | 9 INDUSTRIAL PKWY | | BRUNSWICK | ME | 04011 |
| 29933115 | MAINE NATURAL GAS, ME | PO BOX 847100 | | BOSTON | MA | 02284-7100 |
| 29961036 | MARIN MUNICIPAL WATER DISTRICT | 220 NELLEN AVENUE | | CORTE MADERA | CA | 94925-1105 |
| 29933855 | MARINETTE WATER UTILITY | 501 WATER ST | | MARINETTE | WI | 54143 |
| 29953059 | MARION MUNICIPAL UTILITIES, IN | 1540 N. WASHINGTON STREET | | MARION | IN | 46952 |
| 29953058 | MARION MUNICIPAL UTILITIES, IN | P.O. BOX 718 | | MARION | IN | 46952 |
| 29934124 | MARSHFIELD UTILITIES - WI | 2000 S CENTRAL AVENUE | | MARSHFIELD | WI | 54449 |
| 29934498 | MASON CITY PUBLIC UTILITIES, IA | 10 FIRST STREET NORTHWEST | | MASON CITY | IA | 50401 |
| 29934529 | MATANUSKA ELECTRIC ASSOCIATION INC | 163 E. INDUSTRIAL WAY | | PALMER | AK | 99645 |
| 29934528 | MATANUSKA ELECTRIC ASSOCIATION INC | PO BOX 196998 | | ANCHORAGE | AK | 99519-6998 |
| 29934558 | MATR/TOWNSHIP OF ROBINSON,PA | 4200 CAMPBELLS RUN ROAD | | PITTSBURGH | PA | 15205 |
| 29934557 | MATR/TOWNSHIP OF ROBINSON,PA | PO BOX 534088 | | PITTSBURGH | PA | 15253-4088 |
| 29961231 | MAWC-MUNICIPAL AUTH OF WESTMORELAND CTY | ATTN: UTILITY DEPARTMENT | 124 PARK AND POOL RD | NEW STANTON | PA | 15672 |
| 29961230 | MAWC-MUNICIPAL AUTH OF WESTMORELAND CTY | P.O. BOX 800 | | GREENSBURG | PA | 15601-0800 |
| 29949773 | MCALLEN LEVCAL LLC CLEARING ACCOUNT | 7800 WASHINGTON AVE. | STE 800 | HOUSTON | TX | 77007 |
| 29934744 | MCALLEN LEVCAL LLC CLEARING ACCOUNT | PO BOX 6568 | | HOUSTON | TX | 77265 |
| 29934809 | MCMINNVILLE WATER & LIGHT | 855 NE MARSH LANE | | MCMINNVILLE | OR | 97128-9309 |
| 29934808 | MCMINNVILLE WATER & LIGHT | PO BOX 638 | | MCMINNVILLE | OR | 97128-0638 |
| 29951231 | MEDFORD WATER COMMISSION, OR | 200 SOUTH IVY STREET | | MEDFORD | OR | 97501-3189 |
| 29934842 | MEDINA COUNTY SANITARY ENGINEERS | 791 W SMITH ROAD | | MEDINA | OH | 44256 |
| 29934841 | MEDINA COUNTY SANITARY ENGINEERS | P.O. BOX 542 | | MEDINA | OH | 44258 |
| 29935326 | MEMPHIS LIGHT, GAS & WATER DIVISION | 245 SOUTH MAIN STREET | | MEMPHIS | TN | 38103 |
| 29935325 | MEMPHIS LIGHT, GAS & WATER DIVISION | P.O. BOX 388 | | MEMPHIS | TN | 38145-0388 |
| 29961433 | MERCHANTVILLE - PENNSAUKEN | 6751 WESTFIELD AVENUE | | PENNSAUKEN | NJ | 08110 |
| 29935387 | MET-ED/371422 | 76 SOUTH MAIN STREET | | AKRON | OH | 44308 |
| 29935396 | METRO WATER SERVICES TN | 1700 THIRD AVENUE NORTH | | NASHVILLE | TN | 37208 |
| 29935395 | METRO WATER SERVICES TN | P.O. BOX 305225 | | NASHVILLE | TN | 37230-5225 |
| 29935401 | METROPOLITAN ST. LOUIS SEWER DIST/437 | 2350 MARKET STREET | | ST. LOUIS | MO | 63103-2555 |
| 29935400 | METROPOLITAN ST. LOUIS SEWER DIST/437 | P.O. BOX 437 | | ST. LOUIS | MO | 63166 |
| 29935402 | METROPOLITAN TELECOMMUNICATIONS | 55 WATER STREET | 32ND FLOOR | NEW YORK | NY | 10041 |
| 29935405 | METROPOLITAN UTILITIES DISTRIC/2166/3600 | METROPOLITAN UTILITIES DISTRICT | 7350 WORLD COMMUNICATIONS DR. | OMAHA | NE | 68122-4041 |
| 29935404 | METROPOLITAN UTILITIES DISTRIC/2166/3600 | PO BOX 3600 | | OMAHA | NE | 68103-0600 |
| 29935485 | MIAMI-DADE WATER AND SEWER DEPT | 3071 SW 38TH AVE | | MIAMI | FL | 33134 |
| 29935484 | MIAMI-DADE WATER AND SEWER DEPT | P.O. BOX 026055 | | MIAMI | FL | 33102-6055 |
| 29935919 | MICHIGAN GAS UTILITIES | 899 SOUTH TELEGRAPH ROAD | | MONROE | MI | 48161 |
| 29935918 | MICHIGAN GAS UTILITIES | PO BOX 1109 | | GLENVIEW | IL | 60025 |
| 29935942 | MID-AMERICA ASSET MANAGEMENT | ONE PARKVIEW PLAZA | | OAKBROOK TERRACE | IL | 60181 |
| 29935944 | MIDAMERICAN ENERGY COMPANY | PO BOX 657 | | DES MOINES | IA | 50306-0657 |
| 29935943 | MIDAMERICAN ENERGY COMPANY | PO BOX 8020 | | DAVENPORT | IA | 52808-8020 |
| 29935946 | MIDAMERICAN ENERGY SERVICES LLC | 320 LECLAIRE | | DAVENPORT | IA | 52808-4290 |

Exhibit D
Utilities Service List
Served as set forth below

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 29935945 | MIDAMERICAN ENERGY SERVICES LLC | PO BOX 8019 | | | | DAVENPORT | IA | 52808-8019 | |
| 29935949 | MIDDLE TENNESSEE ELECTRIC | 555 NEW SALEM HWY | | | | MURFREESBORO | TN | 37129 | |
| 29935948 | MIDDLE TENNESSEE ELECTRIC | PO BOX 330008 | | | | MURFREESBORO | TN | 37133-0008 | |
| 29935955 | MIDDLESEX WATER COMPANY | 485C ROUTE 1 SOUTH | SUITE 400 | | | ISELIN | NJ | 08830 | |
| 29935954 | MIDDLESEX WATER COMPANY | PO BOX 826538 | | | | PHILADELPHIA | PA | 19182-6538 | |
| 29935956 | MIDDLETON MUNICIPAL ELECTRIC DEPARTMENT | 197 NORTH MAIN STREET | | | | MIDDLETON | MA | 01949-1655 | |
| 29961539 | MID-HUDSON CABLEVISION | 200 JEFFERSON HEIGHTS | | | | CATSKILL | NY | 12414 | |
| 29961545 | MIDLOTHIAN TOWNE CROSSING LP | C/O YOUNGER PARTNERS INVESTMENTS | ATTN: MICAH ASHFORD | 14643 DALLAS PKWY. | STE. 950 | DALLAS | TX | 75254 | MICAH.ASHFORD@YOUNGERPARTNERS.COM, Cameron.Rivers@hklaw.com, Anthony.Pirraglia@hklaw.com |
| 29961578 | MILFORD SEWER DEPT. MA | 52 MAIN STREET | | | | MILFORD | MA | 01757 | |
| 29961577 | MILFORD SEWER DEPT. MA | PO BOX 644 | | | | MILFORD | MA | 01757-0644 | |
| 29961581 | MILFORD WATER DEPARTMENT | 66 DILLA ST | | | | MILFORD | MA | 01757 | |
| 29961580 | MILFORD WATER DEPARTMENT | PO BOX 4110 | | | | WOBURN | MA | 01888-4110 | |
| 29936071 | MILLBRAE SQUARE COMPANY | 7 CIVIC CENTER LANE | | | | MILLBRAE | CA | 94030 | |
| 29936128 | MINNESOTA ENERGY RESOURCES | 2665 145TH STREET WEST | | | | ROSEMOUNT | MN | 55068 | |
| 29936127 | MINNESOTA ENERGY RESOURCES | PO BOX 1109 | | | | GLENVIEW | IL | 60025 | |
| 29936130 | MINNESOTA POWER | 30 W SUPERIOR STREET | | | | DULUTH | MN | 55802-2093 | |
| 29936129 | MINNESOTA POWER | PO BOX 77065 | | | | MINNEAPOLIS | MN | 55480-7765 | |
| 29936210 | MISHAWAKA UTILITIES, IN | 107 NORTH MAIN ST | | | | MISHAWAKA | IN | 46544 | |
| 29936209 | MISHAWAKA UTILITIES, IN | PO BOX 363 | | | | MISHAWAKA | IN | 46546-0363 | |
| 29936225 | MISSOURI AMERICAN WATER | 727 CRAIG ROAD | | | | ST. LOUIS | MO | 63141 | |
| 29951508 | MOBILE AREA WATER & SEWER SYSTEM-MAWSS | 4725 MOFFETT ROAD | | | | MOBILE | AL | 36618 | |
| 29951507 | MOBILE AREA WATER & SEWER SYSTEM-MAWSS | PO BOX 71286 | | | | CHARLOTTE | NC | 20272-1286 | |
| 29936287 | MODESTO IRRIGATION DISTRICT | 1231 11TH STREET | | | | MODESTO | CA | 95352-4060 | |
| 29936286 | MODESTO IRRIGATION DISTRICT | PO BOX 5355 | | | | MODESTO | CA | 95352-5355 | |
| 29936297 | MOHAVE ELECTRIC COOPERATIVE | 928 HANCOCK ROAD | | | | BULLHEAD CITY | AZ | 86442 | |
| 29936296 | MOHAVE ELECTRIC COOPERATIVE | PO BOX 52091 | | | | PHOENIX | AZ | 85072-2091 | |
| 29950262 | MONPOWER/MONONGAHELA POWER | 76 SOUTH MAIN STREET | | | | AKRON | OH | 44308 | |
| 29950263 | MONPOWER/MONONGAHELA POWER | PO BOX 3615 | | | | AKRON | OH | 44309-3615 | |
| 29936444 | MONROEVILLE MUNICIPAL AUTHORITY | 219 SPEELMAN LANE | | | | MONROEVILLE | PA | 15146 | |
| 29936443 | MONROEVILLE MUNICIPAL AUTHORITY | PO BOX 6163 | | | | HERMITAGE | PA | 16148-0922 | |
| 29936459 | MONTANA-DAKOTA UTILITIES CO | 1016 N MERRIL AVE | | | | GELNDIVE | MT | 59300 | |
| 29936466 | MONTEREY ONE WATER | 5 HARRIS COURT | BUILDING D | | | MONTEREY | CA | 93940 | |
| 29936465 | MONTEREY ONE WATER | PO BOX 980970 | | | | WEST SACRAMENTO | CA | 95798-0970 | |
| 29951652 | MONTGOMERY COUNTY ENVIRONMENTAL SVS, OH | 1850 SPAULDING ROAD | | | | KETTERING | OH | 45432 | |
| 29951651 | MONTGOMERY COUNTY ENVIRONMENTAL SVS, OH | PO BOX 645728 | | | | CINCINNATI | OH | 45264-5728 | |
| 29936475 | MONTGOMERY WATER WORKS | 2000 INTERSTATE PARK DRIVE | | | | MONTGOMERY | AL | 36109 | |
| 29951662 | MONTGOMERY WATER WORKS | PO BOX 830692 | | | | BIRMINGHAM | AL | 35283-0692 | |
| 29936483 | MOOD MEDIA | 2100 S IH 35 FRONTAGE RD. | SUITE 201 | | | AUSTIN | TX | 78704 | |
| 29961689 | MOULTON NIGUEL WATER | 26161 GORDON ROAD | | | | LAGUNA HILLS | CA | 92653 | |
| 29961688 | MOULTON NIGUEL WATER | P.O. BOX 30204 | | | | LAGUNA NIGUEL | CA | 92607-0204 | |
| 29961693 | MOUNT LAUREL TWP MUA | 1201 S. CHURCH ST. | | | | MOUNT LAUREL | NJ | 08054 | |
| 29961692 | MOUNT LAUREL TWP MUA | PO BOX 6001 | | | | BELLMAWR | NJ | 08099-6001 | |
| 29936594 | MOUNTAINEER GAS/580211 | 501 56TH ST SE | | | | CHARLESTON | WV | 25304-2323 | |
| 29936593 | MOUNTAINEER GAS/580211 | PO BOX 580211 | | | | CHARLOTTE | NC | 28258-0211 | |
| 29964909 | MP NORTHGLENN LLC | 100 CONSTITUTION PLZ | FL 7 | | | HARTFORD | CT | 06103-1703 | |
| 29950180 | MP NORTHGLENN LLC | PO BOX 75916 | | | | BALTIMORE | MD | 21275-5916 | |
| 29936598 | MSCI 2007-IQ14 CROSSINGS RD LLC | 425 WALNUT ST, STE 1200 | | | | CINCINNATI | OH | 45202 | |
| 29961697 | MTMSA - MONTGOMERY TOWNSHIP | 1001 STUMP ROAD | | | | MONTGOMERYVILLE | PA | 18936 | |
| 29961696 | MTMSA - MONTGOMERY TOWNSHIP | PO BOX 618 | | | | SOUDERTON | PA | 18964-0618 | |
| 29936610 | MUNCIE SANITARY DISTRICT | 300 N HIGH ST | | | | MUNCIE | IN | 47305 | |
| 29936617 | MURFREESBORO WATER RESOURCES DEPARTMENT | 300 NORTHWEST BROAD STREET | | | | MURFREESBORO | TN | 37139 | |
| 29936616 | MURFREESBORO WATER RESOURCES DEPARTMENT | PO BOX 897 | | | | MURFREESBORO | TN | 37133-0897 | |
| 29936624 | MURRAY BART ASSOCIATES, PA | 701 ALPHA DRIVE | | | | PITTSBURGH | PA | 15238 | |

Exhibit D
Utilities Service List
Served as set forth below

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 29936633 | MUSCATINE POWER AND WATER | 3205 CEDAR STREET | | | | MUSCATINE | IA | 52761 | |
| 29936632 | MUSCATINE POWER AND WATER | P.O. BOX 899 | | | | MUSCATINE | IA | 52761-0075 | |
| 29936853 | NASHUA WASTE WATER SYSTEM | 2 SAWMILL RD | | | | NASHUA | NH | 03060 | |
| 29936852 | NASHUA WASTE WATER SYSTEM | PO BOX 3840 | | | | NASHUA | NH | 03061-3840 | |
| 29936835 | NASHVILLE ELECTRIC SERVICE | 1214 CHURCH STREET | | | | NASHVILLE | TN | 37246 | |
| 29936854 | NASHVILLE ELECTRIC SERVICE | PO BOX 305099 | | | | NASHVILLE | TN | 37230-5099 | |
| 29937093 | NATIONAL FUEL/371835 | 6363 MAIN STREET | | | | WILLIAMSVILLE | NY | 14221 | |
| 29937092 | NATIONAL FUEL/371835 | PO BOX 371835 | | | | PITTSBURGH | PA | 15250-7835 | |
| 29949748 | NATIONAL GRID - NEW YORK/371376 | NATIONAL GRID - NEW YORK | 2 HANSON PL | | | BROOKLYN | NY | 11217 | |
| 29937094 | NATIONAL GRID - NEW YORK/371376 | PO BOX 371376 | | | | PITTSBURGH | PA | 15250-7376 | |
| 29937096 | NATIONAL GRID - PITTSBURGH/371338 | 1 - 3 STRAND | | | | LONDON | | WC2N 5EH | UNITED KINGDOM |
| 29949749 | NATIONAL GRID - PITTSBURGH/371338 | NATIONAL GRID - PITTSBURGH | 801 PENNSYLVANIA AVENUE NW | | | WASHINGTON | DC | 20004 | |
| 29937095 | NATIONAL GRID - PITTSBURGH/371338 | PO BOX 371338 | | | | PITTSBURGH | PA | 15250-7338 | |
| 29952129 | NATIONAL GRID - PITTSBURGH/371382 | NATIONAL GRID - PITTSBURGH | 801 PENNSYLVANIA AVENUE NW | | | WASHINGTON | DC | 20004 | |
| 29961806 | NATIONAL GRID - PITTSBURGH/371382 | PO BOX 371382 | | | | PITTSBURGH | PA | 15250-7382 | |
| 29953851 | NATIONAL GRID/371396 | 1 - 3 STRAND | | | | LONDON | | WC2N 5EH | UNITED KINGDOM |
| 29949754 | NATIONAL GRID/371396 | NATIONAL GRID | 1 - 3 STRAND | | | LONDON | | WC2N 5EH | UNITED KINGDOM |
| 29961807 | NATIONAL GRID/371396 | PO BOX 371396 | | | | PITTSBURGH | PA | 15250-7396 | |
| 29961809 | NATIONAL REALTY DEVELOPMENT CORP | 240 SHREWSBURY PLZ | | | | SHREWSBURY | NJ | 07702-4324 | |
| 29937209 | NEW BRAUNFELS UTILITIES, TX | 263 E MAIN PLAZA | | | | NEW BRAUNFELS | TX | 78130 | |
| 29937208 | NEW BRAUNFELS UTILITIES, TX | PO BOX 660 | | | | SAN ANTONIO | TX | 78293-0660 | |
| 29954194 | NEW JERSEY AMERICAN WATER COMPANY/371331 | 1 WATER STREET | | | | CAMDEN | NJ | 08102 | |
| 29954193 | NEW JERSEY AMERICAN WATER COMPANY/371331 | P.O. BOX 371331 | | | | PITTSBURGH | PA | 15250-7331 | |
| 29937221 | NEW MEXICO GAS COMPANY | 1625 RIO BRAVO SW SUITE 27 8710 | | | | ALBUQUERQUE | NM | 87105 | |
| 29937220 | NEW MEXICO GAS COMPANY | PO BOX 27885 | | | | ALBUQUERQUE | NM | 87125-7885 | |
| 29937226 | NEW PHILADELPHIA WATER OFFICE | 150 E HIGH AVE STE 015 | | | | NEW PHILADELPHIA | OH | 44663-2540 | |
| 29950888 | NEWPORT NEWS WATERWORKS | 700 TOWN CENTER DRIVE | | | | NEWPORT NEWS | VA | 23606 | |
| 29950887 | NEWPORT NEWS WATERWORKS | PO BOX 979 | | | | NEWPORT NEWS | VA | 23607-0979 | |
| 29937490 | NICOR GAS/2020/0632/5407 | 1844 FERRY RD | | | | NAPERVILLE | IL | 60563 | |
| 29937489 | NICOR GAS/2020/0632/5407 | PO BOX 5407 | | | | CAROL STREAM | IL | 60197-5407 | |
| 29937551 | NIPSCO - NORTHERN INDIANA PUBLIC SERV CO | 135 NORTH PENNSYLVANIA STREET | SUITE 1610 | | | INDIANAPOLIS | IN | 46204 | |
| 29937550 | NIPSCO - NORTHERN INDIANA PUBLIC SERV CO | P.O. BOX 13007 | | | | MERRILLVILLE | IN | 46411-3007 | |
| 29937575 | NJNG | 1415 WYCKOFF ROAD | | | | WALL | NJ | 07719 | |
| 29937574 | NJNG | PO BOX 11743 | | | | NEWARK | NJ | 07101-4743 | |
| 29937699 | NORTH ATTLEBOROUGH ELECTRIC DEPARTMENT | 275 LANDRY AVENUE | | | | NORTH ATTLEBOROUGH | MA | 02760 | |
| 29937700 | NORTH BECKLEY PSD | 122 CLEAR WATER LANE | | | | BECKLEY | WV | 25801-3159 | |
| 29951542 | NORTH COVENTRY MUNICIPAL AUTHORITY | P.O. BOX 833 | | | | POTTSTOWN | PA | 19464-0833 | |
| 29951543 | NORTH COVENTRY MUNICIPAL AUTHORITY | WATER AUTHORITY | 1485 E SCHUYLKILL RD | | | POTTSTOWN | PA | 19465 | |
| 29951546 | NORTH COVENTRY WATER AUTHORITY | 845 S HANOVER ST | | | | POTTSTOWN | PA | 19465 | |
| 29951545 | NORTH COVENTRY WATER AUTHORITY | P.O. BOX 394 | | | | POTTSTOWN | PA | 19464-0394 | |
| 29937721 | NORTH LITTLE ROCK ELECTRIC | 700 W 29TH ST | | | | NORTH LITTLE ROCK | AR | 72114 | |
| 29937720 | NORTH LITTLE ROCK ELECTRIC | P.O. BOX 936 | | | | NORTH LITTLE ROCK | AR | 72115 | |
| 29937733 | NORTH SHORE GAS | 200 E. RANDOLPH ST | | | | CHICAGO | IL | 60601-6436 | |
| 29937732 | NORTH SHORE GAS | PO BOX 1110 | | | | GLENVIEW | IL | 60025 | |
| 29961950 | NORTH WALES WATER AUTHORITY | 200 WEST WALNUT STREET | | | | NORTH WALES | PA | 19454 | |
| 29937741 | NORTH WALES WATER AUTHORITY | PO BOX 95000-1138 | | | | PHILADELPHIA | PA | 19195-1138 | |
| 29961954 | NORTHEAST OHIO REGIONAL SEWER DISTRICT | MCMONAGLE ADMINISTRATION BUILDING | 3900 EUCLID AVENUE | | | CLEVELAND | OH | 44115 | |
| 29961953 | NORTHEAST OHIO REGIONAL SEWER DISTRICT | PO BOX 94550 | | | | CLEVELAND | OH | 44101-4550 | |
| 29961958 | NORTHERN ROSE HANOVER LP | 600 LORING AVENUE | | | | SALEM | MA | 01970 | |
| 29937742 | NORTHERN WASCO COUNTY PUD | 2345 RIVER RD | | | | THE DALLES | OR | 97058 | |

