## IN THE UNITED STATES BANKRUPTCY COURT
## FOR THE DISTRICT OF DELAWARE

----------------------------------------------------------- x
:
In re:                                  :     Chapter 11
:
JOANN INC., *et al.*,               :     Case No. 25-10068 (CTG)
:
Debtors.[1]            :     (Jointly Administered)
:
                                        :     **Related Dkt. No.:  427**
----------------------------------------------------------- x

## DECLARATION IN SUPPORT OF ORDINARY COURSE RETENTION

I, Christopher E. Cotter, declare under penalty of perjury pursuant to 28 U.S.C. § 1746:

1.        I am a Shareholder of Roetzel & Andress, LPA, located at 222 South Main Street, Akron, Ohio 44308 (the "*Firm*").

2.        JOANN, Inc. and certain of its affiliates, as debtors and debtors in possession (collectively, "*Debtors*") have requested that the Firm provide regional general litigation services to the Debtors, and the Firm has consented to provide such services.

3.        The Firm may have performed services in the past, may currently perform services, and may perform services in future matters unrelated to these Chapter 11 Cases for persons that are parties in interest in these Chapter 11 Cases. The Firm does not, however, and shall not perform services for any such person in connection with these Chapter 11 Cases, or have any relationships with any such person, their attorneys or accountants that would be adverse to the Debtors or their estates.

---

[1]    The Debtors in these cases, together with the last four digits of each Debtor's taxpayer identification number, are: JOANN Inc. (5540); Needle Holdings LLC (3814); Jo-Ann Stores, LLC (0629); Creative Tech Solutions LLC (6734); Creativebug, LLC (3208); WeaveUp, Inc. (5633); JAS Aviation, LLC (9570); joann.com, LLC (1594); JOANN Ditto Holdings Inc. (9652); Dittopatterns LLC (0452); JOANN Holdings 1, LLC (9030); JOANN HOLDINGS 2, LLC (6408); and Jo-Ann Stores Support Center, Inc. (5027). The Debtors' mailing address is 5555 Darrow Road, Hudson, OH 44236.

4.      As part of its customary practice, the Firm is retained in cases, proceedings and transactions involving many different parties, some of whom may represent or be employed by the Debtors, claimants, and parties in interest in these Chapter 11 Cases.

5.      Neither I nor any principal, partner, director or officer of, or professional employed by, the Firm, has agreed to share or will share any portion of the compensation to be received from the Debtors with any other person other than the principal and regular employees of the Firm.

6.      Neither I nor any principal, partner, director or officer of, or professional employed by, the Firm, insofar as I have been able to ascertain, holds or represents any interest adverse to the Debtors or their estates with respect to the matter(s) upon which the Firm is to be employed.

7.      The Debtors owe the Firm $2,578.40 for prepetition services, the payment of which is subject to limitations contained in title 11 of the United States Code, 11 U.S.C §§ 101-1532.

8.      As of the Petition Date, which was the date on which the Debtors commenced these chapter 11 cases, the Firm was retained to provide professional services to the Debtors.  The Firm was retained many years ago, over 12 years ago.

9.      As of the Petition Date, which was the date on which the Debtors commenced these chapter 11 cases, the Firm was not party to an agreement for indemnification with certain of the Debtors.

10.     Pursuant to Federal Rule of Bankruptcy Procedure 2014(a), I obtained a list of interested parties (the "Interested Parties List") attached hereto at **Exhibit 1** from counsel to the Debtors which includes the Debtors, their creditors, other parties in interest, and certain professionals employed in the Chapter 11 Cases (the "Interested Parties") and undertook a search for any connections between the Firm and the Interested Parties.  The Firm;s review of such

Interested Parties identified connections with the Interested Parties shown at **Exhibit 2**, attached hereto.

11.     The Firm did not receive a prepetition retainer.

12.     The Firm is conducting further inquiries regarding its retention by any creditors of the Debtors, and upon conclusion of that inquiry, or at any time during the period of its employment, if the Firm should discover any facts bearing on the matters described herein, the Firm will supplement the information contained in this Declaration.

Pursuant to 28 U.S.C. § 1746, I declare under penalty of perjury that the foregoing is true and correct.

Dated: March 18, 2025

By: _____
Christopher E. Cotter
Shareholder
Roetzel & Andress, LPA

21399468 _1

EXHIBIT 1

| Name | Clean Name | Category |
|---|---|---|
| REDACTED NAME ON FILE | REDACTED NAME ON FILE | 363 Sale/M&A Parties |
| REDACTED NAME ON FILE | REDACTED NAME ON FILE | 363 Sale/M&A Parties |
| REDACTED NAME ON FILE | REDACTED NAME ON FILE | 363 Sale/M&A Parties |
| B. RILEY FINANCIAL, INC. | B.RILEYFINANCIAL,INC. | 363 Sale/M&A Parties |
| REDACTED NAME ON FILE | REDACTED NAME ON FILE | 363 Sale/M&A Parties |
| REDACTED NAME ON FILE | REDACTED NAME ON FILE | 363 Sale/M&A Parties |
| REDACTED NAME ON FILE | REDACTED NAME ON FILE | 363 Sale/M&A Parties |
| REDACTED NAME ON FILE | REDACTED NAME ON FILE | 363 Sale/M&A Parties |
| REDACTED NAME ON FILE | REDACTED NAME ON FILE | 363 Sale/M&A Parties |
| REDACTED NAME ON FILE | REDACTED NAME ON FILE | 363 Sale/M&A Parties |
| GA JOANN RETAIL PARTNERSHIP, LLC | GAJOANNRETAILPARTNERSHIP,LLC | 363 Sale/M&A Parties |
| REDACTED NAME ON FILE | REDACTED NAME ON FILE | 363 Sale/M&A Parties |
| REDACTED NAME ON FILE | REDACTED NAME ON FILE | 363 Sale/M&A Parties |
| REDACTED NAME ON FILE | REDACTED NAME ON FILET | 363 Sale/M&A Parties |
| REDACTED NAME ON FILE | REDACTED NAME ON FILE | 363 Sale/M&A Parties |
| REDACTED NAME ON FILE | REDACTED NAME ON FILE | 363 Sale/M&A Parties |
| REDACTED NAME ON FILE | REDACTED NAME ON FILE | 363 Sale/M&A Parties |
| REDACTED NAME ON FILE | REDACTED NAME ON FILE | 363 Sale/M&A Parties |
| REDACTED NAME ON FILE | REDACTED NAME ON FILE | 363 Sale/M&A Parties |
| NICOLE CRAFT BAND HOLDINGS | NICOLECRAFTBANDHOLDINGS | 363 Sale/M&A Parties |
| REDACTED NAME ON FILE | REDACTED NAME ON FILE | 363 Sale/M&A Parties |
| REDACTED NAME ON FILE | REDACTED NAME ON FILE | 363 Sale/M&A Parties |
| REDACTED NAME ON FILE | REDACTED NAME ON FILE | 363 Sale/M&A Parties |
| ORCHARD YARN & THREAD COMPANY | ORCHARDYARN&THREADCOMPANY | 363 Sale/M&A Parties |
| REDACTED NAME ON FILE | REDACTED NAME ON FILE | 363 Sale/M&A Parties |
| REDACTED NAME ON FILE | REDACTED NAME ON FILE | 363 Sale/M&A Parties |
| REDACTED NAME ON FILE | REDACTED NAME ON FILE | 363 Sale/M&A Parties |
| REDACTED NAME ON FILE | REDACTED NAME ON FILE | 363 Sale/M&A Parties |
| REDACTED NAME ON FILE | REDACTED NAME ON FILE | 363 Sale/M&A Parties |
| REDACTED NAME ON FILE | REDACTED NAME ON FILE | 363 Sale/M&A Parties |
| REDACTED NAME ON FILE | REDACTED NAME ON FILE | 363 Sale/M&A Parties |

| Name | Clean Name | Category |
|------|-----------|----------|
| TN MARKETING LLC | TNMARKETINGLLC | 363 Sale/M&A Parties |
| REDACTED NAME ON FILE | REDACTED NAME ON FILE | 363 Sale/M&A Parties |
| REDACTED NAME ON FILE | REDACTED NAME ON FILE | 363 Sale/M&A Parties |
| FMR LLC (FIDELITY) | FMRLLC(FIDELITY) | 5% or More Equity Holders |
| LCM ASSET MANAGEMENT LLC | LCMASSETMANAGEMENTLLC | 5% or More Equity Holders |
| NUVEEN ASSET MANAGEMENT LLC | NUVEENASSETMANAGEMENTLLC | 5% or More Equity Holders |
| OCTAGON CREDIT INVESTORS LLC | OCTAGONCREDITINVESTORSLLC | 5% or More Equity Holders |
| PROJECT SWIFT LLC | PROJECTSWIFTLLC | 5% or More Equity Holders |
| SPINRITE INC. | SPINRITEINC. | 5% or More Equity Holders |
| SYMPHONY ASSET MANAGEMENT LLC | SYMPHONYASSETMANAGEMENTLLC | 5% or More Equity Holders |
| AL LUGANO | ALLUGANO | Bankruptcy Judges and Staff |
| AMANDA HRYCAK | AMANDAHRYCAK | Bankruptcy Judges and Staff |
| BRENDAN L. SHANNON | BRENDANL.SHANNON | Bankruptcy Judges and Staff |
| CACIA BATTS | CACIABATTS | Bankruptcy Judges and Staff |
| CATHERINE FARRELL | CATHERINEFARRELL | Bankruptcy Judges and Staff |
| CLAIRE BRADY | CLAIREBRADY | Bankruptcy Judges and Staff |
| CRAIG T. GOLDBLATT | CRAIGT.GOLDBLATT | Bankruptcy Judges and Staff |
| DANIELLE GADSON | DANIELLEGADSON | Bankruptcy Judges and Staff |
| DEMITRA YEAGER | DEMITRAYEAGER | Bankruptcy Judges and Staff |
| J. KATE STICKLES | J.KATESTICKLES | Bankruptcy Judges and Staff |
| JILL WALKER | JILLWALKER | Bankruptcy Judges and Staff |
| JOHN T. DORSEY | JOHNT.DORSEY | Bankruptcy Judges and Staff |
| KAREN B. OWENS | KARENB.OWENS | Bankruptcy Judges and Staff |
| LAURA HANEY | LAURAHANEY | Bankruptcy Judges and Staff |
| LAURIE CAPP | LAURIECAPP | Bankruptcy Judges and Staff |
| LAURIE SELBER SILBERSTEIN | LAURIESELBERSILBERSTEIN | Bankruptcy Judges and Staff |
| LORA JOHNSON | LORAJOHNSON | Bankruptcy Judges and Staff |
| MARQUIETTA LOPEZ | MARQUIETTALOPEZ | Bankruptcy Judges and Staff |
| MARY F. WALRATH | MARYF.WALRATH | Bankruptcy Judges and Staff |
| NICKITA BARKSDALE | NICKITABARKSDALE | Bankruptcy Judges and Staff |
| NIKKI WASHINGTON | NIKKIWASHINGTON | Bankruptcy Judges and Staff |
| PAULA SUBDA | PAULASUBDA | Bankruptcy Judges and Staff |

| Name | Clean Name | Category |
|---|---|---|
| RACHEL BELLO | RACHELBELLO | Bankruptcy Judges and Staff |
| THOMAS M. HORAN | THOMASM.HORAN | Bankruptcy Judges and Staff |
| CENTERVIEW PARTNERS | CENTERVIEWPARTNERS | Bankruptcy Professionals and Other Significant Professionals |
| COLE SCHOTZ | COLESCHOTZ | Bankruptcy Professionals and Other Significant Professionals |
| GLENN AGRE BERGMAN & FUENTES LLP | GLENNAGREBERGMAN&FUENTESLLP | Bankruptcy Professionals and Other Significant Professionals |
| JACKSON LEWIS P.C. | JACKSONLEWISP.C. | Bankruptcy Professionals and Other Significant Professionals |
| JOELE FRANK, WILKINSON, BRIMMER, KATCHER | JOELEFRANK,WILKINSON,BRIMMER,KATCH | Bankruptcy Professionals and Other Significant Professionals |
| KIRKLAND & ELLIS | KIRKLAND&ELLIS | Bankruptcy Professionals and Other Significant Professionals |
| KROLL RESTRUCTURING ADMINISTRATION LLC | KROLLRESTRUCTURINGADMINISTRATIONLL | Bankruptcy Professionals and Other Significant Professionals |
| LOWENSTEIN SANDLER LLP | LOWENSTEINSANDLERLLP | Bankruptcy Professionals and Other Significant Professionals |
| MORRIS, NICHOLS, ARSHT & TUNNELL LLP | MORRIS,NICHOLS,ARSHT&TUNNELLLLP | Bankruptcy Professionals and Other Significant Professionals |
| ALIXPARTNERS | ALIXPARTNERS | Bankruptcy Professionals Representing Parties |
| CHOATE. HALL & STEWART LLP | CHOATE.HALL&STEWARTLLP | Bankruptcy Professionals Representing Parties |
| GIBSON, DUNN & CRUTCHER LLP | GIBSON,DUNN&CRUTCHERLLP | Bankruptcy Professionals Representing Parties |
| KATTEN MUCHIN ROSENMAN LLP | KATTENMUCHINROSENMANLLP | Bankruptcy Professionals Representing Parties |
| MORGAN, LEWIS, AND BOCKIUS | MORGAN,LEWIS,ANDBOCKIUS | Bankruptcy Professionals Representing Parties |
| 1903 PARTNERS, LLC | 1903PARTNERS,LLC | Banks/Lender/UCC Lien Parties/Administrative Agents |

| Name | Clean Name | Category |
|---|---|---|
| 1903P LOAN AGENT, LLC | 1903PLOANAGENT,LLC | Banks/Lender/UCC Lien Parties/Administrative Agents |
| 3551300 CANADA INC. | 3551300CANADAINC. | Banks/Lender/UCC Lien Parties/Administrative Agents |
| APEX CREDIT PARTNERS LLC | APEXCREDITPARTNERSLLC | Banks/Lender/UCC Lien Parties/Administrative Agents |
| BANK OF AMERICA, N.A. | BANKOFAMERICA,N.A. | Banks/Lender/UCC Lien Parties/Administrative Agents |
| BC PARTNERS ADVISORS L.P. | BCPARTNERSADVISORSL.P. | Banks/Lender/UCC Lien Parties/Administrative Agents |
| BMO BANK, N.A. | BMOBANK,N.A. | Banks/Lender/UCC Lien Parties/Administrative Agents |
| CENTERBRIDGE CREDIT CS, L.P. | CENTERBRIDGECREDITCS,L.P. | Banks/Lender/UCC Lien Parties/Administrative Agents |
| DE LAGE LANDEN FINANCIAL SERVICES, INC. | DELAGELANDENFINANCIALSERVICES,INC. | Banks/Lender/UCC Lien Parties/Administrative Agents |
| DIANE ROBINSON | DIANEROBINSON | Banks/Lender/UCC Lien Parties/Administrative Agents |
| DOUBLELINE CAPITAL LP | DOUBLELINECAPITALLP | Banks/Lender/UCC Lien Parties/Administrative Agents |
| EUROGRAPHICS INC. | EUROGRAPHICSINC. | Banks/Lender/UCC Lien Parties/Administrative Agents |
| FMR LLC | FMRLLC | Banks/Lender/UCC Lien Parties/Administrative Agents |
| HEARTLAND BANK | HEARTLANDBANK | Banks/Lender/UCC Lien Parties/Administrative Agents |
| HEWLETT-PACKARD FINANCIAL SERVICES COMPANY | HEWLETT-PACKARDFINANCIALSERVICESCO | Banks/Lender/UCC Lien Parties/Administrative Agents |
| HPS INVESTMENT PARTNERS LLC | HPSINVESTMENTPARTNERSLLC | Banks/Lender/UCC Lien Parties/Administrative Agents |
| HUNTINGTON NATIONAL BANK | HUNTINGTONNATIONALBANK | Banks/Lender/UCC Lien Parties/Administrative Agents |

| Name | Clean Name | Category |
|---|---|---|
| IG DESIGN GROUP AMERICAS, INC. | IGDESIGNGROUPAMERICAS,INC. | Banks/Lender/UCC Lien Parties/Administrative Agents |
| INVESTCORP CREDIT MANAGEMENT US LLC | INVESTCORPCREDITMANAGEMENTUSLLC | Banks/Lender/UCC Lien Parties/Administrative Agents |
| JEFFERIES CAPITAL SERVICES LLC | JEFFERIESCAPITALSERVICESLLC | Banks/Lender/UCC Lien Parties/Administrative Agents |
| JOHKIM CAPITAL PARTNERS MANAGEMENT LLC | JOHKIMCAPITALPARTNERSMANAGEMENTLLC | Banks/Lender/UCC Lien Parties/Administrative Agents |
| JP MORGAN CHASE BANK | JPMORGANCHASEBANK | Banks/Lender/UCC Lien Parties/Administrative Agents |
| KEY BANK | KEYBANK | Banks/Lender/UCC Lien Parties/Administrative Agents |
| LCM ASSET MANAGEMENT LLC | LCMASSETMANAGEMENTLLC | Banks/Lender/UCC Lien Parties/Administrative Agents |
| NUVEEN ASSET MANAGEMENT, LLC | NUVEENASSETMANAGEMENT,LLC | Banks/Lender/UCC Lien Parties/Administrative Agents |
| OCTAGON CREDIT INVESTORS LLC | OCTAGONCREDITINVESTORSLLC | Banks/Lender/UCC Lien Parties/Administrative Agents |
| ORCHARD YARN AND THREAD COMPANY, INC. | ORCHARDYARNANDTHREADCOMPANY,INC | Banks/Lender/UCC Lien Parties/Administrative Agents |
| PEOPLE'S CAPITAL AND LEASING CORP. | PEOPLE'SCAPITALANDLEASINGCORP. | Banks/Lender/UCC Lien Parties/Administrative Agents |
| PHILOSOPHY CAPITAL MANAGEMENT | PHILOSOPHYCAPITALMANAGEMENT | Banks/Lender/UCC Lien Parties/Administrative Agents |
| PNC BANK, NATIONAL ASSOCIATION | PNCBANK,NATIONALASSOCIATION | Banks/Lender/UCC Lien Parties/Administrative Agents |
| PROJECT SWIFT LLC | PROJECTSWIFTLLC | Banks/Lender/UCC Lien Parties/Administrative Agents |
| REGIONS BANK | REGIONSBANK | Banks/Lender/UCC Lien Parties/Administrative Agents |
| SEIX INVESTMENT ADVISORS LLC | SEIXINVESTMENTADVISORSLLC | Banks/Lender/UCC Lien Parties/Administrative Agents |

| Name | Clean Name | Category |
|---|---|---|
| SHENKMAN CAPITAL MANAGEMENT INC | SHENKMANCAPITALMANAGEMENTINC | Banks/Lender/UCC Lien Parties/Administrative Agents |
| SIMPLICITY PATTERN CO., INC. | SIMPLICITYPATTERNCO.,INC. | Banks/Lender/UCC Lien Parties/Administrative Agents |
| SPINRITE INC. | SPINRITEINC. | Banks/Lender/UCC Lien Parties/Administrative Agents |
| SYMPHONY ASSET MANAGEMENT LLC | SYMPHONYASSETMANAGEMENTLLC | Banks/Lender/UCC Lien Parties/Administrative Agents |
| TD BANK, N.A. | TDBANK,N.A. | Banks/Lender/UCC Lien Parties/Administrative Agents |
| THE MCCALL PATTERN COMPANY, INC. | THEMCCALLPATTERNCOMPANY,INC. | Banks/Lender/UCC Lien Parties/Administrative Agents |
| TIAA CREF INVESTMENT SERVICES | TIAACREFINVESTMENTSERVICES | Banks/Lender/UCC Lien Parties/Administrative Agents |
| TRENDS INTERNATIONAL, LLC | TRENDSINTERNATIONAL,LLC | Banks/Lender/UCC Lien Parties/Administrative Agents |
| TRIMARAN ADVISORS, LLC | TRIMARANADVISORS,LLC | Banks/Lender/UCC Lien Parties/Administrative Agents |
| U.S. BANK NATIONAL ASSOCIATION | U.S.BANKNATIONALASSOCIATION | Banks/Lender/UCC Lien Parties/Administrative Agents |
| UNIVERSE GROUP, INC. | UNIVERSEGROUP,INC. | Banks/Lender/UCC Lien Parties/Administrative Agents |
| WASHINGTON SAVINGS FUND SOCIETY, FSB | WASHINGTONSAVINGSFUNDSOCIETY,FSB | Banks/Lender/UCC Lien Parties/Administrative Agents |
| WELLS FARGO BANK, NATIONAL ASSOCIATION | WELLSFARGOBANK,NATIONALASSOCIATIO | Banks/Lender/UCC Lien Parties/Administrative Agents |
| WEST BROADWAY DISTRIBUTION SERVICES, LLC | WESTBROADWAYDISTRIBUTIONSERVICES,L | Banks/Lender/UCC Lien Parties/Administrative Agents |
| WILMINGTON SAVINGS FUND SOCIETY, FSB | WILMINGTONSAVINGSFUNDSOCIETY,FSB | Banks/Lender/UCC Lien Parties/Administrative Agents |
| ZAIS LEVERAGED LOAN MASTER MANAGER, LLC | ZAISLEVERAGEDLOANMASTERMANAGER,L | Banks/Lender/UCC Lien Parties/Administrative Agents |

| Name | Clean Name | Category |
|---|---|---|
| A T IMPORTS LTD | ATIMPORTSLTD | Customers |
| ADVANCED DIGITAL TEXTILES LLC | ADVANCEDDIGITALTEXTILESLLC | Customers |
| AFFORDABLE TREASURES | AFFORDABLETREASURES | Customers |
| AKRON-SUMMIT COUNTY PUBLIC LIBRARY | AKRON-SUMMITCOUNTYPUBLICLIBRARY | Customers |
| ALACHUA COUNTY LIBRARY DISTRICT | ALACHUACOUNTYLIBRARYDISTRICT | Customers |
| ALAMEDA COUNTY LIBRARY | ALAMEDACOUNTYLIBRARY | Customers |
| ALIN PARTY SUPPLY | ALINPARTYSUPPLY | Customers |
| ALLEGHENY COUNTY LIBRARY ASSOC | ALLEGHENYCOUNTYLIBRARYASSOC | Customers |
| ALLEN COUNTY PUBLIC LIBRARY | ALLENCOUNTYPUBLICLIBRARY | Customers |
| ANNE ARUNDEL COUNTY PUBLIC LIBRARY | ANNEARUNDELCOUNTYPUBLICLIBRARY | Customers |
| ANOKA COUNTY LIBRARY | ANOKACOUNTYLIBRARY | Customers |
| ANYTHINK LIBRARIES | ANYTHINKLIBRARIES | Customers |
| ARROWHEAD LIBRARY SYSTEM | ARROWHEADLIBRARYSYSTEM | Customers |
| BFS INC | BFSINC | Customers |
| BIBLIOTHEQUE ET ARCHIVES NATIONALES | BIBLIOTHEQUEETARCHIVESNATIONALES | Customers |
| BILLINGS PUBLIC LIBRARY | BILLINGSPUBLICLIBRARY | Customers |
| BLACKHAWK NETWORK HOLDINGS, INC | BLACKHAWKNETWORKHOLDINGS,INC | Customers |
| BLICK ART MATERIALS | BLICKARTMATERIALS | Customers |
| BONNEY LAKE NO. 5970 INC | BONNEYLAKENO.5970INC | Customers |
| BOSTON PUBLIC LIBRARY | BOSTONPUBLICLIBRARY | Customers |
| BOULDER TOOLS LLC | BOULDERTOOLSLLC | Customers |
| BRAMPTON PUBLIC LIBRARY | BRAMPTONPUBLICLIBRARY | Customers |
| BROOKDALE SENIOR LIVING | BROOKDALESENIORLIVING | Customers |
| BROOKLYN PUBLIC LIBRARY | BROOKLYNPUBLICLIBRARY | Customers |
| CALGARY PUBLIC LIBRARY | CALGARYPUBLICLIBRARY | Customers |
| CARNEGIE LIBERTY OF PITTSBURGH | CARNEGIELIBERTYOFPITTSBURGH | Customers |
| CAROLINA COOPERATIVE LIBRARY SVCS | CAROLINACOOPERATIVELIBRARYSVCS | Customers |
| CCLS (CHESTER COUNTY LIBRARY SYS) | CCLS(CHESTERCOUNTYLIBRARYSYS) | Customers |
| CENTRAL LIBRARY CONSORTIUM | CENTRALLIBRARYCONSORTIUM | Customers |
| CHEMEKETA COOPERATIVE REGIONAL | CHEMEKETACOOPERATIVEREGIONAL | Customers |
| CHRISTCHURCH CITY LIBRARIES | CHRISTCHURCHCITYLIBRARIES | Customers |
| CINCINNATI & HAMILTON CNTY PUB LIB | CINCINNATI&HAMILTONCNTYPUBLIB | Customers |

| Name | Clean Name | Category |
|---|---|---|
| CLEVELAND CLINIC | CLEVELANDCLINIC | Customers |
| CLEVELAND CLINIC FLORIDA | CLEVELANDCLINICFLORIDA | Customers |
| CLEVELAND PUBLIC LIBRARY ACQN | CLEVELANDPUBLICLIBRARYACQN | Customers |
| COLLIER COUNTY LIBRARY | COLLIERCOUNTYLIBRARY | Customers |
| COLONY BRANDS, INC | COLONYBRANDS,INC | Customers |
| COLUMBUS METROPOLITAN LIBRARY | COLUMBUSMETROPOLITANLIBRARY | Customers |
| CONKRIGHT INC | CONKRIGHTINC | Customers |
| CONNECTED LIBRARIES | CONNECTEDLIBRARIES | Customers |
| CRAFTS DIRECT | CRAFTSDIRECT | Customers |
| CUYAHOGA COUNTY LIBRARY | CUYAHOGACOUNTYLIBRARY | Customers |
| DEALERS DISC CRAFTS & FLORALS INC | DEALERSDISCCRAFTS&FLORALSINC | Customers |
| DIGITAL CONTENT ASSOCIATES LTD | DIGITALCONTENTASSOCIATESLTD | Customers |
| DISCOUNT DRUG MART | DISCOUNTDRUGMART | Customers |
| DISNEY CONSUMER PRODUCTS, INC | DISNEYCONSUMERPRODUCTS,INC | Customers |
| DISTRICT OF COLUMBIA PUBLIC LIBRARY | DISTRICTOFCOLUMBIAPUBLICLIBRARY | Customers |
| DOLLAR DAZE TWO INC | DOLLARDAZETWOINC | Customers |
| DOUGLAS COUNTY LIBRARY | DOUGLASCOUNTYLIBRARY | Customers |
| EAST BATON ROUGE PARISH | EASTBATONROUGEPARISH | Customers |
| EASTERN SHORE REGIONAL LIBRARY | EASTERNSHOREREGIONALLIBRARY | Customers |
| EDMONTON PUBLIC LIBRARY | EDMONTONPUBLICLIBRARY | Customers |
| FAMILY FARE 1897 | FAMILYFARE1897 | Customers |
| FISHER HAWAII | FISHERHAWAII | Customers |
| FORT VANCOUVER REGIONAL LIBR | FORTVANCOUVERREGIONALLIBR | Customers |
| FRASER VALLEY REGIONAL LIBRARY | FRASERVALLEYREGIONALLIBRARY | Customers |
| FULTON COUNTY LIBRARY SYSTEM | FULTONCOUNTYLIBRARYSYSTEM | Customers |
| GABES | GABES | Customers |
| GALE'S WESTLAKE GARDEN CENTER | GALE'SWESTLAKEGARDENCENTER | Customers |
| GALE'S WILLOUGHBY GARDEN CENTER | GALE'SWILLOUGHBYGARDENCENTER | Customers |
| GIANT EAGLE | GIANTEAGLE | Customers |
| GRANITE STORES OF MARTHA'S VINEYARD | GRANITESTORESOFMARTHA'SVINEYARD | Customers |
| GREAT RIVER REGIONAL LIBRARY | GREATRIVERREGIONALLIBRARY | Customers |
| GREENVILLE COUNTY LIBRARY SYSTEM | GREENVILLECOUNTYLIBRARYSYSTEM | Customers |

| Name | Clean Name | Category |
|------|-----------|----------|
| GURU KIRPA INC (PFA) | GURUKIRPAINC(PFA) | Customers |
| HERO ART | HEROART | Customers |
| HIP STITCH | HIPSTITCH | Customers |
| HOUR LOOP | HOURLOOP | Customers |
| I WANT MONSTER | IWANTMONSTER | Customers |
| ICM DISTRIBUTING CO INC | ICMDISTRIBUTINGCOINC | Customers |
| INCOMM | INCOMM | Customers |
| INDIANAPOLIS-MARION CNTY PUBLIC LIB | INDIANAPOLIS-MARIONCNTYPUBLICLIB | Customers |
| J & M VARIETY STORES INC | J&MVARIETYSTORESINC | Customers |
| J A RIOLLANO CO INC | JARIOLLANOCOINC | Customers |
| JEFFERSON COUNTY LIBRARY | JEFFERSONCOUNTYLIBRARY | Customers |
| JEFFERSON PARISH LIBRARY | JEFFERSONPARISHLIBRARY | Customers |
| JESON ENTERPRISES | JESONENTERPRISES | Customers |
| KITSAP REGIONAL LIBRARY | KITSAPREGIONALLIBRARY | Customers |
| KONRAD HORNSCHUCH AG | KONRADHORNSCHUCHAG | Customers |
| LAKE COUNTY PUBLIC LIBRARY | LAKECOUNTYPUBLICLIBRARY | Customers |
| LAKESHORES LIBRARY SYSTEM | LAKESHORESLIBRARYSYSTEM | Customers |
| LANCASTER GENERAL HEALTH | LANCASTERGENERALHEALTH | Customers |
| LAS CRUCES PUBLIC LIBRARIES | LASCRUCESPUBLICLIBRARIES | Customers |
| LAS VEGAS-CLARK COUNTY LIBRARY | LASVEGAS-CLARKCOUNTYLIBRARY | Customers |
| LAURIE DASH & SONS INC | LAURIEDASH&SONSINC | Customers |
| LET'S MAKE ART HOLDINGS LLC | LET'SMAKEARTHOLDINGSLLC | Customers |
| LEWISVILLE PUBLIC LIBRARY | LEWISVILLEPUBLICLIBRARY | Customers |
| LIBRARIES AR HOLDING | LIBRARIESARHOLDING | Customers |
| LOCAL 881 UFCW | LOCAL881UFCW | Customers |
| LORAIN PUBLIC LIBRARY SYSTEM | LORAINPUBLICLIBRARYSYSTEM | Customers |
| MANCHESTER CITY LIBRARY | MANCHESTERCITYLIBRARY | Customers |
| MASK PARTNERS INC | MASKPARTNERSINC | Customers |
| MATERIALISED PTY LIMITED | MATERIALISEDPTYLIMITED | Customers |
| MEIJER INC | MEIJERINC | Customers |
| METRONET CONSORTIUM | METRONETCONSORTIUM | Customers |
| METROPOLITAN LIBRARY SYSTEM | METROPOLITANLIBRARYSYSTEM | Customers |

| Name | Clean Name | Category |
|------|-----------|----------|
| MI SHOPPING DEALS LLC | MISHOPPINGDEALSLLC | Customers |
| MID YORK LIBRARY SYSTEM | MIDYORKLIBRARYSYSTEM | Customers |
| MONTGOMERY COUNTY PUBLIC LIBRARIES | MONTGOMERYCOUNTYPUBLICLIBRARIES | Customers |
| NASSAU LIBRARY SYSTEM | NASSAULIBRARYSYSTEM | Customers |
| NEW CASTLE COUNTY LIBRARIES | NEWCASTLECOUNTYLIBRARIES | Customers |
| NEW ORLEANS PUBLIC LIBRARY | NEWORLEANSPUBLICLIBRARY | Customers |
| NORDSTROM INC | NORDSTROMINC | Customers |
| NOTIONS MARKETING CORPORATION | NOTIONSMARKETINGCORPORATION | Customers |
| OAKLAND PUBLIC LIBRARY | OAKLANDPUBLICLIBRARY | Customers |
| OCEAN COUNTY LIBRARY | OCEANCOUNTYLIBRARY | Customers |
| OCUS USA INC | OCUSUSAINC | Customers |
| OLENTANGY RIVER GROUP LLC | OLENTANGYRIVERGROUPLLC | Customers |
| OTTAWA PUBLIC LIBRARY | OTTAWAPUBLICLIBRARY | Customers |
| PAINT NITE LLC | PAINTNITELLC | Customers |
| PALM BEACH COUNTY LIBRARY SYSTEM | PALMBEACHCOUNTYLIBRARYSYSTEM | Customers |
| PANAZ LTD | PANAZLTD | Customers |
| PASCO COUNTY | PASCOCOUNTY | Customers |
| PHOENIX OF ANDERSON | PHOENIXOFANDERSON | Customers |
| PIONEER LIBRARY SYSTEM | PIONEERLIBRARYSYSTEM | Customers |
| PLAZA ARTIST MATERIALS MIDATLANTIC | PLAZAARTISTMATERIALSMIDATLANTIC | Customers |
| PRINCE GEORGE'S MEMORIAL LIBRARY | PRINCEGEORGE'SMEMORIALLIBRARY | Customers |
| PRINCE WILLIAM PUBLIC LIBRARY | PRINCEWILLIAMPUBLICLIBRARY | Customers |
| PROJECT REPAT, INC. | PROJECTREPAT,INC. | Customers |
| PUBLIC LIBRARY OF STEUBENVILLE | PUBLICLIBRARYOFSTEUBENVILLE | Customers |
| QUEENS BOROUGH PUBLIC LIBRARY | QUEENSBOROUGHPUBLICLIBRARY | Customers |
| RAINBOW RESOURCE CENTER INC | RAINBOWRESOURCECENTERINC | Customers |
| RANDOLPH COUNTY PUBLIC LIBRARY | RANDOLPHCOUNTYPUBLICLIBRARY | Customers |
| RICHLAND COUNTY PUBLIC LIBRARY | RICHLANDCOUNTYPUBLICLIBRARY | Customers |
| SAINT CHARLES CITY-COUNTY LIBRARY | SAINTCHARLESCITY-COUNTYLIBRARY | Customers |
| SAINT LOUIS COUNTY LIBRARY | SAINTLOUISCOUNTYLIBRARY | Customers |
| SANTA CLARA COUNTY LIBRARY DISTRICT | SANTACLARACOUNTYLIBRARYDISTRICT | Customers |
| SARASOTA COUNTY PUBLIC LIBRARIES | SARASOTACOUNTYPUBLICLIBRARIES | Customers |