Exhibit D
Utilities Service List
Served as set forth below

| 29949777 | NORTHWAY SHOPPING CENTER | 670 OLD MILL RD. | | | MILLERSVILLE | MD | 21108-1309 | | |
|---|---|---|---|---|---|---|---|---|---|
| 29952284 | NORTHWAY SHOPPING CENTER | PO BOX 304 | | | EMERSON | NJ | 07630 | | |
| 29937752 | NORTHWESTERN ENERGY, MT | 11 E PARK ST | | | BUTTE | MT | 59701-1711 | | |
| 29937756 | NORWICH PUBLIC UTILITIES | 173 NORTH MAIN STREET | | | NORWICH | CT | 06360 | | |
| 29937755 | NORWICH PUBLIC UTILITIES | PO BOX 1087 | | | NORWICH | CT | 06360-1087 | | |
| 29961973 | NOVEC | LOMAND BUSINESS CENTER | 10323 LOMOND DR | | MANASSAS | VA | 20109 | | |
| 29961972 | NOVEC | PO BOX 34734 | | | ALEXANDRIA | VA | 22334-0734 | | |
| 29937770 | NRG BUSINESS MARKETING/32179 | 804 CARNEGIE CENTER | | | PRINCETON | NJ | 08540 | | |
| 29937769 | NRG BUSINESS MARKETING/32179 | PO BOX 32179 | | | NEW YORK | NY | 10087-2179 | | |
| 29937779 | NV ENERGY/30073 NORTH NEVADA | 6226 W. SAHARA AVE. | | | LAS VEGAS | NV | 89146 | | |
| 29937778 | NV ENERGY/30073 NORTH NEVADA | PO BOX 30073 | | | RENO | NV | 89520-3073 | | |
| 29937781 | NV ENERGY/30150 SOUTH NEVADA | 6226 W. SAHARA AVE. | | | LAS VEGAS | NV | 89146 | | |
| 29937780 | NV ENERGY/30150 SOUTH NEVADA | PO BOX 30150 | | | RENO | NV | 89520-3150 | | |
| 29937787 | NW NATURAL | 250 SW TAYLOR ST | | | PORTLAND | OR | 97204-3034 | | |
| 29937786 | NW NATURAL | PO BOX 6017 | | | PORTLAND | OR | 97228-6017 | | |
| 29951774 | NYSEG-NEW YORK STATE ELECTRIC & GAS | 18 LINK DR | | | BINGHAMTON | NY | 13904 | | |
| 29951775 | NYSEG-NEW YORK STATE ELECTRIC & GAS | PO BOX 847812 | | | BOSTON | MA | 02284-7812 | | |
| 29937818 | O.C.W.R.C. - WATER RESOURCES COMM | 1200 NORTH TELEGRAPH ROAD | | | PONTIAC | MI | 48341 | | |
| 29937817 | O.C.W.R.C. - WATER RESOURCES COMM | ONE PUBLIC WORKS DRIVE | | | WATERFORD | MI | 48328-1907 | | |
| 29937823 | OAK VALLEY CENTRE LLC | 6735 TELEGRAPH RD, STE 110 | | | BLOOMFIELD HILLS | MI | 48301-3143 | | |
| 29937826 | OAKLAND UTILITIES SERVICE COMPANY, MI | 712 W 11 MILE RD | | | ROYAL OAK | MI | 48067-2411 | | |
| 29951798 | OEC-OKLAHOMA ELECTRIC COOPERATIVE | 2520 HEMPHILL DR. | | | NORMAN | OK | 73069 | | |
| 29951797 | OEC-OKLAHOMA ELECTRIC COOPERATIVE | PO BOX 5481 | | | NORMAN | OK | 73070 | | |
| 29937846 | OG&E -OKLAHOMA GAS & ELECTRIC SERVICE | 321 N HARVEY, PO BOX 321 | | | OKLAHOMA CITY | OK | 73101-0321 | | |
| 29937845 | OG&E -OKLAHOMA GAS & ELECTRIC SERVICE | P.O. BOX 24990 | | | OKLAHOMA CITY | OK | 73124-0990 | | |
| 29937858 | OHIO EDISON | 76 S MAIN ST BSMT | | | AKRON | OH | 44308-1817 | | |
| 29937860 | OHIO GAS COMPANY | 200 W HIGH ST | | | BRYAN | OH | 43506-1677 | | |
| 29937859 | OHIO GAS COMPANY | PO BOX 49370 | | | SAN JOSE | CA | 95161-9370 | | |
| 29937871 | OKALOOSA GAS DISTRICT, FL | 364 VALPARAISO PKWY | | | VALPARAISO | FL | 32580 | | |
| 29937870 | OKALOOSA GAS DISTRICT, FL | P.O. BOX 548 | | | VALPARAISO | FL | 32580-0548 | | |
| 29961978 | OKLAHOMA NATURAL GAS CO: KANSAS CITY | 401 N. HARVEY | | | OKLAHOMA CITY | OK | 73101-0401 | | |
| 29961977 | OKLAHOMA NATURAL GAS CO: KANSAS CITY | PO BOX 219296 | | | KANSAS CITY | MO | 64121-9296 | | |
| 29938089 | OMAHA PUBLIC POWER DISTRICT | 444 S 16TH ST. MALL | | | OMAHA | NE | 68102-2247 | | |
| 29938088 | OMAHA PUBLIC POWER DISTRICT | PO BOX 3995 | | | OMAHA | NE | 68103-0995 | | |
| 29938109 | ONONDAGA COUNTY WATER AUTHORITY (OCWA) | 200 NORTHERN CONCOURSE | | | SYRACUSE | NY | 13212 | | |
| 29938108 | ONONDAGA COUNTY WATER AUTHORITY (OCWA) | PO BOX 4949 | | | SYRACUSE | NY | 13221-4949 | | |
| 29938116 | OP CRIMSON LLC | 17 ELM ST | | | MORRISTOWN | NJ | 07960 | | |
| 29951372 | OPELIKA UTILITIES | 4055 WATER STREET | | | OPELIKA | AL | 36801 | | |
| 29951371 | OPELIKA UTILITIES | P.O. BOX 2587 | | | OPELIKA | AL | 36803-2587 | | |
| 29938125 | ORANGE AND ROCKLAND UTILITIES (O&R) | 390 W. ROUTE 59 | | | SPRING VALLEY | NY | 10977 | | |
| 29938124 | ORANGE AND ROCKLAND UTILITIES (O&R) | PO BOX 1005 | | | SPRING VALLEY | NY | 10977-0800 | | |
| 29949766 | ORF X WATERSIDE LLC | C/O REGISTERED AGENTS INC. | 2222 W. GRAND RIVER AVE. SUITE A | | OKEMOS | MI | 48864 | | |
| 29938146 | ORF X WATERSIDE LLC | PO BOX 785141 | | | PHILADELPHIA | PA | 19178-5141 | | |
| 29938165 | ORLANDO UTILITIES COMMISSION | 100 WEST ANDERSON STREET | | | ORLANDO | FL | 32801 | | |
| 29938164 | ORLANDO UTILITIES COMMISSION | PO BOX 31329 | | | TAMPA | FL | 33631-3329 | | |
| 29938194 | OTTER TAIL POWER COMPANY | 215 SOUTH CASCADE STREET | | | FERGUS FALLS | MN | 56537 | | |
| 29938193 | OTTER TAIL POWER COMPANY | PO BOX 2002 | | | FERGUS FALLS | MN | 56538-2002 | | |
| 29949770 | OUTER DRIVE DEVELOPMENT CO LLC | 120 S LASALLE STREET, SUITE 1000 | | | CHICAGO | IL | 60603 | | |
| 29938203 | OUTER DRIVE DEVELOPMENT CO LLC | PO BOX 72481 | | | CLEVELAND | OH | 44192 | | |
| 29938223 | OWENSBORO MUNICIPAL UTILITIES (OMU) | 2070 TAMARACK ROAD | | | OWENSBORO | KY | 42301 | | |

Exhibit D
Utilities Service List
Served as set forth below

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 29938222 | OWENSBORO MUNICIPAL UTILITIES (OMU) | P.O. BOX 806 | | | | OWENSBORO | KY | 42302 | |
| 29938237 | PACIFIC GAS & ELECTRIC | 300 LAKESIDE DRIVE, SUITE 210 | | | | OAKLAND | CA | 94612 | |
| 29938238 | PACIFIC GAS & ELECTRIC | P.O. BOX 997300 | | | | SACRAMENTO | CA | 95899-7300 | |
| 29938242 | PACIFIC POWER-ROCKY MOUNTAIN POWER | 825 NE MULTNOMAH ST | STE 1800 | | | PORTLAND | OR | 97232-2149 | |
| 29938241 | PACIFIC POWER-ROCKY MOUNTAIN POWER | PO BOX 26000 | | | | PORTLAND | OR | 97256-0001 | |
| 29938317 | PALM BEACH COUNTY WATER UTILITIES DEPT | 301 N. OLIVE AVE. | | | | PALM BEACH | FL | 33401 | |
| 29938316 | PALM BEACH COUNTY WATER UTILITIES DEPT | P.O. BOX 24740 | | | | WEST PALM BEACH | FL | 33416-4740 | |
| 29938500 | PASCO COUNTY UTILITIES | 8731 CITIZENS DR | | | | NEW PORT RICHEY | FL | 34654 | |
| 29938499 | PASCO COUNTY UTILITIES | P.O. DRAWER 2139 | | | | NEW PORT RICHEY | FL | 34656-2139 | |
| 29938820 | PECO/37629 | 2301 MARKET STREET | | | | PHILADELPHIA | PA | 19103 | |
| 29938819 | PECO/37629 | PO BOX 37629 | | | | PHILADELPHIA | PA | 19101 | |
| 29962195 | PENELEC | 14997 PARK AVENUE EXT | | | | MEADVILLE | PA | 16335-9493 | |
| 29938863 | PENINSULA BOARDWALK CROSSPOINT REALTY | 303 SACRAMENTO ST | | | | SAN FRANCISCO | CA | 94111-4384 | |
| 29962199 | PENN POWER | 76 S MAIN ST BSMT | | | | AKRON | OH | 44308-1817 | |
| 29962198 | PENN POWER | PO BOX 371422 | | | | PITTSBURGH | PA | 15250-7422 | |
| 29962206 | PENNICHUCK WATER WORKS, INC. | 25 WALNUT STREET | | | | NASHUA | NH | 03061-0428 | |
| 29962205 | PENNICHUCK WATER WORKS, INC. | PO BOX 428 | | | | NASHUA | NH | 03061-0428 | |
| 29962208 | PENNMARK COVENTRY HOLDINGS LLC | 1000 GERMANTOWN PIKE A-2 | | | | PLYMOUTH MEETING | PA | 19462 | |
| 29938866 | PENNSYLVANIA AMERICAN WATER | 852 WESLEY DRIVE | | | | MECHANICSBURG | PA | 17055 | |
| 29938865 | PENNSYLVANIA AMERICAN WATER | P.O. BOX 371412 | | | | PITTSBURGH | PA | 15250-7412 | |
| 29938902 | PEOPLES GAS | 20 EAST RANDOLPH DRIVE | | | | CHICAGO | IL | 60601 | |
| 29938901 | PEOPLES GAS | PO BOX 1110 | | | | GLENVIEW | IL | 60025 | |
| 29938905 | PEOPLES/644760 | 200 E. RANDOLPH ST. | | | | CHICAGO | IL | 60601-6302 | |
| 29938904 | PEOPLES/644760 | PO BOX 644760 | | | | PITTSBURGH | PA | 15264-4760 | |
| 29938908 | PEPCO (POTOMAC ELECTRIC POWER COMPANY) | 701 9TH STREET NW | | | | WASHINGTON | DC | 20001 | |
| 29938907 | PEPCO (POTOMAC ELECTRIC POWER COMPANY) | PO BOX 13608 | | | | PHILADELPHIA | PA | 19101-3608 | |
| 29949767 | PHIL SIMON ENTERPRISES INC | 1457 44TH ST. SE | STE 200 | | | GRAND RAPIDS | MI | 49508 | |
| 29962229 | PHIL SIMON ENTERPRISES INC | PO BOX 8577 | | | | GRAND RAPIDS | MI | 49518 | |
| 29962232 | PHILADELPHIA GAS WORKS | 1429 W CAYUGA ST | | | | PHILADELPHIA | PA | 19140-1934 | |
| 29962231 | PHILADELPHIA GAS WORKS | PO BOX 11700 | | | | NEWARK | NJ | 07101-4700 | |
| 29939049 | PIEDMONT NATURAL GAS | 4720 PIEDMONT ROW DRIVE | | | | CHARLOTTE | NC | 28210 | |
| 29939048 | PIEDMONT NATURAL GAS | PO BOX 1246 | | | | CHARLOTTE | NC | 28201-1246 | |
| 29939070 | PINELLAS COUNTY UTILITIES, FL | 1620 RIDGE RD S A | | | | LARGO | FL | 33778-1225 | |
| 29939069 | PINELLAS COUNTY UTILITIES, FL | PO BOX 31208 | | | | TAMPA | FL | 33631-3208 | |
| 29949771 | PITT REALTY LLC | 5961 W. PARKER RD. SUITE 1111 | | | | PLANO | TX | 75093 | |
| 29962262 | PITT REALTY LLC | PO BOX 25078 | | | | TAMPA | FL | 33622 | |
| 29962264 | PITTSFIELD CHARTER TOWNSHIP, MI | 6201 WEST MICHIGAN AVENUE | | | | ANN ARBOR | MI | 48108 | |
| 29964915 | PK I GRESHAM TOWN FAIR LLC | 500 N BROADWAY | STE 201 | | | JERICHO | NY | 11753-2128 | |
| 29939099 | PK I GRESHAM TOWN FAIR LLC | PO BOX 30344 | | | | TAMPA | FL | 33630 | |
| 29939120 | PLAZA 41 LLC | 517 W 22ND ST | | | | SIOUX FALLS | SD | 57105-1701 | |
| 29939140 | PNM | PNM RESOURCES HEADQUARTERS | 414 SILVER AVE SW #4 | | | ALBUQUERQUE | NM | 87102 | |
| 29962290 | PNM | PO BOX 27900 | | | | ALBUQUERQUE | NM | 87125-7900 | |
| 29939161 | POMPANO MZL LLC | 535 5TH AVE, 12TH FLOOR | | | | NEW YORK | NY | 10017 | |
| 29939188 | PORTLAND GENERAL ELECTRIC (PGE) | 121 SW SALMON STREET | | | | PORTLAND | OR | 97204 | |
| 29939187 | PORTLAND GENERAL ELECTRIC (PGE) | PO BOX 4438 | | | | PORTLAND | OR | 97208-4438 | |
| 29939190 | PORTLAND WATER DISTRICT - ME | 225 DOUGLASS STREET | | | | PORTLAND | ME | 04104-3553 | |
| 29939189 | PORTLAND WATER DISTRICT - ME | PO BOX 9751 | | | | PORTLAND | ME | 04104-5051 | |
| 29950991 | POTOMAC EDISON | 10435 DOWNSVILLE PIKE | | | | HAGERSTOWN | MD | 21740 | |
| 29950990 | POTOMAC EDISON | PO BOX 371431 | | | | PITTSBURGH | PA | 15250-7431 | |
| 29939198 | PPL ELECTRIC UTILITIES/419054 | 2 NORTH 9TH ST CPC-GENN1 | | | | ALLENTOWN | PA | 18101-1175 | |
| 29939197 | PPL ELECTRIC UTILITIES/419054 | PO BOX 419054 | | | | ST LOUIS | MO | 63141-9054 | |
| 29952836 | PSE&G-PUBLIC SERVICE ELEC & GAS CO | 80 PARK PLZ | | | | NEWARK | NJ | 07102 | |
| 29952835 | PSE&G-PUBLIC SERVICE ELEC & GAS CO | P.O. BOX 14444 | | | | NEW BRUNSWICK | NJ | 08906-4444 | |
| 29952838 | PSEGLI | 175 E OLD COUNTRY RD | | | | HICKSVILLE | NY | 11801-4257 | |
| 29952837 | PSEGLI | P.O. BOX 9039 | | | | HICKSVILLE | NY | 11802-9039 | |

Exhibit D
Utilities Service List
Served as set forth below

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 29939319 | PUBLIC SERVICE COMPANY OF OKLAHOMA | 212 E 6TH ST | | | | TULSA | OK | 74108 |
| 29939321 | PUBLIC WORKS & UTILITIES, KS | 455 N. MAIN ST. | 8TH FLOOR | | | WICHITA | KS | 67202 |
| 29939320 | PUBLIC WORKS & UTILITIES, KS | PO BOX 2922 | | | | WICHITA | KS | 67201-2922 |
| 29953711 | PUGET SOUND ENERGY | BOT-01H | | | | BELLEVUE | WA | 98009-9269 |
| 29964907 | PYRAMID MALL OF HADLEY NEWCO LLC | 367 RUSSELL ST. | | | | HARDLEY | MA | 01035-9456 |
| 29939333 | PYRAMID MALL OF HADLEY NEWCO LLC | PO BOX 8000- DEPT NO 592 | | | | BUFFALO | NY | 14267 |
| 29939703 | RANCHO CALIFORNIA WATER DISTRICT | 42135 WINCHESTER RD | | | | TEMECULA | CA | 92590 |
| 29939702 | RANCHO CALIFORNIA WATER DISTRICT | PO BOX 512687 | | | | LOS ANGELES | CA | 90051-0687 |
| 29939748 | RAPPAHANNOCK ELECTRIC COOP | 247 INDUSTRIAL COURT | | | | FREDERICKSBURG | VA | 22408 |
| 29939747 | RAPPAHANNOCK ELECTRIC COOP | PO BOX 34757 | | | | ALEXANDRIA | VA | 22334-0757 |
| 29952182 | RAYNHAM CENTER WATER DISTRICT | 280 PLEASANT STREET | | | | RAYNHAM | MA | 02767 |
| 29952181 | RAYNHAM CENTER WATER DISTRICT | P.O. BOX 160 | | | | RAYNHAM | MA | 02767-0160 |
| 29940197 | REGIONAL WATER AUTHORITY | DEER ISLAND | 33 TAFTS AVENUE | | | BOSTON | MA | 02128 |
| 29940196 | REGIONAL WATER AUTHORITY | PO BOX 981102 | | | | BOSTON | MA | 02298-1102 |
| 29940262 | REPUBLIC SERVICES #183 | 18500 N. ALLIED WAY | | | | PHOENIX | AZ | 85054 |
| 29940261 | REPUBLIC SERVICES #183 | P.O. BOX 78829 | | | | PHOENIX | AZ | 85062-8829 |
| 29940262 | REPUBLIC SERVICES #917 | PO BOX 60586 | | | | CITY OF INDUSTRY | CA | 91716-0586 |
| 29949753 | REPUBLIC SERVICES #917 | REPUBLIC SERVICES | 18500 N ALLIED WAY | STE 100 | | PHEONIX | AZ | 85054-3101 |
| 29964920 | REPUBLIC SERVICES, INC. | 18500 N ALLIED WAY | STE 100 | | | PHEONIX | AZ | 85054-3101 |
| 29940264 | REPUBLIC SERVICES, INC. | PO BOX 99917 | | | | CHICAGO | IL | 60696-7717 |
| 29940309 | REYNOLDSBURG WATER DEPT | 7232 EAST MAIN STREET | | | | REYNOLDSBURG | OH | 43068-2014 |
| 29940311 | RG&E - ROCHESTER GAS & ELECTRIC | 180 SOUTH CLINTON AVENUE | | | | ROCHESTER | NY | 14604 |
| 29940310 | RG&E - ROCHESTER GAS & ELECTRIC | P.O. BOX 847813 | | | | BOSTON | MA | 02284-7813 |
| 29950198 | RHODE ISLAND ENERGY | 280 MELROSE ST | | | | PROVIDENCE | RI | 02907 |
| 29950197 | RHODE ISLAND ENERGY | PO BOX 371875 | | | | PITTSBURGH | PA | 15250-7875 |
| 29940368 | RIB MOUNTAIN SANITARY DISTRICT | 224505 LILAC AVE | | | | WAUSAU | WI | 55401 |
| 29940367 | RIB MOUNTAIN SANITARY DISTRICT | 224505 LILAC AVENUE | | | | WAUSAU | WI | 54401 |
| 29940452 | RICHMOND POWER & LIGHT | 2000 US HWY 27 SOUTH | | | | RICHMOND | IN | 47375 |
| 29940451 | RICHMOND POWER & LIGHT | P.O. BOX 908 | | | | RICHMOND | IN | 47375 |
| 29940579 | RIVERSIDE PUBLIC UTILITIES, CA | 3900 MAIN STREET | | | | RIVERSIDE | CA | 92522-0144 |
| 29940595 | R-MONTANA ASSOCIATES | 33 S SERVICE RD | | | | JERICHO | NY | 11753 |
| 29962569 | ROANOKE GAS COMPANY | 519 KIMBALL AVENUE NORTHEAST | | | | ROANOKE | VA | 24016 |
| 29962568 | ROANOKE GAS COMPANY | PO BOX 70848 | | | | CHARLOTTE | NC | 28272-0848 |
| 29962570 | ROATS WATER SYSTEM, INC. | 61147 HAMILTON LANE | | | | BEND | OR | 97702 |
| 29940733 | ROCHESTER CROSSING LLC | PO BOX 392323 | | | | PITTSBURGH | PA | 15251-9323 |
| 29964916 | ROCHESTER CROSSING LLC | PO BOX 705 | | | | STONY BROOK | NY | 11790-0705 |
| 29940739 | ROCHESTER PUBLIC UTILITIES | 4000 EAST RIVER ROAD NE | | | | ROCHESTER | MN | 55906 |
| 29940738 | ROCHESTER PUBLIC UTILITIES | PO BOX 77074 | | | | MINNEAPOLIS | MN | 55480-7774 |
| 29962670 | ROCKDALE WATER RESOURCES | PO BOX 1378 | | | | CONYERS | GA | 30012-1378 |
| 29962671 | ROCKDALE WATER RESOURCES | ROCKDALE COUNTY ADMINISTRATION & SERVICES BUILDING | 958 MILSTEAD AVE. | ROOM 321, 2ND FLOOR | | CONYERS | GA | 30012 |
| 29951535 | ROGERS WATER UTILITIES | 601 S 2ND ST | | | | ROGERS | AR | 72756 |
| 29951534 | ROGERS WATER UTILITIES | P.O. BOX 338 | | | | ROGERS | AR | 72757-0338 |
| 29940929 | ROSEBURG URBAN SANITARY AUTHORITY | 1297 NE GRANDVIEW DRIVE | | | | ROSEBURG | OR | 97470 |
| 29940987 | ROSS TOWNSHIP, PA | 1000 ROSS MUNICIPAL DRIVE | | | | PITTSBURGH | PA | 15237 |
| 29940986 | ROSS TOWNSHIP, PA | PO BOX 645124 | | | | PITTSBURGH | PA | 15264-5124 |
| 29940991 | ROSTRAVER TOWNSHIP SEWAGE AUTHORITY | 1744 ROSTRAVER ROAD | | | | ROSTRAVER TOWNSHIP | PA | 15012 |
| 29940990 | ROSTRAVER TOWNSHIP SEWAGE AUTHORITY | PO BOX 644715 | | | | PITTSBURGH | PA | 15264-4715 |
| 29952755 | RPAI US MANAGEMENT LLC - 13068 | 13068 COLLECTION CENTER DRIVE | | | | CHICAGO | IL | 60693-0130 |
| 29949778 | RPT REALTY | 20437 STATE ROAD 7 | | | | BOCA RATON | FL | 33498-6785 |
| 29952759 | RPT REALTY | PO BOX 350018 | | | | BOSTON | MA | 02241-0518 |
| 29941733 | SAN DIEGO GAS & ELECTRIC | 8330 CENTURY PARK CT | | | | SAN DIEGO | CA | 92123-1530 |
| 29941732 | SAN DIEGO GAS & ELECTRIC | P.O. BOX 25111 | | | | SANTA ANA | CA | 92799-5111 |
| 29941895 | SANTEE COOPER | 1 RIVERWOOD DRIVE | | | | MONCKS CORNER | SC | 29461 |
| 29941894 | SANTEE COOPER | PO BOX 188 | | | | MONCKS CORNER | SC | 29461-0188 |

In re: JOANN Inc., et al.
Case No. 25-10068 (CTG)

Page 25 of 31

Exhibit D
Utilities Service List
Served as set forth below

| 29942271 | SARASOTA COUNTY PUBLIC UTILITIES | 1660 RINGLING BLVD | | | | SARASOTA | FL | 34236 | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 29942270 | SARASOTA COUNTY PUBLIC UTILITIES | PO BOX 31320 | | | | TAMPA | FL | 33631-3320 | | |
| 29942444 | SAWNEE EMC | 543 ATLANTA ROAD | | | | CUMMING | GA | 30040 | | |
| 29942445 | SAWNEE EMC | PO BOX 100002 | | | | CUMMING | GA | 30028-8302 | | |
| 29942526 | SCV WATER - VALENCIA DIVISION | 27234 BOUQUET CANYON ROAD | | | | SANTA CLARITA | CA | 91350-2173 | | |
| 29942527 | SCV WATER - VALENCIA DIVISION | PO BOX 515106 | | | | LOS ANGELES | CA | 90051-5106 | | |
| 29942538 | SEACOAST UTILITY AUTHORITY | 4200 HOOD RD | | | | PALM BEACH GARDENS | FL | 33410 | | |
| 29942539 | SEACOAST UTILITY AUTHORITY | PO BOX 30568 | | | | TAMPA | FL | 33630-3568 | | |
| 29951132 | SEASONS BUSINESS CENTER THREE LLC | 981 KEYNOTE CIRCLE | | | | BROOKLYN HEIGHTS | OH | 44131 | | |
| 29942584 | SECO ENERGY | 330 SOUTH US HIGHWAY 301 | | | | SUMTERVILLE | FL | 33585 | | |
| 29942585 | SECO ENERGY | PO BOX 70997 | | | | CHARLOTTE | NC | 28272-0997 | | |
| 29942607 | SELCO - 9269 | 299 E 11TH AVE | | | | EUGENE | OR | 97401 | | |
| 29942608 | SELCO - 9269 | PO BOX 9269 | | | | CHELSEA | MA | 02150-9258 | | |
| 29942639 | SEMCO ENERGY GAS COMPANY | 1411 THIRD STREET | SUITE A | | | PORT HURON | MI | 48060 | | |
| 29942640 | SEMCO ENERGY GAS COMPANY | PO BOX 740812 | | | | CINCINNATI | OH | 45274-0812 | | |
| 29942716 | SEVIER COUNTY ELECTRIC SYSTEM | 315 E. MAIN STREET | | | | SEVIERVILLE | TN | 37862 | | |
| 29942717 | SEVIER COUNTY ELECTRIC SYSTEM | P.O. BOX 4870 | | | | SEVIERVILLE | TN | 37864 | | |
| 29942718 | SEVIER COUNTY UTILITY DISTRICT (SCUD) | 420 ROBERT HENDERSON RD | | | | SEVIERVILLE | TN | 37862 | | |
| 29942719 | SEVIER COUNTY UTILITY DISTRICT (SCUD) | PO BOX 6519 | | | | SEVIERVILLE | TN | 37864-6519 | | |
| 29942761 | SHAKOPEE PUBLIC UTILITY | 255 SARAZIN STREET | | | | SHAKOPEE | MN | 55379 | | |
| 29942762 | SHAKOPEE PUBLIC UTILITY | P.O. BOX 470 | | | | SHAKOPEE | MN | 55379-0470 | | |
| 29943233 | SHELBY TOWNSHIP DEPT OF PUBLIC WORKS | 6333 23 MILE RD | | | | SHELBY TOWNSHIP | MI | 48316-4405 | | |
| 29964917 | SHOPPES AT GENEVA COMMONS | 8424 EVERGREEN LN. | | | | DARIEN | IL | 60561-8400 | | |
| 29943430 | SHOPPES AT GENEVA COMMONS | PO BOX 8233 | | | | PASADENA | CA | 91109 | | |
| 29943434 | SHOPPING CENTER ASSOCIATES #080-1600 | PO BOX 8500 LOCKBOX #9320 | | | | PHILADELPHIA | PA | 19178-9320 | | |
| 29949752 | SHOPPING CENTER ASSOCIATES #080-1600 | SHOPPING CENTER ASSOCIATES | 225 W WASHINGTON ST. | | | INDIANAPOLIS | IN | 46204-3435 | | |
| 29964904 | SIERRA VISTA MALL LLC | 1050 SHAW AVE. | | | | CLOVIS | CA | 93612 | | |
| 29943523 | SIERRA VISTA MALL LLC | PO BOX 86 | | | | MINNEAPOLIS | MN | 55486-2337 | | |
| 29943556 | SILVERDALE WATER DISTRICT | 5300 NW NEWBERRY HILL RD | SUITE #100 | | | SILVERDALE | WA | 98383 | | |
| 29943557 | SILVERDALE WATER DISTRICT | PO BOX 3751 | | | | SEATTLE | WA | 98124-3751 | | |
| 29943614 | SKAGIT PUD | 1415 FREEWAY DRIVE | | | | MOUNT VERNON | WA | 98273 | | |
| 29943615 | SKAGIT PUD | PO BOX 84024 | | | | SEATTLE | WA | 98124-8424 | | |
| 29963403 | SMECO (SOUTHERN MARYLAND ELECTRIC COOP) | 15065 BURNT STORE ROAD | | | | HUGHESVILLE | MD | 20637 | | |
| 29963404 | SMECO (SOUTHERN MARYLAND ELECTRIC COOP) | PO BOX 62261 | | | | BALTIMORE | MD | 21264-2261 | | |
| 29943678 | SMUD | 6301 S ST. | | | | SACRAMENTO | CA | 95817 | | |
| 29943679 | SMUD | BOX 15555 | | | | SACRAMENTO | CA | 95852-1555 | | |
| 29943681 | SNOHOMISH COUNTY PUD | 2320 CALIFORNIA STREET | | | | EVERETT | WA | 98201 | | |
| 29943682 | SNOHOMISH COUNTY PUD | P.O. BOX 1100 | | | | EVERETT | WA | 98206 | | |
| 29950373 | SOUTH BEND MUNICIPAL UTILITIES | COUNTY-CITY BUILDING 227 WEST JEFFERSON BLVD. | | | | SOUTH BEND | IN | 46601 | | |
| 29950374 | SOUTH BEND MUNICIPAL UTILITIES | PO BOX 7125 | | | | SOUTH BEND | IN | 46634 | | |
| 29950375 | SOUTH BURLINGTON WATER DEPARTMENT | 403 QUEEN CITY PARK ROAD | | | | SOUTH BURLINGTON | VT | 05403-6919 | | |
| 29950383 | SOUTH END INVESTORS LLC | 3265 MERIDIAN PKWY | | | | WESTON | FL | 33331-3506 | | |
| 29943902 | SOUTH JERSEY GAS COMPANY | 1 S JERSEY PLZ | | | | HAMMONTON | NJ | 08037-9100 | | |
| 29943903 | SOUTH JERSEY GAS COMPANY | PO BOX 6091 | | | | BELLMAWR | NJ | 08099-6091 | | |
| 29943904 | SOUTH LYONS TOWNSHIP SANITARY DISTRICT | 475 W 55TH ST UNIT 107 | | | | COUNTRYSIDE | IL | 60525 | | |
| 29963451 | SOUTHERN CALIFORNIA EDISON | 2244 WALNUT GROVE AVE | | | | ROSEMEAD | CA | 91770-3714 | | |
| 29943909 | SOUTHERN CALIFORNIA EDISON | P.O. BOX 600 | | | | ROSEMEAD | CA | 91771-0001 | | |
| 29943910 | SOUTHERN CALIFORNIA GAS (THE GAS CO.) | 1801 S. ATLANTIC BLVD. | | | | MONTEREY PARK | CA | 91754 | | |
| 29943911 | SOUTHERN CALIFORNIA GAS (THE GAS CO.) | PO BOX C | | | | MONTEREY PARK | CA | 91756 | | |
| 29943913 | SOUTHERN CONNECTICUT GAS (SCG) | 60 MARSH HILL ROAD | | | | ORANGE | CT | 06477 | | |
| 29943914 | SOUTHERN CONNECTICUT GAS (SCG) | PO BOX 847819 | | | | BOSTON | MA | 02284-7819 | | |