| Name | Clean Name | Category |
|------|-----------|----------|
| SHARJAH BOOK AUTHORITY | SHARJAHBOOKAUTHORITY | Customers |
| SKYTEX MÉXICO S.A DE C.V. | SKYTEXMÉXICOS.ADEC.V. | Customers |
| SNO-ISLE LIBRARIES | SNO-ISLELIBRARIES | Customers |
| SONOMA COUNTY LIBRARY | SONOMACOUNTYLIBRARY | Customers |
| SPARTANBURG COUNTY PUBLIC LIBRARIES | SPARTANBURGCOUNTYPUBLICLIBRARIES | Customers |
| SPLASH - SOLANO PARTNER LIBRARIES | SPLASH-SOLANOPARTNERLIBRARIES | Customers |
| SPRINGS WINDOW FASHIONS | SPRINGSWINDOWFASHIONS | Customers |
| ST LOUIS PUBLIC LIBRARY | STLOUISPUBLICLIBRARY | Customers |
| ST TAMMANY PARISH LIBRARY | STTAMMANYPARISHLIBRARY | Customers |
| ST. JAMES PARISH GOVERNMENT | ST.JAMESPARISHGOVERNMENT | Customers |
| STANDARD 5-10-25 CENT STORES, LLC | STANDARD5-10-25CENTSTORES,LLC | Customers |
| SUBURBAN LIBRARY COOPERATIVE | SUBURBANLIBRARYCOOPERATIVE | Customers |
| SURREY LIBRARIES | SURREYLIBRARIES | Customers |
| SUTEX SAS | SUTEXSAS | Customers |
| SYMPLICO PRINTS PVT. LTD | SYMPLICOPRINTSPVT.LTD | Customers |
| TAYCOR INC. | TAYCORINC. | Customers |
| TAYLOR MADE SCRUB HATS LLC | TAYLORMADESCRUBHATSLLC | Customers |
| THE ALBERTA LIBRARY (TAL) | THEALBERTALIBRARY(TAL) | Customers |
| THE CHRISTMAS MOUSE, INC. | THECHRISTMASMOUSE,INC. | Customers |
| THE FRED W ALBRECHT GROCERY CO | THEFREDWALBRECHTGROCERYCO | Customers |
| THT S2 PRODUCTIONS LLC | THTS2PRODUCTIONSLLC | Customers |
| TIMBERLAND REGIONAL LIBRARY | TIMBERLANDREGIONALLIBRARY | Customers |
| TRAPPIST CASKETS INC | TRAPPISTCASKETSINC | Customers |
| U S AIRFORCE LIBRARIES | USAIRFORCELIBRARIES | Customers |
| UTAH EDUCATION NETWORK(UEN) | UTAHEDUCATIONNETWORK(UEN) | Customers |
| VALLEY FORGE FABRICS, INC. | VALLEYFORGEFABRICS,INC. | Customers |
| VANCOUVER ISLAND REGIONAL LIBRARY | VANCOUVERISLANDREGIONALLIBRARY | Customers |
| VANCOUVER PUBLIC LIBRARY-DIGITAL | VANCOUVERPUBLICLIBRARY-DIGITAL | Customers |
| VICTOR SOLOMON | VICTORSOLOMON | Customers |
| VOLUSIA COUNTY LIBRARY SYSTEM | VOLUSIACOUNTYLIBRARYSYSTEM | Customers |
| WARNKE STORES, INC. | WARNKESTORES,INC. | Customers |
| WHITTIER PUBLIC LIBRARY | WHITTIERPUBLICLIBRARY | Customers |

| Name | Clean Name | Category |
|---|---|---|
| WILSON'S 5 TO 1.00 STORES INC | WILSON'S5TO1.00STORESINC | Customers |
| WINNEFOX LIBRARY SYSTEM | WINNEFOXLIBRARYSYSTEM | Customers |
| ZULILY, LLC | ZULILY,LLC | Customers |
| ZURCHER MERCHANDISE CO INC | ZURCHERMERCHANDISECOINC | Customers |
| CREATIVE TECH SOLUTIONS LLC | CREATIVETECHSOLUTIONSLLC | Debtors |
| CREATIVEBUG, LLC | CREATIVEBUG,LLC | Debtors |
| DITTOPATTERNS LLC | DITTOPATTERNSLLC | Debtors |
| JAS AVIATION, LLC | JASAVIATION,LLC | Debtors |
| JOANN DITTO HOLDINGS INC. | JOANNDITTOHOLDINGSINC. | Debtors |
| JOANN HOLDINGS 1, LLC | JOANNHOLDINGS1,LLC | Debtors |
| JOANN HOLDINGS 2, LLC | JOANNHOLDINGS2,LLC | Debtors |
| JOANN INC. | JOANNINC. | Debtors |
| JO-ANN STORES SUPPORT CENTER, INC. | JO-ANNSTORESSUPPORTCENTER,INC. | Debtors |
| JO-ANN STORES, LLC | JO-ANNSTORES,LLC | Debtors |
| JOANN.COM, LLC | JOANN.COM,LLC | Debtors |
| NEEDLE HOLDINGS LLC | NEEDLEHOLDINGSLLC | Debtors |
| WEAVEUP, INC. | WEAVEUP,INC. | Debtors |
| ANN ABER | ANNABER | Director/Officer - Current |
| CHRISTOPHER DITULLIO | CHRISTOPHERDITULLIO | Director/Officer - Current |
| DANA SAPORITO | DANASAPORITO | Director/Officer - Current |
| DENNIS SHELDON | DENNISSHELDON | Director/Officer - Current |
| EILEEN MILLER | EILEENMILLER | Director/Officer - Current |
| GWENDOLYN GREVELY | GWENDOLYNGREVELY | Director/Officer - Current |
| HEATHER HOLODY | HEATHERHOLODY | Director/Officer - Current |
| JEFF EDWARDS | JEFFEDWARDS | Director/Officer - Current |
| JEREMY ZELWIN | JEREMYZELWIN | Director/Officer - Current |
| JILL FRIZZLEY | JILLFRIZZLEY | Director/Officer - Current |
| JOE HARTSIG | JOEHARTSIG | Director/Officer - Current |
| JOHN STALCUP | JOHNSTALCUP | Director/Officer - Current |
| KEN DOUGLAS | KENDOUGLAS | Director/Officer - Current |
| MAARTEN JAGER | MAARTENJAGER | Director/Officer - Current |
| MARCY MORALEZ | MARCYMORALEZ | Director/Officer - Current |

| Name | Clean Name | Category |
|------|-----------|----------|
| MARY CAMPBELL | MARYCAMPBELL | Director/Officer - Current |
| MICHAEL KENNEDY | MICHAELKENNEDY | Director/Officer - Current |
| MICHELLE ISRAEL | MICHELLEISRAEL | Director/Officer - Current |
| MIKE ARNOULT JR. | MIKEARNOULTJR. | Director/Officer - Current |
| PAMELA CORRIE | PAMELACORRIE | Director/Officer - Current |
| PETER MEYER | PETERMEYER | Director/Officer - Current |
| RICHARD VOLLMER | RICHARDVOLLMER | Director/Officer - Current |
| ROB WILL | ROBWILL | Director/Officer - Current |
| ROBERT WILL | ROBERTWILL | Director/Officer - Current |
| ROBIN KAMINSKI | ROBINKAMINSKI | Director/Officer - Current |
| ROGER HAWKINS | ROGERHAWKINS | Director/Officer - Current |
| RYAN SHUSTER | RYANSHUSTER | Director/Officer - Current |
| WOODSON WHITEHEAD | WOODSONWHITEHEAD | Director/Officer - Current |
| ANNE MEHLMAN | ANNEMEHLMAN | Director/Officer - Former |
| BILL WALL | BILLWALL | Director/Officer - Former |
| BRIAN COLEMAN | BRIANCOLEMAN | Director/Officer - Former |
| CHRISTOPHER DITULLIO | CHRISTOPHERDITULLIO | Director/Officer - Former |
| DARRELL HORN | DARRELLHORN | Director/Officer - Former |
| DARRELL WEBB | DARRELLWEBB | Director/Officer - Former |
| JAMES KIM | JAMESKIM | Director/Officer - Former |
| JONATHAN SOKOLOFF | JONATHANSOKOLOFF | Director/Officer - Former |
| JOSEPH THIBAULT | JOSEPHTHIBAULT | Director/Officer - Former |
| LILY CHANG | LILYCHANG | Director/Officer - Former |
| LISA WITTMAN-SMITH | LISAWITTMAN-SMITH | Director/Officer - Former |
| MARYBETH HAYS | MARYBETHHAYS | Director/Officer - Former |
| RICHARD BURKHOLDER | RICHARDBURKHOLDER | Director/Officer - Former |
| RYAN DAVIS | RYANDAVIS | Director/Officer - Former |
| SCOTT SEKELLA | SCOTTSEKELLA | Director/Officer - Former |
| STAN ROSENZWEIG | STANROSENZWEIG | Director/Officer - Former |
| AIG SPECIALTY INSURANCE COMPANY | AIGSPECIALTYINSURANCECOMPANY | Insurance |
| ALLIANZ GLOBAL RISK US INSURANCE COMPANY | ALLIANZGLOBALRISKUSINSURANCECOMPA | Insurance |

| Name | Clean Name | Category |
|------|-----------|----------|
| ALLIED WORLD | ALLIEDWORLD | Insurance |
| AMERICAN GUARANTEE AND LIABILITY COMPANY | AMERICANGUARANTEEANDLIABILITYCOMF | Insurance |
| AXA XL | AXAXL | Insurance |
| AXIS INSURANCE COMPANY | AXISINSURANCECOMPANY | Insurance |
| BERKLEY INSURANCE COMPANY | BERKLEYINSURANCECOMPANY | Insurance |
| CHUBB | CHUBB | Insurance |
| CONTINENTAL CASUALTY COMPANY (CNA) | CONTINENTALCASUALTYCOMPANY(CNA) | Insurance |
| ENDURANCE | ENDURANCE | Insurance |
| EVEREST INDEMNITY INSURANCE COMPANY | EVERESTINDEMNITYINSURANCECOMPANY | Insurance |
| FIREMANS FUND INS CO | FIREMANSFUNDINSCO | Insurance |
| HCC SPECIALTY INSURANCE CO | HCCSPECIALTYINSURANCECO | Insurance |
| LIBERTY INSURANCE CORPORATION | LIBERTYINSURANCECORPORATION | Insurance |
| LIBERTY MUTUAL FIRE INSURANCE CO. | LIBERTYMUTUALFIREINSURANCECO. | Insurance |
| NATIONAL UNION FIRE INSURANCE COMPANY(AIG) | NATIONALUNIONFIREINSURANCECOMPAN | Insurance |
| NAVIGATORS INSURANCE | NAVIGATORSINSURANCE | Insurance |
| SOMPO | SOMPO | Insurance |
| SWISS RE | SWISSRE | Insurance |
| THE CONTINENTAL INSURANCE COMPANY (CNA) | THECONTINENTALINSURANCECOMPANY(C | Insurance |
| TRAVELERS PROPERTY CASUALTY COMPANY OF AMERICA | TRAVELERSPROPERTYCASUALTYCOMPANY | Insurance |
| WESTFIELD | WESTFIELD | Insurance |
| ZURICH AMERICAN INSURANCE COMPANY | ZURICHAMERICANINSURANCECOMPANY | Insurance |
| CUPIXEL, INC. | CUPIXEL,INC. | Known Affiliates / JV |
| GLOWFORGE INC. | GLOWFORGEINC. | Known Affiliates / JV |
| JO-ANN TRADING (SHANGHAI) CO., LTD. | JO-ANNTRADING(SHANGHAI)CO.,LTD. | Known Affiliates / JV |
| MYLINEGO INC | MYLINEGOINC | Known Affiliates / JV |
| 1645 N. SPRING STREET, LLC | 1645N.SPRINGSTREET,LLC | Landlords |
| 1800 CRAWFORD RD LLC | 1800CRAWFORDRDLLC | Landlords |
| 1943 HOLDINGS LLC | 1943HOLDINGSLLC | Landlords |

| Name | Clean Name | Category |
|------|-----------|----------|
| 200 LINCOLN RETAIL LLC | 200LINCOLNRETAILLLC | Landlords |
| 24 HR VEGAS, LLC | 24HRVEGAS,LLC | Landlords |
| 259 INDIANA HOLDING, LLC | 259INDIANAHOLDING,LLC | Landlords |
| 380 TOWNE CROSSING, L.P. | 380TOWNECROSSING,L.P. | Landlords |
| 380 YOUNGER LLC | 380YOUNGERLLC | Landlords |
| 4101 TRANSIT REALTY, LLC | 4101TRANSITREALTY,LLC | Landlords |
| 4107 TELEGRAPH, LLC | 4107TELEGRAPH,LLC | Landlords |
| 4405 MILESTRIP HD LESSEE LLC | 4405MILESTRIPHDLESSEELLC | Landlords |
| 4908 ASSOCIATES LLC | 4908ASSOCIATESLLC | Landlords |
| 5-MILE INVESTMENT COMPANY | 5-MILEINVESTMENTCOMPANY | Landlords |
| 700 ALAMA INVESTMENTS, LLC | 700ALAMAINVESTMENTS,LLC | Landlords |
| 95 ORRPT, LLC | 95ORRPT,LLC | Landlords |
| A.I. LONGVIEW LLC | A.I.LONGVIEWLLC | Landlords |
| ABILENE CLACK STREET, LLC | ABILENECLACKSTREET,LLC | Landlords |
| ABRAMS & MOCKINGBIRD #1, LTD. | ABRAMS&MOCKINGBIRD#1,LTD. | Landlords |
| ACACIA-TUCSON, LLC | ACACIA-TUCSON,LLC | Landlords |
| ACADIA MERRILLVILLE REALTY, L.P. | ACADIAMERRILLVILLEREALTY,L.P. | Landlords |
| ACS REYNOLDS PLAZA OH, LLC | ACSREYNOLDSPLAZAOH,LLC | Landlords |
| AFP ROCKRIDGE 2019, LLC | AFPROCKRIDGE2019,LLC | Landlords |
| AKRON CENTER ASSOCIATES, LLC | AKRONCENTERASSOCIATES,LLC | Landlords |
| ALAMEDA CROSSING STATION LLC | ALAMEDACROSSINGSTATIONLLC | Landlords |
| ALAMO CENTER, LLC | ALAMOCENTER,LLC | Landlords |
| ALBRECHT INCORPORATED | ALBRECHTINCORPORATED | Landlords |
| ALLAN L. DAHLE | ALLANL.DAHLE | Landlords |
| ALMADEN PROPERTIES, LLC | ALMADENPROPERTIES,LLC | Landlords |
| ALTO CONYERS PLAZA, LP | ALTOCONYERSPLAZA,LP | Landlords |
| ALTO PRINCE WILLIAM SQUARE LP | ALTOPRINCEWILLIAMSQUARELP | Landlords |
| ALTURAS WHITE MOUNTAIN, LLC | ALTURASWHITEMOUNTAIN,LLC | Landlords |
| AMSOURCE DRAPER LUMBER YARD LLC | AMSOURCEDRAPERLUMBERYARDLLC | Landlords |
| AMSOURCE SPANISH FORK, LLC | AMSOURCESPANISHFORK,LLC | Landlords |
| ANGOLA SQUARE, LLC | ANGOLASQUARE,LLC | Landlords |
| ANTONIO B. POMERLEAU, LLC | ANTONIOB.POMERLEAU,LLC | Landlords |

| Name | Clean Name | Category |
|---|---|---|
| APSC, LLC | APSC,LLC | Landlords |
| ARBOR SQUARE LLC | ARBORSQUARELLC | Landlords |
| ARC CLORLFL001, LLC, 050019 | ARCCLORLFL001,LLC,050019 | Landlords |
| ARC NLLKLFL001, LLC | ARCNLLKLFL001,LLC | Landlords |
| ARC SMWMBFL001, LLC | ARCSMWMBFL001,LLC | Landlords |
| ARCADIA FIESTA LP | ARCADIAFIESTALP | Landlords |
| ARD MACARTHUR, LLC | ARDMACARTHUR,LLC | Landlords |
| ARG JAFPTIL001, LLC | ARGJAFPTIL001,LLC | Landlords |
| ARG MHMORNC001, LLC | ARGMHMORNC001,LLC | Landlords |
| ARG OTOWEKY001, LLC | ARGOTOWEKY001,LLC | Landlords |
| AR-GL & ERIE LLC | AR-GL&ERIELLC | Landlords |
| ARGO IDAHO FALLS, LLC | ARGOIDAHOFALLS,LLC | Landlords |
| ARGO TIETON, LLC | ARGOTIETON,LLC | Landlords |
| ARIA INVESTMENTS LLC | ARIAINVESTMENTSLLC | Landlords |
| ARIZONA PARTNERS RETAIL INVESTMENT GROUP, LLC | ARIZONAPARTNERSRETAILINVESTMENTGR | Landlords |
| ARSENAL PLAZA ASSOCIATES, LLC | ARSENALPLAZAASSOCIATES,LLC | Landlords |
| ASHLEY REAL ESTATE, LLC | ASHLEYREALESTATE,LLC | Landlords |
| ASL INVESTMENTS, LLC | ASLINVESTMENTS,LLC | Landlords |
| ATC GLIMCHER, LLC | ATCGLIMCHER,LLC | Landlords |
| ATHENS CENTER, LLC | ATHENSCENTER,LLC | Landlords |
| AVEST LIMITED PARTNERSHIP | AVESTLIMITEDPARTNERSHIP | Landlords |
| AVIANA COMPANY LTD | AVIANACOMPANYLTD | Landlords |
| AVR CPC ASSOCIATES, LLC | AVRCPCASSOCIATES,LLC | Landlords |
| AZCO PARTNERS | AZCOPARTNERS | Landlords |
| B&B SOUTH PLAZA HOLDINGS LLC | B&BSOUTHPLAZAHOLDINGSLLC | Landlords |
| B33 BANDERA POINTE III LLC | B33BANDERAPOINTEIIILLC | Landlords |
| B33 GREAT NORTHERN II, LLC | B33GREATNORTHERNII,LLC | Landlords |
| B33 MILFORD CROSSING LLC | B33MILFORDCROSSINGLLC | Landlords |
| BA TWO REIT LLC | BATWOREITLLC | Landlords |
| BAKER/TEMPLE GREENSBORO, L.L.C. | BAKER/TEMPLEGREENSBORO,L.L.C. | Landlords |
| BARREN RIVER PLAZA PROJECT, LLC | BARRENRIVERPLAZAPROJECT,LLC | Landlords |

| Name | Clean Name | Category |
|------|-----------|----------|
| BAYSHORE VILLAGE (US), INC. | BAYSHOREVILLAGE(US),INC. | Landlords |
| BCS HOPPER, LLC | BCSHOPPER,LLC | Landlords |
| BEACH IMPROVEMENTS OWNER, LLC | BEACHIMPROVEMENTSOWNER,LLC | Landlords |
| BEALL GRAPEVINE CENTER, LLC | BEALLGRAPEVINECENTER,LLC | Landlords |
| BEAR CREEK STATION, LLC | BEARCREEKSTATION,LLC | Landlords |
| BEAR POINTE VENTURES, LLC | BEARPOINTEVENTURES,LLC | Landlords |
| BEAVERCREEK TOWNE STATION LLC | BEAVERCREEKTOWNESTATIONLLC | Landlords |
| BELDEN PARK DELAWARE, LLC | BELDENPARKDELAWARE,LLC | Landlords |
| BEMIDJI HOLDINGS, LLC | BEMIDJIHOLDINGS,LLC | Landlords |
| BENDERSON REALTY DEVELOPMENT, INC. | BENDERSONREALTYDEVELOPMENT,INC. | Landlords |
| BERKELEY MALL, LLC | BERKELEYMALL,LLC | Landlords |
| BIG B1, INC | BIGB1,INC | Landlords |
| BIG Y FOODS, INC. | BIGYFOODS,INC. | Landlords |
| BIRCH RUN STATION LLC | BIRCHRUNSTATIONLLC | Landlords |
| BLAIR HOLDINGS LLC | BLAIRHOLDINGSLLC | Landlords |
| BLI SUNSET SQUARE LLC | BLISUNSETSQUARELLC | Landlords |
| BLOOMINGDALE COURT, LLC | BLOOMINGDALECOURT,LLC | Landlords |
| BLOOMINGDALE OWNER, LLC | BLOOMINGDALEOWNER,LLC | Landlords |
| BLUE LAKES PLAZA, LLC | BLUELAKESPLAZA,LLC | Landlords |
| BLUE RIDGE MALL LLC | BLUERIDGEMALLLLC | Landlords |
| BLUEJAY CAPITAL LLC | BLUEJAYCAPITALLLC | Landlords |
| BMA JOLIET COMMONS LLC | BMAJOLIETCOMMONSLLC | Landlords |
| BOULEVARD CENTRE LLC | BOULEVARDCENTRELLC | Landlords |
| BRADFORD PLAZA CAPITAL VENTURE, LLC | BRADFORDPLAZACAPITALVENTURE,LLC | Landlords |
| BRANDYWINE CROSSING SC LLC | BRANDYWINECROSSINGSCLLC | Landlords |
| BRE DDR FAIRFAX TOWN CENTER LLC | BREDDRFAIRFAXTOWNCENTERLLC | Landlords |
| BRENTWOOD VILLAGE, LLC | BRENTWOODVILLAGE,LLC | Landlords |
| BRF II BAKER SQUARE, LLC | BRFIIBAKERSQUARE,LLC | Landlords |
| BRIGHTON MALL ASSOCIATES LIMITED PARTNERSHIP | BRIGHTONMALLASSOCIATESLIMITEDPARTI | Landlords |
| BRIXMOR CAPITOL SC LLC | BRIXMORCAPITOLSCLLC | Landlords |
| BRIXMOR EXCHANGE PROPERTY OWNER IV, LLC | BRIXMOREXCHANGEPROPERTYOWNERIV,L | Landlords |

| Name | Clean Name | Category |
|------|-----------|----------|
| BRIXMOR GA HILLTOP PLAZA LLC | BRIXMORGAHILLTOPPLAZALLC | Landlords |
| BRIXMOR GA SEACOAST SHOPPING CENTER LLC | BRIXMORGASEACOASTSHOPPINGCENTERL | Landlords |
| BRIXMOR GA SOUTHLAND SHOPPINGCENTER LLC | BRIXMORGASOUTHLANDSHOPPINGCENTEI | Landlords |
| BRIXMOR GA WESTMINSTER LLC | BRIXMORGAWESTMINSTERLLC | Landlords |
| BRIXMOR GA WESTMINSTER, LLC | BRIXMORGAWESTMINSTER,LLC | Landlords |
| BRIXMOR HOLDINGS 10 SPE, LLC | BRIXMORHOLDINGS10SPE,LLC | Landlords |
| BRIXMOR RESIDUAL DICKSON CITY CROSSINGS, LLC | BRIXMORRESIDUALDICKSONCITYCROSSING | Landlords |
| BRIXMOR SPE 3 LLC | BRIXMORSPE3LLC | Landlords |
| BRIXMOR SPE 3, LLC | BRIXMORSPE3,LLC | Landlords |
| BRIXMOR SPE 4 LP | BRIXMORSPE4LP | Landlords |
| BRIXMOR SPE 5 LLC | BRIXMORSPE5LLC | Landlords |
| BRIXMOR SPE 5, LLC | BRIXMORSPE5,LLC | Landlords |
| BRIXMOR VENICE VILLAGE SHOPPES LLC | BRIXMORVENICEVILLAGESHOPPESLLC | Landlords |
| BRIXMOR/IA CAYUGA PLAZA, LLC | BRIXMOR/IACAYUGAPLAZA,LLC | Landlords |
| BRIXMOR-LAKES CROSSING, LLC | BRIXMOR-LAKESCROSSING,LLC | Landlords |
| BRIXTON HHU FORK TIC, LLC, BRIXTON AM FORK TIC, LLC, BRIXTON MP FORK | BRIXTONHHUFORKTIC,LLC,BRIXTONAMFOF | Landlords |
| BROADMOOR PLAZA INDIANA, LLC | BROADMOORPLAZAINDIANA,LLC | Landlords |
| BROOKFIELD (E & A), LLC | BROOKFIELD(E&A),LLC | Landlords |
| BUTTE-IFUL, LLC | BUTTE-IFUL,LLC | Landlords |
| BUTTREY REALTY COMPANY | BUTTREYREALTYCOMPANY | Landlords |
| BV WACO CENTRAL TEXAS MARKETPLACE, LLC | BVWACOCENTRALTEXASMARKETPLACE,LL( | Landlords |
| BV WOLF CREEK, LLC | BVWOLFCREEK,LLC | Landlords |
| BVA DEERBROOK SPE LLC | BVADEERBROOKSPELLC | Landlords |
| BVA SPM SPE LLC | BVASPMSPELLC | Landlords |
| BVCV UNION PLAZA, LLC | BVCVUNIONPLAZA,LLC | Landlords |
| BZA INDIAN SPRINGS, LLC | BZAINDIANSPRINGS,LLC | Landlords |
| C.H.M. DEVELOPMENT | C.H.M.DEVELOPMENT | Landlords |
| CABREL COMPANY | CABRELCOMPANY | Landlords |

| Name | Clean Name | Category |
|---|---|---|
| CAHILL ROAD PARTNERS, LLC, J2H 127 BUILDING, LLC, | CAHILLROADPARTNERS,LLC,J2H127BUILDIN | Landlords |
| C-A-L STORES COMPANIES, INC. | C-A-LSTORESCOMPANIES,INC. | Landlords |
| CAPITAL MALL JC 1, LLC | CAPITALMALLJC1,LLC | Landlords |
| CAPITAL PLAZA PARTNERS, LTD. | CAPITALPLAZAPARTNERS,LTD. | Landlords |
| CAPREALTY 14-VILLAGE, LLC | CAPREALTY14-VILLAGE,LLC | Landlords |
| CAR APPLE VALLEY SQUARE, LLC | CARAPPLEVALLEYSQUARE,LLC | Landlords |
| CARWOOD SKYPARK LLC | CARWOODSKYPARKLLC | Landlords |
| CASA DEL SOL VENTURES, LLC AND CASA DE LUNA VENTURES, LP | CASADELSOLVENTURES,LLCANDCASADELU | Landlords |
| CASCADE SQUARE, LLC | CASCADESQUARE,LLC | Landlords |
| CASTLETON INVESTORS, LLC | CASTLETONINVESTORS,LLC | Landlords |
| CB PASO, LLC | CBPASO,LLC | Landlords |
| CBL WESTGATE CROSSING PROPCO, LLC | CBLWESTGATECROSSINGPROPCO,LLC | Landlords |
| CCA-RENAISSANCE SQUARE SHOPPING CENTER, LLC | CCA-RENAISSANCESQUARESHOPPINGCENT | Landlords |
| CEDAR CREST SQUARE ASSOCIATES, LP | CEDARCRESTSQUAREASSOCIATES,LP | Landlords |
| CEDAR PCP-SAN SOUCI, LLC | CEDARPCP-SANSOUCI,LLC | Landlords |
| CENTER ASSOCIATES REALTY CORP. | CENTERASSOCIATESREALTYCORP. | Landlords |
| CENTERRA RETAIL SHOPS, LLC | CENTERRARETAILSHOPS,LLC | Landlords |
| CENTERTON SQUARE OWNERS, LLC | CENTERTONSQUAREOWNERS,LLC | Landlords |
| CENTRAL MALL REALTY HOLDINGS, LLC | CENTRALMALLREALTYHOLDINGS,LLC | Landlords |
| CENTRAL SHOPPING CENTERS CC, LLC | CENTRALSHOPPINGCENTERSCC,LLC | Landlords |
| CENTRAL VERMONT SHOPPING CENTER, LLC | CENTRALVERMONTSHOPPINGCENTER,LLC | Landlords |
| CERES NEWINGTON ASSOCIATES LLC | CERESNEWINGTONASSOCIATESLLC | Landlords |
| CGCMT 2006-C4-5422 SHAFFER RD LLC | CGCMT2006-C4-5422SHAFFERRDLLC | Landlords |
| CHARTER WARWICK, LLC | CHARTERWARWICK,LLC | Landlords |
| CHASE GREEN MOUNTAIN LTD. PARTNERSHIP | CHASEGREENMOUNTAINLTD.PARTNERSHIF | Landlords |
| CHAUTAUQUA MALL REALTY HOLDING LLC | CHAUTAUQUAMALLREALTYHOLDINGLLC | Landlords |
| CHELTENHAM-OGONTZ REALTY PARTNERS, L.P.; CHALFONT REALTY PARTNERS, L.P.; PROVO CREEKVIEW | CHELTENHAM-OGONTZREALTYPARTNERS,L | Landlords |

| Name | Clean Name | Category |
|------|-----------|----------|
| CHESTNUT COURT DARIEN IL, LLC | CHESTNUTCOURTDARIENIL,LLC | Landlords |
| CHIMNEY ROCK RETAIL ASSOCIATES, LLC | CHIMNEYROCKRETAILASSOCIATES,LLC | Landlords |
| CHRISTIANA TOWN CENTER, LLC | CHRISTIANATOWNCENTER,LLC | Landlords |
| CI WARNER ROBBINS, LLC | CIWARNERROBBINS,LLC | Landlords |
| CLIFTON COUNTRY ROAD ASSOCIATES, LLC | CLIFTONCOUNTRYROADASSOCIATES,LLC | Landlords |
| CLOVIS-HERNDON CENTER, LLC | CLOVIS-HERNDONCENTER,LLC | Landlords |
| COCONUT POINT TOWN CENTER, LLC | COCONUTPOINTTOWNCENTER,LLC | Landlords |
| COFAL PARTNERS, LP | COFALPARTNERS,LP | Landlords |
| COL 1005 @ COLUMBIA, LLC | COL1005@COLUMBIA,LLC | Landlords |
| COLONIA LIMITED PARTNERSHIP | COLONIALIMITEDPARTNERSHIP | Landlords |
| COLUMBIA (NORTHPOINTE) WMS, LLC | COLUMBIA(NORTHPOINTE)WMS,LLC | Landlords |
| COLUMBIA CASCADE PLAZA LLC | COLUMBIACASCADEPLAZALLC | Landlords |
| COLUMBIA CROSSING OUTPARCEL, LLC | COLUMBIACROSSINGOUTPARCEL,LLC | Landlords |
| COLUMBIA MALL PARTNERSHIP | COLUMBIAMALLPARTNERSHIP | Landlords |
| COMM 2007-C9 NORTHEAST D STREET, LLC | COMM2007-C9NORTHEASTDSTREET,LLC | Landlords |
| COMMERCIAL REPOSITION PARTNERS 17, LLC ("CRP 17") | COMMERCIALREPOSITIONPARTNERS17,LLC | Landlords |
| CONCORD RETAIL PARTNERS, L.P. | CONCORDRETAILPARTNERS,L.P. | Landlords |
| CONEJO VALLEY PLAZA 2, LLC | CONEJOVALLEYPLAZA2,LLC | Landlords |
| COOKEVILLE TN INVESTMENT PARTNERS | COOKEVILLETNINVESTMENTPARTNERS | Landlords |
| COR ROUTE 5 COMPANY, LLC | CORROUTE5COMPANY,LLC | Landlords |
| CORE AURORA CS, LLC | COREAURORACS,LLC | Landlords |
| CORNERSTONE SOUTH COUNTY LLC | CORNERSTONESOUTHCOUNTYLLC | Landlords |
| CORR COMMERCIAL REAL ESTATE, INC | CORRCOMMERCIALREALESTATE,INC | Landlords |
| COUNTRYSIDE CENTER CORONA | COUNTRYSIDECENTERCORONA | Landlords |
| CPC MADISON, LLC | CPCMADISON,LLC | Landlords |
| CPIF NUGGET MALL, LLC | CPIFNUGGETMALL,LLC | Landlords |
| CPT - ARLINGTON HIGHLANDS 1, LP | CPT-ARLINGTONHIGHLANDS1,LP | Landlords |
| CPT RIVERSIDE PLAZA, LLC | CPTRIVERSIDEPLAZA,LLC | Landlords |
| CRAFTY (AL) LLC | CRAFTY(AL)LLC | Landlords |
| CRI EASTON SQUARE, LLC | CRIEASTONSQUARE,LLC | Landlords |
| CRIMSON 1031 PORTFOLIO, LLC | CRIMSON1031PORTFOLIO,LLC | Landlords |