Exhibit D
Utilities Service List
Served as set forth below

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 29963457 | SOUTHINGTON BOARD OF WATER COMMISSIONERS | 605 WEST QUEEN STREET | | | SOUTHINGTON | CT | 06489 |
| 29963458 | SOUTHINGTON BOARD OF WATER COMMISSIONERS | P.O. BOX 111 | | | SOUTHINGTON | CT | 06489 |
| 29943924 | SOUTHTOWN PLAZA REALTY LLC | 150 GREAT NECK RD | | | GREAT NECK | NY | 11021 |
| 29943924 | SOUTHWEST GAS | 8360 S DURANGO DR | | | LAS VEGAS | NV | 89113 |
| 29943925 | SOUTHWEST GAS | PO BOX 24531 | | | OAKLAND | CA | 94623-1531 |
| 29943928 | SOUTHWESTERN ELECTRIC POWER | 1 RIVERSIDE PLAZA,14TH FLOOR | | | COLUMBUS | OH | 43215 |
| 29943929 | SOUTHWESTERN VA GAS COMPANY | 208 LESTER STREET | | | MARTINSVILLE | VA | 24112-2821 |
| 29963471 | SPANISH FORK CITY UT | 40 SOUTH MAIN | | | SPANISH FORK | UT | 84660-5510 |
| 29963472 | SPANISH FORK CITY UT | 80 SOUTH MAIN | | | SPANISH FORK | UT | 84660 |
| 29943935 | SPARTANBURG WATER SYSTEM | 200 COMMERCE STREET | | | SPARTANBURG | SC | 29304 |
| 29943936 | SPARTANBURG WATER SYSTEM | P.O. BOX 251 | | | SPARTANBURG | SC | 29304-0251 |
| 29943948 | SPIRE/CHARLOTTE | 700 MARKET ST. | | | ST. LOUIS | MO | 63101 |
| 29943949 | SPIRE/CHARLOTTE | PO BOX 70880 | | | CHARLOTTE | NC | 28272-0880 |
| 29943950 | SPIRE/ST LOUIS | 700 MARKET ST | FL 6 | | SAINT LOUIS | MO | 63101 |
| 29943951 | SPIRE/ST LOUIS | DRAWER 2 | | | ST LOUIS | MO | 63171 |
| 29964919 | SPRING CREEK IMPROVEMENTS LLC | 53 N 1650 W | | | SPRINGVILLE | UT | 84663-5954 |
| 29943962 | SPRING CREEK IMPROVEMENTS LLC | PO BOX 746482 | | | ATLANTA | GA | 30374-6482 |
| 29951009 | SPRINGFIELD UTILITY BOARD | KAITLIN ANDERSON | CUSTOMER SERVICE REPRESENTATIVE | 250 A STREET | SPRINGFIELD | OR | 97477 |
| 29951010 | SPRINGFIELD UTILITY BOARD | P.O. BOX 300 | | | SPRINGFIELD | OR | 97477-0077 |
| 29943968 | SPRWS-SAINT PAUL REGIONAL WATER SERVICES | 1900 RICE STREET | | | SAINT PAUL | MN | 55113-6810 |
| 29963508 | SRP - SALT RIVER PROJECT/2951 | 1500 N. MILL AVE. | | | TEMPE | AZ | 85281 |
| 29943975 | SRP - SALT RIVER PROJECT/2951 | PO BOX 2951 | | | PHOENIX | AZ | 85062-2951 |
| 29943986 | ST. MARY'S COUNTY METROPOLITAN COMMSSN | 23121 CAMDEN WAY | | | CALIFORNIA | MD | 20619 |
| 29953832 | SUBURBAN NATURAL GAS COMPANY | 2626 LEWIS CENTER RD | | | LEWIS CENTER | OH | 43035-9206 |
| 29953833 | SUBURBAN NATURAL GAS COMPANY | PO BOX 183035 | | | COLUMBUS | OH | 43218-3035 |
| 29944491 | SUBURBAN PROPANE-2106 | 240 ROUTE 10 WEST | | | WHIPPANY | NJ | 07981-0206 |
| 29944492 | SUBURBAN PROPANE-2106 | PO BOX 160 | | | WHIPPANY | NJ | 07981-0160 |
| 29944508 | SUFFOLK COUNTY WATER AUTHORITY - NY | 4060 SUNRISE HIGHWAY | | | OAKDALE | NY | 11769 |
| 29944509 | SUFFOLK COUNTY WATER AUTHORITY - NY | PO BOX 9044 | | | HICKSVILLE | NY | 11802-9044 |
| 29963607 | SULPHUR SPRINGS VALLEY ELEC COOP | 311 E WILCOX DR | | | SIERRA VISTA | AZ | 85635-2527 |
| 29944560 | SUMMERVILLE CPW | 215 NORTH CEDAR STREET | | | SUMMERVILLE | SC | 29483 |
| 29944561 | SUMMERVILLE CPW | PO BOX 63070 | | | CHARLOTTE | NC | 28263-3070 |
| 29944568 | SUMMIT NATURAL GAS OF MAINE INC | 442 CIVIC CENTER DRIVE | SUITE 425 | | AUGUSTA | ME | 04330 |
| 29944568 | SUMMIT NATURAL GAS OF MAINE INC | PO BOX 77207 | | | MINNEAPOLIS | MN | 55480-7200 |
| 29944571 | SUMMIT TOWNSHIP WATER AUTHORITY | 1230 TOWNHALL RD W | | | ERIE | PA | 16509 |
| 29944572 | SUMMIT TOWNSHIP, PA-SEWER AUTHORITY | 8890 OLD FRENCH ROAD | | | ERIE | PA | 16509-5459 |
| 29944573 | SUMMIT UTILITIES ARKANSAS INC | 10825 E GEDDES AVE | STE 410 | | CENTENNIAL | CO | 80112 |
| 29944574 | SUMMIT UTILITIES ARKANSAS INC | PO BOX 676344 | | | DALLAS | TX | 75267-6344 |
| 29944575 | SUMMIT UTILITIES OKLAHOMA INC | 101 SW H AVE | | | LAWTON | OK | 73501 |
| 29944576 | SUMMIT UTILITIES OKLAHOMA INC | PO BOX 676357 | | | DALLAS | TX | 75267-6357 |
| 29949772 | T DANVILLE MALL LLC | 16600 DALLAS PKWY | | | DALLAS | TX | 75248 |
| 29944989 | T DANVILLE MALL LLC | PO BOX 209277 | | | AUSTIN | TX | 78720-9277 |
| 29945090 | TALLAPOOSA RIVER ELECTRIC COOPERATIVE | 15163 U.S. HWY 431 | | | SOUTH LAFAYETTE | AL | 36862 |
| 29945091 | TALLAPOOSA RIVER ELECTRIC COOPERATIVE | P.O. BOX 675 | | | LAFAYETTE | AL | 36862 |
| 29945321 | TAUNTON MUNI LIGHTING PLANT (TMLP) - 870 | 55 WEIR STREET | | | TAUNTON | MA | 02780 |
| 29945322 | TAUNTON MUNI LIGHTING PLANT (TMLP) - 870 | PO BOX 870 | | | TAUNTON | MA | 02780-0870 |
| 29945455 | TAYLOR SQUARE OWNER LLC | L-3784 | | | COLUMBUS | OH | 43260 |
| 29963895 | TAYLORSVILLE-BENNION IMPROVEMENT DIST | 1800 4700 S | | | TAYLORSVILLE | UT | 84129 |
| 29945467 | TAYLORSVILLE-BENNION IMPROVEMENT DIST | P.O. BOX 18579 | | | SALT LAKE CITY | UT | 84118-8579 |

Exhibit D
Utilities Service List
Served as set forth below

| 29945476 | TDS | 186 PATERSON AVE | STE 201 | | | EAST RUTHERFORD | NJ | 07073 | |
|---|---|---|---|---|---|---|---|---|---|
| 29963896 | TECO TAMPA ELECTRIC COMPANY | 702 NORTH FRANKLIN STREET | | | | TAMPA | FL | 33602 | |
| 29963897 | TECO TAMPA ELECTRIC COMPANY | P.O. BOX 31318 | | | | TAMPA | FL | 33631-3318 | |
| 29963898 | TECO: PEOPLES GAS | 702 N FRANKLIN ST | | | | TAMPA | FL | 33602 | |
| 29963899 | TECO: PEOPLES GAS | PO BOX 31318 | | | | TAMPA | FL | 33631-3318 | |
| 29963923 | TENNESSEE AMERICAN WATER COMPANY | 109 WIEHL STREET | | | | CHATTANOOGA | TN | 37403 | |
| 29963924 | TENNESSEE AMERICAN WATER COMPANY | PO BOX 6029 | | | | CAROL STREAM | IL | 60197-6029 | |
| 29945696 | TEXAS GAS SERVICE | 200 SOUTHWEST 6TH AVENUE | | | | TOPEKA | KS | 66603 | |
| 29945697 | TEXAS GAS SERVICE | PO BOX 219913 | | | | KANSAS CITY | MO | 64121-9913 | |
| 29945744 | THE ENERGY COOPERATIVE | 1500 GRANVILLE RD | | | | NEWARK | OH | 43058 | |
| 29945745 | THE ENERGY COOPERATIVE | PO BOX 182137 | | | | COLUMBUS | OH | 43218-2137 | |
| 29945761 | THE ILLUMINATING COMPANY | 76 SOUTH MAIN STREET | | | | AKRON | OH | 44308 | |
| 29945773 | THE METROPOLITAN DISTRICT | 555 MAIN STREET | | | | HARTFORD | CT | 06103 | |
| 29945774 | THE METROPOLITAN DISTRICT | PO BOX 5535 | | | | BINGHAMTON | NY | 13902-5535 | |
| 29945808 | THE TORRINGTON WATER COMPANY | 835 MAIN ST | | | | BRIDGEPORT | CT | 06604 | |
| 29945809 | THE TORRINGTON WATER COMPANY | PO BOX 9268 | | | | CHELSEA | MA | 02150-9268 | |
| 29945811 | THE UNITED ILLUMINATING COMPANY | 100 MARSH HILL RD | | | | ORANGE | CT | 06477 | |
| 29945812 | THE UNITED ILLUMINATING COMPANY | PO BOX 847818 | | | | BOSTON | MA | 02284-7818 | |
| 29945820 | THE WIDEWATERS GROUP INC | 5845 WIDEWATERS PKWY | | | | EAST SYRACUSE | NY | 13057 | |
| 29951787 | THINK UTILITY SERVICES INC | 4685 118TH AVE N | | | | CLEARWATER | FL | 33762 | |
| 29951788 | THINK UTILITY SERVICES INC | 4685 118TH AVE NORTH | | | | CLEARWATER | FL | 33762 | |
| 29964086 | TIME WARNER CABLE | 1 TIME WARNER CENTER | | | | NEW YORK | NY | 10019 | |
| 29946236 | TOHO WATER AUTHORITY - 30527 | 951 MARTIN LUTHER KING BLVD | | | | KISSIMMEE | FL | 34741 | |
| 29946237 | TOHO WATER AUTHORITY - 30527 | PO BOX 30527 | | | | TAMPA | FL | 33630-3527 | |
| 29946241 | TOLEDO EDISON | 76 S MAIN ST BSMT | | | | AKRON | OH | 44308-1817 | |
| 29946157 | TOMBIGBEE ELECTRIC POWER ASSOC- TUPELO | 1346 AUBURN ROAD | | | | TUPELO | MS | 38804 | |
| 29946158 | TOMBIGBEE ELECTRIC POWER ASSOC- TUPELO | P.O. BOX 1789 | | | | TUPELO | MS | 38802 | |
| 29946301 | TOOELE CITY CORPORATION | 90 NORTH MAIN STREET | | | | TOOELE | UT | 84074 | |
| 29946302 | TOOELE CITY CORPORATION | P.O. BOX 89 | | | | TOOELE | UT | 84074-0089 | |
| 29949764 | TOWN & COUNTRY CHICAGO ASSOCIATES, LLC | 360 CORP CIR 30050 CHAGRIN BLVD. | | | | PEPPER PIKE | OH | 44124 | |
| 29946339 | TOWN & COUNTRY CHICAGO ASSOCIATES, LLC | PO BOX 809040 | | | | CHICAGO | IL | 60680-9040 | |
| 29951069 | TOWN OF BILLERICA, MA | 365 BOSTON ROAD | | | | BILLERICA | MA | 01821 | |
| 29951070 | TOWN OF BILLERICA, MA | PO BOX 986535 | | | | BOSTON | MA | 02298-6535 | |
| 29946345 | TOWN OF BURLINGTON - DEPT 520 | 29 CENTER STREET | | | | BURLINGTON | MA | 01803 | |
| 29946346 | TOWN OF BURLINGTON - DEPT 520 | PO BOX 4110 | | | | WOBURN | MA | 01888-4110 | |
| 29946347 | TOWN OF CARY, NC | 316 N. ACADEMY | | | | ST. CARY | NC | 27513 | |
| 29946348 | TOWN OF CARY, NC | PO BOX 71090 | | | | CHARLOTTE | NC | 28272-1090 | |
| 29946350 | TOWN OF CHRISTIANSBURG, VA | 100 EAST MAIN STREET | | | | CHRISTIANSBURG | VA | 24073-3029 | |
| 29946355 | TOWN OF CULPEPER, VA | 400 S MAIN ST STE 100 | | | | CULPEPER | VA | 22701-3146 | |
| 29946358 | TOWN OF DARTMOUTH, MA | 400 SLOCUM ROAD | | | | DARTMOUTH | MA | 02747 | |
| 29946359 | TOWN OF DARTMOUTH, MA | PO BOX 981003 | | | | BOSTON | MA | 02298-1003 | |
| 29946364 | TOWN OF GILBERT, AZ | 90 E. CIVIC CENTER DRIVE | | | | GILBERT | AZ | 85296 | |
| 29946365 | TOWN OF GILBERT, AZ | PO BOX 52653 | | | | PHOENIX | AZ | 85072-2653 | |
| 29946371 | TOWN OF LADY LAKE UTILITIES | 409 FENNELL BOULEVARD | | | | LADY LAKE | FL | 32159 | |
| 29953837 | TOWN OF NATICK, MA | 13 EAST CENTRAL ST | | | | NATICK | MA | 01760 | |
| 29953841 | TOWN OF NIAGARA, NY | 7105 LOCKPORT ROAD | | | | NIAGARA FALLS | NY | 14305 | |
| 29953844 | TOWN OF NORTH ATTLEBOROUGH | 43 SOUTH WASHINGTON ST | | | | NORTH ATTLEBOROUGH | MA | 02760 | |
| 29953845 | TOWN OF NORTH ATTLEBOROUGH | 49 WHITING STREET | | | | NORTH ATTLEBOROUGH | MA | 02760 | |
| 29946378 | TOWN OF QUEEN CREEK WATER, AZ | 22358 S. ELLSWORTH ROAD | | | | QUEEN CREEK | AZ | 85142 | |
| 29946379 | TOWN OF QUEEN CREEK WATER, AZ | PO BOX 29014 | | | | PHOENIX | AZ | 85038-9014 | |
| 29946380 | TOWN OF QUEENSBURY -NY | 742 BAY RD | | | | QUEENSBURY | NY | 12804 | |
| 29946383 | TOWN OF RAYNHAM, MA | 558 S MAIN ST | | | | RAYNHAM | MA | 02767-1677 | |
| 29946387 | TOWN OF SAUGUS, MA | 298 CENTRAL STREET | | | | SAUGUS | MA | 01906 | |
| 29946388 | TOWN OF SAUGUS, MA | PO BOX 4157 | | | | WOBURN | MA | 01888-4157 | |
| 29946390 | TOWN OF SCHERERVILLE, IN | 10 EAST JOLIET ST | | | | SCHERERVILLE | IN | 46375 | |
| 29949755 | TOWN OF SHREWSBURY, MA | 100 MAPLE AVENUE | | | | SHREWSBURY | MA | 01545 | |
| 29946396 | TOWN OF SHREWSBURY, MA | PO BOX 725 | | | | READING | MA | 01867-0405 | |

Exhibit D
Utilities Service List
Served as set forth below

| 29946403 | TOWN OF ULSTER, NY | 1 TOWN HALL DRIVE | | | | LAKE KATRINE | NY | 12449 | |
|---|---|---|---|---|---|---|---|---|---|
| 29946405 | TOWN OF WALLKILL, NY | ATTN: WATER & SEWER DEPARTMENT | 99 TOWER DRIVE | BUILDING A | | MIDDLETOWN | NY | 10941 | |
| 29946406 | TOWN OF WALLKILL, NY | PO BOX 6705 | | | | SOUTHEASTERN | PA | 19398 | |
| 29946410 | TOWN OF WALPOLE MA | 135 SCHOOL ST | | | | WALPOLE | MA | 02081 | |
| 29946412 | TOWN OF WARRENTON, VA | 21 MAIN STREET | | | | WARRENTON | VA | 20186 | |
| 29946413 | TOWN OF WARRENTON, VA | P.O. DRAWER 341 | | | | WARRENTON | VA | 20188-0341 | |
| 29951805 | TOWNSHIP OF ALPENA, MI | 4385 US 23 NORTH | | | | ALPENA | MI | 49707 | |
| 29946414 | TOWNSHIP OF ROXBURY SEWER DEPARTMENT, PA | 1715 ROUTE 46 | | | | LEDGEWOOD | NJ | 07852 | |
| 29946415 | TOWNSHIP OF ROXBURY SEWER DEPARTMENT, PA | PO BOX 4248 | | | | LANCASTER | PA | 17604-4248 | |
| 29949759 | TOWNSHIP OF WOODBRIDGE SEWER UTILITY | 1 MAIN STREET | | | | WOODBRIDGE | NJ | 07095 | |
| 29946420 | TOWNSHIP OF WOODBRIDGE SEWER UTILITY | P.O. BOX 1447 | | | | WOODBRIDGE | NJ | 07095-1447 | |
| 29946509 | TRAVERSE CITY LIGHT & POWER | 1131 HASTINGS STREET | | | | TRAVERSE CITY | MI | 49686 | |
| 29946510 | TRAVERSE CITY LIGHT & POWER | PO BOX 5920 | | | | TRAVERSE CITY | MI | 49696-5920 | |
| 29946533 | TREASURER - SPOTSYLVANIA COUNTY | 9104 COURTHOUSE ROAD | | | | SPOTSYLVANIA | VA | 22553 | |
| 29946534 | TREASURER - SPOTSYLVANIA COUNTY | P.O. BOX 9000 | | | | SPOTSYLVANIA | VA | 22553-9000 | |
| 29952360 | TREASURER, CHESTERFIELD COUNTY | 9901 LORI ROAD | | | | CHESTERFIELD | VA | 23832 | |
| 29952361 | TREASURER, CHESTERFIELD COUNTY | PO BOX 71143 | | | | CHARLOTTE | NC | 28272-1143 | |
| 29951450 | TRI-COUNTY PLAZA 1989 LP | 500 GRANT STREET, SUITE 2000 | | | | PITTSBURGH | PA | 15219 | |
| 29946598 | TRI-COUNTY PLAZA 1989 LP | PO BOX 644759 | | | | PITTSBURGH | PA | 15264 | |
| 29946712 | TRUCKEE MEADOWS WATER AUTHORITY | 1355 CAPITAL BLVD | | | | RENO | NV | 89502 | |
| 29946713 | TRUCKEE MEADOWS WATER AUTHORITY | PO BOX 12000 | | | | RENO | NV | 89520 | |
| 29946738 | TUALATIN VALLEY WATER DISTRICT | 1850 SW 170TH AVENUE | | | | BEAVERTON | OR | 97003 | |
| 29946739 | TUALATIN VALLEY WATER DISTRICT | PO BOX 4780 | | | | PORTLAND | OR | 97208-4780 | |
| 29946744 | TUCSON ELECTRIC POWER COMPANY | 88 E BROADWAY BLVD | | | | TUCSON | AZ | 85701 | |
| 29946745 | TUCSON ELECTRIC POWER COMPANY | PO BOX 5171 | | | | HARLAN | IA | 51593-0671 | |
| 29946754 | TULLAHOMA UTILITIES AUTHORITY | 901 SOUTH JACKSON STREET | | | | TULLAHOMA | TN | 37388 | |
| 29946755 | TULLAHOMA UTILITIES AUTHORITY | PO BOX 788 | | | | TULLAHOMA | TN | 37388 | |
| 29946761 | TUPELO WATER & LIGHT DEPT | 333 COURT STREET. | | | | TUPELO | MS | 38804 | |
| 29946762 | TUPELO WATER & LIGHT DEPT | P.O. BOX 588 | | | | TUPELO | MS | 38802-0588 | |
| 29946764 | TURLOCK IRRIGATION DISTRICT | 333 E. CANAL DRIVE | | | | TURLOCK | CA | 95381 | |
| 29946765 | TURLOCK IRRIGATION DISTRICT | PO BOX 819007 | | | | TURLOCK | CA | 95381-9007 | |
| 29946806 | TXU ENERGY/650638 | 6555 SIERRA DRIVE | | | | IRVING | TX | 75039 | |
| 29946807 | TXU ENERGY/650638 | PO BOX 650638 | | | | DALLAS | TX | 75265-0638 | |
| 29946922 | UBS-UTILITY BILLING SERVICES | 2151 EATONTON RD | SUITE H-1 | | | MADISON | GA | 30650 | |
| 29946923 | UBS-UTILITY BILLING SERVICES | P.O. BOX 8100 | | | | LITTLE ROCK | AR | 72203-8100 | |
| 29951986 | UGI UTILITIES INC | 1 UGI DRIVE | | | | DENVER | PA | 17517 | |
| 29951987 | UGI UTILITIES INC | PO BOX 15503 | | | | WILMINGTON | DE | 19886-5503 | |
| 29953853 | UNITIL NH ELECTRIC OPERATIONS | 6 LIBERTY LANE WEST | | | | HAMPTON | NH | 03842-1720 | |
| 29946957 | UNITIL NH GAS OPERATIONS | 6 LIBERTY LANE WEST | | | | HAMPTON | NH | 03842-1720 | |
| 29946958 | UNITIL NH GAS OPERATIONS | PO BOX 981077 | | | | BOSTON | MA | 02298-1077 | |
| 29951071 | UNS GAS INC/5176 | 6405 WILKINSON DR | | | | PRESCOTT | AZ | 86301-6165 | |
| 29946972 | UNS GAS INC/5176 | PO BOX 5176 | | | | HARLAN | IA | 51593-0676 | |
| 29946984 | URSTADT BIDDLE PROPERTIES | 321 RAILROAD AVE | | | | GREENWICH | CT | 06830 | |
| 29964309 | UTILITY PAYMENT PROCESSING/BR WATER | BATON ROUGE WATER COMPANY | 8755 GOODWOOD BLVD | | | BATON ROUGE | LA | 70806-7916 | |
| 29964310 | UTILITY PAYMENT PROCESSING/BR WATER | PO BOX 733317 | | | | DALLAS | TX | 75373-8317 | |
| 29947242 | VENTURE HULEN, LP | 4950 N O'CONNOR RD | | | | IRVING | TX | 75062-2776 | |
| 29947251 | VEOLIA WATER DELAWARE | 2000 FIRST STATE BLVD | | | | WILMINGTON | DE | 19804 | |
| 29947252 | VEOLIA WATER IDAHO | 8248 WEST VICTORY RD | | | | BOISE | ID | 83709 | |
| 29947253 | VEOLIA WATER NEW JERSEY | 69 DEVOE PL | | | | HACKENSACK | NJ | 07601 | |
| 29947254 | VEOLIA WATER PENNSYLVANIA | 53 STATE STREET | 14TH FLOOR | | | BOSTON | MA | 02109 | |
| 29947255 | VEOLIA WATER TOMS RIVER | 1451 NJ-37, SUITE 2 | | | | TOMS RIVER | NJ | 08755 | |
| 29947256 | VEOLIA WATER TOMS RIVER | PO BOX 371804 | | | | PITTSBURGH | PA | 15250-7804 | |
| 29947271 | VERIZON WIRELESS | ONE VERIZON WAY | | | | BASKING RIDGE | NJ | 07920-1097 | |
| 29947279 | VERMONT GAS SYSTEMS, INC. | 85 SWIFT STREET | | | | SOUTH BURLINGTON | VT | 05402 | |