| Name | Clean Name | Category |
|---|---|---|
| CROSS CREEK PLAZA DR LLC. | CROSSCREEKPLAZADRLLC. | Landlords |
| CROSS STATION, LLC | CROSSSTATION,LLC | Landlords |
| CROSSROADS ASSOCIATES, LLC | CROSSROADSASSOCIATES,LLC | Landlords |
| CROSSROADS OF ROSEVILLE 2023, LLC | CROSSROADSOFROSEVILLE2023,LLC | Landlords |
| CROSSWINDS COMMONS, LLC | CROSSWINDSCOMMONS,LLC | Landlords |
| CSM CORPORATION | CSMCORPORATION | Landlords |
| CTL PROPERTY MANAGEMENT, LLC | CTLPROPERTYMANAGEMENT,LLC | Landlords |
| CTO23 ROCKWALL LLC | CTO23ROCKWALLLLC | Landlords |
| CTO24 CAROLINA LLC | CTO24CAROLINALLC | Landlords |
| CTS FIDUCIARY, LLC, TRUSTEE, | CTSFIDUCIARY,LLC,TRUSTEE, | Landlords |
| CULLINAN PENSACOLA, LLC | CULLINANPENSACOLA,LLC | Landlords |
| CURLEW CROSSING S.C., LLC | CURLEWCROSSINGS.C.,LLC | Landlords |
| D & C WONG I, LLC | D&CWONGI,LLC | Landlords |
| D & H HAWLEY LLC | D&HHAWLEYLLC | Landlords |
| DAANE'S DEVELOPMENT COMPANY | DAANE'SDEVELOPMENTCOMPANY | Landlords |
| DADELAND GREENERY LP | DADELANDGREENERYLP | Landlords |
| DANA DRIVE INVESTORS | DANADRIVEINVESTORS | Landlords |
| DANA RAPID CITY LLC | DANARAPIDCITYLLC | Landlords |
| DANADA SQUARE WEST SHOPPING CENTER, LLC | DANADASQUAREWESTSHOPPINGCENTER,L | Landlords |
| DANIEL G. KAMIN EASTBROOK ENTERPRISES | DANIELG.KAMINEASTBROOKENTERPRISES | Landlords |
| DANVILLE MALL, LLC | DANVILLEMALL,LLC | Landlords |
| DARTMOUTH MARKETPLACE ASSOCIATES, L.L.C. | DARTMOUTHMARKETPLACEASSOCIATES,L. | Landlords |
| DASADA PROPERTY MANAGEMENT, LLC | DASADAPROPERTYMANAGEMENT,LLC | Landlords |
| DCTN3 509 PANAMA CITY FL, LLC | DCTN3509PANAMACITYFL,LLC | Landlords |
| DDR CAROLINA PAVILION LP | DDRCAROLINAPAVILIONLP | Landlords |
| DDR DB SA VENTURES LP | DDRDBSAVENTURESLP | Landlords |
| DDR PTC LLC | DDRPTCLLC | Landlords |
| DDR SOUTHEAST FOUNTAINS, L.L.C. | DDRSOUTHEASTFOUNTAINS,L.L.C. | Landlords |
| DDR SOUTHEAST SNELLVILLE, L.L.C. | DDRSOUTHEASTSNELLVILLE,L.L.C. | Landlords |
| DDR WINTER GARDEN LLC | DDRWINTERGARDENLLC | Landlords |
| DE ANZA PROPERTIES 4, LLC | DEANZAPROPERTIES4,LLC | Landlords |
| DEANCARSON WMSPT, LLLP. | DEANCARSONWMSPT,LLLP. | Landlords |

| Name | Clean Name | Category |
|------|-----------|----------|
| DECATUR CROSSING, LLC | DECATURCROSSING,LLC | Landlords |
| DEL AMO FASHION CENTER OPERATING COMPANY, L.L.C. | DELAMOFASHIONCENTEROPERATINGCOM | Landlords |
| DELTA OAKS GROUP, LLC | DELTAOAKSGROUP,LLC | Landlords |
| DEPTFORD PLAZA ASSOCIATES, LLC | DEPTFORDPLAZAASSOCIATES,LLC | Landlords |
| DEUTER 65, LLC | DEUTER65,LLC | Landlords |
| DIVISION STREET ACQUISITION, LLC | DIVISIONSTREETACQUISITION,LLC | Landlords |
| DJK-CASA GRANDE, LLC | DJK-CASAGRANDE,LLC | Landlords |
| DKS INVESTMENTS, INC. | DKSINVESTMENTS,INC. | Landlords |
| DOMINION SQUARE-CULPEPER, LLC | DOMINIONSQUARE-CULPEPER,LLC | Landlords |
| DOVE CAPISTRANO PARTNERS, LLC | DOVECAPISTRANOPARTNERS,LLC | Landlords |
| DSM MB IL LLC | DSMMBILLLC | Landlords |
| DT AHWATUKEE FOOTHILLS LLC | DTAHWATUKEEFOOTHILLSLLC | Landlords |
| DT AHWATUKEE FOOTHILLS, LLC | DTAHWATUKEEFOOTHILLS,LLC | Landlords |
| DT ASHLEY CROSSING LLC | DTASHLEYCROSSINGLLC | Landlords |
| DT UNIVERSITY CENTRE LP | DTUNIVERSITYCENTRELP | Landlords |
| DUDLEY TRADING ASSOCIATES NOMINEE TRUST | DUDLEYTRADINGASSOCIATESNOMINEETRU | Landlords |
| DUNNING FARMS LLC | DUNNINGFARMSLLC | Landlords |
| DW28 FREMONT, LLC | DW28FREMONT,LLC | Landlords |
| E&A NORTHEAST LIMITED PARTNERSHIP | E&ANORTHEASTLIMITEDPARTNERSHIP | Landlords |
| EAST BAY PLAZA, LLC | EASTBAYPLAZA,LLC | Landlords |
| EAST CHASE MARKET CENTER, LLC | EASTCHASEMARKETCENTER,LLC | Landlords |
| EC FOUNDATION SCHERERVILLE LLC | ECFOUNDATIONSCHERERVILLELLC | Landlords |
| EC MESA, LLC | ECMESA,LLC | Landlords |
| ECHO/CONTINENTAL LINCOLN VILLAGE, LLC | ECHO/CONTINENTALLINCOLNVILLAGE,LLC | Landlords |
| ED SCHLITT LC, DBA COLDWELL BANKER | EDSCHLITTLC,DBACOLDWELLBANKER | Landlords |
| EDWARDSVILLE MALL, LP | EDWARDSVILLEMALL,LP | Landlords |
| EL CAMINO PROMENADE, LLC | ELCAMINOPROMENADE,LLC | Landlords |
| EL GATO GRANDE LIMITED PARTNERSHIP | ELGATOGRANDELIMITEDPARTNERSHIP | Landlords |
| EMMES, LLC | EMMES,LLC | Landlords |
| EMSER INTERNATIONAL, LLC | EMSERINTERNATIONAL,LLC | Landlords |
| EQYINVEST OWNER II, LTD., LLP | EQYINVESTOWNERII,LTD.,LLP | Landlords |

| Name | Clean Name | Category |
|------|-----------|----------|
| EREP FOREST HILL I, LLC | EREPFORESTHILLI,LLC | Landlords |
| ESPLANADE AT BUTLER PLAZA, LLC | ESPLANADEATBUTLERPLAZA,LLC | Landlords |
| ETHAN CHRISTOPHER ARIZONA LLC | ETHANCHRISTOPHERARIZONALLC | Landlords |
| EVANSVILLE ASSOCIATES, LP | EVANSVILLEASSOCIATES,LP | Landlords |
| EVP AUBURN, LLC AND 730 CENTER STREET REALTY, LLC | EVPAUBURN,LLCAND730CENTERSTREETRE | Landlords |
| EXETER 2500 N. PLAZA, LLC | EXETER2500N.PLAZA,LLC | Landlords |
| FACCHINO/LABARBERA-TENNANT STATION LLC | FACCHINO/LABARBERA-TENNANTSTATION | Landlords |
| FAIRWAY-FALLS, LLC | FAIRWAY-FALLS,LLC | Landlords |
| FARIBO WEST MALL, LLC | FARIBOWESTMALL,LLC | Landlords |
| FAYETTE PAVILION LLC | FAYETTEPAVILIONLLC | Landlords |
| FB FESTIVAL CENTER, LLC | FBFESTIVALCENTER,LLC | Landlords |
| FEDERAL REALTY INVESTMENT TRUST | FEDERALREALTYINVESTMENTTRUST | Landlords |
| FERNWOOD CAPITAL, LLC | FERNWOODCAPITAL,LLC | Landlords |
| FESTIVAL AT HAMILTON, LLC | FESTIVALATHAMILTON,LLC | Landlords |
| FESTIVAL PROPERTIES, INC. | FESTIVALPROPERTIES,INC. | Landlords |
| FIRST AND MAIN NORTH, LLC | FIRSTANDMAINNORTH,LLC | Landlords |
| FISHER REAL ESTATE PARTNERS (LAKEWOOD), LP | FISHERREALESTATEPARTNERS(LAKEWOOD) | Landlords |
| FLAGLER S.C., LLC | FLAGLERS.C.,LLC | Landlords |
| FLETCHER HILLS TOWN & COUNTRY | FLETCHERHILLSTOWN&COUNTRY | Landlords |
| FLETCHER SQUARE, LLC | FLETCHERSQUARE,LLC | Landlords |
| FLORENCE (FLORENCE MALL) FMH, LLC | FLORENCE(FLORENCEMALL)FMH,LLC | Landlords |
| FLOYD PEDERSEN | FLOYDPEDERSEN | Landlords |
| FOF 1073 LLC | FOF1073LLC | Landlords |
| FOOTHILL-PACIFIC TOWNE CENTRE | FOOTHILL-PACIFICTOWNECENTRE | Landlords |
| FORT GRATIOT RETAIL, LLC | FORTGRATIOTRETAIL,LLC | Landlords |
| FORT SMITH MARKETPLACE, LLC | FORTSMITHMARKETPLACE,LLC | Landlords |
| FOUNTAINS SC, LLC | FOUNTAINSSC,LLC | Landlords |
| FOUR FLAGGS SHOPPING CENTER, LLC | FOURFLAGGSSHOPPINGCENTER,LLC | Landlords |
| FOUR J, L.L.C. | FOURJ,L.L.C. | Landlords |
| FOX RIVER OWNER, LLC | FOXRIVEROWNER,LLC | Landlords |

| Name | Clean Name | Category |
|------|------------|----------|
| FOX RUN LIMITED PARTNERSHIP | FOXRUNLIMITEDPARTNERSHIP | Landlords |
| FREDERICK COUNTY SQUARE IMPROVEMENTS, LLC | FREDERICKCOUNTYSQUAREIMPROVEMEN | Landlords |
| FREE RANGE ASHBRIDGE, LLC | FREERANGEASHBRIDGE,LLC | Landlords |
| FREEWAY ASSOCIATES, LLC | FREEWAYASSOCIATES,LLC | Landlords |
| FRESHWATER MZL LLC | FRESHWATERMZLLLC | Landlords |
| FRONTIER MALL ASSOCIATES LIMITED PARTNERSHIP | FRONTIERMALLASSOCIATESLIMITEDPARTN | Landlords |
| FURN USA LLC | FURNUSALLC | Landlords |
| FURNITURE ENTERPRISES OF ALASKA, INC. | FURNITUREENTERPRISESOFALASKA,INC. | Landlords |
| FW CA-POINT LOMA PLAZA, LLC | FWCA-POINTLOMAPLAZA,LLC | Landlords |
| FW CO-ARAPAHOE VILLAGE, LLC | FWCO-ARAPAHOEVILLAGE,LLC | Landlords |
| G & G DEVELOPMENT COMPANY | G&GDEVELOPMENTCOMPANY | Landlords |
| G&I IX PRIMROSE MARKETPLACE LLC | G&IIXPRIMROSEMARKETPLACELLC | Landlords |
| G&I Z CENTERPOINT LLC | G&IZCENTERPOINTLLC | Landlords |
| G. E. PAN AMERICAN PLAZA, LLC | G.E.PANAMERICANPLAZA,LLC | Landlords |
| G.B. MALL LIMITED PARTNERSHIP | G.B.MALLLIMITEDPARTNERSHIP | Landlords |
| G.W. REAL ESTATE OF GEORGIA, LLC | G.W.REALESTATEOFGEORGIA,LLC | Landlords |
| GALLATIN MALL GROUP, LLC | GALLATINMALLGROUP,LLC | Landlords |
| GARDEN STATE PAVILIONS CENTER, L.L.C. | GARDENSTATEPAVILIONSCENTER,L.L.C. | Landlords |
| GARRISON FOREST ASSOCIATES LTD. PARTNERSHIP | GARRISONFORESTASSOCIATESLTD.PARTNE | Landlords |
| GATEWAY FASHION MALL, LLC | GATEWAYFASHIONMALL,LLC | Landlords |
| GATEWAY SQUARE SHOPPING CENTER | GATEWAYSQUARESHOPPINGCENTER | Landlords |
| GAVORA, INC. | GAVORA,INC. | Landlords |
| GBR NEIGHBORHOOD ROAD LIMITED LIABILITY COMPANY | GBRNEIGHBORHOODROADLIMITEDLIABILIT | Landlords |
| GC AMBASSADOR ROW, LLC | GCAMBASSADORROW,LLC | Landlords |
| GC LOUISIANA, LLC | GCLOUISIANA,LLC | Landlords |
| GEN3 INVESTMENTS, LLC | GEN3INVESTMENTS,LLC | Landlords |
| GFS REALTY INC. | GFSREALTYINC. | Landlords |
| GIA KHANH LLC | GIAKHANHLLC | Landlords |

| Name | Clean Name | Category |
|---|---|---|
| GIACOMINI TRUSTS | GIACOMINITRUSTS | Landlords |
| GLL SELECTION II FLORIDA, L.P. | GLLSELECTIONIIFLORIDA,L.P. | Landlords |
| GLP FLINT, LLC | GLPFLINT,LLC | Landlords |
| GOLDEN ISLES PLAZA, LLC | GOLDENISLESPLAZA,LLC | Landlords |
| GOODMEN BIG OAKS, LLC | GOODMENBIGOAKS,LLC | Landlords |
| GORGE LEASING COMPANY | GORGELEASINGCOMPANY | Landlords |
| GOVERNOR'S CROSSING 124 HUDSON STREET LLC | GOVERNOR'SCROSSING124HUDSONSTREET | Landlords |
| GOVERNOR'S SQUARE COMPANY IB | GOVERNOR'SSQUARECOMPANYIB | Landlords |
| GP RETAIL I, LLC - DBA SRV INVESTORS | GPRETAILI,LLC-DBASRVINVESTORS | Landlords |
| GP-MILFORD REALTY TRUST | GP-MILFORDREALTYTRUST | Landlords |
| GRAND FORKS LIMITED PARTNERSHIP | GRANDFORKSLIMITEDPARTNERSHIP | Landlords |
| GRANITE VILLAGE WEST, LP | GRANITEVILLAGEWEST,LP | Landlords |
| GRANTS PASS VENTURE, LLC | GRANTSPASSVENTURE,LLC | Landlords |
| GREENFIELD, L.P. | GREENFIELD,L.P. | Landlords |
| GSD PRADSAVI COLONIAL COMMONS, LLC | GSDPRADSAVICOLONIALCOMMONS,LLC | Landlords |
| GULSONS RETAIL, LLC | GULSONSRETAIL,LLC | Landlords |
| GUMBERG ASSOCIATES - CRANBERRY MALL | GUMBERGASSOCIATES-CRANBERRYMALL | Landlords |
| GUMBERG ASSOCIATES - SPRINGFIELD SQUARE | GUMBERGASSOCIATES-SPRINGFIELDSQUAI | Landlords |
| GVD COMMERCIAL PROPERTIES, INC. | GVDCOMMERCIALPROPERTIES,INC. | Landlords |
| HAMHIC LLC | HAMHICLLC | Landlords |
| HAMILTON CHASE - SANTA MARIA, LLC | HAMILTONCHASE-SANTAMARIA,LLC | Landlords |
| HAMILTON VILLAGE STATION LLC | HAMILTONVILLAGESTATIONLLC | Landlords |
| HARRISON STREET INVESTORS LLC | HARRISONSTREETINVESTORSLLC | Landlords |
| HARRISON STREET INVESTORS, LLC | HARRISONSTREETINVESTORS,LLC | Landlords |
| HAUCK HOLDINGS ALEXANDRIA, LLC | HAUCKHOLDINGSALEXANDRIA,LLC | Landlords |
| HAWKINS-SMITH | HAWKINS-SMITH | Landlords |
| HAYS PARTNERS II, LLC | HAYSPARTNERSII,LLC | Landlords |
| HAZEL TOTEM LLC | HAZELTOTEMLLC | Landlords |
| HERMITAGE PLAZA SHOPPING CENTER, INC. | HERMITAGEPLAZASHOPPINGCENTER,INC. | Landlords |
| HH GOLDEN GATE LLC | HHGOLDENGATELLC | Landlords |
| HICKMAN PROPERTIES II | HICKMANPROPERTIESII | Landlords |

| Name | Clean Name | Category |
|---|---|---|
| HIGHYON SHOPPING CENTER INVESTMENT FUNDS NO. 106 L.P. | HIGHYONSHOPPINGCENTERINVESTMENTFU | Landlords |
| HILLCREST MO LLC | HILLCRESTMOLLC | Landlords |
| HILLTOP DEVELOPMENT, INC. | HILLTOPDEVELOPMENT,INC. | Landlords |
| HJH IOWA 1, LLC | HJHIOWA1,LLC | Landlords |
| HK NEW PLAN ERP PROPERTY HOLDINGS, LLC | HKNEWPLANERPPROPERTYHOLDINGS,LLC | Landlords |
| HOLLYWOOD CENTER, INC. | HOLLYWOODCENTER,INC. | Landlords |
| HOLOBEAM, INC. | HOLOBEAM,INC. | Landlords |
| HOME DEPOT PLAZA ASSOCIATES LTD. | HOMEDEPOTPLAZAASSOCIATESLTD. | Landlords |
| HORIZON COMMONS, LLC | HORIZONCOMMONS,LLC | Landlords |
| HOUSTON LAKES RETAIL CENTER, LLC | HOUSTONLAKESRETAILCENTER,LLC | Landlords |
| HPC-KCB MONTEREY MARKETPLACE, LLC | HPC-KCBMONTEREYMARKETPLACE,LLC | Landlords |
| HUDSON RETAIL LLC, FAIRVIEW HUDSON LLC | HUDSONRETAILLLC,FAIRVIEWHUDSONLLC | Landlords |
| HUTCHINSON MALL REALTY GROUP, LLC | HUTCHINSONMALLREALTYGROUP,LLC | Landlords |
| HV CENTER LLC | HVCENTERLLC | Landlords |
| HYMAN FAMILY TRUST | HYMANFAMILYTRUST | Landlords |
| HYROSEN PROPERTIES, INC. | HYROSENPROPERTIES,INC. | Landlords |
| IA ROUND ROCK UNIVERSITY OAKS LIMITED PARTNERSHIP | IAROUNDROCKUNIVERSITYOAKSLIMITEDPA | Landlords |
| ICA BFC VENTURE, LLC | ICABFCVENTURE,LLC | Landlords |
| IGI21 KATY LLC | IGI21KATYLLC | Landlords |
| INDIAN HILLS PLAZA, LLC | INDIANHILLSPLAZA,LLC | Landlords |
| ING, ING AND FOON, LLP | ING,INGANDFOON,LLP | Landlords |
| INTEGRIS VENTURES-TC, LLC | INTEGRISVENTURES-TC,LLC | Landlords |
| IRC 555 W. ROOSEVELT ROAD, L.L.C. | IRC555W.ROOSEVELTROAD,L.L.C. | Landlords |
| IRC EASTGATE CROSSING, L .L.C. | IRCEASTGATECROSSING,L.L.C. | Landlords |
| IRONGATE ASSOCIATES, LLC | IRONGATEASSOCIATES,LLC | Landlords |
| ISAAC HOME DEPOT FINDLAY, LTD. | ISAACHOMEDEPOTFINDLAY,LTD. | Landlords |
| ISAAC NORTHTOWNE EAST DEFIANCE, LTD. | ISAACNORTHTOWNEEASTDEFIANCE,LTD. | Landlords |
| ISAAC PROPERTY & HOLDINGS, LLC | ISAACPROPERTY&HOLDINGS,LLC | Landlords |
| ISRAM RIVERWALK, LLC | ISRAMRIVERWALK,LLC | Landlords |
| J AND H HOLLYWOOD, LLC | JANDHHOLLYWOOD,LLC | Landlords |

| Name | Clean Name | Category |
|------|-----------|----------|
| JACKSON GOJO | JACKSONGOJO | Landlords |
| JACKSON GOJO 2014 LP | JACKSONGOJO2014LP | Landlords |
| JACKSON PROPERTIES, L.L.C. | JACKSONPROPERTIES,L.L.C. | Landlords |
| JAPM PLAZA LLC | JAPMPLAZALLC | Landlords |
| JBL SAVANNAH CENTRE NM-TIMBERSTONE, LLC | JBLSAVANNAHCENTRENM-TIMBERSTONE,L | Landlords |
| JEFFERSON ASSOCIATES, LP | JEFFERSONASSOCIATES,LP | Landlords |
| JJD-HOV ELK GROVE, LLC | JJD-HOVELKGROVE,LLC | Landlords |
| JOFFCO SQUARE SHOPPING CENTER, LLC | JOFFCOSQUARESHOPPINGCENTER,LLC | Landlords |
| JOHNSON CITY PLAZA, LLC | JOHNSONCITYPLAZA,LLC | Landlords |
| JOULE PARK WEST OWNER, LLC | JOULEPARKWESTOWNER,LLC | Landlords |
| JUMBO PROPERTY GROUP LLC | JUMBOPROPERTYGROUPLLC | Landlords |
| KB RIVERDALE, LLC | KBRIVERDALE,LLC | Landlords |
| KEIZER ENTERPRISES, LLC | KEIZERENTERPRISES,LLC | Landlords |
| KHALIK INVESTMENTS 2 LLC | KHALIKINVESTMENTS2LLC | Landlords |
| KHP LIMITED PARTNERSHIP | KHPLIMITEDPARTNERSHIP | Landlords |
| KIMCO REALTY/RPT WEST OAKS II LLC | KIMCOREALTY/RPTWESTOAKSIILLC | Landlords |
| KIMCO RIVERVIEW, LLC | KIMCORIVERVIEW,LLC | Landlords |
| KIMCO WESTLAKE L.P. | KIMCOWESTLAKEL.P. | Landlords |
| KING CROSSING, LLC | KINGCROSSING,LLC | Landlords |
| KIR CARY LIMITED PARTNERSHIP | KIRCARYLIMITEDPARTNERSHIP | Landlords |
| KIR COVINA, L.P. | KIRCOVINA,L.P. | Landlords |
| KIR FEDERAL WAY 035, LLC | KIRFEDERALWAY035,LLC | Landlords |
| KIR MAPLE GROVE L.P. | KIRMAPLEGROVEL.P. | Landlords |
| KIR SONCY L.P. | KIRSONCYL.P. | Landlords |
| KIR TAMPA 003, LLC | KIRTAMPA003,LLC | Landlords |
| KISSIMMEE WEST FLORIDA, LP | KISSIMMEEWESTFLORIDA,LP | Landlords |
| KITE REALTY GROUP, L.P. | KITEREALTYGROUP,L.P. | Landlords |
| KLAMATH-JEFFERSON, LLC | KLAMATH-JEFFERSON,LLC | Landlords |
| KNOXVILLE LEVCAL LLC | KNOXVILLELEVCALLLC | Landlords |
| KRAUS-ANDERSON, INC. | KRAUS-ANDERSON,INC. | Landlords |
| KRCX PRICE REIT, LLC | KRCXPRICEREIT,LLC | Landlords |
| KRG BEL AIR SQUARE, LLC | KRGBELAIRSQUARE,LLC | Landlords |

| Name | Clean Name | Category |
|------|-----------|----------|
| KRG COOL SPRINGS, LLC | KRGCOOLSPRINGS,LLC | Landlords |
| KRG MARKET STREET VILLAGE, LP | KRGMARKETSTREETVILLAGE,LP | Landlords |
| KRG SUGAR LAND COLONY, LLC | KRGSUGARLANDCOLONY,LLC | Landlords |
| L & L PROPERTEIS OF STERLING, LLC | L&LPROPERTEISOFSTERLING,LLC | Landlords |
| L. BRENT DAHLE | L.BRENTDAHLE | Landlords |
| L.H.W.O.P., L.L.C. | L.H.W.O.P.,L.L.C. | Landlords |
| LA HABRA WESTRIDGE PARTNERS, L.P. | LAHABRAWESTRIDGEPARTNERS,L.P. | Landlords |
| LAFAYETTE PLAZA, INC. | LAFAYETTEPLAZA,INC. | Landlords |
| LAKE CHARLES PC, L.P. | LAKECHARLESPC,L.P. | Landlords |
| LAKE GENEVA RETAIL LEASECO., L.L.C. | LAKEGENEVARETAILLEASECO.,L.L.C. | Landlords |
| LAKE PARK INVESTORS, LLC | LAKEPARKINVESTORS,LLC | Landlords |
| LAKE VIEW PLAZA (ORLAND), LLC | LAKEVIEWPLAZA(ORLAND),LLC | Landlords |
| LAKE VIEW PLAZA OWNER, LLC | LAKEVIEWPLAZAOWNER,LLC | Landlords |
| LAKEWOOD STATION LLC | LAKEWOODSTATIONLLC | Landlords |
| LAKEWOOD VILLAGE SHOPPING PARK LLC | LAKEWOODVILLAGESHOPPINGPARKLLC | Landlords |
| LANCASTER DEVELOPMENT COMPANY LLC | LANCASTERDEVELOPMENTCOMPANYLLC | Landlords |
| LAVALE PLAZA LLC | LAVALEPLAZALLC | Landlords |
| LBD PROPERTIES LLC | LBDPROPERTIESLLC | Landlords |
| LCR WALPOLE LLC | LCRWALPOLELLC | Landlords |
| LEBANON PAD, LP | LEBANONPAD,LP | Landlords |
| LEDO INTERNATIONAL CORP. LTD. | LEDOINTERNATIONALCORP.LTD. | Landlords |
| LEGACY CB, LLC | LEGACYCB,LLC | Landlords |
| LEGACY EQUITY GROUP, LLC | LEGACYEQUITYGROUP,LLC | Landlords |
| LEGEND HILLS PROPERTIES, LLC | LEGENDHILLSPROPERTIES,LLC | Landlords |
| LEJ PROPERTIES, LLC | LEJPROPERTIES,LLC | Landlords |
| LEO MA MALL, LLC | LEOMAMALL,LLC | Landlords |
| LIMA CENTER, LLC | LIMACENTER,LLC | Landlords |
| LINCOLN HEIGHTS CENTER, LLC | LINCOLNHEIGHTSCENTER,LLC | Landlords |
| LINDA BARRETT PROPERTIES, LLC | LINDABARRETTPROPERTIES,LLC | Landlords |
| LINDALE MALL REALTY HOLDING LLC | LINDALEMALLREALTYHOLDINGLLC | Landlords |
| LMC, LP | LMC,LP | Landlords |
| LNN ENTERPRISES, INC. | LNNENTERPRISES,INC. | Landlords |

| Name | Clean Name | Category |
|---|---|---|
| LOUISIANA REVITALIZATION FUND, LLC | LOUISIANAREVITALIZATIONFUND,LLC | Landlords |
| LRG SANTIAM ALBANY, LLC | LRGSANTIAMALBANY,LLC | Landlords |
| LTC RETAIL, LLC | LTCRETAIL,LLC | Landlords |
| LYNNWOOD TOWER, LLC | LYNNWOODTOWER,LLC | Landlords |
| M C CO., LLC | MCCO.,LLC | Landlords |
| MACK13, LLC | MACK13,LLC | Landlords |
| MADISON PLACE, LLC | MADISONPLACE,LLC | Landlords |
| MADISON VICTORY GROUP, LLC | MADISONVICTORYGROUP,LLC | Landlords |
| MAKABE & MAKABE, LLC | MAKABE&MAKABE,LLC | Landlords |
| MALONE PLAZA REALTY, LLC | MALONEPLAZAREALTY,LLC | Landlords |
| MANCINI PROPERTIES, INC. | MANCINIPROPERTIES,INC. | Landlords |
| MANN ENTERPRISES INC. | MANNENTERPRISESINC. | Landlords |
| MANOR DEVELOPMENT CO. | MANORDEVELOPMENTCO. | Landlords |
| MAP BELTON, LLC | MAPBELTON,LLC | Landlords |
| MARINER PLAZA REALTY ASSOCIATES, LP | MARINERPLAZAREALTYASSOCIATES,LP | Landlords |
| MARKET PLACE SHOPPING CENTER LLC | MARKETPLACESHOPPINGCENTERLLC | Landlords |
| MARKET POINT I, LLC | MARKETPOINTI,LLC | Landlords |
| MARKETPLACE AT VERNON HILLS, LLC | MARKETPLACEATVERNONHILLS,LLC | Landlords |
| MARPLE XYZ ASSOCIATES, L.P. | MARPLEXYZASSOCIATES,L.P. | Landlords |
| MARSHFIELD CENTRE, LLC | MARSHFIELDCENTRE,LLC | Landlords |
| MAVERICK BOX V, LLC | MAVERICKBOXV,LLC | Landlords |
| MCD-RC CA-EL CERRITO, LLC | MCD-RCCA-ELCERRITO,LLC | Landlords |
| MCGRATH-RHD PARTNERS LP | MCGRATH-RHDPARTNERSLP | Landlords |
| MCKAY COMMERCIAL PROPERTIES, LLC | MCKAYCOMMERCIALPROPERTIES,LLC | Landlords |
| MCP - WELLINGTON, LLC | MCP-WELLINGTON,LLC | Landlords |
| MCWAIN LIMITED PARTNERSHIP | MCWAINLIMITEDPARTNERSHIP | Landlords |
| MDM EQUITY-2012 LLC | MDMEQUITY-2012LLC | Landlords |
| MDR DOVER LIMITED PARTNERSHIP | MDRDOVERLIMITEDPARTNERSHIP | Landlords |
| MDR DOVER LP | MDRDOVERLP | Landlords |
| MEDINA GRANDE SHOPS, LLC | MEDINAGRANDESHOPS,LLC | Landlords |
| METRO CENTRE | METROCENTRE | Landlords |
| MEYERLAND RETAIL ASSOCIATES, LLC | MEYERLANDRETAILASSOCIATES,LLC | Landlords |

| Name | Clean Name | Category |
|------|-----------|----------|
| MFBY OCALA, LLC | MFBYOCALA,LLC | Landlords |
| MFN EQUITIES, LLC | MFNEQUITIES,LLC | Landlords |
| MG PROPERTIES (MG GROUP) | MGPROPERTIES(MGGROUP) | Landlords |
| MGP XII SUNRISE VILLAGE, LLC | MGPXIISUNRISEVILLAGE,LLC | Landlords |
| MIDLO YOUNGER, LLC | MIDLOYOUNGER,LLC | Landlords |
| MIDTOWN COMMONS SHOPPING CENTER | MIDTOWNCOMMONSSHOPPINGCENTER | Landlords |
| MIDWAY MARKET SQUARE ELYRIA LLC | MIDWAYMARKETSQUAREELYRIALLC | Landlords |
| MIDWAY SHOPPING CENTER, L.P. | MIDWAYSHOPPINGCENTER,L.P. | Landlords |
| MIDWEST CENTERS, L.P. | MIDWESTCENTERS,L.P. | Landlords |
| MILAN REAL ESTATE INVESTMENTS, LLC | MILANREALESTATEINVESTMENTS,LLC | Landlords |
| MILLBRAE SQUARE COMPANY | MILLBRAESQUARECOMPANY | Landlords |
| MING RETAIL PLAZA LLC | MINGRETAILPLAZALLC | Landlords |
| MINOT TOWN & COUNTRY INVESTORS, LLP | MINOTTOWN&COUNTRYINVESTORS,LLP | Landlords |
| MISSISSIPPI EDGEWATER SQUARE INVESTORS, LLC | MISSISSIPPIEDGEWATERSQUAREINVESTOR | Landlords |
| ML 96000 LLC | ML96000LLC | Landlords |
| MLO GREAT SOUTH BAY LLC | MLOGREATSOUTHBAYLLC | Landlords |
| MOBILE FESTIVAL CENTRE/ MOBILE FESTIVAL ACQ. LLC | MOBILEFESTIVALCENTRE/MOBILEFESTIVAL | Landlords |
| MONROE CROSSING OWNER, LLC | MONROECROSSINGOWNER,LLC | Landlords |
| MONROE RETAIL GROUP LLC | MONROERETAILGROUPLLC | Landlords |
| MONTGOMERY COMMONS ASSOCIATES | MONTGOMERYCOMMONSASSOCIATES | Landlords |
| MONTGOMERY REALTY GROUP, LLC | MONTGOMERYREALTYGROUP,LLC | Landlords |
| MOUNT VERNON PLAZA ASSOCIATES, LLC | MOUNTVERNONPLAZAASSOCIATES,LLC | Landlords |
| MP ELKO, LLC | MPELKO,LLC | Landlords |
| MP NORTHGLENN INVESTORS LLC | MPNORTHGLENNINVESTORSLLC | Landlords |
| MPG HUNTSVILLE PLAZA LLC | MPGHUNTSVILLEPLAZALLC | Landlords |
| MROF I - NAMPA, LLC | MROFI-NAMPA,LLC | Landlords |
| MSCI 2007-IQ14 CROSSINGS ROAD, LLC | MSCI2007-IQ14CROSSINGSROAD,LLC | Landlords |
| MURRAY-BART ASSOCIATES | MURRAY-BARTASSOCIATES | Landlords |
| MUSCATINE MALL MANAGEMENT II, L.L.C. | MUSCATINEMALLMANAGEMENTII,L.L.C. | Landlords |
| MYRTLE BEACH FARMS COMPANY, INC. | MYRTLEBEACHFARMSCOMPANY,INC. | Landlords |