Exhibit D
Utilities Service List
Served as set forth below

| | | | | | | |
|---|---|---|---|---|---|---|
| 29947280 | VERMONT GAS SYSTEMS, INC. | PO BOX 1336 | | WILLISTON | VT | 05495-1336 |
| 29947347 | VERSANT POWER/16044 | 28 PENOBSCOT MEADOW DRIVE | | HAMPDEN | ME | 04444 |
| 29947348 | VERSANT POWER/16044 | PO BOX 16044 | | LEWISTON | ME | 04243-9527 |
| 29947555 | VILLAGE OF ALGONQUIN, IL | 2200 HARNISH DRIVE | | ALGONQUIN | IL | 60102 |
| 29947559 | VILLAGE OF BLOOMINGDALE, IL | 201 SOUTH BLOOMINGDALE ROAD | | BLOOMINGDALE | IL | 60108 |
| 29947562 | VILLAGE OF CRESTWOOD, IL | 13840 SOUTH CICERO AVENUE | | CRESTWOOD | IL | 60445 |
| 29947565 | VILLAGE OF LAKEMORE, OH | 1400 MAIN STREET | | LAKEMORE | OH | 44250 |
| 29947566 | VILLAGE OF LAKEMORE, OH | BOX 455 | | LAKEMORE | OH | 44250 |
| 29947568 | VILLAGE OF MALONE, NY | 343 W MAIN ST | | MALONE | NY | 12953-1751 |
| 29947570 | VILLAGE OF MENOMONEE FALLS UTILITIES | PO BOX 8794 | | CAROL STREAM | IL | 60197-8794 |
| 29947569 | VILLAGE OF MENOMONEE FALLS UTILITIES | W156 N8480 PILGRIM ROAD | | MENOMONEE FALLS | WI | 53051-3140 |
| 29947572 | VILLAGE OF NILES, IL | 1000 CIVIC CTR DR | | NILES | IL | 60714 |
| 29947575 | VILLAGE OF NORRIDGE, IL | 4000 NORTH OLCOTT AVENUE | | NORRIDGE | IL | 60706-1199 |
| 29947578 | VILLAGE OF ORLAND PARK, IL | 14700 S. RAVINIA AVENUE | | ORLAND PARK | IL | 60462 |
| 29947579 | VILLAGE OF ORLAND PARK, IL | PO BOX 74713 | | CHICAGO | IL | 60694-4713 |
| 29947581 | VILLAGE OF PLOVER, WI | 2400 POST ROAD | | PLOVER | WI | 54467 |
| 29947585 | VILLAGE OF WEST JEFFERSON, OH | 28 EAST MAIN STREET | | WEST JEFFERSON | OH | 43162 |
| 29947591 | VINCENNES WATER DEPARTMENT, IN | 403 BUSSERON STREET | | VINCENNES | IN | 47591 |
| 29947592 | VINCENNES WATER DEPARTMENT, IN | P.O. BOX 749 | | VINCENNES | IN | 47591-0749 |
| 29947635 | VIRGINIA AMERICAN WATER COMPANY | 2223 DUKE ST | | ALEXANDRIA | VA | 22314 |
| 29947660 | VIRGINIA NATURAL GAS/5409 | 544 S. INDEPENDENCE BLVD | | VIRGINIA BEACH | VA | 23452 |
| 29947661 | VIRGINIA NATURAL GAS/5409 | PO BOX 5409 | | CAROL STREAM | IL | 60197-5409 |
| 29947775 | WALTON EMC / WALTON GAS | 842 HWY 78 NW | | MONROE | GA | 30655 |
| 29947776 | WALTON EMC / WALTON GAS | PO BOX 1347 | | MONROE | GA | 30655-1347 |
| 29947818 | WARREN COUNTY W & S DEPT, OH | 406 JUSTICE DRIVE | | LEBANON | OH | 45036 |
| 29947819 | WARREN COUNTY W & S DEPT, OH | P.O. BOX 530 | | LEBANON | OH | 45036-0530 |
| 29954320 | WASHINGTON CITY, UT | 111 NORTH 100 EAST | | WASHINGTON | UT | 84780 |
| 29947833 | WASHINGTON GAS/37747 | 1000 MAINE AVENUE SOUTH WEST, 6TH FLOOR | | WASHINGTON | DC | 20024 |
| 29947834 | WASHINGTON GAS/37747 | PO BOX 37747 | | PHILADELPHIA | PA | 19101-5047 |
| 29953379 | WASHINGTON REIT/79555 | PO BOX 79555 | | BALTIMORE | MD | 21279-0555 |
| 29949750 | WASHINGTON REIT/79555 | WASHINGTON REIT | 7500 GREENWAY CENTER DR. STE 830 | GREENBELT | MD | 20770-3577 |
| 29953384 | WASHINGTON SUBURBAN SANITARY COMMISSION | 14501 SWEITZER LANE | | LAUREL | MD | 20707-5901 |
| 29953852 | WASTE MANAGEMENT, INC. | 800 CAPITOL ST | | HOUSTON | TX | 77002 |
| 29947836 | WASTE MANAGEMENT, INC. | 800 CAPITOL ST | SUITE 300 | HOUSTON | TX | 77002 |
| 29947839 | WATER & SEWER COMMISSION - FREEPORT, IL | 314 WEST STEPHENSON ST | | FREEPORT | IL | 61032 |
| 29947845 | WATERLOO WATER WORKS | 325 SYCAMORE ST | | WATERLOO | IA | 50703-4627 |
| 29947846 | WATERLOO WATER WORKS | P.O. BOX 27 | | WATERLOO | IA | 50704-0027 |
| 29964420 | WATERPRO INC. | 9977 JOHN CLAYTON MEMORIAL HWY | | GLOUCESTER | VA | 23061 |
| 29964421 | WATERPRO INC. | PO BOX 496 | | PLEASANT GROVE | UT | 84062 |
| 29964424 | WATERVILLE SEWER DISTRICT | 353 WATER ST | | WATERVILLE | ME | 04093 |
| 29947870 | WE ENERGIES/WISCONSIN ELECTRIC/GAS | 231 W. MICHIGAN ST | | MILWAUKEE | WI | 53233 |
| 29947871 | WE ENERGIES/WISCONSIN ELECTRIC/GAS | PO BOX 1125 | | GLENVIEW | IL | 60025 |
| 29947979 | WEST PENN POWER | 75 SOUTH MAIN STREET | | AKRON | OH | 44308 |
| 29947983 | WEST VIEW WATER AUTHORITY | 210 PERRY HIGHWAY | | PITTSBURGH | PA | 15229 |
| 29947984 | WEST VIEW WATER AUTHORITY | PO BOX 6295 | | HERMITAGE | PA | 16148-0923 |
| 29964476 | WEST VIRGINIA AMERICAN WATER COMPANY | 1600 PENNSYLVANIA AVE. | | CHARLESTON | WV | 25302 |
| 29964477 | WEST VIRGINIA AMERICAN WATER COMPANY | PO BOX 371880 | | PITTSBURGH | PA | 15250-7800 |
| 29964481 | WEST WILSON UTILITY DISTRICT | 10960 LEBANON RD. | | MT. JULIET | TN | 37122 |
| 29964482 | WEST WILSON UTILITY DISTRICT | P.O. BOX 97 | | MOUNT JULIET | TN | 37121 |
| 29947989 | WESTERN VIRGINIA WATER AUTHORITY | 601 S. JEFFERSON STREET | | ROANOKE | VA | 24011 |
| 29947990 | WESTERN VIRGINIA WATER AUTHORITY | PO BOX 17381 | | BALTIMORE | MD | 21297-1381 |
| 29964489 | WESTFORD WATER DEPT | 60 FORGE VILLAGE RD | | WESTFORD | MA | 01886-2811 |

Exhibit D
Utilities Service List
Served as set forth below

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 29949776 | WHEATON PLAZA REGIONAL SHOPPING CTR LLP | 11160 VEIRS MILL RD. | | | WHEATON | MD | 20902-2538 |
| 29950280 | WHEATON PLAZA REGIONAL SHOPPING CTR LLP | PO BOX 55275 | | | LOS ANGELES | CA | 90074-5275 |
| 29948013 | WHITE LAKE TOWNSHIP WATER DEPT. | 7525 HIGHLAND ROAD | | | WHITE LAKE | MI | 48383 |
| 29948018 | WHITEHALL TOWNSHIP AUTHORITY | 1901 SCHADT AVENUE | | | WHITEHALL | PA | 18052-3728 |
| 29952132 | WIL-CPT ARLINGTON HIGHLANDS 1, LP-C | 4000 FIVE POINTS DR. | | | ARLINGTON | TX | 76018 |
| 29964511 | WIL-CPT ARLINGTON HIGHLANDS 1, LP-C/ | PO BOX 975456 | | | DALLAS | TX | 75397-5457 |
| 29948143 | WILLIAMSBURG DEVELOPERS LLC | 1224 MILL ST BLDG D STE 103 | | | EAST BERLIN | CT | 06023 |
| 29948158 | WILLMAR MUNICIPAL UTILITIES | 700 LITCHFIELD AVENUE SW | | | WILLMAR | MN | 56201 |
| 29948159 | WILLMAR MUNICIPAL UTILITIES | P.O. BOX 937 | | | WILLMAR | MN | 56201 |
| 29948194 | WINDSTREAM | 4001 RODNEY PARHAM RD | | | LITTLE ROCK | AR | 72212 |
| 29950388 | WINTER HAVEN WATER | 451 THIRD STREET NW | | | WINTER HAVEN | FL | 33881 |
| 29950389 | WINTER HAVEN WATER | PO BOX 2317 | | | WINTER HAVEN | FL | 33883-2277 |
| 29948216 | WISCONSIN PUBLIC SERVICE | 2830 S ASHLAND AVE | | | GREEN BAY | WI | 54307 |
| 29948217 | WISCONSIN PUBLIC SERVICE | PO BOX 1109 | | | GLENVIEW | IL | 60025 |
| 29948223 | WITHLACOOCHEE RIVER ELECTRIC COOPERATIVE | 14651 21ST ST | | | DADE CITY | FL | 33523 |
| 29948222 | WITHLACOOCHEE RIVER ELECTRIC COOPERATIVE | PO BOX 278 | | | DADE CITY | FL | 33526-0278 |
| 29948232 | WMWA - WILLIAMSPORT MUNICIPAL WATER AUTH | 253 WEST FOURTH STREET | | | WILLIAMSPORT | PA | 17701 |
| 29948233 | WMWA - WILLIAMSPORT MUNICIPAL WATER AUTH | P.O. BOX 185 | | | WILLIAMSPORT | PA | 17703-0185 |
| 29948264 | WRD HANOVER LP | 33 ROCK HILL RD STE 350 | | | BALA CYNWYD | PA | 19004 |
| 29948276 | WRIGHT-HENNEPIN COOP ELECTRIC | 6800 ELECTRIC DRIVE | | | ROCKFORD | MN | 55373 |
| 29948277 | WRIGHT-HENNEPIN COOP ELECTRIC | PO BOX 77027 | | | MINNEAPOLIS | MN | 55480-7727 |
| 29948305 | XCEL ENERGY/660553 | 414 NICOLLET MALL | | | MINNEAPOLIS | MN | 55401-1993 |
| 29948306 | XCEL ENERGY/660553 | PO BOX 660553 | | | DALLAS | TX | 75266-0553 |
| 29951852 | YORK VALUE CENTER, LP | 2328 W JOPPA RD | | | LUTHERVILLE | MD | 21093-4674 |

**Exhibit E**

Exhibit E
Bid Notice Parties Service List
Served via first class mail and email

| ADRID | NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | CITY | STATE | POSTAL CODE | EMAIL |
|-------|------|----------|----------|----------|------|-------|-------------|-------|
| 29921358 | GORDON BROTHERS RETAIL PARTNERS LLC | 101 HUNTINGTON AVE, 11TH FL. | | | BOSTON | MA | 02199 | redwards@gordonbrothers.com; jmalfitano@gordonbrothers.com; dbraun@gordonbrothers.com |
| 29950618 | GORDON BROTHERS RETAIL PARTNERS LLC | KATTEN MUCHIN ROSENMAN LLP | ATTN: STEVEN J. REISMAN AND CINDI M. GIGLIO | 50 ROCKEFELLER PLAZA | NEW YORK | NY | 10020 | sreisman@katten.com; cgiglio@katten.com |

**Exhibit F**

Exhibit F

Ordinary Course Professionals Service List

Served via first class mail

| ADRID | NAME | ADDRESS1 | ADDRESS2 | CITY | STATE | POSTAL CODE |
|-------|------|----------|----------|------|-------|-------------|
| 30184140 | ADAMS AND REESE LLP | 100 N. TAMPA STREET, SUITE 4000 | | TAMPA | FL | 33602 |
| 30184141 | BEVERIDGE & DIAMOND, PC | 456 MONTGOMERY STREET, SUITE 1800 | | SAN FRANCISCO | CA | 94104 |
| 30184142 | BIRD & BIRD LLP | 535 MISSION STREET, 14TH FLOOR | | SAN FRANCISCO | CA | 94105 |
| 30184143 | BOWMAN AND BROOKE LLP | 970 WEST 190TH STREET, SUITE 700 | | TORRANCE | CA | 90502 |
| 30184144 | DELOITTE & TOUCHE LLP | 127 PUBLIC SQUARE SUITE 3300 | | CLEVELAND | OH | 04413 |
| 30184145 | DICKINSON WRIGHT PLLC | 1626 WAZEE ST., SUITE 200 | | DENVER | CO | 80202 |
| 30184147 | DLA PIPER LLP | 555 MISSION ST., SUITE 2400 | | SAN FRANCISCO | CA | 94105 |
| 30184148 | ERNST & YOUNG LLP | 950 MAIN AVENUE, SUITE 1800 | | CLEVELAND | OH | 44113 |
| 30184149 | FREJKA PLLC | 205 E 42ND STREET, 20TH FLOOR | | NEW YORK | NY | 10017 |
| 30184150 | HAHN LOESER & PARKS LLP | 00 PUBLIC SQUARE, SUITE 2800 | | CLEVELAND | OH | 44114 |
| 30184151 | HARTER SECREST & EMERY LLP | 50 FOUNTAIN PLAZA, SUITE 1000 | | BUFFALO | NY | 14202-2293 |
| 30184152 | HUSCH BLACKWELL LLP | 511 NORTH BROADWAY, SUITE 1100 | | MILWAUKEE | WI | 53202-5502 |
| 30184153 | JACKSON LEWIS PC | PARK CENTER PLAZA I, SUITE 400 | 6100 OAK TREE BLVD. | CLEVELAND | OH | 44131 |
| 30184156 | JONES DAY | 901 LAKESIDE AVENUE | | CLEVELAND | OH | 44114 |
| 30184157 | KASTNER, WESTMAN & WILKINS LLC | 3550 WEST MARKET STREET, SUITE 100 | | AKRON | OH | 44333 |
| 30184158 | KELLER ROHRBACH LLP | 1201 THIRD AVENUE, STE. 3200 | | SEATTLE | WA | 98101 |
| 30184159 | KRUGLIAK, WILKINS, GRIFFTHS & DOUGHTERY CO., LPA | 4775 MUNSON ST. | | NW CANTON | OH | 44718 |
| 30184160 | LAVIN, CEDRONE, GRAVER, BOYD & DISIPIO | 190 N INDEPENDENCE MALL W, SUITE 500 | | PHILADELPHIA | PA | 19106 |
| 30184161 | LITTLER MENDELSON PC | 501 W. BROADWAY, SUITE 900 | | SAN DIEGO | CA | 92101-3577 |
| 30184162 | OGLETREE, DEAKINS, NASH, SMOAK & STEWART, P.C. | 127 PUBLIC SQUARE, SUITE 4100 | | CLEVELAND | OH | 44114 |
| 30184163 | ROETZEL & ANDRESS LPA | 222 S. MAIN ST., SUITE 400 | | AKRON | OH | 44308 |
| 30184164 | SIEGEL JENNINGS, CO., L.P.A | 23425 COMMERCE PARK RD UNIT 103 | | CLEVELAND | OH | 44122 |
| 30184165 | SQUIRE PATTON BOGGS (US) LLP | 2550 M STREET, NW, | | WASHINGTON | DC | 20037 |
| 30184166 | WILSON ELSER MOSKOWITZ EDELMAN & DICKER LLP | BANK OF AMERICA PLAZA | 901 MAIN STREET, SUITE 4800 | DALLAS | TX | 75202 |
| 30184167 | WOLFSDORF ROSENTHAL LLP | 1416 2ND STREET | | SANTA MONICA | CA | 90401 |
| 30184168 | WRIGHT, LINDSEY & JENNINGS LLP | 200 WEST CAPITOL AVENUE, SUITE 2300 | | LITTLE ROCK | AR | 72201 |

**Exhibit G**

Exhibit G
Notice Parties Service List
Served as set forth below

| ADRID | NAME | ADDRESS1 | ADDRESS2 | CITY | STATE | POSTAL CODE | EMAIL | DATE AND METHOD OF SERVICE |
|-------|------|----------|----------|------|-------|-------------|-------|----------------------------|
| 30184123 | CENTERVIEW PARTNERS LLC | 31 W 52ND ST #22 | | NEW YORK | NY | 10019 | dbendetson@centerview.com, kchopra@centerview.com, rkielty@centerview.com | February 14, 2025 via first class mail and February 18, 2025 via email |
| 30184123 | DELOITTE | DBA DELOITTE TAX LLP | PO BOX 844736 | DALLAS | TX | 75284-4736 | | February 14, 2025 via first class mail |

**Exhibit H**

Exhibit H

State CPA Service List

Served via first class mail

| ADRID | NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | CITY | STATE | POSTAL CODE |
|-------|------|----------|----------|----------|------|-------|-------------|
| 30207632 | STATE OF ALABAMA CONSUMER PROTECTION DIVISION | OFFICE OF THE ATTORNEY GENERAL | POST OFFICE BOX 300152 | | MONTGOMERY | AL | 36130 |
| 30207633 | STATE OF ALASKA CONSUMER PROTECTION UNIT | OFFICE OF THE ATTORNEY GENERAL | 1031 W. 4TH AVE., SUITE 200 | | ANCHORAGE | AK | 99501-5903 |
| 30207634 | STATE OF ARIZONA CONSUMER INFORMATION AND COMPLAINTS | ARIZONA OFFICE OF THE ATTORNEY GENERAL- TUCSON | 400 W. CONGRESS ST. SOUTH BLDG., SUITE 315 | | TUCSON | AZ | 85701-1367 |
| 30207635 | STATE OF ARKANSAS CONSUMER PROTECTION DIVISION | ARKANSAS OFFICE OF THE ATTORNEY GENERAL | 323 CENTER ST., SUITE 200 | | LITTLE ROCK | AR | 72201 |
| 30207636 | STATE OF CALIFORNIA CONSUMER INFORMATION DIVISION | CALIFORNIA DEPARTMENT OF CONSUMER AFFAIRS | 1625 N. MARKET BLVD., SUITE N 112 | | SACRAMENTO | CA | 95834 |
| 30207637 | STATE OF COLORADO CONSUMER PROTECTION SECTION | COLORADO OFFICE OF THE ATTORNEY GENERAL | 1300 BROADWAY, 10TH FLOOR | | DENVER | CO | 80203 |
| 30207638 | STATE OF CONNECTICUT CONSUMER PROTECTION DIVISION | DEPARTMENT OF CONSUMER PROTECTION | 165 CAPITOL AVE. | | HARTFORD | CT | 06106-1630 |
| 30207639 | STATE OF DELAWARE CONSUMER PROTECTION DIVISION | DELAWARE DEPARTMENT OF JUSTICE | CARVEL STATE OFFICE BUILDING | 820 N. FRENCH ST., 5TH FLOOR | WILMINGTON | DE | 19801 |
| 30207640 | STATE OF FLORIDA CONSUMER PROTECTION DIVISION | FLORIDA OFFICE OF THE ATTORNEY GENERAL | PL-01 THE CAPITOL | | TALLAHASSEE | FL | 32399-1050 |
| 30207641 | STATE OF GEORGIA CONSUMER PROTECTION DIVISION | STATE OF GEORGIA | DEPARTMENT OF LAW | 40 CAPITOL SQUARE SW | ATLANTA | GA | 30334 |
| 30207642 | STATE OF HAWAII CONSUMER PROTECTION DIVISION | HAWAII DEPARTMENT OF COMMERCE AND CONSUMER AFFAIRS | OFFICE OF CONSUMER PROTECTION | LEIOPAPA A KAMEHAMEHA BUILDING, 235 S. BERETANIA ST., SUITE 801 | HONOLULU | HI | 96813 |
| 30207643 | STATE OF IDAHO CONSUMER PROTECTION DIVISION | IDAHO ATTORNEY GENERALS OFFICE | 954 W. JEFFERSON, 2ND FLOOR | | BOISE | ID | 83720 |
| 30207644 | STATE OF ILLINOIS CONSUMER FRAUD BUREAU | ILLINOIS OFFICE OF THE ATTORNEY GENERAL -CHICAGO | 100 W. RANDOLPH ST. | | CHICAGO | IL | 60601 |
| 30207645 | STATE OF INDIANA CONSUMER PROTECTION DIVISION | OFFICE OF THE ATTORNEY GENERAL | GOVERNMENT CENTER SOUTH, 5TH FLOOR | 302 W. WASHINGTON ST. | INDIANAPOLIS | IN | 46204 |
| 30207646 | STATE OF IOWA CONSUMER PROTECTION DIVISION | IOWA OFFICE OF THE ATTORNEY GENERAL | 1305 E. WALNUT ST. | | DES MOINES | IA | 50319 |
| 30207647 | STATE OF KANSAS CONSUMER PROTECTION DIVISION | OFFICE OF KANSAS ATTORNEY | 120 S.W. 10TH ST., SUITE 430 | | TOPEKA | KS | 66612-1597 |
| 30207648 | STATE OF KENTUCKY CONSUMER PROTECTION DIVISION | KENTUCKY OFFICE OF THE ATTORNEY GENERAL | 1024 CAPITAL CENTER DR. | | FRANKFORT | KY | 40601 |
| 30207649 | STATE OF LOUISIANA CONSUMER PROTECTION SECTION | LOUISIANA OFFICE OF THE ATTORNEY GENERAL | 1885 N. 3RD ST. | | BATON ROUGE | LA | 70802 |
| 30207650 | STATE OF MAINE CONSUMER PROTECTION DIVISION | BUREAU OF CONSUMER CREDIT PROTECTION | 35 STATE HOUSE STATION | | AUGUSTA | ME | 04333 |
| 30207651 | STATE OF MARYLAND CONSUMER PROTECTION DIVISION | MARYLAND OFFICE OF THE ATTORNEY GENERAL | 200 SAINT PAUL PL. | | BALTIMORE | MD | 21202 |
| 30207652 | STATE OF MASSACHUSETTS CONSUMER PROTECTION DIVISION | MASSACHUSETTS OFFICE OF THE ATTORNEY GENERAL | PUBLIC INQUIRY AND ASSISTANCE CENTER | ONE ASHBURTON PL., 18TH FLOOR | BOSTON | MA | 02108-1518 |
| 30207653 | STATE OF MICHIGAN CONSUMER PROTECTION DIVISION | OFFICE OF THE ATTORNEY GENERAL | PO BOX 30213 | | LANSING | MI | 48909-7713 |