| Name | Clean Name | Category |
|------|-----------|----------|
| N & H LAPEER LIMITED PARTNERSHIP. | N&HLAPEERLIMITEDPARTNERSHIP. | Landlords |
| NADG NNN JFAB (BLO-IL) LP | NADGNNNJFAB(BLO-IL)LP | Landlords |
| NADG/SG RIVERDALE VILLAGE LP | NADG/SGRIVERDALEVILLAGELP | Landlords |
| NADG/TRC LAKEPOINTE LP | NADG/TRCLAKEPOINTELP | Landlords |
| NAPER WEST LLC | NAPERWESTLLC | Landlords |
| NAPERW LLC | NAPERWLLC | Landlords |
| NATTAN, LLC | NATTAN,LLC | Landlords |
| NEW HARTFORD SHOPPING CENTER TRUST | NEWHARTFORDSHOPPINGCENTERTRUST | Landlords |
| NEW PORT RICHEY DEVEOLPMENT COMPANY LLC | NEWPORTRICHEYDEVEOLPMENTCOMPANYLLC | Landlords |
| NEW TOWNE CENTER OWNWER LLC | NEWTOWNECENTEROWNWERLLC | Landlords |
| NEW TOWNE MALL REALTY HOLDING LLC | NEWTOWNEMALLREALTYHOLDINGLLC | Landlords |
| NIAGARA SQUARE, LLC | NIAGARASQUARE,LLC | Landlords |
| NIEMANN HOLDINGS, LLC | NIEMANNHOLDINGS,LLC | Landlords |
| NIKI AUBURN MILE, LP | NIKIAUBURNMILE,LP | Landlords |
| NNN REIT, LP | NNNREIT,LP | Landlords |
| NNN YULEE FL OWNER LP | NNNYULEEFLOWNERLP | Landlords |
| NONNENMANN FAMILY LLC | NONNENMANNFAMILYLLC | Landlords |
| NORBER TRUST | NORBERTRUST | Landlords |
| NORTH ATTLEBORO MARKETPLACE II, LLC | NORTHATTLEBOROMARKETPLACEII,LLC | Landlords |
| NORTH GENEVA COMMONS LLC | NORTHGENEVACOMMONSLLC | Landlords |
| NORTH MAIN PHASE II AND III LLC | NORTHMAINPHASEIIANDIIILLC | Landlords |
| NORTH POINTE CENTRE, LLP | NORTHPOINTECENTRE,LLP | Landlords |
| NORTH VALLEY PLAZA, LLC | NORTHVALLEYPLAZA,LLC | Landlords |
| NORTHERN ROSE HANOVER, L.P. | NORTHERNROSEHANOVER,L.P. | Landlords |
| NORTHGATE RETAIL PARTNERS | NORTHGATERETAILPARTNERS | Landlords |
| NORTHGATE STATION, LP | NORTHGATESTATION,LP | Landlords |
| NORTHPARK MALL/JOPLIN, LLC | NORTHPARKMALL/JOPLIN,LLC | Landlords |
| NORTHWAY MALL PROPERTIES SUB, LLC | NORTHWAYMALLPROPERTIESSUB,LLC | Landlords |
| NOVUS-CRESTWOOD SAMS, LLC | NOVUS-CRESTWOODSAMS,LLC | Landlords |
| NVR INVESTMENTS, LLC | NVRINVESTMENTS,LLC | Landlords |
| NW PLAZA ASSOCIATES 1, LLC | NWPLAZAASSOCIATES1,LLC | Landlords |

| Name | Clean Name | Category |
|------|-----------|----------|
| NW PLAZA MUNCIE, LLC | NWPLAZAMUNCIE,LLC | Landlords |
| OAK VALLEY CENTRE, LLC | OAKVALLEYCENTRE,LLC | Landlords |
| OHIO VALLEY MALL COMPANY | OHIOVALLEYMALLCOMPANY | Landlords |
| OMEGA SONORA LLC | OMEGASONORALLC | Landlords |
| ONE OAK INVESTMENTS, LLC | ONEOAKINVESTMENTS,LLC | Landlords |
| ONTARIO GATEWAY JH RETAIL XIX, LLC AND | ONTARIOGATEWAYJHRETAILXIX,LLCAND | Landlords |
| ORCHARDS MARKET CENTER LLC | ORCHARDSMARKETCENTERLLC | Landlords |
| OREM FAMILY CENTER, LLC | OREMFAMILYCENTER,LLC | Landlords |
| ORF VII FELCH STREET, LLC | ORFVIIFELCHSTREET,LLC | Landlords |
| ORF VIII LAKELAND PLAZA, LLC | ORFVIIILAKELANDPLAZA,LLC | Landlords |
| ORF X WATERSIDE, LLC | ORFXWATERSIDE,LLC | Landlords |
| OSJ OF SEEKONK, LLC | OSJOFSEEKONK,LLC | Landlords |
| OUTER DRIVE 39 DEVELOPMENT CO., LLC | OUTERDRIVE39DEVELOPMENTCO.,LLC | Landlords |
| OVERLOOK VILLAGE ASHEVILLE, LLC | OVERLOOKVILLAGEASHEVILLE,LLC | Landlords |
| OWRF BAYBROOK, LLC | OWRFBAYBROOK,LLC | Landlords |
| OXFORD VALLEY ROAD ASSOCIATES | OXFORDVALLEYROADASSOCIATES | Landlords |
| P.M.C. ASSOCIATES, INC. | P.M.C.ASSOCIATES,INC. | Landlords |
| PACIFIC REALTY ASSOCIATES, L.P. | PACIFICREALTYASSOCIATES,L.P. | Landlords |
| PACKARD PLAZA PARTNERS, LLC | PACKARDPLAZAPARTNERS,LLC | Landlords |
| PAL PROPERTIES | PALPROPERTIES | Landlords |
| PALANI PROPERTIES, LLC | PALANIPROPERTIES,LLC | Landlords |
| PALOUSE MALL LLC | PALOUSEMALLLLC | Landlords |
| PANOS PROPERTIES, LLC | PANOSPROPERTIES,LLC | Landlords |
| PAPF ROSEBURG, LLC | PAPFROSEBURG,LLC | Landlords |
| PARADISE ATLANTIC HOLDINGS, LLC | PARADISEATLANTICHOLDINGS,LLC | Landlords |
| PARK ASSOCIATES | PARKASSOCIATES | Landlords |
| PARK PLAZA JOINT VENTURE, LLC | PARKPLAZAJOINTVENTURE,LLC | Landlords |
| PARK PLAZA, INC. | PARKPLAZA,INC. | Landlords |
| PARKVIEW PLAZA ASSOCIATES I L.L.C. | PARKVIEWPLAZAASSOCIATESIL.C. | Landlords |
| PARKWAY VF LLC | PARKWAYVFLLC | Landlords |
| PAVILIONS NORTH SHOPPING CENTER 18, LLC | PAVILIONSNORTHSHOPPINGCENTER18,LLC | Landlords |

| Name | Clean Name | Category |
|------|-----------|----------|
| PAVILIONS NORTH SHOPPING CENTER 18, LLC AND | PAVILIONSNORTHSHOPPINGCENTER18,LLC | Landlords |
| PBA LL LLC | PBALLLLC | Landlords |
| PC II VERTICAL, LLC | PCIIVERTICAL,LLC | Landlords |
| PECKHAM SQUARE, LLC | PECKHAMSQUARE,LLC | Landlords |
| PENNMARK COVENTRY HOLDINGS, LLC | PENNMARKCOVENTRYHOLDINGS,LLC | Landlords |
| PENNY RACINE, LLC | PENNYRACINE,LLC | Landlords |
| PERU GKD PARTNERS, LLC | PERUGKDPARTNERS,LLC | Landlords |
| PH 706-750 N CASSALOMA DR LLC | PH706-750NCASSALOMADRLLC | Landlords |
| PHIL SIMON ENTERPRISES, INC. | PHILSIMONENTERPRISES,INC. | Landlords |
| PINE TREE PARTNERS, LLC | PINETREEPARTNERS,LLC | Landlords |
| PITT REALTY LLC | PITTREALTYLLC | Landlords |
| PK I GRESHAM TOWN FAIR LLC | PKIGRESHAMTOWNFAIRLLC | Landlords |
| PK I SILVERDALE SHOPPING CENTER LLC | PKISILVERDALESHOPPINGCENTERLLC | Landlords |
| PLATTE PURCHASE PLAZA, LLC | PLATTEPURCHASEPLAZA,LLC | Landlords |
| PLAZA 20, INC. | PLAZA20,INC. | Landlords |
| PLAZA 41, LLC | PLAZA41,LLC | Landlords |
| PLAZA AT BUCKLAND HILLS, LLC | PLAZAATBUCKLANDHILLS,LLC | Landlords |
| PLAZA AT COUNTRYSIDE, LLC | PLAZAATCOUNTRYSIDE,LLC | Landlords |
| PLAZA ENTERPRISES | PLAZAENTERPRISES | Landlords |
| PLAZA FARMINGTON IV LLC | PLAZAFARMINGTONIVLLC | Landlords |
| PLOVER WI HOLDINGS, LLC | PLOVERWIHOLDINGS,LLC | Landlords |
| PLYMOUTH CENTER LIMITED PARTNERSHIP | PLYMOUTHCENTERLIMITEDPARTNERSHIP | Landlords |
| PMAT WATERSIDE, L.L.C. | PMATWATERSIDE,L.L.C. | Landlords |
| PNS STORES, INC. | PNSSTORES,INC. | Landlords |
| POLARIS TOWNE CENTER SC, LLC | POLARISTOWNECENTERSC,LLC | Landlords |
| POMPANO MZL LLC | POMPANOMZLLLC | Landlords |
| PONTIAC MALL LIMITED PARTNERSHIP | PONTIACMALLLIMITEDPARTNERSHIP | Landlords |
| PORT ANGELES PLAZA ASSOCIATES, LLC | PORTANGELESPLAZAASSOCIATES,LLC | Landlords |
| PORTAL PLAZA, LP | PORTALPLAZA,LP | Landlords |
| POUGHKEEPSIE PLAZA MALL, LLC | POUGHKEEPSIEPLAZAMALL,LLC | Landlords |
| POWAY INVESTMENT COMPANY | POWAYINVESTMENTCOMPANY | Landlords |

| Name | Clean Name | Category |
|---|---|---|
| PRESTON FOREST SC, LLC | PRESTONFORESTSC,LLC | Landlords |
| PREWITT'S HWY. 54 ENTERPRISES, LLC | PREWITT'SHWY.54ENTERPRISES,LLC | Landlords |
| PRIDE CENTER CO., LLC | PRIDECENTERCO.,LLC | Landlords |
| PRIME PROPERTIES INVESTORS FUND VIII. L.P. | PRIMEPROPERTIESINVESTORSFUNDVIII.L.P | Landlords |
| PRIME PROPERTIES INVESTORS FUND VIII. L.P., SUITE 230 | PRIMEPROPERTIESINVESTORSFUNDVIII.L.P | Landlords |
| PROGRESS SQUARE PARTNERS, LP | PROGRESSSQUAREPARTNERS,LP | Landlords |
| PRTC, LP | PRTC,LP | Landlords |
| PSC MEDFORD, LLC | PSCMEDFORD,LLC | Landlords |
| PTC TX HOLDINGS, LLC | PTCTXHOLDINGS,LLC | Landlords |
| PULLMAN SQUARE ASSOCIATES | PULLMANSQUAREASSOCIATES | Landlords |
| PVSC COMPANY | PVSCCOMPANY | Landlords |
| PYRAMID MALL OF HADLEY NEWCO, L.L.C. | PYRAMIDMALLOFHADLEYNEWCO,L.L.C. | Landlords |
| PZ SOUTHERN LIMITED PARTNERSHIP | PZSOUTHERNLIMITEDPARTNERSHIP | Landlords |
| PZ SOUTHLAND LIMITED PARTNERSHIP | PZSOUTHLANDLIMITEDPARTNERSHIP | Landlords |
| QBW INVESTMENTS LLC | QBWINVESTMENTSLLC | Landlords |
| QCM PARTNERS, LLC | QCMPARTNERS,LLC | Landlords |
| QUAKERTOWN HOLDING CORPORATION | QUAKERTOWNHOLDINGCORPORATION | Landlords |
| QUEENSBURY PLAZA I, LLC | QUEENSBURYPLAZAI,LLC | Landlords |
| QUINCY CULLINAN, LLC | QUINCYCULLINAN,LLC | Landlords |
| R/M VACAVILLE, LTD, L.P. | R/MVACAVILLE,LTD,L.P. | Landlords |
| RAF INVESTMENTS LTD. | RAFINVESTMENTSLTD. | Landlords |
| RALEIGH ENTERPRISES, LLC | RALEIGHENTERPRISES,LLC | Landlords |
| RANCHO DOWLEN, LLC | RANCHODOWLEN,LLC | Landlords |
| RANCHO LEBANON, LLC | RANCHOLEBANON,LLC | Landlords |
| RANDALL BENDERSON 1993-1 TRUST | RANDALLBENDERSON1993-1TRUST | Landlords |
| RAWSON, BLUM & LEON | RAWSON,BLUM&LEON | Landlords |
| RAYNHAM STATION LLC | RAYNHAMSTATIONLLC | Landlords |
| RAYZOR RANCH MARKETPLACE ASSOCIATES, LLC | RAYZORRANCHMARKETPLACEASSOCIATES, | Landlords |
| RB MERCHANTS LLC, YBF MERCHANTS LLC AND | RBMERCHANTSLLC,YBFMERCHANTSLLCANI | Landlords |
| RB-3 ASSOCIATES | RB-3ASSOCIATES | Landlords |

| Name | Clean Name | Category |
|---|---|---|
| RCG-BRADLEY VII, LLC | RCG-BRADLEYVII,LLC | Landlords |
| RCG-POCATELLO VII, LLC | RCG-POCATELLOVII,LLC | Landlords |
| RCG-ROCKWELL, LLC | RCG-ROCKWELL,LLC | Landlords |
| REAL SUB, LLC | REALSUB,LLC | Landlords |
| REALTY INCOME CORPORATION | REALTYINCOMECORPORATION | Landlords |
| REALTY INCOME PROPERTIES 31, LLC | REALTYINCOMEPROPERTIES31,LLC | Landlords |
| RED QUEEN, LLC | REDQUEEN,LLC | Landlords |
| REDDING MHP ESTATES, L.P. | REDDINGMHPESTATES,L.P. | Landlords |
| REGENCY CENTERS, L.P. | REGENCYCENTERS,L.P. | Landlords |
| REGENCY CENTRAL INDIANA, LLC | REGENCYCENTRALINDIANA,LLC | Landlords |
| REGENCY INDIANA ENTERPRISES, LP | REGENCYINDIANAENTERPRISES,LP | Landlords |
| REGENCY JASPER LLC | REGENCYJASPERLLC | Landlords |
| REGENCY VERNAL LLC | REGENCYVERNALLLC | Landlords |
| REGENCY VERNAL, LLC | REGENCYVERNAL,LLC | Landlords |
| RENAISSANCE PARTNERS I, LLC | RENAISSANCEPARTNERSI,LLC | Landlords |
| RHINO HOLDINGS ARDEN, LLC | RHINOHOLDINGSARDEN,LLC | Landlords |
| RHINO HOLDINGS NAMPA, LLC | RHINOHOLDINGSNAMPA,LLC | Landlords |
| RHINO HOLDINGS ROCKFORD, LLC | RHINOHOLDINGSROCKFORD,LLC | Landlords |
| RHINO HOLDINGS TURLOCK, LLC | RHINOHOLDINGSTURLOCK,LLC | Landlords |
| RICHMOND ROAD PLAZA LLC AND LVP CENTER, LLC | RICHMONDROADPLAZALLCANDLVPCENTER | Landlords |
| RICHMOND STATION, LLC | RICHMONDSTATION,LLC | Landlords |
| RICHWAL, LLC | RICHWAL,LLC | Landlords |
| RIVER PARK PLAZA, L.P. | RIVERPARKPLAZA,L.P. | Landlords |
| RIVER RIDGE MALL JV, LLC | RIVERRIDGEMALLJV,LLC | Landlords |
| RIVERCHASE CC, LP | RIVERCHASECC,LP | Landlords |
| RIVERDALE CROSSING, LLC | RIVERDALECROSSING,LLC | Landlords |
| RIVERSIDE WOODMAN PARTNERS | RIVERSIDEWOODMANPARTNERS | Landlords |
| RIVERSON, LLC | RIVERSON,LLC | Landlords |
| RIVERWOOD RUSKIN, LLC, KCT, LLC & JGD OF TAMPA LLC | RIVERWOODRUSKIN,LLC,KCT,LLC&JGDOFT | Landlords |
| RK PEMBROKE PINES, LLC | RKPEMBROKEPINES,LLC | Landlords |

| Name | Clean Name | Category |
|------|-----------|----------|
| RMAF I, LLC - THE CITY PORTFOLIO (DUBLIN) | RMAFI,LLC-THECITYPORTFOLIO(DUBLIN) | Landlords |
| RMAF IA, LLC | RMAFIA,LLC | Landlords |
| R-MONTANA ASSOCIATES, LIMITED PARTNERSHIP | R-MONTANAASSOCIATES,LIMITEDPARTNEF | Landlords |
| ROCHESTER CROSSING, LLC | ROCHESTERCROSSING,LLC | Landlords |
| ROCKSTEP MERIDIAN, LLC | ROCKSTEPMERIDIAN,LLC | Landlords |
| ROCKSTEP WILLMAR, LLC | ROCKSTEPWILLMAR,LLC | Landlords |
| ROF TA KOHLER LLC | ROFTAKOHLERLLC | Landlords |
| ROIC FULLERTON CROSSROADS LLC | ROICFULLERTONCROSSROADSLLC | Landlords |
| ROXVILLE ASSOCIATES | ROXVILLEASSOCIATES | Landlords |
| RPI RIDGMAR TOWN SQUARE, LTD. | RPIRIDGMARTOWNSQUARE,LTD. | Landlords |
| RPT NEWNAN LLC | RPTNEWNANLLC | Landlords |
| RPT REALTY L.P. | RPTREALTYL.P. | Landlords |
| RPT REALTY, L.P. | RPTREALTY,L.P. | Landlords |
| RPT REALTY, L.P. C/O KIMCO REALTY | RPTREALTY,L.P.C/OKIMCOREALTY | Landlords |
| RPT WEST OAKS II LLC (INCLUDE SITE NO. 125360) | RPTWESTOAKSIILLC(INCLUDESITENO.1253( | Landlords |
| RSS WFRBS2011-C3 -DE PMHN, LLC (HAMPSHIRE MALL) | RSSWFRBS2011-C3-DEPMHN,LLC(HAMPSH | Landlords |
| RURAL KING REALTY, LLC | RURALKINGREALTY,LLC | Landlords |
| RVA WEST BROAD LLC | RVAWESTBROADLLC | Landlords |
| SAGAMORE TOV LLC | SAGAMORETOVLLC | Landlords |
| SAGINAW CENTER LLC | SAGINAWCENTERLLC | Landlords |
| SAHUARITA PLAZA, LLC | SAHUARITAPLAZA,LLC | Landlords |
| SALT CITY DEVELOPMENT CO., LLC | SALTCITYDEVELOPMENTCO.,LLC | Landlords |
| SAMMUT BROTHERS | SAMMUTBROTHERS | Landlords |
| SAND CAPITAL VL LLC | SANDCAPITALVLLLC | Landlords |
| SANTA SUSANA GRF2, LLC | SANTASUSANAGRF2,LLC | Landlords |
| SANTAN MP LP | SANTANMPLP | Landlords |
| SARONI REAL ESTATES, LLC | SARONIREALESTATES,LLC | Landlords |
| SCHNITZER PROPERTIES, LLC | SCHNITZERPROPERTIES,LLC | Landlords |
| SCHOTTENSTEIN PROPERTY GROUP | SCHOTTENSTEINPROPERTYGROUP | Landlords |

| Name | Clean Name | Category |
|------|-----------|----------|
| SCT RIO HILL, LLC | SCTRIOHILL,LLC | Landlords |
| SDD INC. | SDDINC. | Landlords |
| SDM DEVELOPMENT CO., L.L.C. | SDMDEVELOPMENTCO.,L.L.C. | Landlords |
| SELIG ENTERPRISES, INC. | SELIGENTERPRISES,INC. | Landlords |
| SEQUOIA PLAZA ASSOCIATES, L.P. | SEQUOIAPLAZAASSOCIATES,L.P. | Landlords |
| SEVEN CORNERS CENTER LLC | SEVENCORNERSCENTERLLC | Landlords |
| SGG STERLING LLC | SGGSTERLINGLLC | Landlords |
| SHAUGHNE S. WARNACK, TRUSTEE OF THE SHAUGHNE S. WARNACK TRUST | SHAUGHNES.WARNACK,TRUSTEEOFTHESH, | Landlords |
| SHELBY TOWN CENTER PHASE I, LP | SHELBYTOWNCENTERPHASEI,LP | Landlords |
| SHELBYVILLE ROAD PLAZA, LLC | SHELBYVILLEROADPLAZA,LLC | Landlords |
| SHERMAN COMMONS, L.P. | SHERMANCOMMONS,L.P. | Landlords |
| SHJR, LLC | SHJR,LLC | Landlords |
| SHOPPES AT RIVER CROSSING, LLC | SHOPPESATRIVERCROSSING,LLC | Landlords |
| SHOPPING CENTER ASSOCIATES | SHOPPINGCENTERASSOCIATES | Landlords |
| SHOPS AT ST. JOHNS, LLC | SHOPSATST.JOHNS,LLC | Landlords |
| SHREWSBURY VILLAGE LIMITED PARTNERSHIP | SHREWSBURYVILLAGELIMITEDPARTNERSH | Landlords |
| SHRI SWAMINE LLC | SHRISWAMINELLC | Landlords |
| SIEGEN LANE PROPERTIES LLC | SIEGENLANEPROPERTIESLLC | Landlords |
| SIERRA LAKES MARKETPLACE, LLC | SIERRALAKESMARKETPLACE,LLC | Landlords |
| SIERRA VISTA MALL REALTY HOLDING LLC | SIERRAVISTAMALLREALTYHOLDINGLLC | Landlords |
| SILAS CREEK IMPROVEMENTS, LLC | SILASCREEKIMPROVEMENTS,LLC | Landlords |
| SILVER LAKE CENTER, LLC | SILVERLAKECENTER,LLC | Landlords |
| SILVERNAIL ASSOCIATES LIMITED PARTNERSHIP | SILVERNAILASSOCIATESLIMITEDPARTNERSI | Landlords |
| SKY MIDLAND HOLDINGS, LLC | SKYMIDLANDHOLDINGS,LLC | Landlords |
| SM MESA MALL, LLC | SMMESAMALL,LLC | Landlords |
| SMART CIENEGA SPE, LLC | SMARTCIENEGASPE,LLC | Landlords |
| SMB HOLDINGS, LLC | SMBHOLDINGS,LLC | Landlords |
| SMITH LAND AND IMPROVEMENT CORPORATION | SMITHLANDANDIMPROVEMENTCORPORA' | Landlords |
| SOAP CHAMPAIGN LLC | SOAPCHAMPAIGNLLC | Landlords |
| SOUTH END INVESTORS, LLC | SOUTHENDINVESTORS,LLC | Landlords |

| Name | Clean Name | Category |
|------|------------|----------|
| SOUTH FRISCO VILLAGE SC, L.P. | SOUTHFRISCOVILLAGESC,L.P. | Landlords |
| SOUTH PARK PLAZA, INC. | SOUTHPARKPLAZA,INC. | Landlords |
| SOUTH PEAK CAPITAL, LLC | SOUTHPEAKCAPITAL,LLC | Landlords |
| SOUTH TOWN PLAZA REALTY LLC | SOUTHTOWNPLAZAREALTYLLC | Landlords |
| SOUTHAVEN TOWN CENTER II, LLC | SOUTHAVENTOWNCENTERII,LLC | Landlords |
| SOUTHGATE SQUARE VIRGINIA, LLC | SOUTHGATESQUAREVIRGINIA,LLC | Landlords |
| SOUTHINGTON/ROUTE 10 ASSOCIATES L.P | SOUTHINGTON/ROUTE10ASSOCIATESL.P | Landlords |
| SOUTHWEST COMMONS 05 A, LLC | SOUTHWESTCOMMONS05A,LLC | Landlords |
| SP 35 L.P. | SP35L.P. | Landlords |
| SPIRIT BD READING PA, LLC (RI #16185-MUST APPEAR ON CORRESPONDENCE) | SPIRITBDREADINGPA,LLC(RI#16185-MUSTA | Landlords |
| SPIRIT MASTER FUNDING IV, LLC | SPIRITMASTERFUNDINGIV,LLC | Landlords |
| SPIRIT PROPERTIES, LTD. | SPIRITPROPERTIES,LTD. | Landlords |
| SPIRIT SPE LOAN PORTFOLIO 2013-3, LLC | SPIRITSPELOANPORTFOLIO2013-3,LLC | Landlords |
| SPIRIT SPE LOAN PORTFOLIO 2013-63 LLC | SPIRITSPELOANPORTFOLIO2013-63LLC | Landlords |
| SPRING CREEK IMPROVEMENTS, LLC | SPRINGCREEKIMPROVEMENTS,LLC | Landlords |
| SPRING CREEK OWNER, LLC | SPRINGCREEKOWNER,LLC | Landlords |
| SPRINGFIELD PLAZA ASSOCIATES, LLC | SPRINGFIELDPLAZAASSOCIATES,LLC | Landlords |
| SQUARE ONE PARTNERS, LLC | SQUAREONEPARTNERS,LLC | Landlords |
| SRK LADY LAKE 21 SPE, LLC | SRKLADYLAKE21SPE,LLC | Landlords |
| SRL CROSSINGS AT TAYLOR LLC | SRLCROSSINGSATTAYLORLLC | Landlords |
| SSS WILLOWCHASE INVESTMENT, LLC | SSSWILLOWCHASEINVESTMENT,LLC | Landlords |
| STOCKBRIDGE COURTLAND CENTER, LLC | STOCKBRIDGECOURTLANDCENTER,LLC | Landlords |
| SUBURBAN PLAZA, LLC | SUBURBANPLAZA,LLC | Landlords |
| SUBURBAN REALTY JOINT VENTURE | SUBURBANREALTYJOINTVENTURE | Landlords |
| SUEMAR REALTY INC. | SUEMARREALTYINC. | Landlords |
| SUGARLAND PLAZA LP | SUGARLANDPLAZALP | Landlords |
| SUMMIT TOWNE CENTRE, INC. | SUMMITTOWNECENTRE,INC. | Landlords |
| SUNBEAM DEVELOPMENT CORPORATION | SUNBEAMDEVELOPMENTCORPORATION | Landlords |
| SUNMARK PROPERTY, LLC | SUNMARKPROPERTY,LLC | Landlords |
| SUNSET-RIVER, LLC | SUNSET-RIVER,LLC | Landlords |
| SURE FIRE GROUP, LLC | SUREFIREGROUP,LLC | Landlords |

| Name | Clean Name | Category |
|------|-----------|----------|
| SUSO 4 FOREST LP | SUSO4FORESTLP | Landlords |
| SUSO 5 NORTHLAKE LP | SUSO5NORTHLAKELP | Landlords |
| SVAP FAIRFAX, LLC | SVAPFAIRFAX,LLC | Landlords |
| SVAP III CORAL LANDINGS, LLC | SVAPIIICORALLANDINGS,LLC | Landlords |
| SVAP IV PRESIDENTIAL, LLC | SVAPIVPRESIDENTIAL,LLC | Landlords |
| SVM - 10108887, LLC | SVM-10108887,LLC | Landlords |
| SWP WABASH PROPERTIES I, LLC | SWPWABASHPROPERTIESI,LLC | Landlords |
| T DANVILLE MALL, LLC | TDANVILLEMALL,LLC | Landlords |
| T MESQUITE MKT WVS TX, LLC | TMESQUITEMKTWVSTX,LLC | Landlords |
| T PEORIA IL, LLC | TPEORIAIL,LLC | Landlords |
| T SOUTHERN TIER PIL NY, LLC, T SOUTHERN TIER NY, LLC AND | TSOUTHERNTIERPILNY,LLC,TSOUTHERNTIE | Landlords |
| TAG DE, LLC | TAGDE,LLC | Landlords |
| TAM PARTNERS, LP | TAMPARTNERS,LP | Landlords |
| TAMARACK VILLAGE SHOPPING CENTER, L.P. | TAMARACKVILLAGESHOPPINGCENTER,L.P. | Landlords |
| TAMBURRO PROPERTIES II, LLC | TAMBURROPROPERTIESII,LLC | Landlords |
| TAMPA PALMS SHOPPING PLAZA, LLC | TAMPAPALMSSHOPPINGPLAZA,LLC | Landlords |
| TAYLOR SQUARE OWNER LLC | TAYLORSQUAREOWNERLLC | Landlords |
| TBF GROUP SUTTERS CREEK, LLC | TBFGROUPSUTTERSCREEK,LLC | Landlords |
| TEJAS CENTER LTD | TEJASCENTERLTD | Landlords |
| TERRACE AT FLORIDA MALL, LP | TERRACEATFLORIDAMALL,LP | Landlords |
| TERRANOMICS CROSSROADS ASSOCIATES | TERRANOMICSCROSSROADSASSOCIATES | Landlords |
| TH HONEY SHOPS LLC | THHONEYSHOPSLLC | Landlords |
| THE CAFARO NORTHWEST PARTNERSHIP | THECAFARONORTHWESTPARTNERSHIP | Landlords |
| THE CARRINGTON CO. | THECARRINGTONCO. | Landlords |
| THE CENTRE AT DEANE HILL | THECENTREATDEANEHILL | Landlords |
| THE HAMPTON PLAZA, LLC | THEHAMPTONPLAZA,LLC | Landlords |
| THE MOYAL GROUP INC. | THEMOYALGROUPINC. | Landlords |
| THE PM COMPANY | THEPMCOMPANY | Landlords |
| THE ROUSE COMPANIES, LLC | THEROUSECOMPANIES,LLC | Landlords |
| THE SHOPPES, LP | THESHOPPES,LP | Landlords |
| THE WILLIAMS FAMILY TRUST | THEWILLIAMSFAMILYTRUST | Landlords |

| Name | Clean Name | Category |
|------|-----------|----------|
| THE WOODMONT COMPANY, RECEIVER | THEWOODMONTCOMPANY,RECEIVER | Landlords |
| THF GREENGATE DEVELOPMENT, L.P. | THFGREENGATEDEVELOPMENT,L.P. | Landlords |
| TIFTON PLAZA, OWNER, LLC | TIFTONPLAZA,OWNER,LLC | Landlords |
| TIGARD PLAZA, LLC | TIGARDPLAZA,LLC | Landlords |
| TJ CENTER I, LLC | TJCENTERI,LLC | Landlords |
| TKG COLERAIN TOWNE CENTER, LLC | TKGCOLERAINTOWNECENTER,LLC | Landlords |
| TKG POWDER BASIN, LLC | TKGPOWDERBASIN,LLC | Landlords |
| TKG ROCK BRIDGE CENTER, L.L.C. | TKGROCKBRIDGECENTER,L.L.C. | Landlords |
| TMA-LIVCOM, LLC | TMA-LIVCOM,LLC | Landlords |
| TOLSON ENTERPRISES | TOLSONENTERPRISES | Landlords |
| TONY SAMMUT INVESTMENTS | TONYSAMMUTINVESTMENTS | Landlords |
| TORRINGTON PLAZA, LLC | TORRINGTONPLAZA,LLC | Landlords |
| TOWERS RETAIL, LLC | TOWERSRETAIL,LLC | Landlords |
| TOWN & COUNTRY CHICAGO ASSOCIATES, LLC | TOWN&COUNTRYCHICAGOASSOCIATES,LLC | Landlords |
| TOWN CENTER I FAMILY PARTNERSHIP, L.P. | TOWNCENTERIFAMILYPARTNERSHIP,L.P. | Landlords |
| TOWN CENTER I FAMILY PARTNERSHIP, L.P. AND | TOWNCENTERIFAMILYPARTNERSHIP,L.P.AN | Landlords |
| TPP 217 TAYLORSVILLE, LLC | TPP217TAYLORSVILLE,LLC | Landlords |
| TRANSFORM BOHEMIA NY LLC | TRANSFORMBOHEMIANYLLC | Landlords |
| TRI MARSH REALTY LLC | TRIMARSHREALTYLLC | Landlords |
| TRI-COUNTY PLAZA 1989 LIMITED PARTNERSHIP | TRI-COUNTYPLAZA1989LIMITEDPARTNERS | Landlords |
| TRIPLE BAR PRIONCE WILLIAM, LLC | TRIPLEBARPRIONCEWILLIAM,LLC | Landlords |
| TRIPLE NET CLINTON, LLC | TRIPLENETCLINTON,LLC | Landlords |
| TRI-W GROUP | TRI-WGROUP | Landlords |
| TRUSS GREENWOOD IN LLC | TRUSSGREENWOODINLLC | Landlords |
| TUCANADA HOLDINGS, SEYCO21 LLC, HPE L12 LMY LLC, HPE S12 LMYLLC, MONT REVERSE EXCHANGE, LLC | TUCANADAHOLDINGS,SEYCO21LLC,HPEL12 | Landlords |
| TWIN CITY ESTATE CORPORATION | TWINCITYESTATECORPORATION | Landlords |
| TWIN PEAKS HOLDINGS, LLC | TWINPEAKSHOLDINGS,LLC | Landlords |
| TWO GUYS PARTNERS, LLC | TWOGUYSPARTNERS,LLC | Landlords |
| TXC CAPITAL, LLC | TXCCAPITAL,LLC | Landlords |