Exhibit H

State CPA Service List

Served via first class mail

| ADRID | NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 30207654 | STATE OF MINNESOTA CONSUMER SERVICES DIVISION | OFFICE OF THE ATTORNEY GENERAL | 1400 BREMER TOWER 445 MINNESOTA ST. | | ST. PAUL | MN | 55101 |
| 30207655 | STATE OF MISSISSIPPI CONSUMER PROTECTION DIVISION | MISSISSIPPI OFFICE OF THE ATTORNEY GENERAL | PO BOX 22947 | | JACKSON | MS | 39225-2947 |
| 30207656 | STATE OF MISSOURI CONSUMER PROTECTION UNIT | MISSOURI ATTORNEY GENERAL'S OFFICE | PO BOX 899 | | JEFFERSON CITY | MO | 65102 |
| 30207657 | STATE OF MONTANA OFFICE OF CONSUMER PROTECTION | MONTANA DEPARTMENT OF JUSTICE | 2225 11TH AVE. PO BOX 200151 | | HELENA | MT | 59620-0151 |
| 30207658 | STATE OF NEBRASKA CONSUMER PROTECTION DIVISION | NEBRASKA OFFICE OF THE ATTORNEY GENERAL | 2115 STATE CAPITOL | | LINCOLN | NE | 68509 |
| 30207659 | STATE OF NEVADA CONSUMER PROTECTION DIVISION | NEVADA DEPARTMENT OF BUSINESS AND INDUSTRY | FIGHT FRAUD TASK FORCE | 555 E. WASHINGTON AVE. | LAS VEGAS | NV | 89101 |
| 30207660 | STATE OF NEW HAMPSHIRE CONSUMER PROTECTION AND ANTITRUST BUREAU | NEW HAMPSHIRE OFFICE OF THE ATTORNEY GENERAL | 33 CAPITOL ST. | | CONCORD | NH | 03301 |
| 30207661 | STATE OF NEW JERSEY CONSUMER AFFAIRS DIVISION | DEPARTMENT OF LAW AND PUBLIC SAFETY | 124 HALSEY ST. | | NEWARK | NJ | 07102 |
| 30207662 | STATE OF NEW MEXICO CONSUMER PROTECTION DIVISION | OFFICE OF ATTORNEY GENERAL | PO DRAWER 1508 | | SANTA FE | NM | 87504-1508 |
| 30207663 | STATE OF NEW YORK CONSUMER PROTECTION DIVISION | NEW YORK STATE DEPARTMENT OF STATE | CONSUMER ASSISTANCE UNIT | 99 WASHINGTON AVENUE | ALBANY | NY | 12231 |
| 30207664 | STATE OF NORTH CAROLINA CONSUMER PROTECTION DIVISION | NORTH CAROLINA OFFICE OF THE ATTORNEY GENERAL | MAIL SERVICE CENTER 9001 | | RALEIGH | NC | 27699-9001 |
| 30207665 | STATE OF NORTH DAKOTA CONSUMER PROTECTION AND ANTITRUST DIVISION | OFFICE OF THE ATTORNEY GENERAL | GATEWAY PROFESSIONAL CENTER | 1720 BURLINGTON DR | BISMARCK | ND | 58504-7736 |
| 30207666 | STATE OF OHIO CONSUMER PROTECTION SECTION | OHIO ATTORNEY GENERALS OFFICE | 30 E. BROAD ST., 14TH FLOOR | | COLUMBUS | OH | 43215-3400 |
| 30207667 | STATE OF OKLAHOMA CONSUMER PROTECTION DIVISION | OKLAHOMA ATTORNEY GENERAL | PUBLIC PROTECTION UNIT | 313 N.E. 21ST ST. | OKLAHOMA CITY | OK | 73105 |
| 30207668 | STATE OF OREGON FINANCIAL FRAUD/CONSUMER PROTECTION SECTION | OREGON DEPARTMENT OF JUSTICE | 1162 COURT ST., NE | | SALEM | OR | 97301-4096 |
| 30207669 | STATE OF PENNSYLVANIA BUREAU OF CONSUMER PROTECTION | OFFICE OF THE ATTORNEY GENERAL | STRAWBERRY SQUARE, 15TH FLOOR | | HARRISBURG | PA | 17120 |
| 30207670 | STATE OF RHODE ISLAND CONSUMER PROTECTION UNIT | RHODE ISLAND DEPARTMENT OF THE ATTORNEY GENERAL | 150 S. MAIN ST. | | PROVIDENCE | RI | 20903 |
| 30207671 | STATE OF SOUTH CAROLINA CONSUMER PROTECTION DIVISION | SOUTH CAROLINA DEPARTMENT OF CONSUMER AFFAIRS | PO BOX 5757 | | COLUMBIA | SC | 29250 |
| 30207672 | STATE OF SOUTH DAKOTA CONSUMER PROTECTION DIVISION | SOUTH DAKOTA OFFICE OF THE ATTORNEY GENERAL | 1302 E. HWY. 14, SUITE 3 | | PIERRE | SD | 57501-8503 |
| 30207673 | STATE OF TENNESSEE CONSUMER AFFAIRS DIVISION | TENNESSEE DEPARTMENT OF COMMERCE AND INSURANCE | 500 JAMES ROBERTSON PKWY., 12TH FLOOR | | NASHVILLE | TN | 37243-0600 |
| 30207674 | STATE OF TEXAS CONSUMER PROTECTION DIVISION | TEXAS OFFICE OF THE ATTORNEY GENERAL | PO BOX 12548 | | AUSTIN | TX | 78711-2548 |

Exhibit H
State CPA Service List
Served via first class mail

| ADRID | NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 30207675 | STATE OF UTAH CONSUMER PROTECTION DIVISION | UTAH DEPARTMENT OF COMMERCE | 160 E. 300 S, 2ND FLOOR | | SALT LAKE CITY | UT | 84114-6704 |
| 30207676 | STATE OF VERMONT CONSUMER PROTECTION DIVISION | VERMONT OFFICE OF THE ATTORNEY GENERAL | CONSUMER ASSISTANCE PROGRAM | 146 UNIVERSITY PL. | BURLINGTON | VT | 05405 |
| 30207677 | STATE OF VIRGINIA CONSUMER PROTECTION SECTION | VIRGINIA OFFICE OF THE ATTORNEY GENERAL | 900 E. MAIN ST | | RICHMOND | VA | 23219 |
| 30207678 | STATE OF WASHINGTON CONSUMER PROTECTION DIVISION | WASHINGTON OFFICE OF THE ATTORNEY GENERAL | PO BOX 40100 1125 WASHINGTON ST., SE | | OLYMPIA | WA | 98504-0100 |
| 30207679 | STATE OF WEST VIRGINIA CONSUMER PROTECTION DIVISION | OFFICE OF THE ATTORNEY GENERAL | PO BOX 1789 | | CHARLESTON | WV | 25326-1789 |
| 30207680 | STATE OF WISCONSIN CONSUMER BUREAU OF CONSUMER PROTECTION | WISCONSIN DEPARTMENT OF AGRICULTURE, TRADE AND CONSUMER PROTECTION | PO BOX 8911 | | MADISON | WI | 53708-8911 |
| 30207681 | STATE OF WYOMING CONSUMER PROTECTION UNIT | OFFICE OF THE ATTORNEY GENERAL | 123 STATE CAPITOL 200 W. 24TH ST. | | CHEYENNE | WY | 82002 |

**<u>Exhibit I</u>**

Exhibit I
County CPA Service List
Served via first class mail

| ADRID | NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 30207682 | ADA COUNTY, ID COUNTY CONSUMER PROTECTION AGENCY | ATTN: CONSUMER PROTECTION DIVISION | 954 W. JEFFERSON, 2ND FLOOR | | BOISE | ID | 83720 |
| 30207683 | ADAMS COUNTY, IL COUNTY CONSUMER PROTECTION AGENCY | ATTN: CONSUMER PROTECTION DIVISION | 507 VERMONT ST | | QUINCY | IL | 62301 |
| 30207684 | ALAMEDA COUNTY, CA COUNTY CONSUMER PROTECTION AGENCY | ATTN: CONSUMER PROTECTION DIVISION | 1221 OAK ST | STE 555 | OAKLAND | CA | 94612 |
| 30207685 | ALBANY COUNTY, NY COUNTY CONSUMER PROTECTION AGENCY | ATTN: CONSUMER PROTECTION DIVISION | CONSUMER AFFAIRS | 112 STATE ST, ROOM 1212 | ALBANY | NY | 12207 |
| 30207686 | ALBEMARLE COUNTY, VA COUNTY CONSUMER PROTECTION AGENCY | ATTN: CONSUMER PROTECTION DIVISION | 401 MCINTIRE RD | | CHARLOTTESVILLE | VA | 22902 |
| 30207687 | ALLEGANY COUNTY, MD COUNTY CONSUMER PROTECTION AGENCY | ATTN: CONSUMER PROTECTION DIVISION | 701 KELLY RD | | CUMBERLAND | MD | 21502 |
| 30207688 | ALLEGHENY COUNTY, PA COUNTY CONSUMER PROTECTION AGENCY | ATTN: CONSUMER PROTECTION DIVISION | 436 GRANT STREET | | PITTSBURGH | PA | 15219 |
| 30207689 | ALLEN COUNTY, OH COUNTY CONSUMER PROTECTION AGENCY | ATTN: CONSUMER PROTECTION DIVISION | 204 N MAIN ST | STE 301 | LIMA | OH | 45801 |
| 30207690 | ALPENA COUNTY, MI COUNTY CONSUMER PROTECTION AGENCY | ATTN: CONSUMER PROTECTION DIVISION | 720 WEST CHISHOLM STREET | | ALPENA | MI | 49707 |
| 30207691 | AMADOR COUNTY, CA COUNTY CONSUMER PROTECTION AGENCY | ATTN: CONSUMER PROTECTION DIVISION | 810 COURT ST | | JACKSON | CA | 95642 |
| 30207692 | ANCHORAGE COUNTY, AK COUNTY CONSUMER PROTECTION AGENCY | ATTN: CONSUMER PROTECTION DIVISION | 632 WEST 6TH AVENUE | | ANCHORAGE | AK | 99501 |
| 30207693 | ANDERSON COUNTY, SC COUNTY CONSUMER PROTECTION AGENCY | ATTN: CONSUMER PROTECTION DIVISION | PO BOX 8002 | | ANDERSON | SC | 29622 |
| 30207694 | ANDROSCOGGIN COUNTY, ME COUNTY CONSUMER PROTECTION AGENCY | ATTN: CONSUMER PROTECTION DIVISION | 2 TURNER ST | | AUBURN | ME | 04210 |
| 30207695 | ANOKA COUNTY, MN COUNTY CONSUMER PROTECTION AGENCY | ATTN: CONSUMER PROTECTION DIVISION | 2100 3RD AVE | | ANOKA | MN | 55303 |
| 30207696 | ARAPAHOE COUNTY, CO COUNTY CONSUMER PROTECTION AGENCY | ATTN: CONSUMER PROTECTION DIVISION | 5334 S PRINCE ST | | LITTLETON | CO | 80120 |
| 30207697 | ASOTIN COUNTY, WA COUNTY CONSUMER PROTECTION AGENCY | ATTN: CONSUMER PROTECTION DIVISION | 135 SECOND ST | | ASOTIN | WA | 99402 |
| 30207698 | ATHENS COUNTY, OH COUNTY CONSUMER PROTECTION AGENCY | ATTN: CONSUMER PROTECTION DIVISION | 15 S COURT ST | | ATHENS | OH | 45701 |
| 30207699 | ATLANTIC COUNTY, NJ COUNTY CONSUMER PROTECTION AGENCY | ATTN: CONSUMER PROTECTION DIVISION | 1333 ATLANTIC AVE | | ATLANTIC CITY | NJ | 08401 |
| 30207700 | BALTIMORE COUNTY, MD COUNTY CONSUMER PROTECTION AGENCY | ATTN: CONSUMER PROTECTION DIVISION | 400 WASHINGTON AVENUE | | TOWSON | MD | 21204 |
| 30207701 | BARNSTABLE COUNTY, MA COUNTY CONSUMER PROTECTION AGENCY | ATTN: CONSUMER PROTECTION DIVISION | 3195 MAIN ST | | BARNSTABLE | MA | 02630 |
| 30207702 | BARREN COUNTY, KY COUNTY CONSUMER PROTECTION AGENCY | ATTN: CONSUMER PROTECTION DIVISION | 117 NORTH PUBLIC SQ | STE 3A | GLASGOW | KY | 42141 |
| 30207703 | BARTHOLOMEW COUNTY, IN COUNTY CONSUMER PROTECTION AGENCY | ATTN: CONSUMER PROTECTION DIVISION | 234 WASHINGTON ST | | COLUMBUS | IN | 47201 |

Exhibit I
County CPA Service List
Served via first class mail

| ADRID | NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 30207704 | BAY COUNTY, MI COUNTY CONSUMER PROTECTION AGENCY | ATTN: CONSUMER PROTECTION DIVISION | 515 CENTER AVENUE | | BAY CITY | MI | 48708 |
| 30207705 | BELKNAP COUNTY, NH COUNTY CONSUMER PROTECTION AGENCY | ATTN: CONSUMER PROTECTION DIVISION | 34 COUNTY DR | | LACONIA | NH | 03246 |
| 30207706 | BELMONT COUNTY, OH COUNTY CONSUMER PROTECTION AGENCY | ATTN: CONSUMER PROTECTION DIVISION | 101 WEST MAIN ST | | ST. CLAIRSVILLE | OH | 43950 |
| 30207707 | BELTRAMI COUNTY, MN COUNTY CONSUMER PROTECTION AGENCY | ATTN: CONSUMER PROTECTION DIVISION | 701 MINNESOTA AVE NW | | BEMIDJI | MN | 56601 |
| 30207708 | BENTON COUNTY, OR COUNTY CONSUMER PROTECTION AGENCY | ATTN: CONSUMER PROTECTION DIVISION | 4500 SW RESEARCH WAY | | CORVALLIS | OR | 97333 |
| 30207709 | BERKS COUNTY, PA COUNTY CONSUMER PROTECTION AGENCY | ATTN: CONSUMER PROTECTION DIVISION | 633 COURT STREET | | READING | PA | 19601 |
| 30207710 | BERKSHIRE COUNTY, MA COUNTY CONSUMER PROTECTION AGENCY | ATTN: CONSUMER PROTECTION DIVISION | 333 EAST ST | | PITTSFIELD | MA | 01201 |
| 30207711 | BERRIEN COUNTY, MI COUNTY CONSUMER PROTECTION AGENCY | ATTN: CONSUMER PROTECTION DIVISION | 701 MAIN STREET | | ST. JOSEPH | CA | 49085 |
| 30207712 | BEXAR COUNTY, TX COUNTY CONSUMER PROTECTION AGENCY | ATTN: CONSUMER PROTECTION DIVISION | 100 DOLOROSA | | SAN ANTONIO | TX | 78205 |
| 30207713 | BIBB COUNTY, GA COUNTY CONSUMER PROTECTION AGENCY | ATTN: CONSUMER PROTECTION DIVISION | 700 POPLAR ST | | MACON | GA | 31201 |
| 30207714 | BLAIR COUNTY, PA COUNTY CONSUMER PROTECTION AGENCY | ATTN: CONSUMER PROTECTION DIVISION | 423 ALLEGHENY ST | STE 102 | HOLLIDAYSBURG | PA | 16648 |
| 30207715 | BLUE EARTH COUNTY, MN COUNTY CONSUMER PROTECTION AGENCY | ATTN: CONSUMER PROTECTION DIVISION | 410 S 5TH ST | | MANKATO | MN | 56001 |
| 30207716 | BOONE COUNTY, KY COUNTY CONSUMER PROTECTION AGENCY | ATTN: CONSUMER PROTECTION DIVISION | 2950 WASHINGTON SQ | | BURLINGTON | KY | 41005 |
| 30207717 | BOULDER COUNTY, CO COUNTY CONSUMER PROTECTION AGENCY | ATTN: CONSUMER PROTECTION DIVISION | 1520 SOUTH EMERY ST | | LONGMONT | CO | 80501 |
| 30207718 | BOYD COUNTY, KY COUNTY CONSUMER PROTECTION AGENCY | ATTN: CONSUMER PROTECTION DIVISION | 2800 LOUISA ST | | CATLETTSBURG | KY | 41129 |
| 30207719 | BRISTOL COUNTY, MA COUNTY CONSUMER PROTECTION AGENCY | ATTN: CONSUMER PROTECTION DIVISION | 9 COURT ST RM 24 | | TAUNTON | MA | 02780 |
| 30207720 | BROOKINGS COUNTY, SD COUNTY CONSUMER PROTECTION AGENCY | ATTN: CONSUMER PROTECTION DIVISION | 520 3RD ST | | BROOKINGS | SD | 57006 |
| 30207721 | BROWARD COUNTY, FL COUNTY CONSUMER PROTECTION AGENCY | ATTN: CONSUMER PROTECTION DIVISION | 1 N UNIVERSITY DR | BOX 302 | PLANTATION | FL | 33324 |
| 30207722 | BUCHANAN COUNTY, MO COUNTY CONSUMER PROTECTION AGENCY | ATTN: CONSUMER PROTECTION DIVISION | 411 JULE | | ST. JOSEPH | MO | 64501 |
| 30207723 | BUCKS COUNTY, PA COUNTY CONSUMER PROTECTION AGENCY | ATTN: CONSUMER PROTECTION DIVISION | 55 E COURT STREET | 2ND FLOOR | DOYLESTOWN | PA | 18901 |
| 30207724 | BUNCOMBE COUNTY, NC COUNTY CONSUMER PROTECTION AGENCY | ATTN: CONSUMER PROTECTION DIVISION | 200 COLLEGE ST | STE 300 | ASHEVILLE | NC | 28801 |
| 30207725 | BURKE COUNTY, NC COUNTY CONSUMER PROTECTION AGENCY | ATTN: CONSUMER PROTECTION DIVISION | 200 AVERY AVE | | MORGANTON | NC | 28655 |

Exhibit I
County CPA Service List
Served via first class mail

| ADRID | NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 30207726 | BURLINGTON COUNTY, NJ COUNTY CONSUMER PROTECTION AGENCY | ATTN: CONSUMER PROTECTION DIVISION | 49 RANCOCAS RD | | MT HOLLY | NJ | 08060 |
| 30207727 | BUTLER COUNTY, OH COUNTY CONSUMER PROTECTION AGENCY | ATTN: CONSUMER PROTECTION DIVISION | 315 HIGH ST, 6TH FLOOR | | HAMILTON | OH | 45011 |
| 30207728 | BUTLER COUNTY, PA COUNTY CONSUMER PROTECTION AGENCY | ATTN: CONSUMER PROTECTION DIVISION | 124 W DIAMOND STREET | | BUTLER | PA | 16001 |
| 30207729 | BUTTE COUNTY, CA COUNTY CONSUMER PROTECTION AGENCY | ATTN: CONSUMER PROTECTION DIVISION | 25 COUNTY CENTER DR | | OROVILLE | CA | 95965 |
| 30207730 | BUTTE-SILVER BOW COUNTY, MT COUNTY CONSUMER PROTECTION AGENCY | ATTN: CONSUMER PROTECTION DIVISION | 155 W GRANITE ST | | BUTTE | MT | 59701 |
| 30207731 | CADDO PARISH COUNTY, LA COUNTY CONSUMER PROTECTION AGENCY | ATTN: CONSUMER PROTECTION DIVISION | 505 TRAVIS ST | STE 800 | SHREVEPORT | LA | 71101 |
| 30207732 | CALHOUN COUNTY, MI COUNTY CONSUMER PROTECTION AGENCY | ATTN: CONSUMER PROTECTION DIVISION | 315 WEST GREEN STREET | | MARSHALL | MI | 49068 |
| 30207733 | CALVERT COUNTY, MD COUNTY CONSUMER PROTECTION AGENCY | ATTN: CONSUMER PROTECTION DIVISION | 175 MAIN ST | | PRINCE FREDERICK | MD | 20678 |
| 30207734 | CAMBRIA COUNTY, PA COUNTY CONSUMER PROTECTION AGENCY | ATTN: CONSUMER PROTECTION DIVISION | 625 MAIN ST | | JOHNSTOWN | PA | 15901 |
| 30207735 | CAMPBELL COUNTY, VA COUNTY CONSUMER PROTECTION AGENCY | ATTN: CONSUMER PROTECTION DIVISION | 47 COURTHOUSE LANE | STE 1 | RUSTBURG | VA | 24588 |
| 30207736 | CARROLL COUNTY, MD COUNTY CONSUMER PROTECTION AGENCY | ATTN: CONSUMER PROTECTION DIVISION | 225 NORTH CENTER STREET | | WESTMINSTER | MD | 21157 |
| 30207737 | CASS COUNTY, MO COUNTY CONSUMER PROTECTION AGENCY | ATTN: CONSUMER PROTECTION DIVISION | 102 E WALL ST | | HARRISONVILLE | MO | 64701 |
| 30207738 | CATTARAUGUS COUNTY, NY COUNTY CONSUMER PROTECTION AGENCY | ATTN: CONSUMER PROTECTION DIVISION | 303 COURT ST | | LITTLE VALLEY | NY | 14755 |
| 30207739 | CENTRE COUNTY, PA COUNTY CONSUMER PROTECTION AGENCY | ATTN: CONSUMER PROTECTION DIVISION | WILLOWBANK OFFICE BUILDING | 420 HOLMES STREET | BELLEFONTE | PA | 16823 |
| 30207740 | CERRO GORDO COUNTY, IA COUNTY CONSUMER PROTECTION AGENCY | ATTN: CONSUMER PROTECTION DIVISION | 220 N WASHINGTON AVE | | MASON CITY | IA | 50401 |
| 30207741 | CHAMPAIGN COUNTY, IL COUNTY CONSUMER PROTECTION AGENCY | ATTN: CONSUMER PROTECTION DIVISION | 1776 E WASHINGTON ST | | URBANA | IL | 61802 |
| 30207742 | CHARLESTON COUNTY, SC COUNTY CONSUMER PROTECTION AGENCY | ATTN: CONSUMER PROTECTION DIVISION | OT WALLACE COUNTY OFFICE BLDG | 101 MEETING ST | CHARLESTON | SC | 29402 |
| 30207743 | CHAUTAUQUA COUNTY, NY COUNTY CONSUMER PROTECTION AGENCY | ATTN: CONSUMER PROTECTION DIVISION | 3 N ERIE ST | | MAYVILLE | NY | 14757 |
| 30207744 | CHEMUNG COUNTY, NY COUNTY CONSUMER PROTECTION AGENCY | ATTN: CONSUMER PROTECTION DIVISION | 210 LAKE ST | | ELMIRA | NY | 14901 |
| 30207745 | CHESTER COUNTY, PA COUNTY CONSUMER PROTECTION AGENCY | ATTN: CONSUMER PROTECTION DIVISION | 313 WEST MARKET STREET | | WEST CHESTER | PA | 19380 |
| 30207746 | CLACKAMAS COUNTY, OR COUNTY CONSUMER PROTECTION AGENCY | ATTN: CONSUMER PROTECTION DIVISION | 2051 KAEN ROAD | | OREGON CITY | OR | 97045 |
| 30207747 | CLALLAM COUNTY, WA COUNTY CONSUMER PROTECTION AGENCY | ATTN: CONSUMER PROTECTION DIVISION | 223 EAST 4TH STREET | | PORT ANGELES | WA | 98362 |

Exhibit I
County CPA Service List
Served via first class mail

| ADRID | NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 30207748 | CLARK COUNTY, IN COUNTY CONSUMER PROTECTION AGENCY | ATTN: CONSUMER PROTECTION DIVISION | 300 CORPORATE DR | | JEFFERSONVILLE | IN | 47130 |
| 30207749 | CLARK COUNTY, OH COUNTY CONSUMER PROTECTION AGENCY | ATTN: CONSUMER PROTECTION DIVISION | 3130 EAST MAIN STREET | | SPRINGFIELD | OH | 45503 |
| 30207750 | CLARKE COUNTY, GA COUNTY CONSUMER PROTECTION AGENCY | ATTN: CONSUMER PROTECTION DIVISION | 325 E WASHINGTON ST | STE 450 | ATHENS | GA | 30601 |
| 30207751 | CLATSOP COUNTY, OR COUNTY CONSUMER PROTECTION AGENCY | ATTN: CONSUMER PROTECTION DIVISION | 800 EXCHANGE STREET, SUITE 410 | | ASTORIA | OR | 97103 |
| 30207752 | CLEARFIELD COUNTY, PA COUNTY CONSUMER PROTECTION AGENCY | ATTN: CONSUMER PROTECTION DIVISION | 212 EAST LOCUST ST | | CLEARFIELD | PA | 16830 |
| 30207753 | COCONINO COUNTY, AZ COUNTY CONSUMER PROTECTION AGENCY | ATTN: CONSUMER PROTECTION DIVISION | 219 EAST CHERRY AVE | | FLAGSTAFF | AZ | 86001 |
| 30207754 | COFFEE COUNTY, TN COUNTY CONSUMER PROTECTION AGENCY | ATTN: CONSUMER PROTECTION DIVISION | 300 HILLSBORO BLVD | | MANCHESTER | TN | 37355 |
| 30207755 | COLE COUNTY, MO COUNTY CONSUMER PROTECTION AGENCY | ATTN: CONSUMER PROTECTION DIVISION | 311 E HIGH ST | | JEFFERSON CITY | MO | 65101 |
| 30207756 | COLES COUNTY, IL COUNTY CONSUMER PROTECTION AGENCY | ATTN: CONSUMER PROTECTION DIVISION | 651 JACKSON AVE | | CHARLESTON | IL | 61920 |
| 30207757 | COLLIER COUNTY, FL COUNTY PROTECTION AGENCY | ATTN: CONSUMER PROTECTION DIVISION | 3299 TAMIAMI TRAIL EAST | | NAPLES | FL | 34112 |
| 30207758 | COLUMBIA COUNTY, NY COUNTY CONSUMER PROTECTION AGENCY | ATTN: CONSUMER PROTECTION DIVISION | 401 STATE ST | | HUDSON | NY | 12534 |
| 30207759 | COLUMBIANA COUNTY, OH COUNTY CONSUMER PROTECTION AGENCY | ATTN: CONSUMER PROTECTION DIVISION | 105 S. MARKET ST | | LISBON | OH | 44432 |
| 30207760 | COMANCHE COUNTY, OK COUNTY CONSUMER PROTECTION AGENCY | ATTN: CONSUMER PROTECTION DIVISION | 315 SW 5TH ST | | LAWTON | OK | 73501 |
| 30207761 | CONTRA COSTA COUNTY, CA COUNTY CONSUMER PROTECTION AGENCY | ATTN: CONSUMER PROTECTION DIVISION | SPECIAL OPERATIONS DIVISIONCONSUMER PROTECTION UNIT | 900 WARD ST, 4TH FLOOR | MARTINEZ | CA | 94553 |
| 30207762 | COOK COUNTY, IL COUNTY CONSUMER PROTECTION AGENCY | ATTN: CONSUMER PROTECTION DIVISION | 118 N CLARK ST | | CHICAGO | IL | 60602 |
| 30207763 | COOS COUNTY, OR COUNTY CONSUMER PROTECTION AGENCY | ATTN: CONSUMER PROTECTION DIVISION | 250 NORTH BAXTER ST | | COQUILLE | OR | 97423 |
| 30207764 | CORTLAND COUNTY, NY COUNTY CONSUMER PROTECTION AGENCY | ATTN: CONSUMER PROTECTION DIVISION | 60 CENTRAL AVE | | CORTLAND | NY | 13045 |
| 30207765 | COWETA COUNTY, GA COUNTY CONSUMER PROTECTION AGENCY | ATTN: CONSUMER PROTECTION DIVISION | 22 EAST BROAD ST | | NEWNAN | GA | 30263 |
| 30207766 | COWLITZ COUNTY, WA COUNTY CONSUMER PROTECTION AGENCY | ATTN: CONSUMER PROTECTION DIVISION | 312 SW 1ST AVE | | KELSO | WA | 98626 |
| 30207767 | CRAIGHEAD COUNTY, AR COUNTY CONSUMER PROTECTION AGENCY | ATTN: CONSUMER PROTECTION DIVISION | 511 S MAIN ST | STE 200 | JONESBORO | AR | 72401 |
| 30207768 | CRAWFORD COUNTY, PA COUNTY CONSUMER PROTECTION AGENCY | ATTN: CONSUMER PROTECTION DIVISION | 903 DIAMOND PARK | | MEADVILLE | PA | 16335 |
| 30207769 | CULPEPER COUNTY, VA COUNTY CONSUMER PROTECTION AGENCY | ATTN: CONSUMER PROTECTION DIVISION | 302 N MAIN ST | | CULPEPER | VA | 22701 |