| Name | Clean Name | Category |
|------|-----------|----------|
| TYLER BROADWAY/CENTENNIAL LP | TYLERBROADWAY/CENTENNIALLP | Landlords |
| U.S.RETAIL PARTNERS, LLC | U.S.RETAILPARTNERS,LLC | Landlords |
| U-BLAINE PROPERTIES LLC | U-BLAINEPROPERTIESLLC | Landlords |
| UFPTFC, LLC & BBTFC, LLC | UFPTFC,LLC&BBTFC,LLC | Landlords |
| ULTIMATE RETAIL REALTY, LLC | ULTIMATERETAILREALTY,LLC | Landlords |
| UNIVERSITY HILLS PLAZA, LLC | UNIVERSITYHILLSPLAZA,LLC | Landlords |
| UNIVERSITY PARK ASSOCIATES LTD. PARTNERSHIP | UNIVERSITYPARKASSOCIATESLTD.PARTNER | Landlords |
| UNIVERSITY PLACE IMPROVEMENTS OWNER, LLC | UNIVERSITYPLACEIMPROVEMENTSOWNER | Landlords |
| UNIVERSITY SP, L.L.C. | UNIVERSITYSP,L.L.C. | Landlords |
| VANDERWALL FAMILY, L.P. | VANDERWALLFAMILY,L.P. | Landlords |
| VAULT AVENIDA ROSEVILLE FABRICS LLC | VAULTAVENIDAROSEVILLEFABRICSLLC | Landlords |
| VENTURE HULEN, LP | VENTUREHULEN,LP | Landlords |
| VENTURES KARMA, LLC | VENTURESKARMA,LLC | Landlords |
| VEREIT | VEREIT | Landlords |
| VERNCO BELKNAP, LLC | VERNCOBELKNAP,LLC | Landlords |
| VESTAL PARKWAY PLAZA LLC | VESTALPARKWAYPLAZALLC | Landlords |
| VESTAR BEST IN THE WEST PROPERTY LLC | VESTARBESTINTHEWESTPROPERTYLLC | Landlords |
| VESTAR/DRM-OPCO LLC | VESTAR/DRM-OPCOLLC | Landlords |
| VICKERRY REALTY CO. TRUST | VICKERRYREALTYCO.TRUST | Landlords |
| VIKING PLAZA REALTY GROUP, LLC | VIKINGPLAZAREALTYGROUP,LLC | Landlords |
| VILLAGE CROSSING PARTNERS, LLC | VILLAGECROSSINGPARTNERS,LLC | Landlords |
| VINCENNES CENTER, LLC | VINCENNESCENTER,LLC | Landlords |
| VOLANTE INVESTMENTS LLLP | VOLANTEINVESTMENTSLLLP | Landlords |
| VON KARMAN PLAZA, LLC | VONKARMANPLAZA,LLC | Landlords |
| VULCAN PROPERTIES, INC. | VULCANPROPERTIES,INC. | Landlords |
| WALZ CAPITAL LLC | WALZCAPITALLLC | Landlords |
| WARWICK REALTY, LLC | WARWICKREALTY,LLC | Landlords |
| WASHINGTON PRIME MANAGEMENT ASSOCIATES, LLC | WASHINGTONPRIMEMANAGEMENTASSOC | Landlords |

| Name | Clean Name | Category |
|------|-----------|----------|
| WASHINGTON STATE DEPARTMENT OF NATURAL RESOURCES | WASHINGTONSTATEDEPARTMENTOFNATU | Landlords |
| WATERFORD LAKES TOWN CENTER, LLC | WATERFORDLAKESTOWNCENTER,LLC | Landlords |
| WATERFORD PARK NORTH ASSOCIATES, LLC | WATERFORDPARKNORTHASSOCIATES,LLC | Landlords |
| WATERLOO CROSSROADS PROPERTY, LLC | WATERLOOCROSSROADSPROPERTY,LLC | Landlords |
| WD JOANN LLC | WDJOANNLLC | Landlords |
| WEGMANS REAL ESTATE | WEGMANSREALESTATE | Landlords |
| WEINGARTEN NOSTAT, INC. | WEINGARTENNOSTAT,INC. | Landlords |
| WEINGARTEN NOSTAT, LLC. | WEINGARTENNOSTAT,LLC. | Landlords |
| WEIRFIELD COAL, INC. | WEIRFIELDCOAL,INC. | Landlords |
| WELLMAN FAMILY LIMITED PARTNERSHIP | WELLMANFAMILYLIMITEDPARTNERSHIP | Landlords |
| WESTBURY RENTAL | WESTBURYRENTAL | Landlords |
| WESTFORD VALLEY MARKETPLACE, INC. | WESTFORDVALLEYMARKETPLACE,INC. | Landlords |
| WESTGATE MALL REALTY GROUP, LLC | WESTGATEMALLREALTYGROUP,LLC | Landlords |
| WESTGATE WOODLAND, LLC | WESTGATEWOODLAND,LLC | Landlords |
| WESTMINSTER GRANITE MAIN, LLC | WESTMINSTERGRANITEMAIN,LLC | Landlords |
| WESTOVER CROSSING, LLC | WESTOVERCROSSING,LLC | Landlords |
| WH PLAZA LLC | WHPLAZALLC | Landlords |
| WHEATON PLAZA REGIONAL SHOPPING CENTER L.L.C. | WHEATONPLAZAREGIONALSHOPPINGCENT | Landlords |
| WHLR-VILLAGE OF MARTINSVILLE, LLC | WHLR-VILLAGEOFMARTINSVILLE,LLC | Landlords |
| WIDEWATERS ROSELAND CENTER COMPANY, LLC | WIDEWATERSROSELANDCENTERCOMPANY | Landlords |
| WILLIAMSBURG DEVELOPERS, LLC | WILLIAMSBURGDEVELOPERS,LLC | Landlords |
| WILLOW CREEK CENTER OUTLOT II, LLC | WILLOWCREEKCENTEROUTLOTII,LLC | Landlords |
| WILSHIRE PLAZA INVESTORS, LLC | WILSHIREPLAZAINVESTORS,LLC | Landlords |
| WILSHIRE PLAZA LIMITED PARTNERSHIP | WILSHIREPLAZALIMITEDPARTNERSHIP | Landlords |
| WINKAL HOLDINGS, LLC | WINKALHOLDINGS,LLC | Landlords |
| WINTER STREET PARTNERS WATERVILLE LLC | WINTERSTREETPARTNERSWATERVILLELLC | Landlords |
| WITTE PLAZA LTD | WITTEPLAZALTD | Landlords |
| WITTMAN WENATCHEE LLC | WITTMANWENATCHEELLC | Landlords |
| WLPX HESPERIA, LLC | WLPXHESPERIA,LLC | Landlords |

| Name | Clean Name | Category |
|------|-----------|----------|
| WOODMONT CRITERION SLIDELL GP LLC | WOODMONTCRITERIONSLIDELLGPLLC | Landlords |
| WOODPARK SC, LLC | WOODPARKSC,LLC | Landlords |
| WPI-GRAND PLAZA SAN MARCOS, LLC | WPI-GRANDPLAZASANMARCOS,LLC | Landlords |
| WRD HANOVER, LP | WRDHANOVER,LP | Landlords |
| WRI/GREENHOUSE, L.P. | WRI/GREENHOUSE,L.P. | Landlords |
| WRIGHT FAMILY ENTERPRISES LLC | WRIGHTFAMILYENTERPRISESLLC | Landlords |
| WRI-URS MERIDIAN, LLC | WRI-URSMERIDIAN,LLC | Landlords |
| YOO JIN LODGING, INC. | YOOJINLODGING,INC. | Landlords |
| YORK VALUE CENTER LIMITED PARTNERSHIP | YORKVALUECENTERLIMITEDPARTNERSHIP | Landlords |
| YOSEMITE PARK SHOPPING CENTER 05 A, L.L.C. | YOSEMITEPARKSHOPPINGCENTER05A,L.L.C | Landlords |
| YUBA RALEY'S 2003 LLC | YUBARALEY'S2003LLC | Landlords |
| ZANE PLAZA LLC | ZANEPLAZALLC | Landlords |
| ZAREMBA METROPOLITAN MIDLOTHIAN, LLC | ZAREMBAMETROPOLITANMIDLOTHIAN,LLC | Landlords |
| ZEIER TOV LLC | ZEIERTOVLLC | Landlords |
| ZERO WEST PARK REALTY TRUST | ZEROWESTPARKREALTYTRUST | Landlords |
| ZOLO, LLC | ZOLO,LLC | Landlords |
| ZRP CROSSPOINTE PLAZA LLC | ZRPCROSSPOINTEPLAZALLC | Landlords |
| ALLISON BLANK | ALLISONBLANK | Litigation |
| ELIZABETH FAUX | ELIZABETHFAUX | Litigation |
| GABRIEL NUNEZ | GABRIELNUNEZ | Litigation |
| HPI (HAPPY PRODUCTS) | HPI(HAPPYPRODUCTS) | Litigation |
| JJD-HOV ELK GROVE, LLC | JJD-HOVELKGROVE,LLC | Litigation |
| MARIO SAMPSON | MARIOSAMPSON | Litigation |
| MONTGOMERY REALTY | MONTGOMERYREALTY | Litigation |
| MSCI CROSSINGS ROAD | MSCICROSSINGSROAD | Litigation |
| PCP GROUP, LLC | PCPGROUP,LLC | Litigation |
| PRECILA BALABBO | PRECILABALABBO | Litigation |
| SD-SAHUARITA PROPERTIES | SD-SAHUARITAPROPERTIES | Litigation |
| SHERMAN SCHOOL DISTRICT | SHERMANSCHOOLDISTRICT | Litigation |
| SUZANNE CHEEK | SUZANNECHEEK | Litigation |
| WENDY RATH | WENDYRATH | Litigation |
| WILLIAMS SONOMA, INC. | WILLIAMSSONOMA,INC. | Litigation |

| Name | Clean Name | Category |
|---|---|---|
| ADAMS AND REESE LLP | ADAMSANDREESELLP | Ordinary Course Professionals |
| BEVERIDGE & DIAMOND, PC | BEVERIDGE&DIAMOND,PC | Ordinary Course Professionals |
| BOWMAN AND BROOKE LLP | BOWMANANDBROOKELLP | Ordinary Course Professionals |
| DELOITTE & TOUCHE LLP | DELOITTE&TOUCHELLP | Ordinary Course Professionals |
| DICKINSON WRIGHT PLLC | DICKINSONWRIGHTPLLC | Ordinary Course Professionals |
| DLA PIPER LLP | DLAPIPERLLP | Ordinary Course Professionals |
| ERNST & YOUNG LLP | ERNST&YOUNGLLP | Ordinary Course Professionals |
| FARELLA BRAUN & MARTEL LLP | FARELLABRAUN&MARTELLLP | Ordinary Course Professionals |
| HAHN LOESER & PARKS LLP | HAHNLOESER&PARKSLLP | Ordinary Course Professionals |
| HARTER SECREST & EMERY LLP | HARTERSECREST&EMERYLLP | Ordinary Course Professionals |
| HUSCH BLACKWELL LLP | HUSCHBLACKWELLLLP | Ordinary Course Professionals |
| JACKSON LEWIS PC | JACKSONLEWISPC | Ordinary Course Professionals |
| JONES DAY | JONESDAY | Ordinary Course Professionals |
| KASTNER, WESTMAN & WILKINS LLC | KASTNER,WESTMAN&WILKINSLLC | Ordinary Course Professionals |
| KELLER ROHRBACH LLP | KELLERROHRBACHLLP | Ordinary Course Professionals |
| KRUGLIAK, WILKINS, GRIFFTHS & DOUGHTERY CO., LPA | KRUGLIAK,WILKINS,GRIFFTHS&DOUGHTER | Ordinary Course Professionals |
| LAVIN, CEDRONE, GRAVER, BOYD & DISIPIO | LAVIN,CEDRONE,GRAVER,BOYD&DISIPIO | Ordinary Course Professionals |
| LITTLER MENDELSON PC | LITTLERMENDELSONPC | Ordinary Course Professionals |
| OGLETREE, DEAKINS, NASH, SMOAK & STEWART, P.C. | OGLETREE,DEAKINS,NASH,SMOAK&STEWA | Ordinary Course Professionals |
| PEARNE & GORDON LLP | PEARNE&GORDONLLP | Ordinary Course Professionals |
| PHILLIPS MURRAH PC | PHILLIPSMURRAHPC | Ordinary Course Professionals |
| ROETZEL & ANDRESS LPA | ROETZEL&ANDRESSLPA | Ordinary Course Professionals |
| SIEGEL JENNINGS, CO., L.P.A | SIEGELJENNINGS,CO.,L.P.A | Ordinary Course Professionals |
| SQUIRE PATTON BOGGS (US) LLP | SQUIREPATTONBOGGS(US)LLP | Ordinary Course Professionals |
| WILSON ELSER MOSKOWITZ EDELMAN & DICKER LLP | WILSONELSERMOSKOWITZEDELMAN&DICI | Ordinary Course Professionals |
| WOLFSDORF ROSENTHAL LLP | WOLFSDORFROSENTHALLLP | Ordinary Course Professionals |
| WRIGHT, LINDSEY & JENNINGS LLP | WRIGHT,LINDSEY&JENNINGSLLP | Ordinary Course Professionals |
| AMAZON | AMAZON | Significant Competitors |
| HOBBY LOBBY | HOBBYLOBBY | Significant Competitors |

| Name | Clean Name | Category |
|------|-----------|----------|
| MICHAEL'S | MICHAEL'S | Significant Competitors |
| WALMART | WALMART | Significant Competitors |
| ALABAMA POWER COMPANY | ALABAMAPOWERCOMPANY | Surety & Letters of Credit |
| AMERICAN ELECTRIC POWER | AMERICANELECTRICPOWER | Surety & Letters of Credit |
| ARCH INSURANCE CO. | ARCHINSURANCECO. | Surety & Letters of Credit |
| BANK OF AMERICA, N.A. | BANKOFAMERICA,N.A. | Surety & Letters of Credit |
| BUREAU OF CUSTOMS AND BORDER PROTECTION | BUREAUOFCUSTOMSANDBORDERPROTECT | Surety & Letters of Credit |
| CAROLINA POWER & LIGHT CORPORATION | CAROLINAPOWER&LIGHTCORPORATION | Surety & Letters of Credit |
| CDE LIGHTBAND | CDELIGHTBAND | Surety & Letters of Credit |
| CENTRAL GEORGIA EMC | CENTRALGEORGIAEMC | Surety & Letters of Credit |
| CITY OF ALEXANDRIA, LA | CITYOFALEXANDRIA,LA | Surety & Letters of Credit |
| CITY OF HUNTSVILLE, AL | CITYOFHUNTSVILLE,AL | Surety & Letters of Credit |
| CITY OF MORGANTON | CITYOFMORGANTON | Surety & Letters of Credit |
| CITY OF PERU, IL | CITYOFPERU,IL | Surety & Letters of Credit |
| CITY OF RIVERSIDE, CA | CITYOFRIVERSIDE,CA | Surety & Letters of Credit |
| CITY OF ROCKY MOUNT | CITYOFROCKYMOUNT | Surety & Letters of Credit |
| CITY OF STILLWATER OKLAHOMA | CITYOFSTILLWATEROKLAHOMA | Surety & Letters of Credit |
| CITY OF TALLAHASSEE, FL | CITYOFTALLAHASSEE,FL | Surety & Letters of Credit |
| CITY OF VERO BEACH | CITYOFVEROBEACH | Surety & Letters of Credit |
| CLECO | CLECO | Surety & Letters of Credit |
| COBB | COBB | Surety & Letters of Credit |
| CON EDISON | CONEDISON | Surety & Letters of Credit |
| CONSOLIDATED EDISON COMPANY OF NEW YORK, INC. | CONSOLIDATEDEDISONCOMPANYOFNEWY | Surety & Letters of Credit |
| COWETA-FAYETTE ELECTRIC MEMBERSHIP | COWETA-FAYETTEELECTRICMEMBERSHIP | Surety & Letters of Credit |
| DIXIE ELECTRIC COOPERATIVE | DIXIEELECTRICCOOPERATIVE | Surety & Letters of Credit |
| DOMINION CUSTOMER CREDIT SERVICES | DOMINIONCUSTOMERCREDITSERVICES | Surety & Letters of Credit |
| DOMINION EAST OHIO | DOMINIONEASTOHIO | Surety & Letters of Credit |
| DOMINION ENERGY SOUTH CAROLINA | DOMINIONENERGYSOUTHCAROLINA | Surety & Letters of Credit |
| DOMINION HOPE | DOMINIONHOPE | Surety & Letters of Credit |
| DUKE ENERGY CAROLINAS, LLC | DUKEENERGYCAROLINAS,LLC | Surety & Letters of Credit |

| Name | Clean Name | Category |
|---|---|---|
| DUKE ENERGY FLORIDA, LLC | DUKEENERGYFLORIDA,LLC | Surety & Letters of Credit |
| DUKE ENERGY INDIANA, INC. | DUKEENERGYINDIANA,INC. | Surety & Letters of Credit |
| DUKE ENERGY PROGRESS | DUKEENERGYPROGRESS | Surety & Letters of Credit |
| DYNEGY ENERGY SERVICES EAST, LLC | DYNEGYENERGYSERVICESEAST,LLC | Surety & Letters of Credit |
| DYNEGY ENERGY SERVICES LLC | DYNEGYENERGYSERVICESLLC | Surety & Letters of Credit |
| EAST CAIN TOWNSHIP | EASTCAINTOWNSHIP | Surety & Letters of Credit |
| ELECTRIC POWER BOARD OF CHATTANOOGA | ELECTRICPOWERBOARDOFCHATTANOOGA | Surety & Letters of Credit |
| ENTERGY | ENTERGY | Surety & Letters of Credit |
| ENTERGY ARKANSAS, INC. | ENTERGYARKANSAS,INC. | Surety & Letters of Credit |
| ENTERGY MISSISSIPPI, INC. | ENTERGYMISSISSIPPI,INC. | Surety & Letters of Credit |
| EXETER ROUTE 40 LAND, LLC | EXETERROUTE40LAND,LLC | Surety & Letters of Credit |
| FLORENCE UTILITIES, CITY OF FLORENCE, SC | FLORENCEUTILITIES,CITYOFFLORENCE,SC | Surety & Letters of Credit |
| FLORIDA POWER & LIGHT COMPANY | FLORIDAPOWER&LIGHTCOMPANY | Surety & Letters of Credit |
| FPL, ATTENTION: DEPOSIT ADMINISTRATION | FPL,ATTENTION:DEPOSITADMINISTRATION | Surety & Letters of Credit |
| GEORGIA POWER COMPANY | GEORGIAPOWERCOMPANY | Surety & Letters of Credit |
| GREYSTONE POWER CORPORATION | GREYSTONEPOWERCORPORATION | Surety & Letters of Credit |
| GULF POWER COMPANY AND FLORIDA POWER | GULFPOWERCOMPANYANDFLORIDAPOWE | Surety & Letters of Credit |
| IMPERIAL IRRIGATION DISTRICT | IMPERIALIRRIGATIONDISTRICT | Surety & Letters of Credit |
| JACKSON ELECTRIC MEMBERSHIP CORPORATION | JACKSONELECTRICMEMBERSHIPCORPORAT | Surety & Letters of Credit |
| JOHNSON CITY POWER BOARD | JOHNSONCITYPOWERBOARD | Surety & Letters of Credit |
| KENERGY | KENERGY | Surety & Letters of Credit |
| KENTUCKY UTILITIES COMPANY | KENTUCKYUTILITIESCOMPANY | Surety & Letters of Credit |
| KEYSPAN GAS EAST CORPORATION, NIAGARA | KEYSPANGASEASTCORPORATION,NIAGARA | Surety & Letters of Credit |
| KNOXVILLE UTILITIES BOARD | KNOXVILLEUTILITIESBOARD | Surety & Letters of Credit |
| LAFAYETTE UTILITIES SYSTEM | LAFAYETTEUTILITIESSYSTEM | Surety & Letters of Credit |
| LAKE APOPKA NATURAL GAS DISTRICT | LAKEAPOPKANATURALGASDISTRICT | Surety & Letters of Credit |
| LIBERTY MUTUAL INSURANCE CO. | LIBERTYMUTUALINSURANCECO. | Surety & Letters of Credit |
| LONG ISLAND LIGHTING COMPANY D/B/A LIPA | LONGISLANDLIGHTINGCOMPANYD/B/ALIP/ | Surety & Letters of Credit |
| LONG ISLAND PORT AUTHORITY | LONGISLANDPORTAUTHORITY | Surety & Letters of Credit |
| LOUISVILLE GAS AND ELECTRIC COMPANY | LOUISVILLEGASANDELECTRICCOMPANY | Surety & Letters of Credit |
| LUMBERMENS MUTUAL CASUALTY CO. | LUMBERMENSMUTUALCASUALTYCO. | Surety & Letters of Credit |

| Name | Clean Name | Category |
|------|-----------|----------|
| MARSHFIELD UTILITIES, WI | MARSHFIELDUTILITIES,WI | Surety & Letters of Credit |
| MIDDLE TENNESSEE ELECTRIC MEMBERSHIP | MIDDLETENNESSEEELECTRICMEMBERSHIP | Surety & Letters of Credit |
| MOHAVE ELECTRIC COOPERATIVE, INC | MOHAVEELECTRICCOOPERATIVE,INC | Surety & Letters of Credit |
| MURFREESBORO ELECTRIC DEPARTMENT | MURFREESBOROELECTRICDEPARTMENT | Surety & Letters of Credit |
| NEVADA DEPARTMENT OF TAXATION | NEVADADEPARTMENTOFTAXATION | Surety & Letters of Credit |
| NORTH LITTLE ROCK ELECTRIC COMPANY | NORTHLITTLEROCKELECTRICCOMPANY | Surety & Letters of Credit |
| NYSEG | NYSEG | Surety & Letters of Credit |
| OHIO WORKERS COMP | OHIOWORKERSCOMP | Surety & Letters of Credit |
| OKLAHOMA ELECTRIC COOPERATIVE | OKLAHOMAELECTRICCOOPERATIVE | Surety & Letters of Credit |
| OKLAHOMA GAS AND ELECTRIC COMPANY | OKLAHOMAGASANDELECTRICCOMPANY | Surety & Letters of Credit |
| OPELIKA UTILITIES | OPELIKAUTILITIES | Surety & Letters of Credit |
| PACIFIC GAS & ELECTRIC COMPANY | PACIFICGAS&ELECTRICCOMPANY | Surety & Letters of Credit |
| PACIFIC GAS AND ELECTRIC COMPANY | PACIFICGASANDELECTRICCOMPANY | Surety & Letters of Credit |
| PACIFIC POWER | PACIFICPOWER | Surety & Letters of Credit |
| PECO ENERGY COMPANY | PECOENERGYCOMPANY | Surety & Letters of Credit |
| PORTLAND GENERAL ELECTRIC COMPANY | PORTLANDGENERALELECTRICCOMPANY | Surety & Letters of Credit |
| PROGRESS ENERGY | PROGRESSENERGY | Surety & Letters of Credit |
| RHODE ISLAND DEPARTMENT OF LABOR | RHODEISLANDDEPARTMENTOFLABOR | Surety & Letters of Credit |
| ROCKY MOUNTAIN POWER | ROCKYMOUNTAINPOWER | Surety & Letters of Credit |
| SALT RIVER PROJECT AGRICULTURAL | SALTRIVERPROJECTAGRICULTURAL | Surety & Letters of Credit |
| SANTEE COOPER | SANTEECOOPER | Surety & Letters of Credit |
| SCE&G SMALL COMMERCIAL GROUP | SCE&GSMALLCOMMERCIALGROUP | Surety & Letters of Credit |
| SHAKOPEE PUBLIC UTILITIES COMMISSION | SHAKOPEEPUBLICUTILITIESCOMMISSION | Surety & Letters of Credit |
| SOUTHERN CALIFORNIA EDISON | SOUTHERNCALIFORNIAEDISON | Surety & Letters of Credit |
| SOUTHWESTERN ELECTRIC POWER COMPANY | SOUTHWESTERNELECTRICPOWERCOMPAN | Surety & Letters of Credit |
| STILLWATER POWER | STILLWATERPOWER | Surety & Letters of Credit |
| SULPHUR SPRINGS VALLEY ELECTRIC CO-OP | SULPHURSPRINGSVALLEYELECTRICCO-OP | Surety & Letters of Credit |
| SUMTER ELECTRIC COOPERATIVE, INC. | SUMTERELECTRICCOOPERATIVE,INC. | Surety & Letters of Credit |
| TAMPA ELECTRIC COMPANY | TAMPAELECTRICCOMPANY | Surety & Letters of Credit |
| THE BALTIMORE GAS & ELECTRIC CO. | THEBALTIMOREGAS&ELECTRICCO. | Surety & Letters of Credit |
| THE EMPIRE DISTRICT ELECTRIC COMPANY | THEEMPIREDISTRICTELECTRICCOMPANY | Surety & Letters of Credit |
| THE KNOXVILLE UTILITIES BOARD, KNOXVILLE | THEKNOXVILLEUTILITIESBOARD,KNOXVILLE | Surety & Letters of Credit |

| Name | Clean Name | Category |
|------|-----------|----------|
| TOMBIGBEE ELECTRIC POWER ASSOCIATION | TOMBIGBEEELECTRICPOWERASSOCIATION | Surety & Letters of Credit |
| TUCSON ELECTRIC POWER | TUCSONELECTRICPOWER | Surety & Letters of Credit |
| TUCSON ELECTRIC POWER COMPANY | TUCSONELECTRICPOWERCOMPANY | Surety & Letters of Credit |
| TULLAHOMA UTILITIES BOARD, TULLAHOMA | TULLAHOMAUTILITIESBOARD,TULLAHOMA | Surety & Letters of Credit |
| U.S. CUSTOMS & BORDER PROTECTION | U.S.CUSTOMS&BORDERPROTECTION | Surety & Letters of Credit |
| UNISOURCE ENERGY SERVICES | UNISOURCEENERGYSERVICES | Surety & Letters of Credit |
| UNITIL | UNITIL | Surety & Letters of Credit |
| UNITIL ME GAS OPERATIONS | UNITILMEGASOPERATIONS | Surety & Letters of Credit |
| UNITIL NH ELECTRIC OPERATIONS | UNITILNHELECTRICOPERATIONS | Surety & Letters of Credit |
| UNS GAS, INC. | UNSGAS,INC. | Surety & Letters of Credit |
| VIRGINIA ELECTRIC & POWER COMPANY | VIRGINIAELECTRIC&POWERCOMPANY | Surety & Letters of Credit |
| WESTAR ENERGY, INC. | WESTARENERGY,INC. | Surety & Letters of Credit |
| WITHLACOOCHIE RIVER ELECTRIC COOPERATIV | WITHLACOOCHIERIVERELECTRICCOOPERAT | Surety & Letters of Credit |
| ZURICH AMERICAN INSURANCE CO. | ZURICHAMERICANINSURANCECO. | Surety & Letters of Credit |
| CA-JAC-SALES-01008 | CA-JAC-SALES-01008 | Taxing Authority/Governmental/Regulatory Agencies |
| CA-JAS-SALES TAX 01008 | CA-JAS-SALESTAX01008 | Taxing Authority/Governmental/Regulatory Agencies |
| CA-JAS-SALES TAX 06008 | CA-JAS-SALESTAX06008 | Taxing Authority/Governmental/Regulatory Agencies |
| CA-JAS-SALES TAX 07008 | CA-JAS-SALESTAX07008 | Taxing Authority/Governmental/Regulatory Agencies |
| CO-JAS-SALES 042 | CO-JAS-SALES042 | Taxing Authority/Governmental/Regulatory Agencies |
| COUNTY OF TULARE | COUNTYOFTULARE | Taxing Authority/Governmental/Regulatory Agencies |
| CT-JAS-SALES TAX 04100 | CT-JAS-SALESTAX04100 | Taxing Authority/Governmental/Regulatory Agencies |
| ERNST & YOUNG LLP | ERNST&YOUNGLLP | Taxing Authority/Governmental/Regulatory Agencies |
| FL-JAC-SALES TAX | FL-JAC-SALESTAX | Taxing Authority/Governmental/Regulatory Agencies |

| Name | Clean Name | Category |
|------|-----------|----------|
| FL-JAS-SALES TAX 00001 | FL-JAS-SALESTAX00001 | Taxing Authority/Governmental/Regulatory Agencies |
| GA-JAS-SALES 041 | GA-JAS-SALES041 | Taxing Authority/Governmental/Regulatory Agencies |
| IA-JAS-SALES TAX 00300 | IA-JAS-SALESTAX00300 | Taxing Authority/Governmental/Regulatory Agencies |
| ID-JAS-SALES TAX 04008 | ID-JAS-SALESTAX04008 | Taxing Authority/Governmental/Regulatory Agencies |
| IL-JAS-SALES TAX 0411 | IL-JAS-SALESTAX0411 | Taxing Authority/Governmental/Regulatory Agencies |
| IL-JAS-SALES TAX 0412 | IL-JAS-SALESTAX0412 | Taxing Authority/Governmental/Regulatory Agencies |
| IN-JAS-SALES TAX RST | IN-JAS-SALESTAXRST | Taxing Authority/Governmental/Regulatory Agencies |
| KS-JAS-SALES 04201 | KS-JAS-SALES04201 | Taxing Authority/Governmental/Regulatory Agencies |
| KY-JAS-SALES TAX 041 | KY-JAS-SALESTAX041 | Taxing Authority/Governmental/Regulatory Agencies |
| MA-JAS-SALES TAX 0137D | MA-JAS-SALESTAX0137D | Taxing Authority/Governmental/Regulatory Agencies |
| MD-JAS-SALES TAX 04100 | MD-JAS-SALESTAX04100 | Taxing Authority/Governmental/Regulatory Agencies |
| MI-JAS-PPD SALES 04200 | MI-JAS-PPDSALES04200 | Taxing Authority/Governmental/Regulatory Agencies |
| MN-JAS-SALES TAX 002 | MN-JAS-SALESTAX002 | Taxing Authority/Governmental/Regulatory Agencies |
| MO-JAS-SALES TAX 04199 | MO-JAS-SALESTAX04199 | Taxing Authority/Governmental/Regulatory Agencies |
| NC-JAS-SALES 04120 | NC-JAS-SALES04120 | Taxing Authority/Governmental/Regulatory Agencies |
| NE-JAS-SALES 04100 | NE-JAS-SALES04100 | Taxing Authority/Governmental/Regulatory Agencies |

| Name | Clean Name | Category |
|---|---|---|
| NJ-JAS-SALES TAX 04110 | NJ-JAS-SALESTAX04110 | Taxing Authority/Governmental/Regulatory Agencies |
| NM-JAS-SALES TAX 046 | NM-JAS-SALESTAX046 | Taxing Authority/Governmental/Regulatory Agencies |
| NV-JAS-SUT | NV-JAS-SUT | Taxing Authority/Governmental/Regulatory Agencies |
| NY-COM-SALES TAX PROMPTAX | NY-COM-SALESTAXPROMPTAX | Taxing Authority/Governmental/Regulatory Agencies |
| NY-JAS-SALES TAX ST | NY-JAS-SALESTAXST | Taxing Authority/Governmental/Regulatory Agencies |
| OH-JAS-SALES TAX 04200 | OH-JAS-SALESTAX04200 | Taxing Authority/Governmental/Regulatory Agencies |
| OH-JAS-USE TAX 04500 | OH-JAS-USETAX04500 | Taxing Authority/Governmental/Regulatory Agencies |
| OK-JAS-SALES 04200 | OK-JAS-SALES04200 | Taxing Authority/Governmental/Regulatory Agencies |
| PA-JAS-SALES TAX ST301 | PA-JAS-SALESTAXST301 | Taxing Authority/Governmental/Regulatory Agencies |
| PENSION BENEFIT GUARANTY CORPORATION (PBGC) | PENSIONBENEFITGUARANTYCORPORATION | Taxing Authority/Governmental/Regulatory Agencies |
| SC-JAS-SALES TAX 14701 | SC-JAS-SALESTAX14701 | Taxing Authority/Governmental/Regulatory Agencies |
| TN-JAS-SALES 02001 | TN-JAS-SALES02001 | Taxing Authority/Governmental/Regulatory Agencies |
| TX-JAC-SALES TAX | TX-JAC-SALESTAX | Taxing Authority/Governmental/Regulatory Agencies |
| TX-JAS-SALES 26020 | TX-JAS-SALES26020 | Taxing Authority/Governmental/Regulatory Agencies |
| UT-JAS-SALES 0400 | UT-JAS-SALES0400 | Taxing Authority/Governmental/Regulatory Agencies |
| VA-JAS-SALES TAX 00041 | VA-JAS-SALESTAX00041 | Taxing Authority/Governmental/Regulatory Agencies |