Exhibit I
County CPA Service List
Served via first class mail

| ADRID | NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | CITY | STATE | POSTAL CODE |
|-------|------|----------|----------|----------|------|-------|-------------|
| 30207770 | CUMBERLAND COUNTY, PA COUNTY CONSUMER PROTECTION AGENCY | ATTN: CONSUMER PROTECTION DIVISION | 1 COURTHOUSE SQUARE | | CARLISLE | PA | 17013 |
| 30207771 | CUYAHOGA COUNTY, OH COUNTY CONSUMER PROTECTION AGENCY | ATTN: CONSUMER PROTECTION DIVISION | 2079 EAST NINTH STREET | | CLEVELAND | OH | 44115 |
| 30207772 | DAKOTA COUNTY, MN COUNTY CONSUMER PROTECTION AGENCY | ATTN: CONSUMER PROTECTION DIVISION | 1590 HIGHWAY 55 | | HASTINGS | MN | 55033 |
| 30207773 | DALLAS COUNTY, TX COUNTY CONSUMER PROTECTION AGENCY | ATTN: CONSUMER PROTECTION DIVISION | 600 COMMERCE ST | STE 103 | DALLAS | TX | 75202 |
| 30207774 | DANE COUNTY, WI COUNTY CONSUMER PROTECTION AGENCY | ATTN: CONSUMER PROTECTION DIVISION | 5201 FEN OAK DR | STE 138 | MADISON | WI | 53718 |
| 30207775 | DAVIESS COUNTY, KY COUNTY CONSUMER PROTECTION AGENCY | ATTN: CONSUMER PROTECTION DIVISION | 212 ST ANN ST | ROOM 202 | OWNESBORO | KY | 42303 |
| 30207776 | DAVIS COUNTY, UT COUNTY CONSUMER PROTECTION AGENCY | ATTN: CONSUMER PROTECTION DIVISION | 61 S MAIN ST | | FARMINGTON | UT | 84025 |
| 30207777 | DEFIANCE COUNTY, OH COUNTY CONSUMER PROTECTION AGENCY | ATTN: CONSUMER PROTECTION DIVISION | 500 COURT ST | STE A111 | DEFIANCE | OH | 43512 |
| 30207778 | DELAWARE COUNTY, IN COUNTY CONSUMER PROTECTION AGENCY | ATTN: CONSUMER PROTECTION DIVISION | 100 W MAIN ST | | MUNCIE | IN | 47305 |
| 30207779 | DELAWARE COUNTY, OH COUNTY CONSUMER PROTECTION AGENCY | ATTN: CONSUMER PROTECTION DIVISION | 91 N SANDUSKY ST, 3RD FLOOR | | DELAWARE | OH | 43015 |
| 30207780 | DELAWARE COUNTY, PA COUNTY CONSUMER PROTECTION AGENCY | ATTN: CONSUMER PROTECTION DIVISION | 201 W. FRONT ST. | | MEDIA | PA | 19063 |
| 30207781 | DENTON COUNTY, TX COUNTY CONSUMER PROTECTION AGENCY | ATTN: CONSUMER PROTECTION DIVISION | 1 COURTHOUSE DR | | DENTON | TX | 76208 |
| 30207782 | DESCHUTES COUNTY, OR COUNTY CONSUMER PROTECTION AGENCY | ATTN: CONSUMER PROTECTION DIVISION | 1300 NW WALL ST | | BEND | OR | 97703 |
| 30207783 | DODGE COUNTY, WI COUNTY CONSUMER PROTECTION AGENCY | ATTN: CONSUMER PROTECTION DIVISION | 127 EAST OAK ST | | JUNEAU | WI | 53039 |
| 30207784 | DOÑA ANA COUNTY, NM COUNTY CONSUMER PROTECTION AGENCY | ATTN: CONSUMER PROTECTION DIVISION | 845 N MOTEL BLVD | | LAS CRUCES | NM | 88007 |
| 30207785 | DOUGLAS COUNTY, GA COUNTY CONSUMER PROTECTION AGENCY | ATTN: CONSUMER PROTECTION DIVISION | 8700 HOSPITAL DR, 3RD FLOOR | | DOUGLASVILLE | GA | 30134 |
| 30207786 | DOUGLAS COUNTY, KS COUNTY CONSUMER PROTECTION AGENCY | ATTN: CONSUMER PROTECTION DIVISION | CONSUMER PROTECTION UNIT | 111 E 11TH ST | LAWRENCE | KS | 66044 |
| 30207787 | DOUGLAS COUNTY, WA COUNTY CONSUMER PROTECTION AGENCY | ATTN: CONSUMER PROTECTION DIVISION | 203 S RAINIER ST | | WATERVILLE | WA | 98858 |
| 30207788 | DUBOIS COUNTY, IN COUNTY CONSUMER PROTECTION AGENCY | ATTN: CONSUMER PROTECTION DIVISION | ONE COURTHOUSE SQ | | JASPER | IN | 47546 |
| 30207789 | DUPAGE COUNTY, IL COUNTY CONSUMER PROTECTION AGENCY | ATTN: CONSUMER PROTECTION DIVISION | 421 N COUNTY FARM RD | | WHEATON | IL | 60187 |
| 30207790 | DUTCHESS COUNTY, NY COUNTY CONSUMER PROTECTION AGENCY | ATTN: CONSUMER PROTECTION DIVISION | 22 MARKET ST | | POUGHKEEPSIE | NY | 12601 |
| 30207791 | DUVAL COUNTY, FL COUNTY CONSUMER PROTECTION AGENCY | ATTN: CONSUMER PROTECTION DIVISION | 501 W ADAMS ST | | JACKSONVILLE | FL | 32202 |

Exhibit I
County CPA Service List
Served via first class mail

| ADRID | NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 30207792 | ECTOR COUNTY, TX COUNTY CONSUMER PROTECTION AGENCY | ATTN: CONSUMER PROTECTION DIVISION | 300 N GRANT AVE | | ODESSA | TX | 79761 |
| 30207793 | ELKHART COUNT, IN COUNTY CONSUMER PROTECTION AGENCY | ATTN: CONSUMER PROTECTION DIVISION | 117 N 2ND ST RM 113 | | GOSHEN | IN | 46526 |
| 30207794 | ELKO COUNTY, NV COUNTY CONSUMER PROTECTION AGENCY | ATTN: CONSUMER PROTECTION DIVISION | 571 IDAHO ST | | ELKO | NV | 89801 |
| 30207795 | ELLIS COUNTY, TX COUNTY CONSUMER PROTECTION AGENCY | ATTN: CONSUMER PROTECTION DIVISION | 101 W MAIN ST | | WAXAHACHIE | TX | 75165 |
| 30207796 | EMMET COUNTY, MI COUNTY CONSUMER PROTECTION AGENCY | ATTN: CONSUMER PROTECTION DIVISION | 200 DIVISION ST | | PETOSKEY | MI | 49770 |
| 30207797 | ERIE COUNTY, NY COUNTY CONSUMER PROTECTION AGENCY | ATTN: CONSUMER PROTECTION DIVISION | EDWARD A. RATH COUNTY OFFICE BUILDING | 95 FRANKLIN STREET | BUFFALO | NY | 14202 |
| 30207798 | ERIE COUNTY, OH COUNTY CONSUMER PROTECTION AGENCY | ATTN: CONSUMER PROTECTION DIVISION | 2900 COLUMBUS AVENUE | | SANDUSKY | OH | 44870 |
| 30207799 | ESSEX COUNTY, MA COUNTY CONSUMER PROTECTION AGENCY | ATTN: CONSUMER PROTECTION DIVISION | ESSEX TOWN HALL | 30 MARTIN ST | ESSEX | MA | 01929 |
| 30207800 | FAIRFAX COUNTY, VA COUNTY CONSUMER PROTECTION AGENCY | ATTN: CONSUMER PROTECTION DIVISION | 12000 GOVERNMENT CENTER PKWY | STE 433 | FAIRFAX | VA | 22035 |
| 30207801 | FAIRFIELD COUNTY, CT COUNTY CONSUMER PROTECTION AGENCY | ATTN: CONSUMER PROTECTION DIVISION | 611 OLD POST ROAD | | FAIRFIELD | CT | 06824 |
| 30207802 | FAIRFIELD COUNTY, OH COUNTY CONSUMER PROTECTION AGENCY | ATTN: CONSUMER PROTECTION DIVISION | 224 EAST MAIN ST, 2ND FLOOR | | LANCASTER | OH | 43130 |
| 30207803 | FAUQUIER COUNTY, VA COUNTY CONSUMER PROTECTION AGENCY | ATTN: CONSUMER PROTECTION DIVISION | 10 HOTEL ST | STE 300 | WARRENTON | VA | 20186 |
| 30207804 | FAYETTE COUNTY, GA COUNTY CONSUMER PROTECTION AGENCY | ATTN: CONSUMER PROTECTION DIVISION | 140 STONEWALL AVE WEST | STE 100 | FAYETTEVILLE | GA | 30214 |
| 30207805 | FAYETTE COUNTY, PA COUNTY CONSUMER PROTECTION AGENCY | ATTN: CONSUMER PROTECTION DIVISION | 61 EAST MAIN ST | | UNIONTOWN | PA | 15401 |
| 30207806 | FLORENCE COUNTY, SC COUNTY CONSUMER PROTECTION AGENCY | ATTN: CONSUMER PROTECTION DIVISION | 180 N IRBY ST | | FLORENCE | SC | 29501 |
| 30207807 | FOND DU LAC COUNTY, WI COUNTY CONSUMER PROTECTION AGENCY | ATTN: CONSUMER PROTECTION DIVISION | 160 S MACY ST | | FOND DU LAC | WI | 54935 |
| 30207808 | FORSYTH COUNTY, GA COUNTY CONSUMER PROTECTION AGENCY | ATTN: CONSUMER PROTECTION DIVISION | 1092 TRIBBLE GAP RD | | CUMMING | GA | 30040 |
| 30207809 | FRANKLIN COUNTY, MO COUNTY CONSUMER PROTECTION AGENCY | ATTN: CONSUMER PROTECTION DIVISION | 400 EAST LOCUST | | UNION | MO | 63084 |
| 30207810 | FRANKLIN COUNTY, NY COUNTY CONSUMER PROTECTION AGENCY | ATTN: CONSUMER PROTECTION DIVISION | 360 WEST MAIN ST | | MALONE | NY | 12953 |
| 30207811 | FRANKLIN COUNTY, OH COUNTY CONSUMER PROTECTION AGENCY | ATTN: CONSUMER PROTECTION DIVISION | 373 S HIGH ST, 23RD FLOOR | | COLUMBUS | OH | 43215 |
| 30207812 | FRANKLIN COUNTY, PA COUNTY CONSUMER PROTECTION AGENCY | ATTN: CONSUMER PROTECTION DIVISION | 272 NORTH SECOND ST | | CHAMBERSBURG | PA | 17201 |
| 30207813 | FREDERICK COUNTY, MD COUNTY CONSUMER PROTECTION AGENCY | ATTN: CONSUMER PROTECTION DIVISION | 12 E CHURCH ST | | FREDERICK | MD | 21701 |

Exhibit I
County CPA Service List
Served via first class mail

| ADRID | NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 30207814 | FRESNO COUNTY, CA COUNTY CONSUMER PROTECTION AGENCY | ATTN: CONSUMER PROTECTION DIVISION | 2281 TULARE ST., ROOM 201 | | FRESNO | CA | 93721 |
| 30207815 | FULTON COUNTY, GA COUNTY CONSUMER PROTECTION AGENCY | ATTN: CONSUMER PROTECTION DIVISION | 141 PRYOR ST SW | | ATLANTA | GA | 30303 |
| 30207816 | GENESEE COUNTY, MI COUNTY CONSUMER PROTECTION AGENCY | ATTN: CONSUMER PROTECTION DIVISION | 436 S. SAGINAW ST. | | FLINT | MI | 48502 |
| 30207817 | GLOUCESTER COUNTY, NJ COUNTY CONSUMER PROTECTION AGENCY | ATTN: CONSUMER PROTECTION DIVISION | 1011 COOPER STREET | | DEPTFORD | NJ | 08096 |
| 30207818 | GLYNN COUNTY, GA COUNTY CONSUMER PROTECTION AGENCY | ATTN: CONSUMER PROTECTION DIVISION | W HAROLD PATE BLDG | 1725 REYNOLDS ST | BRUNSWICK | GA | 31520 |
| 30207819 | GRAFTON COUNTY, NH COUNTY CONSUMER PROTECTION AGENCY | ATTN: CONSUMER PROTECTION DIVISION | 3855 DARTMOUTH COLLEGE HWY | | NORTH HAVERHILL | NH | 03774 |
| 30207820 | GRAND FORKS COUNTY, ND COUNTY CONSUMER PROTECTION AGENCY | ATTN: CONSUMER PROTECTION DIVISION | 151 SOUTH 4TH ST | | GRAND FORKS | ND | 58201 |
| 30207821 | GRANT COUNTY, IN COUNTY CONSUMER PROTECTION AGENCY | ATTN: CONSUMER PROTECTION DIVISION | 401 S ADAMS ST | | MARION | IN | 46953 |
| 30207822 | GRANT COUNTY, WA COUNTY CONSUMER PROTECTION AGENCY | ATTN: CONSUMER PROTECTION DIVISION | 35 C ST NW | PO BOX 37 | EPHRATA | WA | 98823 |
| 30207823 | GRAYSON COUNTY, TX COUNTY CONSUMER PROTECTION AGENCY | ATTN: CONSUMER PROTECTION DIVISION | 100 W HOUSTON | | SHERMAN | TX | 75090 |
| 30207824 | GREENE COUNTY, OH COUNTY CONSUMER PROTECTION AGENCY | ATTN: CONSUMER PROTECTION DIVISION | 35 GREENE ST | | XENIA | OH | 45385 |
| 30207825 | GWINNETT COUNTY, GA COUNTY CONSUMER PROTECTION AGENCY | ATTN: CONSUMER PROTECTION DIVISION | 75 LANGLEY DR | | LAWRENCEVILLE | GA | 30046 |
| 30207826 | HAMILTON COUNTY, OH COUNTY CONSUMER PROTECTION AGENCY | ATTN: CONSUMER PROTECTION DIVISION | 138 EAST COURT ST | ROOM 402 | CINCINNATI | OH | 45202 |
| 30207827 | HAMPDEN COUNTY, MA COUNTY CONSUMER PROTECTION AGENCY | ATTN: CONSUMER PROTECTION DIVISION | 625 MAIN ST | | HAMPDEN | MA | 01036 |
| 30207828 | HAMPSHIRE COUNTY, MA COUNTY CONSUMER PROTECTION AGENCY | ATTN: CONSUMER PROTECTION DIVISION | 1 GLEASON PLAZA | | NORTHAMPTON | MA | 01060 |
| 30207829 | HAMPTON CITY COUNTY, VA COUNTY CONSUMER PROTECTION AGENCY | ATTN: CONSUMER PROTECTION DIVISION | 22 LINCOLN ST | | HAMPTON | VA | 23669 |
| 30207830 | HANCOCK COUNTY, OH COUNTY CONSUMER PROTECTION AGENCY | ATTN: CONSUMER PROTECTION DIVISION | 300 S MAIN ST | | FINDLAY | OH | 45840 |
| 30207831 | HARDIN COUNTY, KY COUNTY CONSUMER PROTECTION AGENCY | ATTN: CONSUMER PROTECTION DIVISION | 150 NORTH PROVIDENT WAY | | ELIZABETHTOWN | KY | 42701 |
| 30207832 | HARFORD COUNTY, MD COUNTY CONSUMER PROTECTION AGENCY | ATTN: CONSUMER PROTECTION DIVISION | 220 S. MAIN STREET | | BEL AIR | MD | 21014 |
| 30207833 | HARRIS COUNTY, TX COUNTY CONSUMER PROTECTION AGENCY | ATTN: CONSUMER PROTECTION DIVISION | 1201 FRANKLIN ST | STE 600 | HOUSTON | TX | 77002 |
| 30207834 | HARTFORD COUNTY, CT COUNTY CONSUMER PROTECTION AGENCY | ATTN: CONSUMER PROTECTION DIVISION | 550 MAIN ST | STE 001 | HARTFORD | CT | 06103 |
| 30207835 | HENDERSON COUNTY, NC COUNTY CONSUMER PROTECTION AGENCY | ATTN: CONSUMER PROTECTION DIVISION | 1 HISTORIC COURTHOUSE SQ | | HENDERSONVILLE | NC | 28792 |

Exhibit I
County CPA Service List
Served via first class mail

| ADRID | NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 30207836 | HENNEPIN COUNTY, MN COUNTY CONSUMER PROTECTION AGENCY | ATTN: CONSUMER PROTECTION DIVISION | 300 - 6TH ST SOUTH | | MINNEAPOLIS | MN | 55487 |
| 30207837 | HENRY COUNTY, VA COUNTY CONSUMER PROTECTION AGENCY | ATTN: CONSUMER PROTECTION DIVISION | 3300 KINGS MOUNTAIN RD | | MARTINSVILLE | VA | 24112 |
| 30207838 | HERNANDO COUNTY, FL COUNTY CONSUMER PROTECTION AGENCY | ATTN: CONSUMER PROTECTION DIVISION | 20 N MAIN ST | RM112 | BROOKSVILLE | FL | 34601 |
| 30207839 | HIDALGO COUNTY, TX COUNTY CONSUMER PROTECTION AGENCY | ATTN: CONSUMER PROTECTION DIVISION | ADMINISTRATION BLDG | 2804 S BUSINESS HIGHWAY 281 | EDINBURG | TX | 78539 |
| 30207840 | HILLSBOROUGH COUNTY, FL COUNTY CONSUMER PROTECTION AGENCY | ATTN: CONSUMER PROTECTION DIVISION | 410 30TH ST SE | STE 104 | RUSKIN | FL | 33570 |
| 30207841 | HILLSBOROUGH COUNTY, NH COUNTY CONSUMER PROTECTION AGENCY | ATTN: CONSUMER PROTECTION DIVISION | BOUCHARD BUILDING, 329 MAST ROAD | | GOFFSTOWN | NH | 03045 |
| 30207842 | HINDS COUNTY, MS COUNTY CONSUMER PROTECTION AGENCY | ATTN: CONSUMER PROTECTION DIVISION | 316 S PRESIDENT ST | | JACKSON | MS | 39201 |
| 30207843 | HOUSTON COUNTY, GA COUNTY CONSUMER PROTECTION AGENCY | ATTN: CONSUMER PROTECTION DIVISION | 200 CARL VINSON PKWY | | WARNER ROBINS | GA | 31088 |
| 30207844 | HOWARD COUNTY, IN COUNTY CONSUMER PROTECTION AGENCY | ATTN: CONSUMER PROTECTION DIVISION | HOWARD COUNTY ADMIN CENTER | 220 N MAIN ST | KOKOMO | IN | 46901 |
| 30207845 | HOWARD COUNTY, MD COUNTY CONSUMER PROTECTION AGENCY | ATTN: CONSUMER PROTECTION DIVISION | 6751 COLUMBIA GATEWAY DR | STE 200 | COLUMBIA | MD | 21046 |
| 30207846 | HUMBOLDT COUNTY, CA COUNTY CONSUMER PROTECTION AGENCY | ATTN: CONSUMER PROTECTION DIVISION | 825 5TH ST | | EUREKA | CA | 95501 |
| 30207847 | INDIAN RIVER COUNTY, FL COUNTY CONSUMER PROTECTION AGENCY | ATTN: CONSUMER PROTECTION DIVISION | 1801 27TH ST | | VERO BEACH | FL | 32960 |
| 30207848 | INDIANA COUNTY, PA COUNTY CONSUMER PROTECTION AGENCY | ATTN: CONSUMER PROTECTION DIVISION | 825 PHILADELPHIA ST | | INDIANA | PA | 15701 |
| 30207849 | INGHAM COUNTY, MI COUNTY CONSUMER PROTECTION AGENCY | ATTN: CONSUMER PROTECTION DIVISION | 525 W, OTTAWA ST | | LANSING | MI | 48933 |
| 30207850 | IREDELL COUNTY, NC COUNTY CONSUMER PROTECTION AGENCY | ATTN: CONSUMER PROTECTION DIVISION | 200 SOUTH CENTER ST | | STATESVILLE | NC | 28677 |
| 30207851 | JACKSON COUNTY, IL COUNTY CONSUMER PROTECTION AGENCY | ATTN: CONSUMER PROTECTION DIVISION | 1001 WALNUT ST | | MURPHYSBORO | IL | 62966 |
| 30207852 | JACKSON COUNTY, MI COUNTY CONSUMER PROTECTION AGENCY | ATTN: CONSUMER PROTECTION DIVISION | 120 W MICHIGAN | | JACKSON | MI | 49201 |
| 30207853 | JACKSON COUNTY, MO COUNTY CONSUMER PROTECTION AGENCY | ATTN: CONSUMER PROTECTION DIVISION | 415 E 12TH ST | | KANSAS CITY | MO | 64106 |
| 30207854 | JAMES CITY COUNTY , VA COUNTY CONSUMER PROTECTION AGENCY | ATTN: CONSUMER PROTECTION DIVISION | 101 MOUNTS BAY ROAD | | WILLIAMSBURG | VA | 23185 |
| 30207855 | JEFFERSON COUNTY, MO COUNTY CONSUMER PROTECTION AGENCY | ATTN: CONSUMER PROTECTION DIVISION | 729 MAPLE ST | | HILLSBORO | MO | 63050 |
| 30207856 | JEFFERSON COUNTY, NY COUNTY CONSUMER PROTECTION AGENCY | ATTN: CONSUMER PROTECTION DIVISION | 195 ARSENAL ST | | WATERTOWN | NY | 13601 |
| 30207857 | JEFFERSON COUNTY, OH COUNTY CONSUMER PROTECTION AGENCY | ATTN: CONSUMER PROTECTION DIVISION | 301 MARKET ST | | STEUBENVILLE | OH | 43962 |

Exhibit I
County CPA Service List
Served via first class mail

| ADRID | NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 30207858 | JEFFERSON COUNTY, WI COUNTY CONSUMER PROTECTION AGENCY | ATTN: CONSUMER PROTECTION DIVISION | 317 SOUTH MAIN ST | | JEFFERSON | WI | 53549 |
| 30207859 | JEFFERSON PARISH COUNTY, LA COUNTY CONSUMER PROTECTION AGENCY | ATTN: CONSUMER PROTECTION DIVISION | 1221 ELMWOOD PARK BLVD | STE 403 | JEFFERSON | LA | 70123 |
| 30207860 | JOHNSON COUNTY, IA COUNTY CONSUMER PROTECTION AGENCY | ATTN: CONSUMER PROTECTION DIVISION | 913 DUBUQUE ST | | IOWA CITY | IA | 52240 |
| 30207861 | JOSEPHINE COUNTY, OR COUNTY CONSUMER PROTECTION AGENCY | ATTN: CONSUMER PROTECTION DIVISION | 500 NW 6TH ST | ROOM 170 | GRANTS PASS | OR | 97526 |
| 30207862 | JUNEAU COUNTY, AK COUNTY CONSUMER PROTECTION AGENCY | ATTN: CONSUMER PROTECTION DIVISION | 55 HERITAGE WAY | | JUNEAU | AK | 99801 |
| 30207863 | KANDIYOHI COUNTY, MN COUNTY CONSUMER PROTECTION AGENCY | ATTN: CONSUMER PROTECTION DIVISION | 400 BENSON AVE SW | | WILMAR | MN | 56201 |
| 30207864 | KANE COUNTY, IL COUNTY CONSUMER PROTECTION AGENCY | ATTN: CONSUMER PROTECTION DIVISION | 719 BATAVIA AVE | BLDG A | GENEVA | IL | 60134 |
| 30207865 | KENNEBEC COUNTY, ME COUNTY CONSUMER PROTECTION AGENCY | ATTN: CONSUMER PROTECTION DIVISION | 125 STATE ST | | AUGUSTA | ME | 04330 |
| 30207866 | KENT COUNTY, DE COUNTY CONSUMER PROTECTION AGENCY | ATTN: CONSUMER PROTECTION DIVISION | 555 BAY RD | | DOVER | DE | 19901 |
| 30207867 | KENT COUNTY, MI COUNTY CONSUMER PROTECTION AGENCY | ATTN: CONSUMER PROTECTION DIVISION | 300 MONROE AVE | | GRAND RAPIDS | MI | 49503 |
| 30207868 | KENT COUNTY, RI COUNTY CONSUMER PROTECTION AGENCY | ATTN: CONSUMER PROTECTION DIVISION | 150 SOUTH MAIN ST | | PROVIDENCE | RI | 02903 |
| 30207869 | KERN COUNTY, CA COUNTY CONSUMER PROTECTION AGENCY | ATTN: CONSUMER PROTECTION DIVISION | 1115 TRUXTUN AVENUE | FIFTH FLOOR | BAKERSFIELD | CA | 93301 |
| 30207870 | KING COUNTY, WA COUNTY CONSUMER PROTECTION AGENCY | ATTN: CONSUMER PROTECTION DIVISION | KING COUNTY CHINOOK BUILDING | 401 5TH AVE. SUITE 800 | SEATTLE | WA | 98104 |
| 30207871 | KITSAP COUNTY, WA COUNTY CONSUMER PROTECTION AGENCY | ATTN: CONSUMER PROTECTION DIVISION | BULLARD BLDG | 614 DIVISION ST | PORT ORCHARD | WA | 98366 |
| 30207872 | KLAMATH COUNTY, OR COUNTY CONSUMER PROTECTION AGENCY | ATTN: CONSUMER PROTECTION DIVISION | 316 MAIN ST | | KLAMATH FALLS | OR | 97601 |
| 30207873 | KNOX COUNT, IN COUNTY CONSUMER PROTECTION AGENCY | ATTN: CONSUMER PROTECTION DIVISION | 111 N 7TH ST | | VINCENNES | IN | 47591 |
| 30207874 | KNOX COUNTY, IL COUNTY CONSUMER PROTECTION AGENCY | ATTN: CONSUMER PROTECTION DIVISION | 200 S CHERRY ST | | GALESBURG | IL | 61401 |
| 30207875 | KNOX COUNTY, TN COUNTY CONSUMER PROTECTION AGENCY | ATTN: CONSUMER PROTECTION DIVISION | 300 MAIN ST | | KNOXVILLE | TN | 37902 |
| 30207876 | LA SALLE COUNTY, IL COUNTY CONSUMER PROTECTION AGENCY | ATTN: CONSUMER PROTECTION DIVISION | 707 E ETNA RD | | OTTAWA | IL | 61350 |
| 30207877 | LACKAWANNA COUNTY, PA COUNTY CONSUMER PROTECTION AGENCY | ATTN: CONSUMER PROTECTION DIVISION | 233 PENN AVENUE | | SCRANTON | PA | 18503 |
| 30207878 | LAKE COUNTY, FL COUNTY CONSUMER PROTECTION AGENCY | ATTN: CONSUMER PROTECTION DIVISION | 315 W MAIN ST | | TAVARES | FL | 32778 |
| 30207879 | LAKE COUNTY, IL COUNTY CONSUMER PROTECTION AGENCY | ATTN: CONSUMER PROTECTION DIVISION | 18 N COUNTY ST, 6TH FLOOR | | WAUKEGAN | IL | 60085 |