| Name | Clean Name | Category |
|---|---|---|
| WA-JAS-SALES TAX 04101 | WA-JAS-SALESTAX04101 | Taxing Authority/Governmental/Regulatory Agencies |
| WI-JAS-SALES TAX 04100 | WI-JAS-SALESTAX04100 | Taxing Authority/Governmental/Regulatory Agencies |
| AB EXPORTS | ABEXPORTS | Top Unsecured Creditors |
| ADVANTUS CORP | ADVANTUSCORP | Top Unsecured Creditors |
| AMERICAN CRAFTS | AMERICANCRAFTS | Top Unsecured Creditors |
| AROMA BAY CANDLES CO | AROMABAYCANDLESCO | Top Unsecured Creditors |
| BROTHER INTERNATIONAL CORPORATION | BROTHERINTERNATIONALCORPORATION | Top Unsecured Creditors |
| CHANGSHU WINWAY TEXTILE CO LTD | CHANGSHUWINWAYTEXTILECOLTD | Top Unsecured Creditors |
| CHINA NATIONAL ARTS & CRAFTS | CHINANATIONALARTS&CRAFTS | Top Unsecured Creditors |
| DESIGN GROUP AMERICAS | DESIGNGROUPAMERICAS | Top Unsecured Creditors |
| DESIGNS FOR ALL SEASONS LTD | DESIGNSFORALLSEASONSLTD | Top Unsecured Creditors |
| FABRIC TRADITIONS | FABRICTRADITIONS | Top Unsecured Creditors |
| FAIRFIELD PROCESSING | FAIRFIELDPROCESSING | Top Unsecured Creditors |
| FEDERAL EXPRESS CORPORATION | FEDERALEXPRESSCORPORATION | Top Unsecured Creditors |
| GANGA ACROWOOLS LIMITED | GANGAACROWOOLSLIMITED | Top Unsecured Creditors |
| GILDAN USA INC | GILDANUSAINC | Top Unsecured Creditors |
| GWEN STUDIOS | GWENSTUDIOS | Top Unsecured Creditors |
| H&H ASIA LTD | H&HASIALTD | Top Unsecured Creditors |
| HONGKONG SIMPLE ELEMENT GLOBAL LIMI | HONGKONGSIMPLEELEMENTGLOBALLIMI | Top Unsecured Creditors |
| HTL LIMITED | HTLLIMITED | Top Unsecured Creditors |
| JONES LANG LASALLE AMERICAS INC | JONESLANGLASALLEAMERICASINC | Top Unsecured Creditors |
| LOW TECH TOY CLUB LLC | LOWTECHTOYCLUBLLC | Top Unsecured Creditors |
| NINGBO WINLEAD ORNAMENT CO LTD | NINGBOWINLEADORNAMENTCOLTD | Top Unsecured Creditors |
| ORIENTAL CRAFT IND CO LTD | ORIENTALCRAFTINDCOLTD | Top Unsecured Creditors |
| ORMO ITHALAT VE IHRACAT AS | ORMOITHALATVEIHRACATAS | Top Unsecured Creditors |
| OTTLITE TECHNOLOGIES, INC. | OTTLITETECHNOLOGIES,INC. | Top Unsecured Creditors |
| R.M. PALMER COMPANY LLC | R.M.PALMERCOMPANYLLC | Top Unsecured Creditors |
| SPRINGS CREATIVE PRODUCTS GROUP | SPRINGSCREATIVEPRODUCTSGROUP | Top Unsecured Creditors |
| STEELWORKERS PENSION TRUST | STEELWORKERSPENSIONTRUST | Top Unsecured Creditors |
| SUNYIN (HK) HOLDING LIMITED | SUNYIN(HK)HOLDINGLIMITED | Top Unsecured Creditors |

| Name | Clean Name | Category |
|---|---|---|
| SVP SEWING BRANDS LLC | SVPSEWINGBRANDSLLC | Top Unsecured Creditors |
| VIITION (ASIA) LIMITED | VIITION(ASIA)LIMITED | Top Unsecured Creditors |
| BENJAMIN HACKMAN | BENJAMINHACKMAN | U.S. Trustee Office |
| CHRISTINE GREEN | CHRISTINEGREEN | U.S. Trustee Office |
| DIANE GIORDANO | DIANEGIORDANO | U.S. Trustee Office |
| DION WYNN | DIONWYNN | U.S. Trustee Office |
| EDITH A. SERRANO | EDITHA.SERRANO | U.S. Trustee Office |
| ELIZABETH THOMAS | ELIZABETHTHOMAS | U.S. Trustee Office |
| HANNAH M. MCCOLLUM | HANNAHM.MCCOLLUM | U.S. Trustee Office |
| HAWA KONDE | HAWAKONDE | U.S. Trustee Office |
| HOLLY DICE | HOLLYDICE | U.S. Trustee Office |
| JAMES R. O'MALLEY | JAMESR.O'MALLEY | U.S. Trustee Office |
| JANE LEAMY | JANELEAMY | U.S. Trustee Office |
| JONATHAN LIPSHIE | JONATHANLIPSHIE | U.S. Trustee Office |
| JONATHAN NYAKU | JONATHANNYAKU | U.S. Trustee Office |
| JOSEPH CUDIA | JOSEPHCUDIA | U.S. Trustee Office |
| JOSEPH MCMAHON | JOSEPHMCMAHON | U.S. Trustee Office |
| LAUREN ATTIX | LAURENATTIX | U.S. Trustee Office |
| LINDA CASEY | LINDACASEY | U.S. Trustee Office |
| LINDA RICHENDERFER | LINDARICHENDERFER | U.S. Trustee Office |
| MALCOLM M. BATES | MALCOLMM.BATES | U.S. Trustee Office |
| MICHAEL GIRELLO | MICHAELGIRELLO | U.S. Trustee Office |
| NYANQUOI JONES | NYANQUOIJONES | U.S. Trustee Office |
| RICHARD SCHEPACARTER | RICHARDSCHEPACARTER | U.S. Trustee Office |
| ROSA SIERRA-FOX | ROSASIERRA-FOX | U.S. Trustee Office |
| SHAKIMA L. DORTCH | SHAKIMAL.DORTCH | U.S. Trustee Office |
| TIMOTHY J. FOX, JR. | TIMOTHYJ.FOX,JR. | U.S. Trustee Office |
| ADVANTUS, CORP. | ADVANTUS,CORP. | UCC Members |
| BROTHER INTERNATIONAL CORP. | BROTHERINTERNATIONALCORP. | UCC Members |
| GWEN STUDIOS | GWENSTUDIOS | UCC Members |
| KIMCO REALTY CORPORATION | KIMCOREALTYCORPORATION | UCC Members |
| LOW TECH TOY CLUB LLC | LOWTECHTOYCLUBLLC | UCC Members |

| Name | Clean Name | Category |
|------|-----------|----------|
| ORMO ITHALAT IHRACAT A.S. | ORMOITHALATIHRACATA.S. | UCC Members |
| REGENCY CENTERS, L.P. | REGENCYCENTERS,L.P. | UCC Members |
| SIMON PROPERTY GROUP, INC. | SIMONPROPERTYGROUP,INC. | UCC Members |
| SUNYIN (HK) HOLDING LIMITED | SUNYIN(HK)HOLDINGLIMITED | UCC Members |
| KELLEY DRYE & WARREN LLP | KELLEYDRYE&WARRENLLP | UCC Professionals |
| PACHULSKI STANG ZIEHL & JONES LLP | PACHULSKISTANGZIEHL&JONESLLP | UCC Professionals |
| PROVINCE, LLC | PROVINCE,LLC | UCC Professionals |
| THE UNITED STEEL, PAPER AND FORESTRY, RUBBER, MANUFACTURING, ENERGY, ALLIED INDUSTRIAL AND SERVICE WORKERS INTERNATIONAL UNION | THEUNITEDSTEEL,PAPERANDFORESTRY,RU | Unions |
| 0728 DOWNEAST ASSOCIATES LIMITED PS | 0728DOWNEASTASSOCIATESLIMITEDPS | Vendors |
| 245 TAMAL VISTA BLVD PARTNERS LP | 245TAMALVISTABLVDPARTNERSLP | Vendors |
| 3M COMPANY | 3MCOMPANY | Vendors |
| 9395 CH LLC | 9395CHLLC | Vendors |
| A W FABER CASTELL USA INC | AWFABERCASTELLUSAINC | Vendors |
| A+ QUALITY SERVICES INC | A+QUALITYSERVICESINC | Vendors |
| AAA COOPER TRANSPORTATION | AAACOOPERTRANSPORTATION | Vendors |
| AB EXPORTS | ABEXPORTS | Vendors |
| ABB CONSTRUCTION LLC | ABBCONSTRUCTIONLLC | Vendors |
| ACADIA STRATEGIC OPPORTUNITY FUND V | ACADIASTRATEGICOPPORTUNITYFUNDV | Vendors |
| ACCUQUILT LLC | ACCUQUILTLLC | Vendors |
| ACE AMERICAN INSURANCE CO | ACEAMERICANINSURANCECO | Vendors |
| ACME UNITED CORPORATION | ACMEUNITEDCORPORATION | Vendors |
| ADHESIVE TECHNOLOGIES | ADHESIVETECHNOLOGIES | Vendors |
| ADP TAX CREDIT SERVICES INC | ADPTAXCREDITSERVICESINC | Vendors |
| ADVANCED CARTS INC | ADVANCEDCARTSINC | Vendors |
| ADVANTUS CORP | ADVANTUSCORP | Vendors |
| AHEAD INC. | AHEADINC. | Vendors |
| AIRTEX INDUSTRIES INC | AIRTEXINDUSTRIESINC | Vendors |
| AJ NONWOVENS - HAMPTON, LLC | AJNONWOVENS-HAMPTON,LLC | Vendors |
| ALEXANDER HENRY | ALEXANDERHENRY | Vendors |

| Name | Clean Name | Category |
|---|---|---|
| ALLIED PRODUCTS CORPORATION | ALLIEDPRODUCTSCORPORATION | Vendors |
| AMERICAN CRAFTS | AMERICANCRAFTS | Vendors |
| AMERICAN EXPRESS | AMERICANEXPRESS | Vendors |
| AMERICAN FAST FREIGHT INC | AMERICANFASTFREIGHTINC | Vendors |
| AMERICAN LEBANESE SYRIAN ASSOC INC | AMERICANLEBANESESYRIANASSOCINC | Vendors |
| AMERICAN NEWS COMPANY LLC | AMERICANNEWSCOMPANYLLC | Vendors |
| AMERICAN OAK PRESERVING CO INC | AMERICANOAKPRESERVINGCOINC | Vendors |
| AMERICAN REALTY CAPITAL RETAIL OPER | AMERICANREALTYCAPITALRETAILOPER | Vendors |
| AON RISK SERVICES COMPANIES INC | AONRISKSERVICESCOMPANIESINC | Vendors |
| APEX LOGISTICS INTL (NY) INC | APEXLOGISTICSINTL(NY)INC | Vendors |
| AROMA BAY CANDLES CO | AROMABAYCANDLESCO | Vendors |
| ART SUPPLY ENTERPRISES | ARTSUPPLYENTERPRISES | Vendors |
| ARTBIN BY FLAMBEAU | ARTBINBYFLAMBEAU | Vendors |
| ARTEX APPARELS | ARTEXAPPARELS | Vendors |
| ATFT (SHENYANG) HANDICRAFTS CO LTD | ATFT(SHENYANG)HANDICRAFTSCOLTD | Vendors |
| AURIENT INTERNATIONAL CORP | AURIENTINTERNATIONALCORP | Vendors |
| AUTHENTIC BRANDS GROUP LLC | AUTHENTICBRANDSGROUPLLC | Vendors |
| AUTOMATED LOGIC CORPORATION | AUTOMATEDLOGICCORPORATION | Vendors |
| AVANTI INC | AVANTIINC | Vendors |
| B33 RE PARTNERS INVESTMENTS II LLC | B33REPARTNERSINVESTMENTSIILLC | Vendors |
| BANARAS BEADS LIMITED | BANARASBEADSLIMITED | Vendors |
| BAUM BROS IMPORTS, INC | BAUMBROSIMPORTS,INC | Vendors |
| BELDEN PARK JV LLC | BELDENPARKJVLLC | Vendors |
| BELLA + CANVAS LLC | BELLA+CANVASLLC | Vendors |
| BENDON INC | BENDONINC | Vendors |
| BERWICK OFFRAY LLC | BERWICKOFFRAYLLC | Vendors |
| BLUE YONDER INC | BLUEYONDERINC | Vendors |
| BLUEVOYANT LLC | BLUEVOYANTLLC | Vendors |
| BRIGHTON MALL ASSOC. LTD PTNR. | BRIGHTONMALLASSOC.LTDPTNR. | Vendors |
| BRINK'S INCORPORATED | BRINK'SINCORPORATED | Vendors |
| BRIXMOR OPERATING PARTNERSHIP LP | BRIXMOROPERATINGPARTNERSHIPLP | Vendors |
| BROTHER INTERNATIONAL CORPORATION | BROTHERINTERNATIONALCORPORATION | Vendors |

| Name | Clean Name | Category |
|------|-----------|----------|
| BUCKEYE RETAIL JV LLC | BUCKEYERETAILJVLLC | Vendors |
| BUFFALO BATTING C/O FIBRIX LLC | BUFFALOBATTINGC/OFIBRIXLLC | Vendors |
| BUTTERICK | BUTTERICK | Vendors |
| CANAN IPLIKCILIK SAN VE TIC A.S. | CANANIPLIKCILIKSANVETICA.S. | Vendors |
| CBTS TECHNOLOGY SOLUTIONS LLC | CBTSTECHNOLOGYSOLUTIONSLLC | Vendors |
| CEACO | CEACO | Vendors |
| CENTERRA MARKETPLACE | CENTERRAMARKETPLACE | Vendors |
| CENTURY DISTRIBUTION SYS INC | CENTURYDISTRIBUTIONSYSINC | Vendors |
| CFP FIRE PROTECTION INC | CFPFIREPROTECTIONINC | Vendors |
| CHANGSHU WINWAY TEXTILE CO LTD | CHANGSHUWINWAYTEXTILECOLTD | Vendors |
| CHILDRENS MIRACLE NETWORK | CHILDRENSMIRACLENETWORK | Vendors |
| CHINA NATIONAL ARTS & CRAFTS | CHINANATIONALARTS&CRAFTS | Vendors |
| CHINATEX ORIENTAL USA INC | CHINATEXORIENTALUSAINC | Vendors |
| CHOON'S DESIGN LLC | CHOON'SDESIGNLLC | Vendors |
| CLOVER NEEDLECRAFT INC | CLOVERNEEDLECRAFTINC | Vendors |
| COATS & CLARK, INC. | COATS&CLARK,INC. | Vendors |
| COLART AMERICAS | COLARTAMERICAS | Vendors |
| COMMERCIAL FIRE INC | COMMERCIALFIREINC | Vendors |
| CONCORD DESIGN CLASSICS LIMITED | CONCORDDESIGNCLASSICSLIMITED | Vendors |
| CONNORS AND ASSOCIATES LLC | CONNORSANDASSOCIATESLLC | Vendors |
| CONTAINER MANAGEMENT INC | CONTAINERMANAGEMENTINC | Vendors |
| COOKIES UNITED LLC | COOKIESUNITEDLLC | Vendors |
| CORDIAL EXPERIENCE INC | CORDIALEXPERIENCEINC | Vendors |
| CRAYOLA LLC | CRAYOLALLC | Vendors |
| CRAYON SOFTWARE EXPERTS LLC | CRAYONSOFTWAREEXPERTSLLC | Vendors |
| CRESCENT ELECTRIC SUPPLY CO | CRESCENTELECTRICSUPPLYCO | Vendors |
| CRI COLUMBUS NORTH HOLDINGS LLC | CRICOLUMBUSNORTHHOLDINGSLLC | Vendors |
| CRICUT INC | CRICUTINC | Vendors |
| CRITEO CORP | CRITEOCORP | Vendors |
| CRYPTON SUPER FABRICS | CRYPTONSUPERFABRICS | Vendors |
| CS INTERNATIONAL (HK) TOYS LIMITED | CSINTERNATIONAL(HK)TOYSLIMITED | Vendors |
| CVS- CAREMARK | CVS-CAREMARK | Vendors |

| Name | Clean Name | Category |
|---|---|---|
| DAILY SERVICES | DAILYSERVICES | Vendors |
| DAVID TEXTILES INC | DAVIDTEXTILESINC | Vendors |
| DDR CORP FKA DEVELOPERS DIVERSIFIED | DDRCORPFKADEVELOPERSDIVERSIFIED | Vendors |
| DECOART, LLC | DECOART,LLC | Vendors |
| DEL AMO FASHION CTR OPER. CO., LLC | DELAMOFASHIONCTROPER.CO.,LLC | Vendors |
| DELOITTE & TOUCHE LLP | DELOITTE&TOUCHELLP | Vendors |
| DELOITTE FAS LLP | DELOITTEFASLLP | Vendors |
| DEPT US HOLDING INC | DEPTUSHOLDINGINC | Vendors |
| DESIGN GROUP AMERICAS  -PATTER | DESIGNGROUPAMERICAS-PATTER | Vendors |
| DESIGNS FOR ALL SEASONS LTD | DESIGNSFORALLSEASONSLTD | Vendors |
| DEVELOPERS DIVERSIFIED REALTY CORP | DEVELOPERSDIVERSIFIEDREALTYCORP | Vendors |
| DIAMOND ART CLUB LLC | DIAMONDARTCLUBLLC | Vendors |
| DIMENSIONS CRAFTS LLC | DIMENSIONSCRAFTSLLC | Vendors |
| DIVIDEND TRUST REIT SUB | DIVIDENDTRUSTREITSUB | Vendors |
| DIXON TICONDEROGA | DIXONTICONDEROGA | Vendors |
| DMC CORPORATION | DMCCORPORATION | Vendors |
| DML MARKETING GROUP LTD | DMLMARKETINGGROUPLTD | Vendors |
| DPG USA INC | DPGUSAINC | Vendors |
| DYNO LLC | DYNOLLC | Vendors |
| ECLECTIC PRODUCTS LLC | ECLECTICPRODUCTSLLC | Vendors |
| EDGE PLASTICS, INC. | EDGEPLASTICS,INC. | Vendors |
| ELEGANT HOME LTD | ELEGANTHOMELTD | Vendors |
| ELLISON EDUCATIONAL EQUIPMENT INC | ELLISONEDUCATIONALEQUIPMENTINC | Vendors |
| ELMERS PRODUCTS INC | ELMERSPRODUCTSINC | Vendors |
| EMPLOYBRIDGE HOLDING CO | EMPLOYBRIDGEHOLDINGCO | Vendors |
| ENCHANTE ACCESSORIES INC | ENCHANTEACCESSORIESINC | Vendors |
| ENVIRONMENTAL TECHNOLOGY INC | ENVIRONMENTALTECHNOLOGYINC | Vendors |
| ESCAPE VELOCITY HOLDINGS INC | ESCAPEVELOCITYHOLDINGSINC | Vendors |
| EUGENE TEXTILES | EUGENETEXTILES | Vendors |
| EVERBEST (QINGDAO) COMPANY | EVERBEST(QINGDAO)COMPANY | Vendors |
| EVERGRACE HOME INC | EVERGRACEHOMEINC | Vendors |
| EVERGREEN SHIPPING AGENCY CORP | EVERGREENSHIPPINGAGENCYCORP | Vendors |

| Name | Clean Name | Category |
|------|-----------|----------|
| EVERYTHING LEGWEAR HOLDINGS LLC | EVERYTHINGLEGWEARHOLDINGSLLC | Vendors |
| EXMART INTERNATIONAL | EXMARTINTERNATIONAL | Vendors |
| FABRIC TRADITIONS | FABRICTRADITIONS | Vendors |
| FACILITYSOURCE LLC | FACILITYSOURCELLC | Vendors |
| FAIRFIELD PROCESSING | FAIRFIELDPROCESSING | Vendors |
| FAIRFIELD PROCESSING CORP | FAIRFIELDPROCESSINGCORP | Vendors |
| FAR EASTERN HANDICRAFT JSC-VIETNAM | FAREASTERNHANDICRAFTJSC-VIETNAM | Vendors |
| FEDERAL EXPRESS CORPORATION | FEDERALEXPRESSCORPORATION | Vendors |
| FELDMAN COMPANY INC | FELDMANCOMPANYINC | Vendors |
| FIDCAL LLC | FIDCALLLC | Vendors |
| FISKARS BRAND INC | FISKARSBRANDINC | Vendors |
| FLORACRAFT CORPORATION | FLORACRAFTCORPORATION | Vendors |
| FREEDOMPAY INC | FREEDOMPAYINC | Vendors |
| GA EXPORT (THAILAND) CO LTD | GAEXPORT(THAILAND)COLTD | Vendors |
| GANGA ACROWOOLS LIMITED | GANGAACROWOOLSLIMITED | Vendors |
| GARDINER SERVICE COMPANY | GARDINERSERVICECOMPANY | Vendors |
| GAZZAL IPLIK SAN VE TIC LTD STI | GAZZALIPLIKSANVETICLTDSTI | Vendors |
| GCE INTERNATIONAL INC | GCEINTERNATIONALINC | Vendors |
| GERALD M SNEIRSON | GERALDMSNEIRSON | Vendors |
| GILDAN USA INC | GILDANUSAINC | Vendors |
| GINGHER INC | GINGHERINC | Vendors |
| GLOBAL MAIL INC | GLOBALMAILINC | Vendors |
| GLOBAL SOURCING GRP INC | GLOBALSOURCINGGRPINC | Vendors |
| GLOBALTRANZ ENTERPRISES LLC | GLOBALTRANZENTERPRISESLLC | Vendors |
| GLOWFORGE INC | GLOWFORGEINC | Vendors |
| GONPA EV GERECLERI DIS TI | GONPAEVGERECLERIDISTI | Vendors |
| GOOGLE INC | GOOGLEINC | Vendors |
| GRAND & BENEDICTS INC | GRAND&BENEDICTSINC | Vendors |
| GRAND PLAZA MANAGEMENT LLC | GRANDPLAZAMANAGEMENTLLC | Vendors |
| GREENTEX AMERICA LLC | GREENTEXAMERICALLC | Vendors |
| GUANGZHOU XY PAPER CO LTD | GUANGZHOUXYPAPERCOLTD | Vendors |
| GUL AHMED TEXTILE MILLS LTD | GULAHMEDTEXTILEMILLSLTD | Vendors |

| Name | Clean Name | Category |
|------|-----------|----------|
| GUTERMANN OF AMERICA | GUTERMANNOFAMERICA | Vendors |
| GWEN STUDIOS | GWENSTUDIOS | Vendors |
| H&H ASIA LTD | H&HASIALTD | Vendors |
| HAILAN GUOYUE TRADING CO LTD | HAILANGUOYUETRADINGCOLTD | Vendors |
| HALCRAFT USA INC | HALCRAFTUSAINC | Vendors |
| HANDS CRAFT US, INC. | HANDSCRAFTUS,INC. | Vendors |
| HANES INDUSTRIES | HANESINDUSTRIES | Vendors |
| HAPAG-LLOYD AKTIENGESELLSCHAFT | HAPAG-LLOYDAKTIENGESELLSCHAFT | Vendors |
| HARDICRAFT/HARDICK BV | HARDICRAFT/HARDICKBV | Vendors |
| HAUPPAUGE PROPERTIES LLC | HAUPPAUGEPROPERTIESLLC | Vendors |
| HC PACKAGING ASIA LIMITED | HCPACKAGINGASIALIMITED | Vendors |
| HEALY CONSTRUCTION SERVICES INC | HEALYCONSTRUCTIONSERVICESINC | Vendors |
| HEBEI BESTONE JEWELRY CO LTD | HEBEIBESTONEJEWELRYCOLTD | Vendors |
| HEWLETT PACKARD FINANCIAL SERV | HEWLETTPACKARDFINANCIALSERV | Vendors |
| HEZE MAXWELL WOODEN PRODUCTS CO LTD | HEZEMAXWELLWOODENPRODUCTSCOLTD | Vendors |
| HILCO MERCHANT RESOURCES LLC | HILCOMERCHANTRESOURCESLLC | Vendors |
| HONGKONG SIMPLE ELEMENT GLOBAL LIMI | HONGKONGSIMPLEELEMENTGLOBALLIMI | Vendors |
| HORIZON FREIGHT SYSTEM INC | HORIZONFREIGHTSYSTEMINC | Vendors |
| HORIZON GROUP USA INC | HORIZONGROUPUSAINC | Vendors |
| HOULIHAN LOKEY CAPITAL INC | HOULIHANLOKEYCAPITALINC | Vendors |
| HOUSEWORKS LTD | HOUSEWORKSLTD | Vendors |
| HTL LIMITED | HTLLIMITED | Vendors |
| HUAIAN FULLYA INTERNATIONAL | HUAIANFULLYAINTERNATIONAL | Vendors |
| HUANGYAN FOREVER ARTS & CRAFTS FACT | HUANGYANFOREVERARTS&CRAFTSFACT | Vendors |
| HUB GROUP ASSOCIATES INC | HUBGROUPASSOCIATESINC | Vendors |
| HURSAN HAVLU URETIM SAN VE TIC AS | HURSANHAVLUURETIMSANVETICAS | Vendors |
| HYUNDAI AMERICA SHIPPING | HYUNDAIAMERICASHIPPING | Vendors |
| IBM CORP INC-QP3 | IBMCORPINC-QP3 | Vendors |
| IG DESIGN GROUP AMERICAS | IGDESIGNGROUPAMERICAS | Vendors |
| ILLUMAX CHINA LIMITED | ILLUMAXCHINALIMITED | Vendors |
| IMPACT ANALYTICS INC | IMPACTANALYTICSINC | Vendors |
| INFOSYS LTD | INFOSYSLTD | Vendors |

| Name | Clean Name | Category |
|------|-----------|----------|
| INTEGRATED REAL ESTATE SERVICES LLC | INTEGRATEDREALESTATESERVICESLLC | Vendors |
| INTERNATIONAL PAPER | INTERNATIONALPAPER | Vendors |
| INTERNATIONAL PAPER CO- CA | INTERNATIONALPAPERCO-CA | Vendors |
| INTERNATIONAL PAPER CO- OH | INTERNATIONALPAPERCO-OH | Vendors |
| INTERNATIONAL PAPER CO-AL | INTERNATIONALPAPERCO-AL | Vendors |
| INVENTRUST PROPERTIES CORP. | INVENTRUSTPROPERTIESCORP. | Vendors |
| IRC RETAIL CENTERS INC | IRCRETAILCENTERSINC | Vendors |
| JACKSON ASSOCIATES | JACKSONASSOCIATES | Vendors |
| JANOME AMERICA INC. | JANOMEAMERICAINC. | Vendors |
| JB HUNT TRANSPORT INC | JBHUNTTRANSPORTINC | Vendors |
| JC COLLEY LLC | JCCOLLEYLLC | Vendors |
| JESSE JAMES & CO INC | JESSEJAMES&COINC | Vendors |
| JET HOLDINGS HK LIMITED | JETHOLDINGSHKLIMITED | Vendors |
| JEWELRY MADE BY ME | JEWELRYMADEBYME | Vendors |
| JOC INTERNATIONAL LIMITED | JOCINTERNATIONALLIMITED | Vendors |
| JOHN BEAD CORP. | JOHNBEADCORP. | Vendors |
| JONES DAY | JONESDAY | Vendors |
| JONES LANG LASALLE AMERICAS INC | JONESLANGLASALLEAMERICASINC | Vendors |
| JOSHEN PAPER & PACKAGING | JOSHENPAPER&PACKAGING | Vendors |
| KEYSTONE FREIGHT CORP | KEYSTONEFREIGHTCORP | Vendors |
| KIMCO INCOME OP PARTNERSHIP LP | KIMCOINCOMEOPPARTNERSHIPLP | Vendors |
| KIMCO REALTY CORPORATION | KIMCOREALTYCORPORATION | Vendors |
| KIMCO REALTY OP LLC | KIMCOREALTYOPLLC | Vendors |
| KIMCO WESTLAKE LP | KIMCOWESTLAKELP | Vendors |
| KLX LLC | KLXLLC | Vendors |
| KRG CREC KS PEMBROKE PINES LLC | KRGCRECKSPEMBROKEPINESLLC | Vendors |
| KUNSHAN JUN YUAN ARTS & CRAFTS | KUNSHANJUNYUANARTS&CRAFTS | Vendors |
| LAKEVIEW CONSTRUCTION LLC | LAKEVIEWCONSTRUCTIONLLC | Vendors |
| LARSON & JUHL | LARSON&JUHL | Vendors |
| LATHAM & WATKINS LLP | LATHAM&WATKINSLLP | Vendors |
| LEGO SYSTEMS INC | LEGOSYSTEMSINC | Vendors |
| LIBERTY MUTUAL | LIBERTYMUTUAL | Vendors |

| Name | Clean Name | Category |
|---|---|---|
| LIGHTHOUSE TRANSPORTATION SERVICES | LIGHTHOUSETRANSPORTATIONSERVICES | Vendors |
| LION BRAND YARN CO | LIONBRANDYARNCO | Vendors |
| LJ CBG ACQUISITION CO | LJCBGACQUISITIONCO | Vendors |
| LMC COMPANY | LMCCOMPANY | Vendors |
| LOBDOTCOM INC | LOBDOTCOMINC | Vendors |
| LOW TECH TOY CLUB LLC | LOWTECHTOYCLUBLLC | Vendors |
| LUCKY STAR ENTERPRISE AND CO LTD | LUCKYSTARENTERPRISEANDCOLTD | Vendors |
| LUCKY TEXTILE MILLS LIMITED | LUCKYTEXTILEMILLSLIMITED | Vendors |
| M2 FABRICS | M2FABRICS | Vendors |
| MACPHERSONS | MACPHERSONS | Vendors |
| MAERSK E COMMERCE LOGISTICS | MAERSKECOMMERCELOGISTICS | Vendors |
| MARCO CONTRACTORS INC | MARCOCONTRACTORSINC | Vendors |
| MARCORP MARKETING CONSULTANTS | MARCORPMARKETINGCONSULTANTS | Vendors |
| MARTEN TRANSPORT SERVICES | MARTENTRANSPORTSERVICES | Vendors |
| MARY ELLEN PRODUCTS | MARYELLENPRODUCTS | Vendors |
| MAY FUNG PLASTIC FACTORY (HK) LIMIT | MAYFUNGPLASTICFACTORY(HK)LIMIT | Vendors |
| MCCALL PATTERN COMPANY | MCCALLPATTERNCOMPANY | Vendors |
| MCS FAR EAST INC | MCSFAREASTINC | Vendors |
| MCS INDUSTRIES | MCSINDUSTRIES | Vendors |
| ME AND MY BIG IDEAS | MEANDMYBIGIDEAS | Vendors |
| MEKOTEX PVT LIMITED | MEKOTEXPVTLIMITED | Vendors |
| MENDERES TEKSTIL SAN.VE. TIC. A.S. | MENDERESTEKSTILSAN.VE.TIC.A.S. | Vendors |
| META PLATFORMS INC | METAPLATFORMSINC | Vendors |
| METLIFE | METLIFE | Vendors |
| METLIFE CORE PROPERTY REIT LLC | METLIFECOREPROPERTYREITLLC | Vendors |
| METRO GROUP (INDUSTRIAL) LTD | METROGROUP(INDUSTRIAL)LTD | Vendors |
| METRO TRAILER LEASING INC | METROTRAILERLEASINGINC | Vendors |
| MGP XII REIT LLC | MGPXIIREITLLC | Vendors |
| MICROSOFT CORP | MICROSOFTCORP | Vendors |
| MICROSOFT ONLINE INC | MICROSOFTONLINEINC | Vendors |
| MIDAMCO | MIDAMCO | Vendors |
| MN TEXTILES PVT LTD | MNTEXTILESPVTLTD | Vendors |

| Name | Clean Name | Category |
|------|-----------|----------|
| MOITOZOEL CAMINO PROMENADE | MOITOZOELCAMINOPROMENADE | Vendors |
| NAKOMA PRODUCTS LLC | NAKOMAPRODUCTSLLC | Vendors |
| NANJING ZHAOHONG TEXTILE CO LTD | NANJINGZHAOHONGTEXTILECOLTD | Vendors |
| NATIONAL 4-H COUNCIL | NATIONAL4-HCOUNCIL | Vendors |
| NATRAJ HOME FURNISHINGS PVT LTD | NATRAJHOMEFURNISHINGSPVTLTD | Vendors |
| NEEDLEART WORLD (HONG KONG) LTD | NEEDLEARTWORLD(HONGKONG)LTD | Vendors |
| NEO WONDERWAY INC. | NEOWONDERWAYINC. | Vendors |
| NEST INTERNATIONAL IN | NESTINTERNATIONALIN | Vendors |
| NINGBO GENERAL UNION CO LTD | NINGBOGENERALUNIONCOLTD | Vendors |
| NINGBO MH INDUSTRY CO LTD | NINGBOMHINDUSTRYCOLTD | Vendors |
| NINGBO TOFOAM STATIONERY CO LTD. | NINGBOTOFOAMSTATIONERYCOLTD. | Vendors |
| NINGBO WINLEAD ORNAMENT CO LTD | NINGBOWINLEADORNAMENTCOLTD | Vendors |
| NIPKOW & KOBELT INC | NIPKOW&KOBELTINC | Vendors |
| NISHAT CHUNIAN LTD | NISHATCHUNIANLTD | Vendors |
| NJ CROCE | NJCROCE | Vendors |
| NORTHERN LIGHTS | NORTHERNLIGHTS | Vendors |
| NOTIONS MARKETING CORP | NOTIONSMARKETINGCORP | Vendors |
| NOVAKS CONSTRUCTION INC | NOVAKSCONSTRUCTIONINC | Vendors |
| NOVAKS WAREHOUSE INC | NOVAKSWAREHOUSEINC | Vendors |
| NSI INTERNATIONAL INC | NSIINTERNATIONALINC | Vendors |
| OAK HARBOR FREIGHT LINES INC | OAKHARBORFREIGHTLINESINC | Vendors |
| OCEAN NETWORK EXPRESS PTE LTD | OCEANNETWORKEXPRESSPTELTD | Vendors |
| OFF THE WALL CO LLC | OFFTHEWALLCOLLC | Vendors |
| OLFA U.S.A. INC | OLFAU.S.A.INC | Vendors |
| ON OUR SLEEVES | ONOURSLEEVES | Vendors |
| ONTARIO GATEWAY SJT RET XIX LLC | ONTARIOGATEWAYSJTRETXIXLLC | Vendors |
| OOCL USA INC | OOCLUSAINC | Vendors |
| ORACLE AMERICA INC | ORACLEAMERICAINC | Vendors |
| ORCHARD YARN & THREAD CO INC | ORCHARDYARN&THREADCOINC | Vendors |
| ORIENTAL CRAFT IND CO LTD | ORIENTALCRAFTINDCOLTD | Vendors |
| ORMO ITHALAT VE IHRACAT AS | ORMOITHALATVEIHRACATAS | Vendors |
| OTTLITE TECHNOLOGIES, INC. | OTTLITETECHNOLOGIES,INC. | Vendors |