Exhibit I
County CPA Service List
Served via first class mail

| ADRID | NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | CITY | STATE | POSTAL CODE |
|-------|------|----------|----------|----------|------|-------|-------------|
| 30207880 | LAKE COUNTY, IN COUNTY CONSUMER PROTECTION AGENCY | ATTN: CONSUMER PROTECTION DIVISION | 2293 N MAIN ST | | CROWN POINT | IN | 46307 |
| 30207881 | LANE COUNTY, OR COUNTY CONSUMER PROTECTION AGENCY | ATTN: CONSUMER PROTECTION DIVISION | 125 EAST 8TH AVENUE | | EUGENE | OR | 97401 |
| 30207882 | LAPEER COUNTY, MI COUNTY CONSUMER PROTECTION AGENCY | ATTN: CONSUMER PROTECTION DIVISION | COUNTY COMPLEX BUILDING | 255 CLAY ST. | LAPEER | MI | 48446 |
| 30207883 | LAPORTE COUNTY, IN COUNTY CONSUMER PROTECTION AGENCY | ATTN: CONSUMER PROTECTION DIVISION | 809 STATE ST | | LA PORTE | IN | 46350 |
| 30207884 | LARAMIE COUNTY, WY COUNTY CONSUMER PROTECTION AGENCY | ATTN: CONSUMER PROTECTION DIVISION | 309 W 20TH ST | | CHEYENNE | WY | 82001 |
| 30207885 | LARIMER COUNTY, CO COUNTY CONSUMER PROTECTION AGENCY | ATTN: CONSUMER PROTECTION DIVISION | 200 W OAK ST | | FORT COLLINS | CO | 80521 |
| 30207886 | LATAH COUNTY, ID COUNTY CONSUMER PROTECTION AGENCY | ATTN: CONSUMER PROTECTION DIVISION | 522 S ADAMS | | MOSCOW | ID | 83843 |
| 30207887 | LAUDERDALE COUNTY, AL COUNTY CONSUMER PROTECTION AGENCY | ATTN: CONSUMER PROTECTION DIVISION | 200 S COURT ST # 303 | | FLORENCE | AL | 35630 |
| 30207888 | LAWRENCE COUNTY, IN COUNTY CONSUMER PROTECTION AGENCY | ATTN: CONSUMER PROTECTION DIVISION | 916 15TH ST | | BEDFORD | IN | 47421 |
| 30207889 | LEBANON COUNTY, PA COUNTY CONSUMER PROTECTION AGENCY | ATTN: CONSUMER PROTECTION DIVISION | 400 SOUTH 8TH STREET | | LEBANON | PA | 17042 |
| 30207890 | LEE COUNTY, FL COUNTY CONSUMER PROTECTION AGENCY | ATTN: CONSUMER PROTECTION DIVISION | 2115 SECOND ST, 2ND FLOOR | | FORT MYERS | FL | 33901 |
| 30207891 | LEE COUNTY, MS COUNTY CONSUMER PROTECTION AGENCY | ATTN: CONSUMER PROTECTION DIVISION | 300 W MAIN ST | | TUPELO | MS | 38804 |
| 30207892 | LEHIGH COUNTY, PA COUNTY CONSUMER PROTECTION AGENCY | ATTN: CONSUMER PROTECTION DIVISION | 17 SOUTH 7TH ST. | | ALLENTOWN | PA | 18101 |
| 30207893 | LENAWEE COUNTY, MI COUNTY CONSUMER PROTECTION AGENCY | ATTN: CONSUMER PROTECTION DIVISION | 301 N MAIN STREET | OLD COURTHOUSE 2ND FLOOR | ADRIAN | MI | 49221 |
| 30207894 | LEWIS AND CLARK COUNTY, MT COUNTY CONSUMER PROTECTION AGENCY | ATTN: CONSUMER PROTECTION DIVISION | 316 N PARK AVE | | HELENA | MT | 59623 |
| 30207895 | LINCOLN COUNTY, OR COUNTY CONSUMER PROTECTION AGENCY | ATTN: CONSUMER PROTECTION DIVISION | 225 WEST OLIVE ST | | NEWPORT | OR | 97365 |
| 30207896 | LINN COUNTY, OR COUNTY CONSUMER PROTECTION AGENCY | ATTN: CONSUMER PROTECTION DIVISION | 300 SW 4TH AVE | PO BOX 100 | ALBANY | OR | 97321 |
| 30207897 | LITCHFIELD COUNTY, CT COUNTY CONSUMER PROTECTION AGENCY | ATTN: CONSUMER PROTECTION DIVISION | 74 WEST ST | PO BOX 488 | LITCHFIELD | CT | 06759 |
| 30207898 | LIVINGSTON COUNTY, MI COUNTY CONSUMER PROTECTION AGENCY | ATTN: CONSUMER PROTECTION DIVISION | ADMINISTRATION BLDG | 304 E GRAND RIVER AVE | HOWELL | MI | 48843 |
| 30207899 | LOS ANGELES COUNTY, CA COUNTY CONSUMER PROTECTION AGENCY | ATTN: CONSUMER PROTECTION DIVISION | 500 W. TEMPLE ST. ROOM B96 | | LOS ANGELES | CA | 90012 |
| 30207900 | LOS ANGELES COUNTY, CA COUNTY CONSUMER PROTECTION AGENCY | ATTN: CONSUMER PROTECTION DIVISION | 500 W TEMPLE ST | ROOM B96 | LOS ANGELES | CA | 90012 |
| 30207901 | MACOMB COUNTY, MI COUNTY CONSUMER PROTECTION AGENCY | ATTN: CONSUMER PROTECTION DIVISION | 1 S MAIN, 8TH FLOOR | | MOUNT CLEMENS | MI | 48043 |

Exhibit I
County CPA Service List
Served via first class mail

| ADRID | NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | CITY | STATE | POSTAL CODE |
|-------|------|----------|----------|----------|------|-------|-------------|
| 30207902 | MADISON COUNTY, TN COUNTY CONSUMER PROTECTION AGENCY | ATTN: CONSUMER PROTECTION DIVISION | 100 E MAIN ST | | JACKSON | TN | 38301 |
| 30207903 | MAHONING COUNTY, OH COUNTY CONSUMER PROTECTION AGENCY | ATTN: CONSUMER PROTECTION DIVISION | 120 MARKET STREET | | YOUNGSTOWN | OH | 44503 |
| 30207904 | MARICOPA COUNTY, AZ COUNTY CONSUMER PROTECTION AGENCY | ATTN: CONSUMER PROTECTION DIVISION | 301 WEST JEFFERSON ST | | PHOENIX | AZ | 85003 |
| 30207905 | MARICOPA COUNTY, AZ COUNTY CONSUMER PROTECTION AGENCY | ATTN: CONSUMER PROTECTION DIVISION | 301 WEST JEFFERSON ST | | PHOENIX | AZ | 85003 |
| 30207906 | MARIN COUNTY, CA COUNTY CONSUMER PROTECTION AGENCY | ATTN: CONSUMER PROTECTION DIVISION | 3501 CIVIC CENTER DRIVE | SUITE 145 | SAN RAFAEL | CA | 94903 |
| 30207907 | MARINETTE COUNTY, WI COUNTY CONSUMER PROTECTION AGENCY | ATTN: CONSUMER PROTECTION DIVISION | 1926 HALL AVE | | MARINETTE | WI | 54143 |
| 30207908 | MARION COUNTY, FL COUNTY CONSUMER PROTECTION AGENCY | ATTN: CONSUMER PROTECTION DIVISION | 601 SE 25TH AVE | | OCALA | FL | 34471 |
| 30207909 | MARION COUNTY, IN COUNTY CONSUMER PROTECTION AGENCY | ATTN: CONSUMER PROTECTION DIVISION | 200 E WASHINGTON ST | STE W122 | INDIANAPOLIS | IN | 46204 |
| 30207910 | MARSHALL COUNTY, IN COUNTY CONSUMER PROTECTION AGENCY | ATTN: CONSUMER PROTECTION DIVISION | 112 W JEFFERSON ST | ROOM 205 | PLYMOUTH | IN | 46563 |
| 30207911 | MCHENRY COUNTY, IL COUNTY CONSUMER PROTECTION AGENCY | ATTN: CONSUMER PROTECTION DIVISION | 2200 NORTH SEMINARY AVE | | WOODSTOCK | IL | 60098 |
| 30207912 | MCLEOD COUNTY, MN COUNTY CONSUMER PROTECTION AGENCY | ATTN: CONSUMER PROTECTION DIVISION | 520 CHANDLER AVE NORTH | | GLENCOE | MN | 55336 |
| 30207913 | MECOSTA COUNTY, MI COUNTY CONSUMER PROTECTION AGENCY | ATTN: CONSUMER PROTECTION DIVISION | 400 ELM STREET | | BIG RAPIDS | MI | 49307 |
| 30207914 | MEDINA COUNTY, OH COUNTY CONSUMER PROTECTION AGENCY | ATTN: CONSUMER PROTECTION DIVISION | 144 NORTH BROADWAY STREET | | MEDINA | OH | 44256 |
| 30207915 | MERCER COUNTY, NJ COUNTY CONSUMER PROTECTION AGENCY | ATTN: CONSUMER PROTECTION DIVISION | 640 S BROAD ST. | | TRENTON | NJ | 08650 |
| 30207916 | MERRIMACK COUNTY, NH COUNTY CONSUMER PROTECTION AGENCY | ATTN: CONSUMER PROTECTION DIVISION | 6 BABOOSIC LAKE ROAD | | MERRIMACK | NH | 03054 |
| 30207917 | MIAMI-DADE COUNTY, FL COUNTY CONSUMER PROTECTION AGENCY | ATTN: CONSUMER PROTECTION DIVISION | CONSUMER SERVICES | 601 NW 1ST CT, 18TH FLOOR | MIAMI | FL | 33136 |
| 30207918 | MIDDLESEX COUNTY, CT COUNTY CONSUMER PROTECTION AGENCY | ATTN: CONSUMER PROTECTION DIVISION | 1 COURT ST | | MIDDLETOWN | CT | 06457 |
| 30207919 | MIDDLESEX COUNTY, MA COUNTY CONSUMER PROTECTION AGENCY | ATTN: CONSUMER PROTECTION DIVISION | 200 TRADECENTER DR, 2ND FLOOR | | WOBURN | MA | 01801 |
| 30207920 | MIDLAND COUNTY, MI COUNTY CONSUMER PROTECTION AGENCY | ATTN: CONSUMER PROTECTION DIVISION | 220 W ELLSWORTH STREET | | MIDLAND | MI | 48640-5194 |
| 30207921 | MILWAUKEE COUNTY, WI COUNTY CONSUMER PROTECTION AGENCY | ATTN: CONSUMER PROTECTION DIVISION | MILWAUKEE COUNTY COURTHOUSE ROOM 104 | 901 N 9TH ST | MILWAUKEE | WI | 53233 |
| 30207922 | MOHAVE COUNTY, AZ COUNTY CONSUMER PROTECTION AGENCY | ATTN: CONSUMER PROTECTION DIVISION | 700 W BEALE ST | | KINGMAN | AZ | 86401 |
| 30207923 | MONROE COUNTY, IN COUNTY CONSUMER PROTECTION AGENCY | ATTN: CONSUMER PROTECTION DIVISION | 100 W KIRKWOOD AVE | | BLOOMINGTON | IN | 47404 |

Exhibit I
County CPA Service List
Served via first class mail

| ADRID | NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 30207924 | MONROE COUNTY, NY COUNTY CONSUMER PROTECTION AGENCY | ATTN: CONSUMER PROTECTION DIVISION | 110 COUNTY OFFICE BUILDING | 39 W. MAIN ST. | ROCHESTER | NY | 14614 |
| 30207925 | MONTEREY COUNTY, CA COUNTY CONSUMER PROTECTION AGENCY | ATTN: CONSUMER PROTECTION DIVISION | 230 CHURCH ST # 3 | | SALINAS | CA | 93901 |
| 30207926 | MONTGOMERY COUNTY, AL COUNTY CONSUMER PROTECTION AGENCY | ATTN: CONSUMER PROTECTION DIVISION | 101 SOUTH LAWRENCE ST. | | MONTGOMERY | AL | 36104 |
| 30207927 | MONTGOMERY COUNTY, MD COUNTY CONSUMER PROTECTION AGENCY | ATTN: CONSUMER PROTECTION DIVISION | 100 MARYLAND AVE | STE 330 | ROCKVILLE | MD | 20850 |
| 30207928 | MONTGOMERY COUNTY, NY COUNTY CONSUMER PROTECTION AGENCY | ATTN: CONSUMER PROTECTION DIVISION | 58 BROADWAY | | FONDA | NY | 12068 |
| 30207929 | MONTGOMERY COUNTY, OH COUNTY CONSUMER PROTECTION AGENCY | ATTN: CONSUMER PROTECTION DIVISION | 451 WEST THIRD STREET | | DAYTON | OH | 45422 |
| 30207930 | MONTGOMERY COUNTY, PA COUNTY CONSUMER PROTECTION AGENCY | ATTN: CONSUMER PROTECTION DIVISION | EXECUTIVE OFFICE BUILDING | 101 MONROE STREET, 2ND FLOOR | ROCKVILLE | MD | 20850 |
| 30207931 | MONTGOMERY COUNTY, TN COUNTY CONSUMER PROTECTION AGENCY | ATTN: CONSUMER PROTECTION DIVISION | 1 MILLENNIUM PLAZA | STE 201 | CLARKSVILLE | TN | 37040 |
| 30207932 | MONTGOMERY COUNTY, VA COUNTY CONSUMER PROTECTION AGENCY | ATTN: CONSUMER PROTECTION DIVISION | 755 ROANOKE ST | | CHRISTIANSBURG | VA | 24073 |
| 30207933 | MORRIS COUNTY, NJ COUNTY CONSUMER PROTECTION AGENCY | ATTN: CONSUMER PROTECTION DIVISION | 2150 HEADQUARTERS PLAZA, 3RD FI | | MORRISTOWN | NJ | 07960 |
| 30207934 | MUSCATINE COUNTY, IA COUNTY CONSUMER PROTECTION AGENCY | ATTN: CONSUMER PROTECTION DIVISION | 414 E THIRD ST | STE 101 | MUSCATINE | IA | 52761 |
| 30207935 | MUSKEGON COUNTY, MI COUNTY CONSUMER PROTECTION AGENCY | ATTN: CONSUMER PROTECTION DIVISION | 1903 MARQUETTE AVE | STE A111 | MUSKEGON | MI | 49442 |
| 30207936 | NASH COUNTY, NC COUNTY CONSUMER PROTECTION AGENCY | ATTN: CONSUMER PROTECTION DIVISION | 120 W WASHINGTON ST | STE 3072 | NASHVILLE | NC | 27856 |
| 30207937 | NASSAU COUNTY, FL COUNTY CONSUMER PROTECTION AGENCY | ATTN: CONSUMER PROTECTION DIVISION | 96135 NASSAU PL | STE 1 | YULEE | FL | 32097 |
| 30207938 | NASSAU COUNTY, NY COUNTY CONSUMER PROTECTION AGENCY | ATTN: CONSUMER PROTECTION DIVISION | 240 OLD COUNTRY RD | 3RD FLOOR | MINEOLA | NY | 11501 |
| 30207939 | NEW CASTLE COUNTY, DE COUNTY CONSUMER PROTECTION AGENCY | ATTN: CONSUMER PROTECTION DIVISION | 87 READ'S WAY | | NEW CASTLE | DE | 19720 |
| 30207940 | NEW HAVEN COUNTY, CT COUNTY CONSUMER PROTECTION AGENCY | ATTN: CONSUMER PROTECTION DIVISION | 165 CHURCH ST | | NEW HAVEN | CT | 06510 |
| 30207941 | NEW LONDON COUNTY, CT COUNTY CONSUMER PROTECTION AGENCY | ATTN: CONSUMER PROTECTION DIVISION | NEW LONDON CITY HALL | 181 STATE ST | NEW LONDON | CT | 06320 |
| 30207942 | NIAGARA COUNTY, NY COUNTY CONSUMER PROTECTION AGENCY | ATTN: CONSUMER PROTECTION DIVISION | 175 HAWLEY ST, 1ST FLOOR | | LOCKPORT | NY | 14095 |
| 30207943 | NORFOLK COUNTY, MA COUNTY CONSUMER PROTECTION AGENCY | ATTN: CONSUMER PROTECTION DIVISION | CONSUMER PROTECTION DIVISION | 45 SHAWMUT RD | CANTON | MA | 02021 |
| 30207944 | OAKLAND COUNTY, MI COUNTY CONSUMER PROTECTION AGENCY | ATTN: CONSUMER PROTECTION DIVISION | 1200 N. TELEGRAPH ROAD | | PONTIAC | MI | 48341 |
| 30207945 | OCEAN COUNTY, NJ COUNTY CONSUMER PROTECTION AGENCY | ATTN: CONSUMER PROTECTION DIVISION | 101 HOOPER AVENUE | | TOMS RIVER | NJ | 08753 |

Exhibit I
County CPA Service List
Served via first class mail

| ADRID | NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 30207946 | OKALOOSA COUNTY, FL COUNTY CONSUMER PROTECTION AGENCY | ATTN: CONSUMER PROTECTION DIVISION | 302 N WILSON ST | STE 302 | CRESTVIEW | FL | 32536 |
| 30207947 | ONONDAGA COUNTY, NY COUNTY CONSUMER PROTECTION AGENCY | ATTN: CONSUMER PROTECTION DIVISION | 421 MONTGOMERY ST | | SYRACUSE | NY | 13202 |
| 30207948 | ONTARIO COUNTY, NY COUNTY CONSUMER PROTECTION AGENCY | ATTN: CONSUMER PROTECTION DIVISION | 20 ONTARIO ST | | CANANDAIGUA | NY | 14424 |
| 30207949 | ORANGE COUNTY, FL COUNTY CONSUMER PROTECTION AGENCY | ATTN: CONSUMER PROTECTION DIVISION | 415 N ORANGE AVE | | ORLANDO | FL | 32801 |
| 30207950 | ORANGE COUNTY, NY COUNTY CONSUMER PROTECTION AGENCY | ATTN: CONSUMER PROTECTION DIVISION | 4 GLENMERE COVE RD | ROOM 39 | GOSHEN | NY | 10924 |
| 30207951 | ORANGE COUNTY, CA COUNTY CONSUMER PROTECTION AGENCY | ATTN: CONSUMER PROTECTION DIVISION | CONSUMER PROTECTION UNIT | 401 CIVIC CENTER DR W, PO BOX 808 | SANTA ANA | CA | 92701 |
| 30207952 | ORMSBY COUNTY, NV COUNTY CONSUMER PROTECTION AGENCY | ATTN: CONSUMER PROTECTION DIVISION | 201 N CARSON ST | | CARSON CITY | NV | 89701 |
| 30207953 | OSCEOLA COUNTY, FL COUNTY CONSUMER PROTECTION AGENCY | ATTN: CONSUMER PROTECTION DIVISION | 1 COURTHOUSE SQ | STE 4700 | KISSIMMEE | FL | 34741 |
| 30207954 | OTTAWA COUNTY, MI COUNTY CONSUMER PROTECTION AGENCY | ATTN: CONSUMER PROTECTION DIVISION | 12220 FILLMORE ST | ROOM 130 | WEST OLIVE | MI | 49460 |
| 30207955 | PALM BEACH COUNTY, FL COUNTY CONSUMER PROTECTION AGENCY | ATTN: CONSUMER PROTECTION DIVISION | 50 S MILITARY TR | STE 201 | WEST PALM BEACH | FL | 33415 |
| 30207956 | PASCO COUNTY, FL COUNTY CONSUMER PROTECTION AGENCY | ATTN: CONSUMER PROTECTION DIVISION | 8731 CITIZENS DR | | NEW PORT RICHEY | FL | 34654 |
| 30207957 | PAYNE COUNTY, OK COUNTY CONSUMER PROTECTION AGENCY | ATTN: CONSUMER PROTECTION DIVISION | 606 SOUTH HUSBAND ST | | STILLWATER | OK | 74074 |
| 30207958 | PHILADELPHIA COUNTY, PA COUNTY CONSUMER PROTECTION AGENCY | ATTN: CONSUMER PROTECTION DIVISION | 1600 ARCH ST #300 | | PHILADELPHIA | PA | 19103 |
| 30207959 | PIERCE COUNTY, WA COUNTY CONSUMER PROTECTION AGENCY | ATTN: CONSUMER PROTECTION DIVISION | 930 TACOMA AVENUE S | | TACOMA | WA | 98402 |
| 30207960 | PIMA COUNTY, AZ COUNTY CONSUMER PROTECTION AGENCY | ATTN: CONSUMER PROTECTION DIVISION | 115 N CHURCH AVE, 2ND FLOOR | STE 231 | TUCSON | AZ | 85701 |
| 30207961 | PINAL COUNTY, AZ COUNTY CONSUMER PROTECTION AGENCY | ATTN: CONSUMER PROTECTION DIVISION | 31 N PINAL ST | | FLORENCE | AZ | 85132 |
| 30207962 | PINELLAS COUNTY, FL COUNTY CONSUMER PROTECTION AGENCY | ATTN: CONSUMER PROTECTION DIVISION | 14250 49TH ST N | STE 1000, ROOM 2 | CLEARWATER | FL | 33762 |
| 30207963 | PLYMOUTH COUNTY, MA COUNTY CONSUMER PROTECTION AGENCY | ATTN: CONSUMER PROTECTION DIVISION | 44 OBERY ST | | PLYMOUTH | MA | 02360 |
| 30207964 | POLK COUNTY, FL COUNTY CONSUMER PROTECTION AGENCY | ATTN: CONSUMER PROTECTION DIVISION | 200 GOVERNMENT CENTER BLVD | | LAKE ALFRED | FL | 33850 |
| 30207965 | POLK COUNTY, IA COUNTY CONSUMER PROTECTION AGENCY | ATTN: CONSUMER PROTECTION DIVISION | 111 COURT AVE | ROOM 300 | DES MOINES | IA | 50309 |
| 30207966 | PORTAGE COUNTY, WI COUNTY CONSUMER PROTECTION AGENCY | ATTN: CONSUMER PROTECTION DIVISION | ANNEX BLDG | 1462 STRONGS AVE, 3RD FLOOR | STEVENS POINT | WI | 54481 |
| 30207967 | POTTAWATOMIE COUNTY, OK COUNTY CONSUMER PROTECTION AGENCY | ATTN: CONSUMER PROTECTION DIVISION | 309 NORTH BROADWAY AVE | | SHAWNEE | OK | 74801 |