| Name | Clean Name | Category |
|---|---|---|
| PACIFIC ISLAND CREATIONS CO LTD | PACIFICISLANDCREATIONSCOLTD | Vendors |
| PAISLEY CRAFTS LLC DBA I LOVE TO CR | PAISLEYCRAFTSLLCDBAILOVETOCR | Vendors |
| PAN ASIAN CREATIONS LIMITED | PANASIANCREATIONSLIMITED | Vendors |
| PANACEA PRODUCTS CORPORATION | PANACEAPRODUCTSCORPORATION | Vendors |
| PAPER TRANSPORT LLC | PAPERTRANSPORTLLC | Vendors |
| PATHWARD NATIONAL ASSOCIATION | PATHWARDNATIONALASSOCIATION | Vendors |
| PAVILIONS NORTH SHOP CTR 18 LLC | PAVILIONSNORTHSHOPCTR18LLC | Vendors |
| PAYPOOL LLC PT | PAYPOOLLLCPT | Vendors |
| PCP GROUP LLC | PCPGROUPLLC | Vendors |
| PCT VINYL | PCTVINYL | Vendors |
| PEBBLES | PEBBLES | Vendors |
| PELLON CONSUMER PRODUCTS/PCP GROUP | PELLONCONSUMERPRODUCTS/PCPGROUP | Vendors |
| PEPPERELL BRAIDING | PEPPERELLBRAIDING | Vendors |
| PEPSICOLA BEVERAGE SALES LLC | PEPSICOLABEVERAGESALESLLC | Vendors |
| PERFORMANCE HORIZON GROUP LTD | PERFORMANCEHORIZONGROUPLTD | Vendors |
| PERLER | PERLER | Vendors |
| PHOENIX STATIONERY VIETNAM CO LTD | PHOENIXSTATIONERYVIETNAMCOLTD | Vendors |
| PINTEREST, INC. | PINTEREST,INC. | Vendors |
| PITNEY BOWES BANK INC | PITNEYBOWESBANKINC | Vendors |
| PK LIFESTYLES | PKLIFESTYLES | Vendors |
| PLAID ENTERPRISES | PLAIDENTERPRISES | Vendors |
| PLAYMONSTER LLC | PLAYMONSTERLLC | Vendors |
| POLLOCK INVESTMENTS INC | POLLOCKINVESTMENTSINC | Vendors |
| POLLOCK PAPER DISTRIBUTORS | POLLOCKPAPERDISTRIBUTORS | Vendors |
| POLYFORM PRODUCTS COMPANY | POLYFORMPRODUCTSCOMPANY | Vendors |
| PRIMARY COLOR SYSTEMS CORP | PRIMARYCOLORSYSTEMSCORP | Vendors |
| PROMAX MANUFACTURING CO LTD | PROMAXMANUFACTURINGCOLTD | Vendors |
| PROVIDENT LIFE & ACCIDENT INS CO | PROVIDENTLIFE&ACCIDENTINSCO | Vendors |
| PRYM CONSUMER USA INC | PRYMCONSUMERUSAINC | Vendors |
| PTP TRANSPORT LLC | PTPTRANSPORTLLC | Vendors |
| PUBLIC EMPLOYEES RETIREMENT SYS. OF FB FESTIVAL CENTER LLC | PUBLICEMPLOYEESRETIREMENTSYS.OFFBF | Vendors |

| Name | Clean Name | Category |
|------|-----------|----------|
| PUBLICIS SAPIENT | PUBLICISSAPIENT | Vendors |
| PURE FISHING DBA PLANO MOLDING | PUREFISHINGDBAPLANOMOLDING | Vendors |
| QINGDAO LIBANG KINGTONE TRADE CO LT | QINGDAOLIBANGKINGTONETRADECOLT | Vendors |
| QUAD GRAPHICS INC | QUADGRAPHICSINC | Vendors |
| QUANTUM HEALTH INC | QUANTUMHEALTHINC | Vendors |
| QUEEN CRAFTS LIMITED | QUEENCRAFTSLIMITED | Vendors |
| R.M. PALMER COMPANY LLC | R.M.PALMERCOMPANYLLC | Vendors |
| RAKUTEN MARKETING LLC | RAKUTENMARKETINGLLC | Vendors |
| RANGER INDUSTRIES | RANGERINDUSTRIES | Vendors |
| RETAIL PROPERTIES OF AMERICA INC | RETAILPROPERTIESOFAMERICAINC | Vendors |
| RETAIL SERVICES WIS CORP | RETAILSERVICESWISCORP | Vendors |
| RIBBLR LTD | RIBBLRLTD | Vendors |
| RICHLOOM FABRICS | RICHLOOMFABRICS | Vendors |
| RICHLOOM FAR EAST TRADING CO LTD | RICHLOOMFAREASTTRADINGCOLTD | Vendors |
| RIMINI STREET INC | RIMINISTREETINC | Vendors |
| RIVERFRONT VILLAGE LLC | RIVERFRONTVILLAGELLC | Vendors |
| ROBERT HALF INTERNATIONAL INC | ROBERTHALFINTERNATIONALINC | Vendors |
| ROBERT KAUFMAN CO INC | ROBERTKAUFMANCOINC | Vendors |
| ROLAND BERGER STRATEGY CONSULTING | ROLANDBERGERSTRATEGYCONSULTING | Vendors |
| RONG FA LI (SUN LI FUNG) | RONGFALI(SUNLIFUNG) | Vendors |
| ROTH BROS INC | ROTHBROSINC | Vendors |
| ROYAL ACME CORPORATION | ROYALACMECORPORATION | Vendors |
| ROYAL BRUSH MANUFACTURING INC | ROYALBRUSHMANUFACTURINGINC | Vendors |
| ROYAL CONSUMER PRODUCTS LLC | ROYALCONSUMERPRODUCTSLLC | Vendors |
| RUST-OLEUM CORPORATION | RUST-OLEUMCORPORATION | Vendors |
| S & M HEIGHTS | S&MHEIGHTS | Vendors |
| S2G-OHIO INC | S2G-OHIOINC | Vendors |
| SALESFORCE.COM INC | SALESFORCE.COMINC | Vendors |
| SAM PIEVAC COMPANY INC | SAMPIEVACCOMPANYINC | Vendors |
| SANTEE PRINT WORKS | SANTEEPRINTWORKS | Vendors |
| SAP INDUSTRIES INC | SAPINDUSTRIESINC | Vendors |
| SAUL HOLDINGS LIMITED PARTNERSHIP | SAULHOLDINGSLIMITEDPARTNERSHIP | Vendors |

| Name | Clean Name | Category |
|------|-----------|----------|
| SAWGRASS | SAWGRASS | Vendors |
| SCENTSIBLE LLC DBA POO-POURRI | SCENTSIBLELLCDBAPOO-POURRI | Vendors |
| SCHNEIDER NATIONAL CARRIERS INC | SCHNEIDERNATIONALCARRIERSINC | Vendors |
| SCHOTT TEXTILES INC | SCHOTTTEXTILESINC | Vendors |
| SCHOTTENSTEIN REALTY LLC | SCHOTTENSTEINREALTYLLC | Vendors |
| SCHYLLING INC | SCHYLLINGINC | Vendors |
| SEASONAL VISIONS INTERNATIONAL | SEASONALVISIONSINTERNATIONAL | Vendors |
| SEASONS (HK) LTD | SEASONS(HK)LTD | Vendors |
| SEASONS SPECIAL CO LTD | SEASONSSPECIALCOLTD | Vendors |
| SECURITAS TECHNOLOGY CORP | SECURITASTECHNOLOGYCORP | Vendors |
| SEDGWICK CLAIMS MGMT SERV INC | SEDGWICKCLAIMSMGMTSERVINC | Vendors |
| SEDGWICK CLAIMS MGMT SERVICE IN | SEDGWICKCLAIMSMGMTSERVICEIN | Vendors |
| SFT INC | SFTINC | Vendors |
| SHANGHAI LIFETEX INDUSTRY CO LTD | SHANGHAILIFETEXINDUSTRYCOLTD | Vendors |
| SHAOXING ADOR IMPORT & | SHAOXINGADORIMPORT& | Vendors |
| SHAOXING ENYI TEXTILE CO LTD | SHAOXINGENYITEXTILECOLTD | Vendors |
| SHAOXING KEQIAO YUZHOU TEXTILECOLTD | SHAOXINGKEQIAOYUZHOUTEXTILECOLTD | Vendors |
| SHAOXING MINYING TRADING CO LTD | SHAOXINGMINYINGTRADINGCOLTD | Vendors |
| SHAOXING ROBB IMP & EXP CO LTD | SHAOXINGROBBIMP&EXPCOLTD | Vendors |
| SHAOXING XINZEZHOU IMP & EXP CO LTD | SHAOXINGXINZEZHOUIMP&EXPCOLTD | Vendors |
| SHENYANG LARGE CIRCLE ARTS & CRAFTS | SHENYANGLARGECIRCLEARTS&CRAFTS | Vendors |
| SHENZHEN RIZEE CULTURAL CREATIVITY | SHENZHENRIZEECULTURALCREATIVITY | Vendors |
| SHIENQ HUONG ENTERPRISE CO LTD | SHIENQHUONGENTERPRISECOLTD | Vendors |
| SHOPPING CENTER ASSOC-PERRING PLAZA | SHOPPINGCENTERASSOC-PERRINGPLAZA | Vendors |
| SILHOUETTE AMERICA | SILHOUETTEAMERICA | Vendors |
| SILVER CREEK LEATHER CO LLC | SILVERCREEKLEATHERCOLLC | Vendors |
| SIMPLICITY CREATIVE GROUP | SIMPLICITYCREATIVEGROUP | Vendors |
| SINCERE CREATES & MANUFACTURES LTD | SINCERECREATES&MANUFACTURESLTD | Vendors |
| SINGLE SOURCE SECURITY LLC | SINGLESOURCESECURITYLLC | Vendors |
| SINGSONG INTERNATIONAL TRADE CO LIM | SINGSONGINTERNATIONALTRADECOLIM | Vendors |
| SISER NORTH AMERICA | SISERNORTHAMERICA | Vendors |
| SITE CENTERS CORP | SITECENTERSCORP | Vendors |

| Name | Clean Name | Category |
|------|-----------|----------|
| SMART CIENEGA LLC | SMARTCIENEGALLC | Vendors |
| SNOW WHITE WOOLLEN MILLS PVT LTD | SNOWWHITEWOOLLENMILLSPVTLTD | Vendors |
| SOCIALDEVIANT LLC | SOCIALDEVIANTLLC | Vendors |
| SOLARTEX CORPORATION | SOLARTEXCORPORATION | Vendors |
| SOUTHWEST SIGN GROUP INC | SOUTHWESTSIGNGROUPINC | Vendors |
| SPELLBINDERS | SPELLBINDERS | Vendors |
| SPINRITE CORP | SPINRITECORP | Vendors |
| SPIRIT REALTY CAPITAL INC | SPIRITREALTYCAPITALINC | Vendors |
| SPRADLING INTERNATIONAL INC | SPRADLINGINTERNATIONALINC | Vendors |
| SPRINGS CREATIVE PRODUCTS GROUP | SPRINGSCREATIVEPRODUCTSGROUP | Vendors |
| SRI RAMLAKSHMAN FABS | SRIRAMLAKSHMANFABS | Vendors |
| ST. JOHNS TOWN CENTER LLC | ST.JOHNSTOWNCENTERLLC | Vendors |
| STEELWORKERS PENSION TRUST | STEELWORKERSPENSIONTRUST | Vendors |
| STG INTERMODAL SOLUTIONS INC | STGINTERMODALSOLUTIONSINC | Vendors |
| STI GLOBAL INC | STIGLOBALINC | Vendors |
| STOCKDALE INVESTMENT GROUP INC | STOCKDALEINVESTMENTGROUPINC | Vendors |
| STORFLEX | STORFLEX | Vendors |
| STUDIO ELUCEO LTD | STUDIOELUCEOLTD | Vendors |
| SUGARLAND PLAZA LTD PARTNERSHIP | SUGARLANDPLAZALTDPARTNERSHIP | Vendors |
| SULKY OF AMERICA | SULKYOFAMERICA | Vendors |
| SULLIVANS USA INC | SULLIVANSUSAINC | Vendors |
| SUN LIFE ASSURANCE CO OF CANADA | SUNLIFEASSURANCECOOFCANADA | Vendors |
| SUNYIN (HK) HOLDING LIMITED | SUNYIN(HK)HOLDINGLIMITED | Vendors |
| SUPPLYONE CLEVELAND INC | SUPPLYONECLEVELANDINC | Vendors |
| SUZHOU LEJING KNITTING CO LTD | SUZHOULEJINGKNITTINGCOLTD | Vendors |
| SVP SEWING BRANDS LLC | SVPSEWINGBRANDSLLC | Vendors |
| SVP SINGER HOLDINGS INC | SVPSINGERHOLDINGSINC | Vendors |
| SYMBOL GIFT INC | SYMBOLGIFTINC | Vendors |
| TAIXING TONGJI FOREIGN TRADE CO LTD | TAIXINGTONGJIFOREIGNTRADECOLTD | Vendors |
| TAIZHOU HONFONT IMPORT & EXPORT CO | TAIZHOUHONFONTIMPORT&EXPORTCO | Vendors |
| TECHNOLOGY RECOVERY GROUP | TECHNOLOGYRECOVERYGROUP | Vendors |
| TEMPO DRAPERY & FABRICS | TEMPODRAPERY&FABRICS | Vendors |

| Name | Clean Name | Category |
|------|-----------|----------|
| TERRA WORLDWIDE LOGISTICS LLC | TERRAWORLDWIDELOGISTICSLLC | Vendors |
| TEXTILE CREATIONS INC | TEXTILECREATIONSINC | Vendors |
| THE GORILLA GLUE COMPANY | THEGORILLAGLUECOMPANY | Vendors |
| THERM O WEB INC | THERMOWEBINC | Vendors |
| TIK TOK INC | TIKTOKINC | Vendors |
| TIMELESS TREASURES FABRIC | TIMELESSTREASURESFABRIC | Vendors |
| TINUITI INC | TINUITIINC | Vendors |
| TOLL GLOBAL FORWARDING (USA) INC | TOLLGLOBALFORWARDING(USA)INC | Vendors |
| TOPOCEAN CONSOLID SERV (LA) INC | TOPOCEANCONSOLIDSERV(LA)INC | Vendors |
| TOTAL DISTRIBUTION SERVICE INC | TOTALDISTRIBUTIONSERVICEINC | Vendors |
| TRANSFORM HOLDCO LLC | TRANSFORMHOLDCOLLC | Vendors |
| TRENDS INTERNATIONAL LLC | TRENDSINTERNATIONALLLC | Vendors |
| TRX INC | TRXINC | Vendors |
| TSUKINEKO | TSUKINEKO | Vendors |
| TUFKO INTERNATIONAL | TUFKOINTERNATIONAL | Vendors |
| TURTLE ROCK LLC | TURTLEROCKLLC | Vendors |
| TY INC | TYINC | Vendors |
| UB MIDWAY LLC | UBMIDWAYLLC | Vendors |
| UNITED AIRLINES INC | UNITEDAIRLINESINC | Vendors |
| UNITED STAFFING ASSOCIATES LLC | UNITEDSTAFFINGASSOCIATESLLC | Vendors |
| UNIVERSAL CANDLE COMPANY LTD | UNIVERSALCANDLECOMPANYLTD | Vendors |
| UNIVERSAL PROTECTION SERV LP | UNIVERSALPROTECTIONSERVLP | Vendors |
| UNIVIC FLORAL COMPANY LIMITED | UNIVICFLORALCOMPANYLIMITED | Vendors |
| UTAH-WRI HOLDINGS LLC | UTAH-WRIHOLDINGSLLC | Vendors |
| VARDHMAN TEXTILES LIMITED | VARDHMANTEXTILESLIMITED | Vendors |
| VDS HOLDING LLC | VDSHOLDINGLLC | Vendors |
| VELCRO USA INC | VELCROUSAINC | Vendors |
| VIBES MEDIA LLC | VIBESMEDIALLC | Vendors |
| VIITION (ASIA) LIMITED | VIITION(ASIA)LIMITED | Vendors |
| VISTAR CORPORATION | VISTARCORPORATION | Vendors |
| VOGUE | VOGUE | Vendors |
| WALZ CAPITAL KENNESAW LLC | WALZCAPITALKENNESAWLLC | Vendors |

| Name | Clean Name | Category |
|------|-----------|----------|
| WARM PRODUCTS INC | WARMPRODUCTSINC | Vendors |
| WASTE MGMT NATIONAL SERVICES INC | WASTEMGMTNATIONALSERVICESINC | Vendors |
| WEALTH CONCEPT LTD | WEALTHCONCEPTLTD | Vendors |
| WELLS FARGO BANKS | WELLSFARGOBANKS | Vendors |
| WEST BROADWAY DISTRIBUTION SERVICES | WESTBROADWAYDISTRIBUTIONSERVICES | Vendors |
| WILTON INDUSTRIES | WILTONINDUSTRIES | Vendors |
| WIN HANG ENTERPRISE LIMITED | WINHANGENTERPRISELIMITED | Vendors |
| WIRE WELD INC | WIREWELDINC | Vendors |
| WM WRIGHT CO | WMWRIGHTCO | Vendors |
| WOO JIN CORP | WOOJINCORP | Vendors |
| WOODA CORP LTD | WOODACORPLTD | Vendors |
| WORKDAY INC | WORKDAYINC | Vendors |
| WP CAREY INC | WPCAREYINC | Vendors |
| WUJIANG FOREIGN TRADE CORP (GROUP) | WUJIANGFOREIGNTRADECORP(GROUP) | Vendors |
| XANADU INDUSTRIAL LIMITED | XANADUINDUSTRIALLIMITED | Vendors |
| XPO LOGISTICS FREIGHT INC | XPOLOGISTICSFREIGHTINC | Vendors |
| YOSEMITE PARK SHOP CNT 05A LLC | YOSEMITEPARKSHOPCNT05ALLC | Vendors |
| YUNUS TEXTILE MILL PVT LTD | YUNUSTEXTILEMILLPVTLTD | Vendors |
| ZEBRA PEN CORPORATION | ZEBRAPENCORPORATION | Vendors |
| ZHANGJIAGANG FREE TRADE ZONE | ZHANGJIAGANGFREETRADEZONE | Vendors |
| ZHEJIANG TONG FENG ARTS & CRAFTS CO | ZHEJIANGTONGFENGARTS&CRAFTSCO | Vendors |
| ZHUHAI ZE YUAN CRAFT FLORAL | ZHUHAIZEYUANCRAFTFLORAL | Vendors |
| ZIBO ZHAOHAI LIGHT INDUSTRIAL | ZIBOZHAOHAILIGHTINDUSTRIAL | Vendors |
| ZIM INTEGRATED SHIPPING SERV LTD | ZIMINTEGRATEDSHIPPINGSERVLTD | Vendors |
| ZONAPART LLC | ZONAPARTLLC | Vendors |

EXHIBIT 2

LINES 1-650

Current Clients:

Line 25  REDACTED NAME ON FILE
Line 32  REDACTED NAME ON FILE
Line 103  J.P. MORGAN CHASE BANK  115812
Line 86  BANK OF AMERICA , N.A. 063071
Line 88  BMO BANK, NA  145060, BMO CAPITAL MARKETS GKST, INC. 122602, BMO HARRIS BANK, N.A.
Line 98  HUNTINGTON CAPITAL CORP  111258, HUNTINGTON NATIONAL BANK 114511, 028213, 100391,
Line 104  KEY BANK SBA SALES TEAM, KEYBANK NATIONAL ASSOCIATION  045520, 045507, KEYBANK COMMUNITY DEVELOPMENT NEW MARKETS LLC
Line 111  PNC BANK / PNC BANK N.A. 062883, PNC BANK NATIONAL ASSOCIATION  069280
Line 113 REGIONS BANK 118011, REGIONS FINANCIAL CORPORATION  003322
*Line 91  ROBINSON, DIANE 140894 (no way for me to know if same party)
Line 124  U S BANK  101795, U.S. BANK N.A.
Line 127  WELLS FARGO BANK, N.A.  126113
Line 134  AKRON-SUMMIT COUNTY PUBLIC LIBRARY  103469
Lines 163,164  CLEVELAND CLINIC FOUNDATION  017425
Line 172  CUYAHOGA COUNTY PUBLIC LIBRARY  122504
Line 233  NORDSTROM, INC.  144955
Line 278  THE FRED W. ALBRECHT GROCERY COMPANY  152298
Line 352  AIG – COVERAGE  127156, AIG – EXCESS  146747, AIG --CASUALTY CLAIMS   127899, AIG -- HEALTHCARE PROFESSIONAL LIABILITY  128986, AIG is attached to several matters as Client / Insurer
Line 354  ALLIED WORLD NATIONAL ASSURANCE COMPANY  114328
Line 355 ZURICH NORTH AMERICA 099910 – Affiliate/Subsidiary AMERICAN GUARANTEE & LIABILITY INS. CO.
Line 356  AXA XL  151940, AXA INSURANCE COMPANY 135645
Line 359  CHUBB NORTH AMERICAN CLAIMS  1368880
Line 358  BERKLEY NATIONAL INSURANCE COMPANY  141786.0003,.0008,.0009,.0010
Line 363  FIREMAN'S FUND INSURANCE CO.  108270
Lines 365, 366  LIBERTY MUTUAL INSURANCE (COVERAGE MATTERS)  120534
Line 367  NATIONAL UNION FIRE INSURANCE COMPANY OF PITTSBURGH, PA   123883, NATIONAL UNION FIRE INSURANCE COMPANY OF VERMONT 127899, 128986, 127156 (Affiliate of AIG)

Line 374  ZURICH AMERICAN INSURANCE COMPANY 099910
Line 373  WESTFIELD BANK, FSB  112237, WESTFIELD GROUP  110654
Line 404  ALBRECHT, INCORPORATED  152287
Line 478  BRIXMOR GA SOUTHLAND SHOPPING CENTER LLC  148760.0001
Line 567  CSM CORPORATION 013330

Current Adverse:

Line 15  REDACTED NAME ON FILE
Lines 37,94  FIDELITY INVESTMENTS, FIDELITY BANK
Line 71  JACKSON LEWIS PC
Line 86  BANK OF AMERICA, N.A.
Line 103  J.P. MORGAN CHASE BANK
Line 111  PNC BANK N.A.
Line 90  DE LAGE LANDEN FINANCIAL SERVICES
Line 95  HEARTLAND BANK, HEARTLAND BANK & TRUST COMPANY
Line 98  THE HUNTINGTON NATIONAL BANK, HUNTINGTON CAPITAL CORP.,
Line 104  KEYBANK NATIONAL ASSOCIATION
Line 111  PNC BANK N.A.
Line 113  REGIONS BANK
Line 124  U.S. BANK N.A.
Line 127  WELLS FARGO
Line 129  WILMINGTON SAVINGS FUND SOCIETY FSB
Lines 163,164  CLEVELAND CLINIC FOUNDATION, CLEVELAND CLINIC FLORIDA
Line 175  DISCOUNT DRUG MART, INC.
Line 212  THE HEART GROUP OF LANCASTER GENERAL HEALTH  131723.0001
Line 224  MEIJER, INC.  084801.0106
*Line 346  SMITH, LISA  148375.0001 Unknown if same party
*Line 346  SMITH, LISA A.  113585.0006  Unknown if same party
Line 355  AMERICAN GUARANTEE & LIABILITY INS. CO.

Line 356  AXA EQUITABLE LIFE INSURANCE COMPANY
Line 359  FEDERAL INSURANCE COMPANY (Affiliate of CHUBB)
Line 360  CONTINENTAL CASUALTY COMPANY
Line 362  EVEREST INTERNATIONAL INSURANCE
Line 367  NATIONAL UNION FIRE INSURANCE COMPANY OF PITTSBURGH, PA
Line 537  COCONUT POINT TOWN CENTER, LLC

Current Other:

Line 69  COLE SCHOTZ PC
Line 71  JACKSON LEWIS PC
Line 86  BANK OF AMERICA, N.A.
Line 103  CHASE BANK
Line 95  HEARTLAND BANK
Line 98  HUNTINGTON NATIONAL BANK
Line 104  KEY BANK CAPITAL MARKETS INC.
Line 111  PNC CAPITAL MARKETS LLC
Line 113  REGIONS BANK
Line 124  U.S. BANK N.A.
Line 127 WELLS FARGO BANK, N.A.
Line 129 WILMINGTON SAVINGS FUND SOCIETY FSB
Lines 163,164  CLEVELAND CLINIC FOUNDATION
Line 352  AIG
Line 353 ALLIANZ GLOBAL RISKS US INSURANCE CO
Line 356 AXA BELGIUM, AXA SA
Line 355  AMERICAN GUARANTEE & LIABILITY INS. CO.
Line 354 ALLIED WORLD NATIONAL ASSURANCE COMPANY
Line 355 AMERICAN GUARANTEE & LIABILITY INS. CO.
Line 357  AXIS INSURANCE
Line 361  ENDURANCE AMERICAN INSURANCE CO., ENDURANCE AMERICAN SPECIALTY INSURANCE COMPANY
Line 359  FEDERAL INSURANCE COMPANY (Affiliate of CHUBB)
Line 360  CONTINENTAL CASUALTY COMPANY
Line 359  CHUBB INSURANCE COMPANY

3

Line 362  EVEREST NATIONAL INSURANCE CO
Line 363  FIREMAN'S FUND INSURANCE CO.
Lines 365, 366  LIBERTY MUTUAL INSURANCE CO
Line 371  CONTINENTAL INSURANCE COMPANY
Line 367  NATIONAL UNION FIRE INSURANCE COMPANY
Line 374  AMERICAN ZURICH INSURANCE COMPANY, ZURICH INSURANCE COMPANY
Line 372   TRAVELERS CASUALTY AND SURETY COMPANY OF AMERICA, TRAVELERS PROPERTY CASUALTY COMPANY OF AMERICA
Line 373  WESTFIELD
Line 618  COLDWELL BANKER MORTGAGE

Past Client:

Line 3  REDACTED NAME ON FILE
Line 7   REDACTED NAME ON FILE
Line 24  REDACTED NAME ON FILE
Line 32  REDACTED NAME ON FILE
Line 37  FIDELITY INVESTMENTS  126084.0001
Line 73  KIRKLAND & ELLIS  046250
Line 75  LOWENSTEIN SANDLER PC
Line 80  KATTEN MUCHIN ROSENMAN LLP
Line 86  BANC OF AMERICA STRATEGIC SOLUTIONS, INC., BANK OF AMERICA 005817, BANK OF AMERICA, N.A, U.S. TRUST, BANK OF AMERICA  137199
Line 103  J.P. MORGAN CHASE BANK  106567, CHASE MANHATTAN BANK 104648, JPMORGAN CHASE BANK BUSINESS BANKING  145247, JPMORGAN PRIVATE BANK
Line 95  HEARTLAND BANK & TRUST COMPANY  126971
Line 124  HOUSING CAPITAL COMPANY / US BANK  127508
Line 98 HUNTINGTON NATIONAL BANK  041150, 070700, 041155, 041145
Line 109  PEOPLE'S CAPITAL & LEASING CORP. 119741
Line 111  PNC BANK 125606
Line 113 REGIONS MORTGAGE  122162, REGIONS BANK
Line 119  TD BANK, N.A.  127201
Line 127  WELLS FARGO BANK  118589

Line 104  KEYBANK NATIONAL ASSOCIATION
Line 88  BMO CAPITAL MARKETS GKST, INC.  122602
Line 121  TIAA-CREF  120928.0001, TEACHERS INSURANCE AND ANNUITY ASSOCIATION OF AMERICA  124463.0001
Lines 163,164  CLEVELAND CLINIC  017420, CLEVELAND CLINIC FLORIDA  017425.0456
Line 165  CLEVELAND PUBLIC LIBRARY  139355
Line 168  PUBLIC LIBRARY OF COLUMBUS  070460, COLUMBUS METROPOLITAN LIBRARY  045260.0056
Line 175  DISCOUNT DRUG MART, INC.  130435
Line 172  CUYAHOGA COUNTY PUBLIC LIBRARY  122504.0012
Line 191  GIANT EAGLE, INC.  031931
Line 220  LORAIN COUNTY PUBLIC LIBRARY FOUNDATION  116663, LORAIN PUBLIC LIBRARY SYSTEM  140022
Line 224  MEIJER, INC.  056501, 129045
Line 278  F.W. ALBRECHT GROCERY CO.  002188
*Line 346  SMITH, TIMOTHY A. & LISA A.  101229  Unknown if same party
*Line 343  SOKOLOFF, JONATHAN  Client / Co-Defendant 127486.0038  Unknown if same party
Line 352  AIG (EMPLOYMENT/NON-DUTY)  127856, AIG -- POLLUTION IN PLACE  128973, AIG ANNUITY INSURANCE COMPANY  113318
Line 353  ALLIANZ GLOBAL CORPORATE & SPECIALTY  137762, ALLIANZ GLOBAL RISKS US INSURANCE COMPANY  115101, ALLIANZ LIFE INSURANCE COMPANY OF NORTH AMERICA  116283, ALLIANZ REINSURANCE AMERICA, INC.  145522
Line 359  CHUBB & SONS INS CO  016587, CHUBB EXECUTIVE RISK  103739, CHUBB GROUP INSURANCE  031859
Line 360 CONTINENTAL CASUALTY COMPANY  101622, CNA INSURANCE COMPANIES  013318
Line 358  BERKLEY INSURANCE COMPANY  125057.0007, .0008, .0009
Line 362  EVEREST INDEMNITY INSURANCE COMPANY  115636
Line 363  FIREMAN'S FUND INSURANCE CO.  028151
Line 364  HCC INSURANCE HOLDINGS, INC.  120014
Lines 365, 366  LIBERTY MUTUAL GROUP  106421, LIBERTY MUTUAL INSURANCE COMPANY  101112
Line 371  CONTINENTAL INSURANCE COMPANY  018548, CNA INSURANCE COMPANIES (Parent / Affiliate) 013318
Line 367  NAT'L UNION FIRE INSURANCE CO  062749, NATIONAL UNION FIRE INS. 063010
Line 370  REASSURE AMERICA LIFE INSURANCE COMPANY  119261 (note that name was changed from SWISS RE LIFE & HEALTH AMERICA, INC)
Line 373  WESTFIELD COMPANIES  093645, WESTFIELD CORPORATION, INC.  116293, WESTFIELD FINANCIAL GROUP 111271

Line 374  ZURICH AMERICAN INSURANCE COMPANY (MASS TORT/TOXIC TORT) 118691, ZURICH INSURANCE CO. 099980, ZURICH INSURANCE COMPANY, LTD.  135168
Line 421  ARG JAFPTIL001 LLC  119494.0117
Line 618  COLDWELL BANKER  017731, COLDWELL BANKER COMMERCIAL 103132, 103877, 131219


Past Adverse:

Line 3  REDACTED NAME ON FILE
Line 7  REDACTED NAME ON FILE
Line 32 REDACTED NAME ON FILE
Line 20 REDACTED NAME ON FILE
Line 28  REDACTED NAME ON FILE
Line 10  REDACTED NAME ON FILE
Line 20  REDACTED NAME ON FILE
Lines 37,94  FIDELITY MANAGEMENT TRUST COMPANY, FIDELITY INVESTMENTS, FIDELITY BANK
Line 55  JOHN DORSEY 112623.0392, 059225.1052
Line 73  KIRKLAND & ELLIS LLP
Line 75  LOWENSTEIN SANDLER PC
Line 76  MORRIS, NICHOLS, ARSHT & TUNNELL
Line 71  JACKSON LEWIS, LLP
Line 69  COLE SCHOTZ P.C.
Line 80  KATTEN MUCHIN ROSENMAN LLP
Line 81  MORGAN LEWIS BOCKIUS LLP
Line 96  HEWLETT-PACKARD COMPANY, HEWLETT-PACKARD FINANCIAL SERVICES CANADA COMPANY
Line 104  KEYBANK NATIONAL ASSOCIATION
Line 98  HUNTINGTON CAPITAL CORP., HUNTINGTON NATIONAL BANK
Line 86  BANK OF AMERICA, N.A
Line 111  PNC BANK N.A.
Line 127  WELLS FARGO HOME MORTGAGE, WELLS FARGO BANK, N.A.
Line 103  CHASE BANK OF TEXAS, N.A., J.P. MORGAN CHASE BANK, N.A.
Line 124  U S BANK, U.S. BANK NATIONAL ASSOCIATION