Exhibit I
County CPA Service List
Served via first class mail

| ADRID | NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | CITY | STATE | POSTAL CODE |
|-------|------|----------|----------|----------|------|-------|-------------|
| 30207968 | POTTAWATTAMIE COUNTY, IA COUNTY CONSUMER PROTECTION AGENCY | ATTN: CONSUMER PROTECTION DIVISION | 227 S 6TH ST | | COUNCIL BLUFFS | IA | 51501 |
| 30207969 | PRINCE GEORGE'S COUNTY, MD COUNTY CONSUMER PROTECTION AGENCY | ATTN: CONSUMER PROTECTION DIVISION | WAYNE K CURRY ADMINISTRATION BLDG | 1301 MCCORMICK DR | LARGO | MD | 20774 |
| 30207970 | PRINCE WILLIAM COUNTY, VA COUNTY CONSUMER PROTECTION AGENCY | ATTN: CONSUMER PROTECTION DIVISION | 1 COUNTY COMPLEX CT | | PRINCE WILLIAM | VA | 22192 |
| 30207971 | PUEBLO COUNTY, CO COUNTY CONSUMER PROTECTION AGENCY | ATTN: CONSUMER PROTECTION DIVISION | 215 W 10TH ST | | PUEBLO | CO | 81003 |
| 30207972 | PULASKI COUNTY, AR COUNTY CONSUMER PROTECTION AGENCY | ATTN: CONSUMER PROTECTION DIVISION | 201 SOUTH BROADWAY | STE 400 | LITTLE ROCK | AR | 72201 |
| 30207973 | RACINE COUNTY, WI COUNTY CONSUMER PROTECTION AGENCY | ATTN: CONSUMER PROTECTION DIVISION | 730 WISCONSIN AVE | | RACINE | WI | 53403 |
| 30207974 | RALEIGH COUNTY, WV COUNTY CONSUMER PROTECTION AGENCY | ATTN: CONSUMER PROTECTION DIVISION | 116 1/2 HEBER ST | | BECKLEY | WV | 25801 |
| 30207975 | RAPIDES PARISH COUNTY, LA COUNTY CONSUMER PROTECTION AGENCY | ATTN: CONSUMER PROTECTION DIVISION | 701 MURRAY ST, STE 102 | | ALEXANDRIA | LA | 71302 |
| 30207976 | RICE COUNTY, MN COUNTY CONSUMER PROTECTION AGENCY | ATTN: CONSUMER PROTECTION DIVISION | 320 THIRD ST NW | | FARIBAULT | MN | 55021 |
| 30207977 | RICHLAND COUNTY, SC COUNTY CONSUMER PROTECTION AGENCY | ATTN: CONSUMER PROTECTION DIVISION | 2020 HAMPTON ST | | COLUMBIA | SC | 29204 |
| 30207978 | RIVERSIDE COUNTY, CA COUNTY CONSUMER PROTECTION AGENCY | ATTN: CONSUMER PROTECTION DIVISION | 4080 LEMON STREET | | RIVERSIDE | CA | 92501 |
| 30207979 | ROCK COUNTY, WI COUNTY CONSUMER PROTECTION AGENCY | ATTN: CONSUMER PROTECTION DIVISION | 51 SOUTH MAIN ST | | JANESVILLE | WI | 53545 |
| 30207980 | ROCK ISLAND COUNTY, IL COUNTY CONSUMER PROTECTION AGENCY | ATTN: CONSUMER PROTECTION DIVISION | 1504 THIRD AVE | | ROCK ISLAND | IL | 61201 |
| 30207981 | ROCKDALE COUNTY, GA COUNTY CONSUMER PROTECTION AGENCY | ATTN: CONSUMER PROTECTION DIVISION | 958 MILSTEAD AVE NE | | CONYERS | GA | 30012 |
| 30207982 | ROCKINGHAM COUNTY, NH COUNTY CONSUMER PROTECTION AGENCY | ATTN: CONSUMER PROTECTION DIVISION | 10 ROUTE 125 | | BRENTWOOD | NH | 03833 |
| 30207983 | ROCKWALL COUNTY, TX COUNTY CONSUMER PROTECTION AGENCY | ATTN: CONSUMER PROTECTION DIVISION | 101 E RUSK ST | | ROCKWALL | TX | 75087 |
| 30207984 | ROSS COUNTY, OH COUNTY CONSUMER PROTECTION AGENCY | ATTN: CONSUMER PROTECTION DIVISION | 2 NORTH PAINT ST | | CHILLICOTHE | OH | 45601 |
| 30207985 | RUTLAND COUNTY, VT COUNTY CONSUMER PROTECTION AGENCY | ATTN: CONSUMER PROTECTION DIVISION | 67 MERCHANTS ROW | STE 104 | RUTLAND | VT | 05701 |
| 30207986 | SACRAMENTO COUNTY, CA COUNTY CONSUMER PROTECTION AGENCY | ATTN: CONSUMER PROTECTION DIVISION | 901 G STREET | | SACRAMENTO | CA | 95814 |
| 30207987 | SAGADAHOC COUNTY, ME COUNTY CONSUMER PROTECTION AGENCY | ATTN: CONSUMER PROTECTION DIVISION | 752 HIGH ST | | BATH | ME | 04530 |
| 30207988 | SAGINAW COUNTY, MI COUNTY CONSUMER PROTECTION AGENCY | ATTN: CONSUMER PROTECTION DIVISION | 111 S. MICHIGAN AVE | | SAGINAW | MI | 48602 |

Exhibit I
County CPA Service List
Served via first class mail

| ADRID | NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 30207989 | SAINT TAMMANY PARISH COUNTY, LA COUNTY CONSUMER PROTECTION AGENCY | ATTN: CONSUMER PROTECTION DIVISION | 21454 KOOP DR | STE 2B | MANDEVILLE | LA | 70471 |
| 30207990 | SALINE COUNTY, KS COUNTY CONSUMER PROTECTION AGENCY | ATTN: CONSUMER PROTECTION DIVISION | 300 WEST ASH | | SALINA | KS | 67401 |
| 30207991 | SALT LAKE COUNTY, UT COUNTY CONSUMER PROTECTION AGENCY | ATTN: CONSUMER PROTECTION DIVISION | 2001 SOUTH STATE ST | | SALT LAKE CITY | UT | 84114 |
| 30207992 | SAN BERNARDINO COUNTY, CA COUNTY CONSUMER PROTECTION AGENCY | ATTN: CONSUMER PROTECTION DIVISION | 385 N. ARROWHEAD AVENUE | | SAN BERNARDINO | CA | 92415 |
| 30207993 | SAN DIEGO COUNTY, CA COUNTY CONSUMER PROTECTION AGENCY | ATTN: CONSUMER PROTECTION DIVISION | COUNTY ADMINISTRATION CENTER | 1600 PACIFIC HIGHWAY, RM 166 | SAN DIEGO | CA | 92101 |
| 30207994 | SAN JOAQUIN COUNTY, CA COUNTY CONSUMER PROTECTION AGENCY | ATTN: CONSUMER PROTECTION DIVISION | 44 NORTH SAN JOAQUIN ST, 6TH FLOOR | STE 640 | STOCKTON | CA | 95202 |
| 30207995 | SAN MATEO COUNTY, CA COUNTY CONSUMER PROTECTION AGENCY | ATTN: CONSUMER PROTECTION DIVISION | CONSUMER AND ENVIRONMENTALPROTECTION HALL OF JUSTICE AND RECORDS | 400 COUNTY CENTER, 3RD FLOOR | REDWOOD CITY | CA | 94063 |
| 30207996 | SANDUSKY COUNTY, OH COUNTY CONSUMER PROTECTION AGENCY | ATTN: CONSUMER PROTECTION DIVISION | 622 CROGHAN ST. | | FREMONT | OH | 43420 |
| 30207997 | SANTA CLARA COUNTY, CA COUNTY CONSUMER PROTECTION AGENCY | ATTN: CONSUMER PROTECTION DIVISION | 1555 BERGER DRIVE | BUILDING 2, 3RD FLOOR | SAN JOSE | CA | 95112 |
| 30207998 | SANTA FE COUNTY, NM COUNTY CONSUMER PROTECTION AGENCY | ATTN: CONSUMER PROTECTION DIVISION | SANTA FE COUNTY 240 GRANT AVE | | SANTA FE | NM | 87501 |
| 30207999 | SARASOTA COUNTY, FL COUNTY CONSUMER PROTECTION AGENCY | ATTN: CONSUMER PROTECTION DIVISION | 1660 RINGLING BLVD | | SARASOTA | FL | 34236 |
| 30208000 | SARATOGA COUNTY, NY COUNTY CONSUMER PROTECTION AGENCY | ATTN: CONSUMER PROTECTION DIVISION | 40 MCMASTER STREET | | BALLSTON SPA | NY | 12020 |
| 30208001 | SARPY COUNTY, NE COUNTY CONSUMER PROTECTION AGENCY | ATTN: CONSUMER PROTECTION DIVISION | 1210 GOLDEN GATE DR | | PAPILLION | NE | 68046 |
| 30208002 | SCOTT COUNTY, MN COUNTY CONSUMER PROTECTION AGENCY | ATTN: CONSUMER PROTECTION DIVISION | 200 FOURTH AVE WEST | | SHAKOPEE | MN | 55379 |
| 30208003 | SEBASTIAN COUNTY, AR COUNTY CONSUMER PROTECTION AGENCY | ATTN: CONSUMER PROTECTION DIVISION | 35 SOUTH 6 ST | | FORT SMITH | AR | 72901 |
| 30208004 | SEDGWICK COUNTY, KS COUNTY CONSUMER PROTECTION AGENCY | ATTN: CONSUMER PROTECTION DIVISION | CONSUMER PROTECTION DIVISION | 535 N MAIN ST | WICHITA | KS | 67203 |
| 30208005 | SEMINOLE COUNTY, FL COUNTY CONSUMER PROTECTION AGENCY | ATTN: CONSUMER PROTECTION DIVISION | 1101 EAST FIRST ST | | SANFORD | FL | 32771 |
| 30208006 | SEVIER COUNTY, TN COUNTY CONSUMER PROTECTION AGENCY | ATTN: CONSUMER PROTECTION DIVISION | 125 COURT AVE | STE 201E | SEVIERVILLE | TN | 37862 |
| 30208007 | SHASTA COUNTY, CA COUNTY CONSUMER PROTECTION AGENCY | ATTN: CONSUMER PROTECTION DIVISION | 1450 COURT ST | | REDDING | CA | 96001 |
| 30208008 | SHEBOYGAN COUNTY, WI COUNTY CONSUMER PROTECTION AGENCY | ATTN: CONSUMER PROTECTION DIVISION | 615 NORTH 6TH ST | | SHEBOYGAN | WI | 53081 |
| 30208009 | SHELBY COUNTY, TN COUNTY CONSUMER PROTECTION AGENCY | ATTN: CONSUMER PROTECTION DIVISION | 814 JEFFERSON AVE | | MEMPHIS | TN | 38105 |

Exhibit I
County CPA Service List
Served via first class mail

| ADRID | NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | CITY | STATE | POSTAL CODE |
|-------|------|----------|----------|----------|------|-------|-------------|
| 30208010 | SHERBURNE COUNTY, MN COUNTY CONSUMER PROTECTION AGENCY | ATTN: CONSUMER PROTECTION DIVISION | 13880 BUSINESS CENTER DR NW | STE 100 | ELK RIVER | MN | 55330 |
| 30208011 | SKAGIT COUNTY, WA COUNTY CONSUMER PROTECTION AGENCY | ATTN: CONSUMER PROTECTION DIVISION | 1800 CONTINENTAL PLACE | STE 100 | MOUNT VERNON | WA | 98273 |
| 30208012 | SNOHOMISH COUNTY, WA COUNTY CONSUMER PROTECTION AGENCY | ATTN: CONSUMER PROTECTION DIVISION | 3000 ROCKEFELLER AVE. | | EVERETT | WA | 98201 |
| 30208013 | SNYDER COUNTY, PA COUNTY CONSUMER PROTECTION AGENCY | ATTN: CONSUMER PROTECTION DIVISION | 9W MARKET ST | | MIDDLEBURG | PA | 17842 |
| 30208014 | SOLANO COUNTY, CA COUNTY CONSUMER PROTECTION AGENCY | ATTN: CONSUMER PROTECTION DIVISION | CONSUMER AND ENVIRONMENTAL CRIMES | 675 TEXAS ST, STE 4500 | FAIRFIELD | CA | 94533 |
| 30208015 | SONOMA COUNTY, CA COUNTY CONSUMER PROTECTION AGENCY | ATTN: CONSUMER PROTECTION DIVISION | 133 AVIATION BLVD | STE 110 | SANTA ROSA | CA | 95403 |
| 30208016 | SPARTANBURG COUNTY, SC COUNTY CONSUMER PROTECTION AGENCY | ATTN: CONSUMER PROTECTION DIVISION | 1919 THURMOND MALL | | COLUMBIA | SC | 29202 |
| 30208017 | SPOKANE COUNTY, WA COUNTY CONSUMER PROTECTION AGENCY | ATTN: CONSUMER PROTECTION DIVISION | 1116 W BROADWAY AVE | | SPOKANE | WA | 99260 |
| 30208018 | SPOTSYLVANIA COUNTY, VA COUNTY CONSUMER PROTECTION AGENCY | ATTN: CONSUMER PROTECTION DIVISION | 9104 COURTHOUSE RD | | SPOTSYLVANIA | VA | 22553 |
| 30208019 | ST. CLAIR COUNTY, MI COUNTY CONSUMER PROTECTION AGENCY | ATTN: CONSUMER PROTECTION DIVISION | 200 GRAND RIVER AVE # 203, PORT | | HURON | MI | 48060 |
| 30208020 | ST. JOSEPH COUNTY, IN COUNTY CONSUMER PROTECTION AGENCY | ATTN: CONSUMER PROTECTION DIVISION | 227 WEST JEFFERSON BLVD | STE 722 | SOUTH BEND | IN | 46601 |
| 30208021 | ST. LOUIS COUNTY, MN COUNTY CONSUMER PROTECTION AGENCY | ATTN: CONSUMER PROTECTION DIVISION | 320 WEST 2ND ST | ROOM 402 | DULUTH | MN | 55802 |
| 30208022 | ST. LOUIS COUNTY, MO COUNTY CONSUMER PROTECTION AGENCY | ATTN: CONSUMER PROTECTION DIVISION | 41 SOUTH CENTRAL | | CLAYTON | MO | 63105 |
| 30208023 | ST. MARY'S COUNTY, MD COUNTY CONSUMER PROTECTION AGENCY | ATTN: CONSUMER PROTECTION DIVISION | 41770 BALDRIDGE ST | | LEONARDTOWN | MD | 20650 |
| 30208024 | STANISLAUS COUNTY, CA COUNTY CONSUMER PROTECTION AGENCY | ATTN: CONSUMER PROTECTION DIVISION | CONSUMER PROTECTION UNIT | 832 12TH ST, STE 300 | MODESTO | CA | 95354 |
| 30208025 | STEPHENSON COUNTY, IL COUNTY CONSUMER PROTECTION AGENCY | ATTN: CONSUMER PROTECTION DIVISION | 15 NORTH GALENA AVE | | FREEPORT | IL | 61032 |
| 30208026 | STEUBEN COUNTY, IN COUNTY CONSUMER PROTECTION AGENCY | ATTN: CONSUMER PROTECTION DIVISION | 5220 WEST US HIGHWAY 20 | | ANGOLA | IN | 46703 |
| 30208027 | STORY COUNTY, IA COUNTY CONSUMER PROTECTION AGENCY | ATTN: CONSUMER PROTECTION DIVISION | 900 SIXTH ST | | NEVADA | IA | 50201 |
| 30208028 | STRAFFORD COUNTY, NH COUNTY CONSUMER PROTECTION AGENCY | ATTN: CONSUMER PROTECTION DIVISION | 259 COUNTY FARM RD | | DOVER | NH | 03820 |
| 30208029 | SUFFOLK COUNTY, NY COUNTY CONSUMER PROTECTION AGENCY | ATTN: CONSUMER PROTECTION DIVISION | P.O. BOX 6100 | | HAUPPAUGE | NY | 11788 |
| 30208030 | SULLIVAN COUNTY, TN COUNTY CONSUMER PROTECTION AGENCY | ATTN: CONSUMER PROTECTION DIVISION | 3411 HWY 126 | | BLOUNTVILLE | TN | 37617 |
| 30208031 | SUMMIT COUNTY, OH COUNTY CONSUMER PROTECTION AGENCY | ATTN: CONSUMER PROTECTION DIVISION | OHIO BUILDING - 8TH FLOOR | 175 SOUTH MAIN STREET | AKRON | OH | 44308 |

Exhibit I
County CPA Service List
Served via first class mail

| ADRID | NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 30208032 | SUTTER COUNTY, CA COUNTY CONSUMER PROTECTION AGENCY | ATTN: CONSUMER PROTECTION DIVISION | 1160 CIVIC CENTER BLVD | STE A111 | YUBA CITY | CA | 95993 |
| 30208033 | SWEETWATER COUNTY, WY COUNTY CONSUMER PROTECTION AGENCY | ATTN: CONSUMER PROTECTION DIVISION | 80 W FLAMING GORGE WAY | | GREEN RIVER | WY | 82935 |
| 30208034 | TARRANT COUNTY, TX COUNTY CONSUMER PROTECTION AGENCY | ATTN: CONSUMER PROTECTION DIVISION | 100 E WEATHERFORD | | FORT WORTH | TX | 76198 |
| 30208035 | TAYLOR COUNTY, TX COUNTY CONSUMER PROTECTION AGENCY | ATTN: CONSUMER PROTECTION DIVISION | 400 OAK ST | | ABILENE | TX | 79602 |
| 30208036 | TOOELE COUNTY, UT COUNTY CONSUMER PROTECTION AGENCY | ATTN: CONSUMER PROTECTION DIVISION | 47 S MAIN ST | | TOOELE | UT | 84074 |
| 30208037 | TRAVIS COUNTY, TX COUNTY CONSUMER PROTECTION AGENCY | ATTN: CONSUMER PROTECTION DIVISION | 700 LAVACA ST, 5TH FLOOR | PO BOX 1748 | AUSTIN | TX | 78767 |
| 30208038 | TRUMBULL COUNTY, OH COUNTY CONSUMER PROTECTION AGENCY | ATTN: CONSUMER PROTECTION DIVISION | 160 HIGH ST NW | | WARREN | OH | 44481 |
| 30208039 | TUOLUMNE COUNTY, CA COUNTY CONSUMER PROTECTION AGENCY | ATTN: CONSUMER PROTECTION DIVISION | 2 SOUTH GREEN ST | | SONORA | CA | 95370 |
| 30208040 | TUSCALOOSA COUNTY, AL COUNTY CONSUMER PROTECTION AGENCY | ATTN: CONSUMER PROTECTION DIVISION | 714 GREENSBORO AVENUE | | TUSCALOOSA | AL | 35401 |
| 30208041 | TUSCARAWAS COUNTY, OH COUNTY CONSUMER PROTECTION AGENCY | ATTN: CONSUMER PROTECTION DIVISION | 125 E HIGH AVE | | NEW PHILADELPHIA | OH | 44663 |
| 30208042 | ULSTER COUNTY, NY COUNTY CONSUMER PROTECTION AGENCY | ATTN: CONSUMER PROTECTION DIVISION | 239 GOLDEN HILL LN | | KINGSTON | NY | 12401 |
| 30208043 | VENTURA COUNTY, CA COUNTY CONSUMER PROTECTION AGENCY | ATTN: CONSUMER PROTECTION DIVISION | 800 S. VICTORIA AVE. | | VENTURA | CA | 93009 |
| 30208044 | VERMILION COUNTY, IL COUNTY CONSUMER PROTECTION AGENCY | ATTN: CONSUMER PROTECTION DIVISION | 201 N VERMILION ST | | DANVILLE | IL | 61832 |
| 30208045 | VIRGINIA BEACH CITY COUNTY, VA COUNTY CONSUMER PROTECTION AGENCY | ATTN: CONSUMER PROTECTION DIVISION | 2401 COURTHOUSE DR | | VIRGINIA BEACH | VA | 23456 |
| 30208046 | VOLUSIA COUNTY, FL COUNTY CONSUMER PROTECTION AGENCY | ATTN: CONSUMER PROTECTION DIVISION | 123 W INDIANA AVE | | DELAND | FL | 32720 |
| 30208047 | WALLA WALLA COUNTY, WA COUNTY CONSUMER PROTECTION AGENCY | COUNTY PUBLIC HEALTH AND LEGISLATIVE BUILDING | ATTN: CONSUMER PROTECTION DIVISION | 314 WEST MAIN STREET, 2ND FLOOR - ROOM 203, P.O. BOX 1506 | WALLA WALLA | WA | 99362 |
| 30208048 | WALWORTH COUNTY, WI COUNTY CONSUMER PROTECTION AGENCY | ATTN: CONSUMER PROTECTION DIVISION | 100 W WALWORTH ST | | ELKHORN | WI | 53121 |
| 30208049 | WARREN COUNTY, OH COUNTY CONSUMER PROTECTION AGENCY | ATTN: CONSUMER PROTECTION DIVISION | 406 JUSTICE DR | | LEBANON | OH | 45036 |
| 30208050 | WASCO COUNTY, OR COUNTY CONSUMER PROTECTION AGENCY | ATTN: CONSUMER PROTECTION DIVISION | 401 E 3RD ST | STE 100 | DALLAS | OR | 97058 |
| 30208051 | WASHINGTON COUNTY, MD COUNTY CONSUMER PROTECTION AGENCY | ATTN: CONSUMER PROTECTION DIVISION | 100 WEST WASHINGTON ST | | HAGERSTOWN | MD | 21740 |
| 30208052 | WASHINGTON COUNTY, MN COUNTY CONSUMER PROTECTION AGENCY | ATTN: CONSUMER PROTECTION DIVISION | 14949 62ND ST NORTH | PO BOX 6 | STILLWATER | MN | 55082 |
| 30208053 | WASHINGTON COUNTY, OH COUNTY CONSUMER PROTECTION AGENCY | ATTN: CONSUMER PROTECTION DIVISION | 223 PUTNAM STREET | | MARIETTA | OH | 45750 |

Exhibit I
County CPA Service List
Served via first class mail

| ADRID | NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 30208054 | WASHINGTON COUNTY, OR COUNTY CONSUMER PROTECTION AGENCY | ATTN: CONSUMER PROTECTION DIVISION | 669 S 1ST AVE | STE 200 | HILLSBORO | OR | 97123 |
| 30208055 | WASHINGTON COUNTY, TN COUNTY CONSUMER PROTECTION AGENCY | ATTN: CONSUMER PROTECTION DIVISION | 100 E MAIN ST | PO BOX 219 | JONESBOROUGH | TN | 37659 |
| 30208056 | WASHINGTON COUNTY, VT COUNTY CONSUMER PROTECTION AGENCY | ATTN: CONSUMER PROTECTION DIVISION | 255 NORTH MAIN ST | | BARRE | VT | 05641 |
| 30208057 | WASHTENAW COUNTY, MI COUNTY CONSUMER PROTECTION AGENCY | ATTN: CONSUMER PROTECTION DIVISION | 220 NORTH MAIN | | ANN ARBOR | MI | 48104 |
| 30208058 | WAUKESHA COUNTY, WI COUNTY CONSUMER PROTECTION AGENCY | ATTN: CONSUMER PROTECTION DIVISION | 515 W MORELAND BLVD ROOM AC130 | | WAUKESHA | WI | 53188 |
| 30208059 | WAYNE COUNTY, IN COUNTY CONSUMER PROTECTION AGENCY | ATTN: CONSUMER PROTECTION DIVISION | 401 EAST MAIN | | RICHMOND | IN | 47374 |
| 30208060 | WAYNE COUNTY, MI COUNTY CONSUMER PROTECTION AGENCY | ATTN: CONSUMER PROTECTION DIVISION | 525 W. OTTAWA ST. | | LANSING | MI | 48906 |
| 30208061 | WAYNE COUNTY, NC COUNTY CONSUMER PROTECTION AGENCY | ATTN: CONSUMER PROTECTION DIVISION | 224 E WALNUT STREET | | GOLDSBORO | NC | 27530 |
| 30208062 | WESTCHESTER COUNTY, NY COUNTY CONSUMER PROTECTION AGENCY | ATTN: CONSUMER PROTECTION DIVISION | 148 MARTINE AVE | ROOM 407 | WHITE PLAINS | NY | 10601 |
| 30208063 | WESTMORELAND COUNTY, PA COUNTY CONSUMER PROTECTION AGENCY | ATTN: CONSUMER PROTECTION DIVISION | 2 N MAIN STREET | SUITE 101 | GREENSBURG | PA | 15601 |
| 30208064 | WHITESIDE COUNTY, IL COUNTY CONSUMER PROTECTION AGENCY | ATTN: CONSUMER PROTECTION DIVISION | 200 E KNOX ST | | MORRISON | IL | 61270 |
| 30208065 | WHITLEY COUNTY, KY COUNTY CONSUMER PROTECTION AGENCY | ATTN: CONSUMER PROTECTION DIVISION | 200 MAIN ST #2 | | WILLIAMSBURG | KY | 40769 |
| 30208066 | WILL COUNTY, IL COUNTY CONSUMER PROTECTION AGENCY | ATTN: CONSUMER PROTECTION DIVISION | 302 N CHICAGO ST | | JOLIET | IL | 60432 |
| 30208067 | WILLIAMSON COUNTY, TN COUNTY CONSUMER PROTECTION AGENCY | ATTN: CONSUMER PROTECTION DIVISION | 1320 WEST MAIN ST | | FRANKLIN | TN | 37064 |
| 30208068 | WILSON COUNTY, TN COUNTY CONSUMER PROTECTION AGENCY | ATTN: CONSUMER PROTECTION DIVISION | 228 EAST MAIN ST | | LEBANON | TN | 37087 |
| 30208069 | WINNEBAGO COUNTY, WI COUNTY CONSUMER PROTECTION AGENCY | ATTN: CONSUMER PROTECTION DIVISION | 901 COUNTY RD Y | | OSHKOSH | WI | 54901 |
| 30208070 | WOOD COUNTY, WI COUNTY CONSUMER PROTECTION AGENCY | ATTN: CONSUMER PROTECTION DIVISION | 400 MARKET ST | | WISCONSIN RAPIDS | WI | 54494 |
| 30208071 | WOOD COUNTY, WV COUNTY CONSUMER PROTECTION AGENCY | ATTN: CONSUMER PROTECTION DIVISION | 1 COURT SQUARE | | PARKERSBURG | WV | 26101 |
| 30208072 | WORCESTER COUNTY, MA COUNTY CONSUMER PROTECTION AGENCY | ATTN: CONSUMER PROTECTION DIVISION | 455 MAIN STREET | | WORCESTER | MA | 01608 |
| 30208073 | YAMHILL COUNTY, OR COUNTY CONSUMER PROTECTION AGENCY | ATTN: CONSUMER PROTECTION DIVISION | 535 NE 5TH ST | | MCMINNVILLE | OR | 97128 |
| 30208074 | YOLO COUNTY, CA COUNTY CONSUMER PROTECTION AGENCY | ATTN: CONSUMER PROTECTION DIVISION | 301 SECOND STREET | | WOODLAND | CA | 95695 |
| 30208075 | YORK COUNTY, PA COUNTY CONSUMER PROTECTION AGENCY | ATTN: CONSUMER PROTECTION DIVISION | 100 WEST MARKET STREET | SUITE 301 | YORK | PA | 17401 |