Line 121  TEACHERS INSURANCE AND ANNUITY ASSOC
Line 90  DE LAGE LANDEN FINANCIAL SERVICES
Line 113  REGIONS BANK
Line 95  HEARTLAND BANK – COLUMBUS, HEARTLAND BANK & TRUST COMPANY, HEARTLAND BANK
Line 88  BMO HARRIS BANK, N.A.
*Line 91  ROBINSON, DIANE 109514.0387 (no way of knowing if same party), ROBISON, DIANE M.  143195.0002
Line 129  WILMINGTON SAVINGS FUND SOCIETY FSB
Line 119  TD BANK, N.A
Line 134  AKRON-SUMMIT COUNTY PUBLIC LIBRARY
Line 153  BROOKDALE SENIOR LIVING INC. DBA STERLING HOUSE OF CANTON
Lines 163,164  CLEVELAND CLINIC FOUNDATION
Line 165  CLEVELAND PUBLIC LIBRARY
Line 168  COLUMBUS METROPOLITAN LIBRARY
Line 176  WALT DISNEY WORLD CO., WALT DISNEY ATTRACTIONS, INC., WALT DISNEY COMPANY, WALT DISNEY
GROUP, DISNEY VACATION CLUB - OLD KEY WEST RESORT, DISNEY INTERACTIVE MEDIA GROUP
Line 172  CUYAHOGA COUNTY PUBLIC LIBRARY
Line 191  GIANT EAGLE INC
Line 224  MEIJER, INC.
Line 243  PASCO COUNTY
Line 278  FRED W. ALBRECHT GROCERY COMPANIES
Line 293  ZULILY, LLC
*Line 346  LISA SMITH   016549.0036, 040490.0229, 116164.0004, 122879.0001, 105142.0018, 105142.0019, 118442.0082
Unknown if any are the same party
*Line 346  LISA I. SMITH  108415.0181  Unknown if same party
*Line 346  SMITH, LISA KAY  118216.0002  Unknown if same party
*Line 338  COLEMAN, BRIAN M.  113035.0091  Unknown if same party
*Line 349  DAVIS, ESQ., RYAN E.  117916.0001, 123721.0001, 120277.0001  Unknown if same party
*Line 349  DAVIS, RYAN  013318.0030  Unknown if same party
*Line 341  WEBB, DARRELL  108652.0222  Unknown if same party
Line 352  AIG LIFE INSURANCE COMPANY
Line 356  AXA PROPERTY AND CASUALTY INSURANCE CO., AXA EQUITABLE LIFE INSURANCE COMPANY
Line 355  AMERICAN GUARANTEE & LIABILITY INS. CO.
Line 360  CONTINENTAL CASUALTY COMPANY

7

Line 359  CHUBB INSURANCE COMPANY, FEDERAL INSURANCE COMPANY (CHUBB Affiliate)
Line 358  BERKLEY INSURANCE COMPANY
Line 361  ENDURANCE AMERICAN SPECIALIST INS. CO
Line 357  AXIS SPECIALTY U.S. SERVICES, INC
Lines 365, 366  LIBERTY MUTUAL INSURANCE CO, LIBERTY INSURANCE CORPORATION, LIBERTY MUTUAL FIRE INSURANCE CO.
Line 363  FIREMAN'S FUND INSURANCE CO.
Line 364  HCC LIFE INSURANCE COMPANY
Line 367  NATIONAL UNION FIRE INSURANCE COMPANY
Line 371  CONTINENTAL INSURANCE COMPANY
Line 370  SWISS RE LIFE & HEALTH, INC.
Line 369  SOMPO JAPAN INSURANCE, INC., SOMPO INTERNATIONAL INSURANCE, SOMPO JAPAN NIPPONKOA INSURANCE, INC.
Line 368  AON HEWITT NAVIGATORS INSURANCE SERVICES, INC, NAVIGATORS INSURANCE COMPANY
Line 373  WESTFIELD INSURANCE CO.
Line 374  ZURICH-AMERICAN INSURANCE GROUP
Line 372  TRAVELERS PROPERTY CASUALTY COMPANY OF AMERICA
Line 404  ALBRECHT, INCORPORATED
Line 618  COLDWELL BANKER
Line 612  E&A NORTHEAST LIMITED PARTNERSHIP
Line 636  FEDERAL REALTY INVESTMENT TRUST
Line 627  ARIZONA, ETHAN CHRISTOPHER


Past Other:

Line 24  REDACTED NAME ON FILE
Line 31  REDACTED NAME ON FILE
Lines 37,94  FIDELITY BANK, FIDELITY INVESTMENTS
Line 81  MORGAN, LEWIS & BACCHEUS, LPA
Line 80  KATTEN MUCHIN ROSENMAN LLP
Line 98  HUNTINGTON NATIONAL BANK

8

Line 104  KEYBANK NATIONAL ASSOCIATION
Line 127 WELLS FARGO BANK, N.A.
Line 86  BANK OF AMERICA, N.A.
Line 103  CHASE HOME FINANCE
Line 111  PNC BANK N.A.
Line 113  REGIONS BANK
Line 95  HEARTLAND BANK
Line 134  AKRON-SUMMIT COUNTY PUBLIC LIBRARY
Line 153  BROOKDALE SENIOR LIVING INC. DBA STERLING HOUSE OF CANTON
Lines 163,164  CLEVELAND CLINIC FOUNDATION
Line 175  DISCOUNT DRUG MART, INC.
Line 191  GIANT EAGLE INC
Line 224  MEIJER, INC.
Line 233  NORDSTROM
Line 278  FRED W. ALBRECHT GROCERY COMPANIES
*Line 349  DAVIS, RYAN  056940.0152 Unknown if same party
*Line 346  SMITH, LISA L.  030038.0008   Unknown if same party
*Line 348  RICHARD BURKHOLDER  116656.0002  Unknown if same party
Line 341  WEBB, DARRELL  119494.0013
Line 353  ALLIANZ INSURANCE COMPANY, ALLIANZ GLOBAL RISKS US INSURANCE
Line 352  AIG LIFE INSURANCE COMPANY
Line 359  CHUBB GROUP OF INSURANCE COMPANIES, FEDERAL INSURANCE COMPANY (CHUBB Affiliate)
Line 360  CONTINENTAL CASUALTY COMPANY
Line 361  ENDURANCE AMERICAN INSURANCE CO.
Line 363  FIREMAN'S FUND INSURANCE CO.
Lines 365,366  LIBERTY MUTUAL GROUP, LIBERTY INSURANCE CORPORATION
Line 364  HCC CASUALTY INSURANCE SERVICES, INC.
Line 367  NATIONAL UNION FIRE INSURANCE COMPANY
Line 369  SOMPO INTERNATIONAL
Line 373  WESTFIELD INSURANCE CO.
Line 372  TRAVELERS PROPERTY CASUALTY COMPANY OF AMERICA
Line 374  ZURICH-AMERICAN INSURANCE GROUP
Line 618  COLDWELL BANKER

LINES 651-1300

CURRENT CLIENTS:
LINE 791 - LANCASTER DEVELOPMENT COMPANY, LLC
LINE 941 - PINE TREE PARTNERS INC. AS A SIMILAR NAME MATCH FOR PINE TREE PARTNERS LLC
LINE 963 - RAF INVESTMENTS, LTD.
LINE 992 - RB3 INVESTMENTS, LLC AS SIMILAR NAME FOR RB-3 ASSOCIATES
LINE 1135 – "CARFARO" ENTITIES AS SIMILAR NAME FOR THE CAFARO NORTHWEST PARTNERSHIP - SEE BELOW
LINE 1220 – "WIDEWATER" ENTITIES - SEE BELOW
LINE 1264 - BOWMAN AND BROOKE LLP 142787.0002
LINE 1267 - DLA PIPER LLP UNDER G6 HOSPITALITY, LLC
LINE 1283 - ROETZEL & ANDRESS
LINE 1289 - AMAZON
LINE 1290 - HOBBY LOBBY STORES, INC.
LINE 1292 – WAL-MART
LINE 1294 – AMERICAN ELECTRIC POWER (AEP)
LINE 1295 – ARCH INSURANCE GROUP AS SIMILAR NAME FOR ARCH INSURANCE CO.
LINE 1296 – BANK OF AMERICA

CURRENT ADVERSE:
LINE 721 – HOME DEPOT
LINE 741 - BENJAMIN ISSAC PROPERTIES LLC
LINE 744 – 745 – GOJO INDUSTRIES, INC.
LINE 770 – KITE REALTY  GROUP
LINE 996 - REAL SUB, LLC
LINE 1039 - RURAL KING REALTY, LLC
LINE 1051 - SCHOTTENSTEIN REAL ESTATE GROUP AS SIMILAR NAME FORS CHOTTENSTEIN PROPERTY GROUP
LINE 1054 - SDM PROPERTIES, INC. AS SIMILAR NAME FOR SDM DEVELOPMENT CO., L.L.C.
LINE 1079 - SMITH LAND COMPANY LLC AS SIMILAR NAME FOR SMITH LAND AND IMPROVEMENT CORPORATION
LINE 1086 - VEREIT REAL ESTATE, L.P., VEREIT BE PORTFOLIO LLC, VEREIT, INC. AS SIMILAR NAME FOR VEREIT
LINE 1254 - MSCI 2007-IQ 14 CROSSINGS ROAD, LLC AS SIMILAR NAME FOR MSCI CROSSINGS ROAD
LINE 1262 - ADAMS AND REESE LLP

LINE 1265 - DELOITTE CORPORATE FINANCE, LLC
LINE 1266 - DICKINSON WRIGHT PLLC
LINE 1270 - HAHN LOESER & PARKS LLP
LINE 1272 - HUSCH BLACKWELL, LLP
LINE 1273 - JACKSON LEWIS P.C.
LINE 1274 - JONES DAY
LINE 1277 - KRUGLIAK WILKINS GRIFFITHS & DOUGHERTY CO., LPA
LINE 1285 - SQUIRE PATTON BOGGS
LINE 1286 - WILSON ELSER MOSKOWITZ EDELMAN & DICKIER LLP
LINE 1289 – AMAZON
LINE 1291 - MICHAELS DEVELOPMENT | MICHAELS LLC, MICHAELS INC., MICHAELS DEVELOPMENT, MICHAELS
ORGANIZATION AS SIMILAR NAME FOR MICHAELS
LINE 1292 – WAL-MART
LINE 1294 – AMERICAN ELECTRIC POWER (AEP)
LINE 1296 – BANK OF AMERICA
LINE 1297 - US CUSTOMS & BORDER PROTECTION
LINE 1298 – CAROLINA POWER & LIGHT

PREVIOUS CLIENT:
LINE 699 – GUMBERG ASSET MANAGEMENT CORPORATION   AS SIMILAR NAME FOR GUMBERG ASSOCIATES -
CRANBERRY MALL AND GUMBERG ASSOCIATES - SPRINGFIELD SQUARE, LP
LINE 707 – HAUCK HOLDINGS
LINE 770 – KITE REALTY  GROUP
LINE 987 - RANDALL BENDERSON 1993-1 TRUST UNDER CLIENT BENDERSON DEVELOPMENT COMPANY, INC.
LINE 996 - REAL SUB, LLC
LINE 1051 - SCHOTTENSTEIN REAL ESTATE GROUP AS SIMILAR NAME FOR SCHOTTENSTEIN PROPERTY GROUP
LINE 1153 - TOLSON ENTERPRISES, INC.
LINE 1264 - BOWMAN AND BROOKE LLP 142787.0002
LINE 1261 - WILLIAMS SONOMA, INC. (CLIENT INSURED)
LINE 1165  - TRIPLE NET, INC. AS SIMILAR NAME FOR TRIPLE NET CLINTON, LLC
LINE 1266 - DICKINSON WRIGHT PLLC
LINE 1268 - ERNST & YOUNG
LINE 1270 - HAHN LOESER & PARKS LLP

LINE 1271 - HARTER SECREST & EMERY
LINE 1272 - HUSCH BLACKWELL, LLP
LINE 1274 - JONES, DAY, REAVIS & POGUE
LINE 1277 - KRUGLIAK WILKINS GRIFFITHS & DOUGHERTY CO., LPA


PREVIOUS ADVERSE:
LINE 681 - GFS REALTY, LLC
LINE 719 – HOLLYWOOD CENTER INC
LINE 762 - KINGS CROSSING LLC AS SIMILAR NAME FOR KING CROSSING LLC
LINE 770 – KITE REALTY  GROUP
LINE 866 - MSCI 2007-IQ 14 CROSSINGS ROAD, LLC
LINE 903 - OHIO VALLEY MALL CO.
LINE 949 – PLAZA AT COUNTRYSIDE LLC
LINE 969 - PRTC, INC. AS SIMILAR NAME FOR PRTC, LLC
LINE 1001 - REGENCY CENTERS, L.P.
LINE 1055 - SELIG ENTERPRISES INC
LINE 1079 - SMITH LAND COMPANY LLC AS SIMILAR NAME FOR SMITH LAND AND IMPROVEMENT CORPORATION
LINE 1083 - SOUTH PARK PLAZA, INC.
LINE 1092 - SPIRIT MASTER FUNDING X, LLC AND SPIRIT MASTER FUNDING V, LLC AS SIMILAR NAME FOR SPIRIT MASTER FUNDING IV, LLC
LINE 1098 - SPRINGFIELD PLAZA LIMITED PARTNERSHIP AS SIMILAR NAME FOR SPRINGFIELD PLAZA ASSOCIATES, LLC
LINE 1099 - SQUARE ONE BRANDON, LLC AND SQUARE ONE DEVELOPMENT GROUP INC AS SIMILAR NAME FOR SQUARE ONE PARTNERS, LLC
LINE 1135 – "CARFARO ENTITIES" AS SIMILAR NAME FOR THE CAFARO NORTHWEST PARTNERSHIP
LINE 1165  - TRIPLE NET PROPERTIES AND TRIPLE NET EQUITIES  AS SIMILAR NAME FOR TRIPLE NET CLINTON, LLC
LINE 1180 - UNIVERSITY PLACE IMPROVEMENTS OWNER, LLC
LINES 1189-1190 - VESTAR CAPITAL AS SIMILAR NAME FOR VESTAR BEST IN THE WEST PROPERTY LLC AND VESTAR/DRM-OPCO LLC
LINE 1194 - VINCENNES PLAZA ASSOCIATES AS SIMILAR NAME FOR VINCENNES CENTER, LLC
LINE 1250 – HPI INC AS SIMILAR NAME FOR HPI (HAPPY PRODUCTS)
LINE 1262 - ADAMS AND REESE LLP

LINE 1266 - DICKINSON WRIGHT PLLC
LINE 1267 - DLA PIPER LLP
LINE 1268 - ERNST & YOUNG
LINE 1270 - HAHN LOESER & PARKS LLP
LINE 1271 - HARTER SECREST & EMERY
LINE 1272 - HUSCH BLACKWELL, LLP
LINE 1274 - JONES DAY
LINE 1275 - KASTNER WESTMAN & WILKINS
LINE 1277 - KRUGLIAK WILKINS GRIFFITHS & DOUGHERTY CO., LPA
LINE 1278 - OGLETREE DEAKINS NASH SMOAK STEWART
LINE 1281 - PEARNE & GORDON LLP
LINE 1282 - PHILLIPS MURRAH PC
LINE 1284 - SIEGEL, JENNINGS CO., LPA
LINE 1285 - SQUIRE PATTON BOGGS
LINE 1286 - WILSON ELSER MOSKOWITZ EDELMAN & DICKIER LLP
LINE 1289 - AMAZON
LINE 1290 - HOBBY LOBBY STORES, INC.
LINE 1291 – MICHAELS STORES AND MICHAELS ARTS & CRAFTS
LINE 1292 – WAL-MART
LINE 1296 – BANK OF AMERICA

| SEARCH TERM | RELATED PARTY | AFFILIATION | CLIENT NAME | MATTER ID | MATTER NAME | MATTER: LAST BILL DATE | MATTER: BILLING ATTORNEY |
|---|---|---|---|---|---|---|---|
| CAFARO, ROSS DEVELOPMENT, LLC, S. R. 170 PROPERTIES LLC | CAFARO BRADFORD TULLER SQUARE LIMITED PARTNERSHIP \| ROSS DEVELOPMENT, LLC \| S. R. 170 PROPERTIES LLC | OTHER | C-I ROSS LIMITED PARTNERSHIP | 152604.0001 | GENERAL BUSINESS COUNSELING | | EDWARD SMITH |

| CAFARO, ROSS DEVELOPMENT, LLC, S. R. 170 PROPERTIES LLC | CAFARO BRADFORD TULLER SQUARE LIMITED PARTNERSHIP \| ROSS DEVELOPMENT, LLC \| S. R. 170 PROPERTIES LLC | OTHER | ROSS AVIATION, INC. | 152603.0001 | GENERAL BUSINESS COUNSELING | | EDWARD SMITH |
|---|---|---|---|---|---|---|---|
| ROSS DEVELOPMENT, LLC | ROSS DEVELOPMENT CORPORATION | | ROSS DEVELOPMENT CORPORATION | | | | |
| ROSS DEVELOPMENT, LLC | ROSS DEVELOPMENT CORPORATION | CLIENT | ROSS DEVELOPMENT CORPORATION | 116971.0025 | DDYA PROPERTIES LLC | 2/12/2025 12:00 AM | THOMAS ROSENBERG |
| ROSS DEVELOPMENT, LLC | ROSS DEVELOPMENT, LLC | CLIENT | ROSS DEVELOPMENT CORPORATION | 116971.0023 | TRAMPOLINE XTREME, LLC | 5/10/2021 12:00 AM | THOMAS ROSENBERG |
| ROSS DEVELOPMENT, LLC | ROSS DEVELOPMENT, LLC | CLIENT | ROSS DEVELOPMENT CORPORATION | 116971.0024 | LIVI STEEL, INC. | 2/16/2024 12:00 AM | THOMAS ROSENBERG |
| ROSS DEVELOPMENT, LLC | ROSS DEVELOPMENT, LLC | CLIENT | ROSS DEVELOPMENT CORPORATION | 116971.0022 | FITNESS 19 OH 295, LLC | 7/8/2020 12:00 AM | THOMAS ROSENBERG |

| SEARCH TERM | RELATED PARTY | AFFILIATION | CLIENT NAME | MATTER ID | MATTER NAME | MATTER: LAST BILL DATE | MATTER: BILLING ATTORNEY |
|---|---|---|---|---|---|---|---|
| WIDEWATERS ROSELAND CENTER COMPANY, LLC | THE WIDEWATERS GROUP, INC. \| WIDEWATERS IX CANTON COMPANY, LLC, \| WIDEWATERS IX | CLIENT | WIDEWATERS IX CANTON COMPANY, LLC, A DELAWARE LLC | 153397.0001 | DRESSLER ROAD WIDENING - CANTON OH, EMINENT DOMAIN | 2/18/2025 12:00 AM | STEPHEN D. JONES |

| | CANTON COMPANY, LLC, A DELAWARE LLC | | | | | |
|---|---|---|---|---|---|---|

**LINES 1301-1969**

CURRENT CLIENTS:
LINE 1317 - DOMINION EAST OHIO NKA DOMINION ENERGY SERVICES, INC.
LINE 1323 – DYNEGY
LINE 1347 - LIBERTY MUTUAL INSURANCE CO
LINE 1397 - ZURICH NORTH AMERICA
LINE 1515 – AAA COOPER TRANSPORTATION (CLIENT INSURED)
LINE 1560 - BRIXMOR PROPERTY GROUP, INC. SIMILAR NAME MATCH FOR BRIXMOR OPERATING PARTNERSHIP LP
LINE 1593 – SIMILAR NAME MATCH CVS PHARMACY, INC. FOR CVS CAREMARK
LINE 1596 and 1604 - DEVELOPERS DIVERSIFIED REALTY CORPORATION/FKA DDR under SITE CENTERS CORP. (102105)
LINE 1618 – EMPLOYBRIDGE similar name for EMPLOYBRIDGE HOLDING CO
LINE 1641 - GARDINER SERVICE COMPANY
LINE 1673 – HILCO TRANSPORT, INC. similar name match for HILCO MERCHANT RESOURCES LLC
LINE 1677 – HOULIHAN LOKEY CAPITAL INC
LINE 1721 – LIBERTY MUTUAL
LINE 1735 - MARTEN TRANSPORT
LINE 1745, 1746 – METROPOLITAN LIFE AND METLIFE COMPANIES
LINE 1789 - PANACEA PRODUCTS CORP.
LINE 1799 - DEEP SOUTH PEPSI-COLA and G & J PEPSI-COLA BOTTLERS, INC. as similar name matches for PEPSICOLA BEVERAGE SALES LLC
LINE 1821 - QUANTUM HEALTH INC.
LINE 1837 - ROTH CONSTRUCTION SERVICES, INC. FKA ROTH BROS. OF FLORIDA, INC.
LINE 1852 – SCHOTT TEXTILES INC.
LINE 1858 - SECURITAS SECURITY SERVICES USA, INC affiliate of SECURITAS TECHNOLOGY CORP
LINE 1859 and 1860 - SEDGWICK CLAIMS MANAGEMENT SERVICES, INC.
LINE 1861 - SFT SYSTEMS LLC and SUNFIRE TRANSPORTATION LLC as similar name match for SFT INC.
LINE 1880 – SITE CENTERS CORP.

LINE 1931 - UNITED AIRLINES INC. under GLOBAL AEROSPACE, INC.
LINE 1948 – WELLS FARGO BANK

CURRENT ADVERSE:
LINE 1320 -DUKE ENERGY
LINE 1333 - FLORIDA POWER & LIGHT
LINE 1347 - LIBERTY MUTUAL INSURANCE CO. (ADVERSE CREDITOR - 152229.0198 (ZURN)
LINE 1351- NEVADA DEPARTMENT OF TAXATION
LINE 1368 - PROGRESS ENERGY CAROLINAS INC
LINE 1376 - SOUTHWESTERN ENERGY COMPANY
LINE 1397 - AMERICAN ZURICH INSURANCE COMPANY
LINE 1380 - TAMPA ELECTRIC CORPORATION
LINE 1388 - U.S. CUSTOMS AND BORDER PROTECTION
LINE 1443 - AMERICAN BEVERAGE CRAFTS LLC (similar name match for AMERICAN CRAFTS)
LINE 1452 - FEDERAL EXPRESS CORPORATION (FEDEX)
LINE 1503 – SIMON PROPERTY GROUP
LINE 1508 - UNITED STEEL, PAPER AND FORESTRY, RUBBER, MANUFACTURING, ENERGY, ALLIED-INDUSTRIAL AND SERVICE WORKERS INTERNATIONAL UNION
LINE 1511 – 3M and 3M UNITEK CORPORATION
LINE 1523 – SIMILAR NAME MATCH FORADP TAX CREDIT SERVICES - ADP, LLC
LINE 1520 - ACE AMERICAN INSURANCE COMPANY
LINE 1532 - AMERICAN EXPRESS
LINE 1538 – SIMILAR NAME MATCHES AON RISK INSURANCE SERVICES WEST, INC.  and AON SERVICE CORPORATION FOR AON RISK SERVICES COMPANIES
LINE 1593 - CVS HEALTH CORPORATION
LINE 1594 - DAILY SERVICES LLC
LINE 1599 and 1600 - DELOITTE CORPORATE FINANCE, LLC similar name match for DELOITTE & TOUCHE LLP
LINE 1643 - GCE INTERNATIONAL INC
LINE 1649 – GLOBALTRANZ
LINE 1652 - GOOGLE, LLC
LINE 1673 – HILCO REDEVELOPMENT PARTNERS similar name match for HILCO MERCHANT RESOURCES LLC
LINE 1675 – HORIZON FREIGHT SYSTEM, INC.
LINE 1682 - THE HUB GROUP, INC. similar name match for HUB GROUP ASSOCIATES INC

LINE 1684 - HYUNDAI MOTOR FINANCE similar name match for HYUNDAI AMERICA SHIPPING
LINES 1691-1694 - INTERNATIONAL PAPER COMPANY
LINE 1699 – JB HUNT TRANSPORT
LINE 1706- JONES DAY
LINE 1708 – JOSHEN PAPER
LINES 1710-1713 – KIMCO -- KIMKO REALTY (SIMILAR NAMES: KIMCO BRUNSWICK ASSOC., KIMCO DEVELOPMENT CORP. KIMCO OHIO, INC.,  KIMCO DISTRIBUTING
LINE 1744 – META PLATFORMS, META, FACEBOOK
LINE 1750 - MICROSOFT CORPORATION
LINE 1781 - ORACLE AMERICA INC
LINE 1799 - PEPSI-COLA BOTTLERS - WINSTON SALEM similar name match for  PEPSICOLA BEVERAGE SALES LLC
LINE 1833 - ROBERT HALF INC.
LINE 1837 – ROTH BROS.
LINE 1841 - RUST-OLEUM CORPORATION
LINE 1851 - SCHNEIDER NATIONAL CARRIERS, INC.
LINE 1853 - SCHOTTENSTEIN REAL ESTATE GROUP as similar name to SCHOTTENSTEIN REALTY LLC
LINE 1894 - STG INTERMODAL SOLUTIONS, INC.
LINE 1902 - SUN LIFE FINANCIAL as similar name to SUN LIFE ASSURANCE CO OF CANADA
LINE 1904 - SUPPLY ONE, INC. as similar to SUPPLYONE CLEVELAND INC.
LINE 1911 – TECHNOLOGY RECOVERY GROUP, LTD.
LINE 1946 – WASTE MANAGEMENT OF OHIO, WASTE MANAGEMENT OF FLORIDA, WASTE MANAGEMENT INC. as similar name match for WASTE MGMT NATIONAL SERVICES INC
LINE 1948 – WELLS FARGO ENTITIES -
LINE 1960 - XPO LOGISTICS FREIGHT, XPO INTERMODAL SOLUTIONS, INC., XPO INC.

PREVIOUS CLIENT:
LINES 1320-1323 - 133967.0011 FOR QUANTA SERVICES - DUKE ENERGY BUSINESS SERVICES, LLC, DUKE ENERGY CAROLINAS, LLC, DUKE ENERGY OHIO, INC.
DUKE ENERGY TRADING & MARKETING - 127299.0001 FOR XTO ENERGY
LINE 1323 – DYNEGY INC.
LINE 1327 ELECTRIC POWER BOARD OF CHATTANOOGA
LINE 1351 - PENNSYLVANIA LUMBERMENS MUTUAL INSURANCE COMPANY (identified as LUMBERMENS MUTUAL CASUALTY CO.)

LINE 1405 - ERNST & YOUNG
LINE 1452 and 1633 - FEDERAL EXPRESS CORPORATION (FEDEX)
LINE 1459 - JONES LANG LASALLE AMERICAS, INC., JONES LANG LASALLE BROKERAGE, INC.
LINE 1499 – KIMKO REALTY (SIMILAR NAMES: KIMCO BRUNSWICK ASSOC., KIMCO DEVELOPMENT CORP. KIMCO OHIO, INC.,  KIMCO DISTRIBUTING
LINE 1515 – AAA COOPER TRANSPORTATION
LINE 1523 –  ADP TAX CREDIT SERVICES similar name match for  ADP, LLC
LINE 1503 – SIMON PROPERTY GROUP
LINE 1520 - ACE AMERICAN INSURANCE COMPANY
LINE 1532 - AMERICAN EXPRESS
LINE 1534 - AMERICAN LEBANESE SYRIAN ASSOCIATES CHARITIES
LINE 1538 – SIMILAR NAME MATCHES AON RISK INSURANCE SERVICES WEST, INC., AON HEWITT NAVIGATORS INSURANCE SERVICES, INC.,  AON RISK SOLUTIONS and AON SERVICE CORPORATION FOR AON RISK SERVICES COMPANIES
LINE 1596 and 1604 - DEVELOPERS DIVERSIFIED and DEVELOPERS DIVERSIFIED REALTY
LINE 1608 - DIXON TICONDEROGA
LINE 1682 - HUB GROUP OF OHIO LLC  and HUB GROUP TRUCKING similar name match for HUB GROUP ASSOCIATES INC
LINES 1691-1694 - INTERNATIONAL PAPER COMPANY
LINE 1685 – IBM similar name match for IBM CORP INC-QP3
LINE 1706- JONES DAY
LINE 1707 - JONES LANG LASALLE AMERICAS INC
LINE 1719 - LATHAM & WATKINS LLP
LINE 1732 - MAERSK, INC. similar name for MAERSK E COMMERCE LOGISTICS
LINE 1769 - NORTHERN LIGHTS ENTERPRISES, LLC
LINE 1799 - PEPSI-COLA BOTTLING COMPANY OF OHIO
LINE 1804 – PITNEY BOWES as similar name match to PITNEY BOWES BANK INC
LINE 1813 - PROVIDENT LIFE & ACCIDENT INSURANCE COMPANY and PROVIDENT LIFE & CASUALTY INSURANCE CO.
LINE 1837 - ROTH BROTHERS, INC.
LINE 1853 - SCHOTTENSTEIN REAL ESTATE GROUP as similar name to SCHOTTENSTEIN REALTY LLC
LINE 1884 - SOLAR-TEX, INC.
LINE 1888 – SPIRIT REALTY CAPITAL INC.

LINE 1902 - SUN LIFE OF CANADA and SUN LIFE INSURANCE COMPANY as similar name to SUN LIFE ASSURANCE CO. OF CANADA
LINE 1911 – TECHNOLOGY RECOVERY GROUP, LTD.
LINE 1922 - TOTAL DISTRIBUTION SERVICES, INC.
LINE 1925 - TRX INC.
LINE 1931 - UNITED AIRLINES
LINE 1960 - XPO LOGISTICS INC.

PREVIOUS ADVERSE:
LINES 1320-1323 - DUKE ENERGY OHIO, INC., DUKE ENERGY CORPORATION,  DUKE ENERGY INDIANA, LLC
LINE 1323 – DYNEGY INC.
LINES 1328 – 1330 ENTERGY OPERATIONS, INC., ENTERGY OPERATIONS, INC. ARKANSAS NUCLEAR ONE
LINE 1333 - FLORIDA POWER & LIGHT
LINE 1342 - KENTUCKY UTILITIES COMPANY
LINE 1348 - LIBERTY MUTUAL PERSONAL INSURANCE COMPANY
LINE 1363 - PACIFIC GAS & ELECTRIC
LINE 1397 - ZURICH NORTH AMERICA
LINE 1405 - ERNST & YOUNG
LINE 1442 - ADVANTUS CORP.
LINE 1449 - DESIGNS FOR ALL SEASONS
LINE 1452 - FEDERAL EXPRESS CORPORATION (FEDEX)
LINE 1467 – STEELWORKERS PENSION TRUST similar name match for UNITED STEELWORKERS INTERNATIONAL, UNITED STEELWORKERS OF AMERICA
LINE 1488 - RICHENDERFER, ESQ., LINDA
LINE 1499 – KIMKO REALTY AND KIMCO FACILITIES
LINE 1502 – REGENCY CENTERS LP
LINE 1505 - KELLEY, DRYE & WARREN LLP
Line 1506 - PACHULSKI, STANG, ZIEHL, YOUNG, JONES
LINE 1511 – 3M and 3M UNITEK CORPORATION
LINE 1515 – AAA COOPER TRANSPORTATION
LINE 1520 - ACE AMERICAN INSURANCE COMPANY
LINE 1532 - AMERICAN EXPRESS
LINE 1559 - BRINK'S U.S., BRINKS HOME SECURITY and BRINK'S HOME TECHNOLOGIES

LINE 1560 - BRIXMOR PROPERTY GROUP, INC., BRIXMOR OP GP LLC similar name match for BRIXMOR OPERATING PARTNERSHIP LP
LINE 1614 - EDGE PLASTICS, INC.
LINE 1615 - ELEGANT HOMES, INC. similar name match for ELEGANT HOMES, LTD
LINE 1652 - GOOGLE, INC.
LINE 1671 - HEWLETT PACKARD COMPANY
LINE 1675 - HORIZON FREIGHT SYSTEM INC
LINE 1699 – JB HUNT TRANSPORT
LINE 1685 – IBM similar name match for IBM CORP INC-QP3
LINES 1691-1694 - INTERNATIONAL PAPER COMPANY
LINE 1696 – IRC RETAIL CENTERS (AKA INLAND REAL ESTATE GROUP, INC)
LINE 1706- JONES DAY
LINE 1707 - JONES LANG LASALLE AMERICAS INC
LINE 1719 - LATHAM & WATKINS LLP
LINE 1721 – LIBERTY MUTUAL
LINE 1745, 1746 – METROPOLITAN LIFE AND METLIFE COMPANIES
LINE 1750 - MICROSOFT CORPORATION
LINE 1752 - MIDAMCO
LINE 1781 - ORACLE AMERICA INC
LINE 1799 - PEPSI-COLA GENERAL BOTTLERS, LLC, PEPSI-COLA BOTTLING COMPANY OF OHIO,
LINE 1812 - PROMAX MORTGAGE SERVICES INC as similar name match for PROMAX MANUFACTURING CO LTD
LINE 1831 - RIMINI STREET, INC.
LINE 1833 - ROBERT HALF FINANCE & ACCOUNTING and ROBERT HALF INTERNATIONAL
LINE 1837 - ROTH BROTHERS, INC.
LINE 1844 - SALESFORCE.COM, INC.
LINE 1851 - SCHNEIDER NATIONAL CARRIERS, INC.
LINE 1880 – SITE CENTERS CORP.
LINE 1888 – SPIRIT REALTY CAPITAL INC.
LINE 1902 – SUN LIFE ENTITIES - SUN LIFE ASSURANCE COMPANY OF CANADA, SUN LIFE ASSURANCE COMPANY
LINE 1911 – TECHNOLOGY RECOVERY GROUP, LTD.
LINE 1931 - UNITED AIRLINES
LINE 1943 – VOGUE
LINE 1946 – WASTE MANAGEMENT ENTITIES