## IN THE UNITED STATES BANKRUPTCY COURT
## FOR THE DISTRICT OF DELAWARE

| | | |
|---|---|---|
| In re: | ) | Chapter 11 |
| | ) | |
| JOANN INC., *et al.*,[1] | ) | Case No. 25-10068 (CTG) |
| | ) | |
| Debtors. | ) | (Jointly Administered) |
| | ) | |
| | ) | **Re: Docket No. 427** |

## DECLARATION
## OF DISINTERESTEDNESS
## OF BIRD & BIRD PURSUANT TO THE ORDER
## AUTHORIZING THE DEBTORS TO RETAIN AND COMPENSATE
## PROFESSIONALS UTILIZED IN THE ORDINARY COURSE OF BUSINESS

I, Benny Lam, declare under penalty of perjury:

1.     I am a Head of Finance of Bird & Bird located at 6/F, The Annex, Central Plaza, 18 Harbour Road, Wan Chai, Hong Kong SAR (the "Firm").

2.     JOANN Inc. and certain of its affiliates, as debtors and debtors in possession (collectively, the "Debtors"), have requested that the Firm provide Labor and Employment Legal Services to the Debtors, and the Firm has consented to provide such services.

3.     The Firm may have performed services in the past, may currently perform services, and may perform services in the future in matters unrelated to these chapter 11 cases for persons that are parties in interest in the Debtors' chapter 11 cases. The Firm does not, however, and shall not, perform services for any such person relating to these chapter 11 cases, or have any

---

[1]     The Debtors in these chapter 11 cases, along with the last four digits of each Debtor's federal tax identification number, are: JOANN Inc. (5540); Needle Holdings LLC (3814); Jo-Ann Stores, LLC (0629); Creative Tech Solutions LLC (6734); Creativebug, LLC (3208); WeaveUp, Inc. (5633); JAS Aviation, LLC (9570); joann.com, LLC (1594); JOANN Ditto Holdings Inc. (9652); Dittopatterns LLC (0452); JOANN Holdings 1, LLC (9030); JOANN Holdings 2, LLC (6408); and Jo-Ann Stores Support Center, Inc. (5027). The Debtors' mailing address is 5555 Darrow Road, Hudson, Ohio 44236.

relationship with any such person, their attorneys, or their accountants that would be adverse to the Debtors or their estates.

4.  As part of its customary practice, the Firm is retained in cases, proceedings, and transactions involving many different parties, some of whom may represent or be employed by the Debtors, claimants, and parties in interest in these chapter 11 cases.

5.  Neither I nor any principal, partner, director, or officer of, or professional employed by, the Firm has agreed to share or will share any portion of the compensation to be received from the Debtors with any other person other than the principal and regular employees of the Firm.

6.  Neither I nor any principal, partner, director, or officer of, or professional employed by, the Firm, insofar as I have been able to ascertain, holds or represents any interest adverse to the Debtors or their estates with respect to the matter(s) upon which the Firm is to be employed.

7.  The Debtors owe the Firm USD 30,213.24 for prepetition services, the payment of which is subject to the limitations contained in title 11 of the United States Code, 11 U.S.C. §§ 101–1532. The Firm has waived, or will waive, any prepetition claims against the Debtors' estates.

8.  As of the Petition Date, which was the date on which the Debtors commenced these chapter 11 cases, the Firm was retained to provide professional services to the Debtors. // The Firm was retained on 18th January 2025.

9.  As of the Petition Date, which was the date on which the Debtors commenced these chapter 11 cases, the Firm was not party to an agreement for indemnification with certain of the Debtors.

10.  Pursuant to Federal Rule of Bankruptcy Procedure 2014(a), I obtained a list of interested parties (the "Interested Parties List") attached hereto as **Exhibit 1** from counsel to the

Debtors which includes the Debtors, their creditors, other parties in interest, and certain professionals employed in the Chapter 11 Cases (the "Interested Parties") and undertook a search for any connections between the Firm and the Interested Parties. The Firm's review of such Interested Parties did not identify connections with any Interested Parties, including current and prior representations.

11.      The Firm DID NOT receive a prepetition retainer.

12.      The Firm is conducting further inquiries regarding its retention by any creditors of the Debtors, and upon conclusion of that inquiry, or at any time during the period of its employment, if the Firm should discover any facts bearing on the matters described herein, the Firm will supplement the information contained in this Declaration.

Pursuant to 28 U.S.C. § 1746, I declare under penalty of perjury that the foregoing is true and correct.

Date: 01-April, 2025

BENNY LAM

EXHIBIT 1

| Name | Clean Name | Category |
|---|---|---|
| REDACTED NAME ON FILE | REDACTED NAME ON FILE | 363 Sale/M&A Parties |
| REDACTED NAME ON FILE | REDACTED NAME ON FILE | 363 Sale/M&A Parties |
| REDACTED NAME ON FILE | REDACTED NAME ON FILE | 363 Sale/M&A Parties |
| B. RILEY FINANCIAL, INC. | B.RILEYFINANCIAL,INC. | 363 Sale/M&A Parties |
| REDACTED NAME ON FILE | REDACTED NAME ON FILE | 363 Sale/M&A Parties |
| REDACTED NAME ON FILE | REDACTED NAME ON FILE | 363 Sale/M&A Parties |
| REDACTED NAME ON FILE | REDACTED NAME ON FILE | 363 Sale/M&A Parties |
| REDACTED NAME ON FILE | REDACTED NAME ON FILE | 363 Sale/M&A Parties |
| REDACTED NAME ON FILE | REDACTED NAME ON FILE | 363 Sale/M&A Parties |
| REDACTED NAME ON FILE | REDACTED NAME ON FILE | 363 Sale/M&A Parties |
| GA JOANN RETAIL PARTNERSHIP, LLC | GAJOANNRETAILPARTNERSHIP,LLC | 363 Sale/M&A Parties |
| REDACTED NAME ON FILE | REDACTED NAME ON FILE | 363 Sale/M&A Parties |
| REDACTED NAME ON FILE | REDACTED NAME ON FILE | 363 Sale/M&A Parties |
| REDACTED NAME ON FILE | REDACTED NAME ON FILET | 363 Sale/M&A Parties |
| REDACTED NAME ON FILE | REDACTED NAME ON FILE | 363 Sale/M&A Parties |
| REDACTED NAME ON FILE | REDACTED NAME ON FILE | 363 Sale/M&A Parties |
| REDACTED NAME ON FILE | REDACTED NAME ON FILE | 363 Sale/M&A Parties |
| REDACTED NAME ON FILE | REDACTED NAME ON FILE | 363 Sale/M&A Parties |
| REDACTED NAME ON FILE | REDACTED NAME ON FILE | 363 Sale/M&A Parties |
| NICOLE CRAFT BAND HOLDINGS | NICOLECRAFTBANDHOLDINGS | 363 Sale/M&A Parties |
| REDACTED NAME ON FILE | REDACTED NAME ON FILE | 363 Sale/M&A Parties |
| REDACTED NAME ON FILE | REDACTED NAME ON FILE | 363 Sale/M&A Parties |
| REDACTED NAME ON FILE | REDACTED NAME ON FILE | 363 Sale/M&A Parties |
| ORCHARD YARN & THREAD COMPANY | ORCHARDYARN&THREADCOMPANY | 363 Sale/M&A Parties |
| REDACTED NAME ON FILE | REDACTED NAME ON FILE | 363 Sale/M&A Parties |
| REDACTED NAME ON FILE | REDACTED NAME ON FILE | 363 Sale/M&A Parties |
| REDACTED NAME ON FILE | REDACTED NAME ON FILE | 363 Sale/M&A Parties |
| REDACTED NAME ON FILE | REDACTED NAME ON FILE | 363 Sale/M&A Parties |
| REDACTED NAME ON FILE | REDACTED NAME ON FILE | 363 Sale/M&A Parties |
| REDACTED NAME ON FILE | REDACTED NAME ON FILE | 363 Sale/M&A Parties |
| REDACTED NAME ON FILE | REDACTED NAME ON FILE | 363 Sale/M&A Parties |

| Name | Clean Name | Category |
|---|---|---|
| TN MARKETING LLC | TNMARKETINGLLC | 363 Sale/M&A Parties |
| REDACTED NAME ON FILE | REDACTED NAME ON FILE | 363 Sale/M&A Parties |
| REDACTED NAME ON FILE | REDACTED NAME ON FILE | 363 Sale/M&A Parties |
| FMR LLC (FIDELITY) | FMRLLC(FIDELITY) | 5% or More Equity Holders |
| LCM ASSET MANAGEMENT LLC | LCMASSETMANAGEMENTLLC | 5% or More Equity Holders |
| NUVEEN ASSET MANAGEMENT LLC | NUVEENASSETMANAGEMENTLLC | 5% or More Equity Holders |
| OCTAGON CREDIT INVESTORS LLC | OCTAGONCREDITINVESTORSLLC | 5% or More Equity Holders |
| PROJECT SWIFT LLC | PROJECTSWIFTLLC | 5% or More Equity Holders |
| SPINRITE INC. | SPINRITEINC. | 5% or More Equity Holders |
| SYMPHONY ASSET MANAGEMENT LLC | SYMPHONYASSETMANAGEMENTLLC | 5% or More Equity Holders |
| AL LUGANO | ALLUGANO | Bankruptcy Judges and Staff |
| AMANDA HRYCAK | AMANDAHRYCAK | Bankruptcy Judges and Staff |
| BRENDAN L. SHANNON | BRENDANL.SHANNON | Bankruptcy Judges and Staff |
| CACIA BATTS | CACIABATTS | Bankruptcy Judges and Staff |
| CATHERINE FARRELL | CATHERINEFARRELL | Bankruptcy Judges and Staff |
| CLAIRE BRADY | CLAIREBRADY | Bankruptcy Judges and Staff |
| CRAIG T. GOLDBLATT | CRAIGT.GOLDBLATT | Bankruptcy Judges and Staff |
| DANIELLE GADSON | DANIELLEGADSON | Bankruptcy Judges and Staff |
| DEMITRA YEAGER | DEMITRAYEAGER | Bankruptcy Judges and Staff |
| J. KATE STICKLES | J.KATESTICKLES | Bankruptcy Judges and Staff |
| JILL WALKER | JILLWALKER | Bankruptcy Judges and Staff |
| JOHN T. DORSEY | JOHNT.DORSEY | Bankruptcy Judges and Staff |
| KAREN B. OWENS | KARENB.OWENS | Bankruptcy Judges and Staff |
| LAURA HANEY | LAURAHANEY | Bankruptcy Judges and Staff |
| LAURIE CAPP | LAURIECAPP | Bankruptcy Judges and Staff |
| LAURIE SELBER SILBERSTEIN | LAURIESELBERSILBERSTEIN | Bankruptcy Judges and Staff |
| LORA JOHNSON | LORAJOHNSON | Bankruptcy Judges and Staff |
| MARQUIETTA LOPEZ | MARQUIETTALOPEZ | Bankruptcy Judges and Staff |
| MARY F. WALRATH | MARYF.WALRATH | Bankruptcy Judges and Staff |
| NICKITA BARKSDALE | NICKITABARKSDALE | Bankruptcy Judges and Staff |
| NIKKI WASHINGTON | NIKKIWASHINGTON | Bankruptcy Judges and Staff |
| PAULA SUBDA | PAULASUBDA | Bankruptcy Judges and Staff |

| Name | Clean Name | Category |
|---|---|---|
| RACHEL BELLO | RACHELBELLO | Bankruptcy Judges and Staff |
| THOMAS M. HORAN | THOMASM.HORAN | Bankruptcy Judges and Staff |
| CENTERVIEW PARTNERS | CENTERVIEWPARTNERS | Bankruptcy Professionals and Other Significant Professionals |
| COLE SCHOTZ | COLESCHOTZ | Bankruptcy Professionals and Other Significant Professionals |
| GLENN AGRE BERGMAN & FUENTES LLP | GLENNAGREBERGMAN&FUENTESLLP | Bankruptcy Professionals and Other Significant Professionals |
| JACKSON LEWIS P.C. | JACKSONLEWISP.C. | Bankruptcy Professionals and Other Significant Professionals |
| JOELE FRANK, WILKINSON, BRIMMER, KATCHER | JOELEFRANK,WILKINSON,BRIMMER,KATCH | Bankruptcy Professionals and Other Significant Professionals |
| KIRKLAND & ELLIS | KIRKLAND&ELLIS | Bankruptcy Professionals and Other Significant Professionals |
| KROLL RESTRUCTURING ADMINISTRATION LLC | KROLLRESTRUCTURINGADMINISTRATIONLI | Bankruptcy Professionals and Other Significant Professionals |
| LOWENSTEIN SANDLER LLP | LOWENSTEINSANDLERLLP | Bankruptcy Professionals and Other Significant Professionals |
| MORRIS, NICHOLS, ARSHT & TUNNELL LLP | MORRIS,NICHOLS,ARSHT&TUNNELLLLP | Bankruptcy Professionals and Other Significant Professionals |
| ALIXPARTNERS | ALIXPARTNERS | Bankruptcy Professionals Representing Parties |
| CHOATE. HALL & STEWART LLP | CHOATE.HALL&STEWARTLLP | Bankruptcy Professionals Representing Parties |
| GIBSON, DUNN & CRUTCHER LLP | GIBSON,DUNN&CRUTCHERLLP | Bankruptcy Professionals Representing Parties |
| KATTEN MUCHIN ROSENMAN LLP | KATTENMUCHINROSENMANLLP | Bankruptcy Professionals Representing Parties |
| MORGAN, LEWIS, AND BOCKIUS | MORGAN,LEWIS,ANDBOCKIUS | Bankruptcy Professionals Representing Parties |
| 1903 PARTNERS, LLC | 1903PARTNERS,LLC | Banks/Lender/UCC Lien Parties/Administrative Agents |

| Name | Clean Name | Category |
|---|---|---|
| 1903P LOAN AGENT, LLC | 1903PLOANAGENT,LLC | Banks/Lender/UCC Lien Parties/Administrative Agents |
| 3551300 CANADA INC. | 3551300CANADAINC. | Banks/Lender/UCC Lien Parties/Administrative Agents |
| APEX CREDIT PARTNERS LLC | APEXCREDITPARTNERSLLC | Banks/Lender/UCC Lien Parties/Administrative Agents |
| BANK OF AMERICA, N.A. | BANKOFAMERICA,N.A. | Banks/Lender/UCC Lien Parties/Administrative Agents |
| BC PARTNERS ADVISORS L.P. | BCPARTNERSADVISORSL.P. | Banks/Lender/UCC Lien Parties/Administrative Agents |
| BMO BANK, N.A. | BMOBANK,N.A. | Banks/Lender/UCC Lien Parties/Administrative Agents |
| CENTERBRIDGE CREDIT CS, L.P. | CENTERBRIDGECREDITCS,L.P. | Banks/Lender/UCC Lien Parties/Administrative Agents |
| DE LAGE LANDEN FINANCIAL SERVICES, INC. | DELAGELANDENFINANCIALSERVICES,INC. | Banks/Lender/UCC Lien Parties/Administrative Agents |
| DIANE ROBINSON | DIANEROBINSON | Banks/Lender/UCC Lien Parties/Administrative Agents |
| DOUBLELINE CAPITAL LP | DOUBLELINECAPITALLP | Banks/Lender/UCC Lien Parties/Administrative Agents |
| EUROGRAPHICS INC. | EUROGRAPHICSINC. | Banks/Lender/UCC Lien Parties/Administrative Agents |
| FMR LLC | FMRLLC | Banks/Lender/UCC Lien Parties/Administrative Agents |
| HEARTLAND BANK | HEARTLANDBANK | Banks/Lender/UCC Lien Parties/Administrative Agents |
| HEWLETT-PACKARD FINANCIAL SERVICES COMPANY | HEWLETT-PACKARDFINANCIALSERVICESCO | Banks/Lender/UCC Lien Parties/Administrative Agents |
| HPS INVESTMENT PARTNERS LLC | HPSINVESTMENTPARTNERSLLC | Banks/Lender/UCC Lien Parties/Administrative Agents |
| HUNTINGTON NATIONAL BANK | HUNTINGTONNATIONALBANK | Banks/Lender/UCC Lien Parties/Administrative Agents |

| Name | Clean Name | Category |
|------|-----------|----------|
| IG DESIGN GROUP AMERICAS, INC. | IGDESIGNGROUPAMERICAS,INC. | Banks/Lender/UCC Lien Parties/Administrative Agents |
| INVESTCORP CREDIT MANAGEMENT US LLC | INVESTCORPCREDITMANAGEMENTUSLLC | Banks/Lender/UCC Lien Parties/Administrative Agents |
| JEFFERIES CAPITAL SERVICES LLC | JEFFERIESCAPITALSERVICESLLC | Banks/Lender/UCC Lien Parties/Administrative Agents |
| JOHKIM CAPITAL PARTNERS MANAGEMENT LLC | JOHKIMCAPITALPARTNERSMANAGEMENTLLC | Banks/Lender/UCC Lien Parties/Administrative Agents |
| JP MORGAN CHASE BANK | JPMORGANCHASEBANK | Banks/Lender/UCC Lien Parties/Administrative Agents |
| KEY BANK | KEYBANK | Banks/Lender/UCC Lien Parties/Administrative Agents |
| LCM ASSET MANAGEMENT LLC | LCMASSETMANAGEMENTLLC | Banks/Lender/UCC Lien Parties/Administrative Agents |
| NUVEEN ASSET MANAGEMENT, LLC | NUVEENASSETMANAGEMENT,LLC | Banks/Lender/UCC Lien Parties/Administrative Agents |
| OCTAGON CREDIT INVESTORS LLC | OCTAGONCREDITINVESTORSLLC | Banks/Lender/UCC Lien Parties/Administrative Agents |
| ORCHARD YARN AND THREAD COMPANY, INC. | ORCHARDYARNANDTHREADCOMPANY,INC | Banks/Lender/UCC Lien Parties/Administrative Agents |
| PEOPLE'S CAPITAL AND LEASING CORP. | PEOPLE'SCAPITALANDLEASINGCORP. | Banks/Lender/UCC Lien Parties/Administrative Agents |
| PHILOSOPHY CAPITAL MANAGEMENT | PHILOSOPHYCAPITALMANAGEMENT | Banks/Lender/UCC Lien Parties/Administrative Agents |
| PNC BANK, NATIONAL ASSOCIATION | PNCBANK,NATIONALASSOCIATION | Banks/Lender/UCC Lien Parties/Administrative Agents |
| PROJECT SWIFT LLC | PROJECTSWIFTLLC | Banks/Lender/UCC Lien Parties/Administrative Agents |
| REGIONS BANK | REGIONSBANK | Banks/Lender/UCC Lien Parties/Administrative Agents |
| SEIX INVESTMENT ADVISORS LLC | SEIXINVESTMENTADVISORSLLC | Banks/Lender/UCC Lien Parties/Administrative Agents |

| Name | Clean Name | Category |
|---|---|---|
| SHENKMAN CAPITAL MANAGEMENT INC | SHENKMANCAPITALMANAGEMENTINC | Banks/Lender/UCC Lien Parties/Administrative Agents |
| SIMPLICITY PATTERN CO., INC. | SIMPLICITYPATTERNCO.,INC. | Banks/Lender/UCC Lien Parties/Administrative Agents |
| SPINRITE INC. | SPINRITEINC. | Banks/Lender/UCC Lien Parties/Administrative Agents |
| SYMPHONY ASSET MANAGEMENT LLC | SYMPHONYASSETMANAGEMENTLLC | Banks/Lender/UCC Lien Parties/Administrative Agents |
| TD BANK, N.A. | TDBANK,N.A. | Banks/Lender/UCC Lien Parties/Administrative Agents |
| THE MCCALL PATTERN COMPANY, INC. | THEMCCALLPATTERNCOMPANY,INC. | Banks/Lender/UCC Lien Parties/Administrative Agents |
| TIAA CREF INVESTMENT SERVICES | TIAACREFINVESTMENTSERVICES | Banks/Lender/UCC Lien Parties/Administrative Agents |
| TRENDS INTERNATIONAL, LLC | TRENDSINTERNATIONAL,LLC | Banks/Lender/UCC Lien Parties/Administrative Agents |
| TRIMARAN ADVISORS, LLC | TRIMARANADVISORS,LLC | Banks/Lender/UCC Lien Parties/Administrative Agents |
| U.S. BANK NATIONAL ASSOCIATION | U.S.BANKNATIONALASSOCIATION | Banks/Lender/UCC Lien Parties/Administrative Agents |
| UNIVERSE GROUP, INC. | UNIVERSEGROUP,INC. | Banks/Lender/UCC Lien Parties/Administrative Agents |
| WASHINGTON SAVINGS FUND SOCIETY, FSB | WASHINGTONSAVINGSFUNDSOCIETY,FSB | Banks/Lender/UCC Lien Parties/Administrative Agents |
| WELLS FARGO BANK, NATIONAL ASSOCIATION | WELLSFARGOBANK,NATIONALASSOCIATIO | Banks/Lender/UCC Lien Parties/Administrative Agents |
| WEST BROADWAY DISTRIBUTION SERVICES, LLC | WESTBROADWAYDISTRIBUTIONSERVICES,L | Banks/Lender/UCC Lien Parties/Administrative Agents |
| WILMINGTON SAVINGS FUND SOCIETY, FSB | WILMINGTONSAVINGSFUNDSOCIETY,FSB | Banks/Lender/UCC Lien Parties/Administrative Agents |
| ZAIS LEVERAGED LOAN MASTER MANAGER, LLC | ZAISLEVERAGEDLOANMASTERMANAGER,L | Banks/Lender/UCC Lien Parties/Administrative Agents |

| Name | Clean Name | Category |
|---|---|---|
| A T IMPORTS LTD | ATIMPORTSLTD | Customers |
| ADVANCED DIGITAL TEXTILES LLC | ADVANCEDDIGITALTEXTILESLLC | Customers |
| AFFORDABLE TREASURES | AFFORDABLETREASURES | Customers |
| AKRON-SUMMIT COUNTY PUBLIC LIBRARY | AKRON-SUMMITCOUNTYPUBLICLIBRARY | Customers |
| ALACHUA COUNTY LIBRARY DISTRICT | ALACHUACOUNTYLIBRARYDISTRICT | Customers |
| ALAMEDA COUNTY LIBRARY | ALAMEDACOUNTYLIBRARY | Customers |
| ALIN PARTY SUPPLY | ALINPARTYSUPPLY | Customers |
| ALLEGHENY COUNTY LIBRARY ASSOC | ALLEGHENYCOUNTYLIBRARYASSOC | Customers |
| ALLEN COUNTY PUBLIC LIBRARY | ALLENCOUNTYPUBLICLIBRARY | Customers |
| ANNE ARUNDEL COUNTY PUBLIC LIBRARY | ANNEARUNDELCOUNTYPUBLICLIBRARY | Customers |
| ANOKA COUNTY LIBRARY | ANOKACOUNTYLIBRARY | Customers |
| ANYTHINK LIBRARIES | ANYTHINKLIBRARIES | Customers |
| ARROWHEAD LIBRARY SYSTEM | ARROWHEADLIBRARYSYSTEM | Customers |
| BFS INC | BFSINC | Customers |
| BIBLIOTHEQUE ET ARCHIVES NATIONALES | BIBLIOTHEQUEETARCHIVESNATIONALES | Customers |
| BILLINGS PUBLIC LIBRARY | BILLINGSPUBLICLIBRARY | Customers |
| BLACKHAWK NETWORK HOLDINGS, INC | BLACKHAWKNETWORKHOLDINGS,INC | Customers |
| BLICK ART MATERIALS | BLICKARTMATERIALS | Customers |
| BONNEY LAKE NO. 5970 INC | BONNEYLAKENO.5970INC | Customers |
| BOSTON PUBLIC LIBRARY | BOSTONPUBLICLIBRARY | Customers |
| BOULDER TOOLS LLC | BOULDERTOOLSLLC | Customers |
| BRAMPTON PUBLIC LIBRARY | BRAMPTONPUBLICLIBRARY | Customers |
| BROOKDALE SENIOR LIVING | BROOKDALESENIORLIVING | Customers |
| BROOKLYN PUBLIC LIBRARY | BROOKLYNPUBLICLIBRARY | Customers |
| CALGARY PUBLIC LIBRARY | CALGARYPUBLICLIBRARY | Customers |
| CARNEGIE LIBERTY OF PITTSBURGH | CARNEGIELIBERTYOFPITTSBURGH | Customers |
| CAROLINA COOPERATIVE LIBRARY SVCS | CAROLINACOOPERATIVELIBRARYSVCS | Customers |
| CCLS (CHESTER COUNTY LIBRARY SYS) | CCLS(CHESTERCOUNTYLIBRARYSYS) | Customers |
| CENTRAL LIBRARY CONSORTIUM | CENTRALLIBRARYCONSORTIUM | Customers |
| CHEMEKETA COOPERATIVE REGIONAL | CHEMEKETACOOPERATIVEREGIONAL | Customers |
| CHRISTCHURCH CITY LIBRARIES | CHRISTCHURCHCITYLIBRARIES | Customers |
| CINCINNATI & HAMILTON CNTY PUB LIB | CINCINNATI&HAMILTONCNTYPUBLIB | Customers |

| Name | Clean Name | Category |
|------|-----------|----------|
| CLEVELAND CLINIC | CLEVELANDCLINIC | Customers |
| CLEVELAND CLINIC FLORIDA | CLEVELANDCLINICFLORIDA | Customers |
| CLEVELAND PUBLIC LIBRARY ACQN | CLEVELANDPUBLICLIBRARYACQN | Customers |
| COLLIER COUNTY LIBRARY | COLLIERCOUNTYLIBRARY | Customers |
| COLONY BRANDS, INC | COLONYBRANDS,INC | Customers |
| COLUMBUS METROPOLITAN LIBRARY | COLUMBUSMETROPOLITANLIBRARY | Customers |
| CONKRIGHT INC | CONKRIGHTINC | Customers |
| CONNECTED LIBRARIES | CONNECTEDLIBRARIES | Customers |
| CRAFTS DIRECT | CRAFTSDIRECT | Customers |
| CUYAHOGA COUNTY LIBRARY | CUYAHOGACOUNTYLIBRARY | Customers |
| DEALERS DISC CRAFTS & FLORALS INC | DEALERSDISCCRAFTS&FLORALSINC | Customers |
| DIGITAL CONTENT ASSOCIATES LTD | DIGITALCONTENTASSOCIATESLTD | Customers |
| DISCOUNT DRUG MART | DISCOUNTDRUGMART | Customers |
| DISNEY CONSUMER PRODUCTS, INC | DISNEYCONSUMERPRODUCTS,INC | Customers |
| DISTRICT OF COLUMBIA PUBLIC LIBRARY | DISTRICTOFCOLUMBIAPUBLICLIBRARY | Customers |
| DOLLAR DAZE TWO INC | DOLLARDAZETWOINC | Customers |
| DOUGLAS COUNTY LIBRARY | DOUGLASCOUNTYLIBRARY | Customers |
| EAST BATON ROUGE PARISH | EASTBATONROUGEPARISH | Customers |
| EASTERN SHORE REGIONAL LIBRARY | EASTERNSHOREREGIONALLIBRARY | Customers |
| EDMONTON PUBLIC LIBRARY | EDMONTONPUBLICLIBRARY | Customers |
| FAMILY FARE 1897 | FAMILYFARE1897 | Customers |
| FISHER HAWAII | FISHERHAWAII | Customers |
| FORT VANCOUVER REGIONAL LIBR | FORTVANCOUVERREGIONALLIBR | Customers |
| FRASER VALLEY REGIONAL LIBRARY | FRASERVALLEYREGIONALLIBRARY | Customers |
| FULTON COUNTY LIBRARY SYSTEM | FULTONCOUNTYLIBRARYSYSTEM | Customers |
| GABES | GABES | Customers |
| GALE'S WESTLAKE GARDEN CENTER | GALE'SWESTLAKEGARDENCENTER | Customers |
| GALE'S WILLOUGHBY GARDEN CENTER | GALE'SWILLOUGHBYGARDENCENTER | Customers |
| GIANT EAGLE | GIANTEAGLE | Customers |
| GRANITE STORES OF MARTHA'S VINEYARD | GRANITESTORESOFMARTHA'SVINEYARD | Customers |
| GREAT RIVER REGIONAL LIBRARY | GREATRIVERREGIONALLIBRARY | Customers |
| GREENVILLE COUNTY LIBRARY SYSTEM | GREENVILLECOUNTYLIBRARYSYSTEM | Customers |

| Name | Clean Name | Category |
|------|-----------|----------|
| GURU KIRPA INC (PFA) | GURUKIRPAINC(PFA) | Customers |
| HERO ART | HEROART | Customers |
| HIP STITCH | HIPSTITCH | Customers |
| HOUR LOOP | HOURLOOP | Customers |
| I WANT MONSTER | IWANTMONSTER | Customers |
| ICM DISTRIBUTING CO INC | ICMDISTRIBUTINGCOINC | Customers |
| INCOMM | INCOMM | Customers |
| INDIANAPOLIS-MARION CNTY PUBLIC LIB | INDIANAPOLIS-MARIONCNTYPUBLICLIB | Customers |
| J & M VARIETY STORES INC | J&MVARIETYSTORESINC | Customers |
| J A RIOLLANO CO INC | JARIOLLANOCOINC | Customers |
| JEFFERSON COUNTY LIBRARY | JEFFERSONCOUNTYLIBRARY | Customers |
| JEFFERSON PARISH LIBRARY | JEFFERSONPARISHLIBRARY | Customers |
| JESON ENTERPRISES | JESONENTERPRISES | Customers |
| KITSAP REGIONAL LIBRARY | KITSAPREGIONALLIBRARY | Customers |
| KONRAD HORNSCHUCH AG | KONRADHORNSCHUCHAG | Customers |
| LAKE COUNTY PUBLIC LIBRARY | LAKECOUNTYPUBLICLIBRARY | Customers |
| LAKESHORES LIBRARY SYSTEM | LAKESHORESLIBRARYSYSTEM | Customers |
| LANCASTER GENERAL HEALTH | LANCASTERGENERALHEALTH | Customers |
| LAS CRUCES PUBLIC LIBRARIES | LASCRUCESPUBLICLIBRARIES | Customers |
| LAS VEGAS-CLARK COUNTY LIBRARY | LASVEGAS-CLARKCOUNTYLIBRARY | Customers |
| LAURIE DASH & SONS INC | LAURIEDASH&SONSINC | Customers |
| LET'S MAKE ART HOLDINGS LLC | LET'SMAKEARTHOLDINGSLLC | Customers |
| LEWISVILLE PUBLIC LIBRARY | LEWISVILLEPUBLICLIBRARY | Customers |
| LIBRARIES AR HOLDING | LIBRARIESARHOLDING | Customers |
| LOCAL 881 UFCW | LOCAL881UFCW | Customers |
| LORAIN PUBLIC LIBRARY SYSTEM | LORAINPUBLICLIBRARYSYSTEM | Customers |
| MANCHESTER CITY LIBRARY | MANCHESTERCITYLIBRARY | Customers |
| MASK PARTNERS INC | MASKPARTNERSINC | Customers |
| MATERIALISED PTY LIMITED | MATERIALISEDPTYLIMITED | Customers |
| MEIJER INC | MEIJERINC | Customers |
| METRONET CONSORTIUM | METRONETCONSORTIUM | Customers |
| METROPOLITAN LIBRARY SYSTEM | METROPOLITANLIBRARYSYSTEM | Customers |

| Name | Clean Name | Category |
|---|---|---|
| MI SHOPPING DEALS LLC | MISHOPPINGDEALSLLC | Customers |
| MID YORK LIBRARY SYSTEM | MIDYORKLIBRARYSYSTEM | Customers |
| MONTGOMERY COUNTY PUBLIC LIBRARIES | MONTGOMERYCOUNTYPUBLICLIBRARIES | Customers |
| NASSAU LIBRARY SYSTEM | NASSAULIBRARYSYSTEM | Customers |
| NEW CASTLE COUNTY LIBRARIES | NEWCASTLECOUNTYLIBRARIES | Customers |
| NEW ORLEANS PUBLIC LIBRARY | NEWORLEANSPUBLICLIBRARY | Customers |
| NORDSTROM INC | NORDSTROMINC | Customers |
| NOTIONS MARKETING CORPORATION | NOTIONSMARKETINGCORPORATION | Customers |
| OAKLAND PUBLIC LIBRARY | OAKLANDPUBLICLIBRARY | Customers |
| OCEAN COUNTY LIBRARY | OCEANCOUNTYLIBRARY | Customers |
| OCUS USA INC | OCUSUSAINC | Customers |
| OLENTANGY RIVER GROUP LLC | OLENTANGYRIVERGROUPLLC | Customers |
| OTTAWA PUBLIC LIBRARY | OTTAWAPUBLICLIBRARY | Customers |
| PAINT NITE LLC | PAINTNITELLC | Customers |
| PALM BEACH COUNTY LIBRARY SYSTEM | PALMBEACHCOUNTYLIBRARYSYSTEM | Customers |
| PANAZ LTD | PANAZLTD | Customers |
| PASCO COUNTY | PASCOCOUNTY | Customers |
| PHOENIX OF ANDERSON | PHOENIXOFANDERSON | Customers |
| PIONEER LIBRARY SYSTEM | PIONEERLIBRARYSYSTEM | Customers |
| PLAZA ARTIST MATERIALS MIDATLANTIC | PLAZAARTISTMATERIALSMIDATLANTIC | Customers |
| PRINCE GEORGE'S MEMORIAL LIBRARY | PRINCEGEORGE'SMEMORIALLIBRARY | Customers |
| PRINCE WILLIAM PUBLIC LIBRARY | PRINCEWILLIAMPUBLICLIBRARY | Customers |
| PROJECT REPAT, INC. | PROJECTREPAT,INC. | Customers |
| PUBLIC LIBRARY OF STEUBENVILLE | PUBLICLIBRARYOFSTEUBENVILLE | Customers |
| QUEENS BOROUGH PUBLIC LIBRARY | QUEENSBOROUGHPUBLICLIBRARY | Customers |
| RAINBOW RESOURCE CENTER INC | RAINBOWRESOURCECENTERINC | Customers |
| RANDOLPH COUNTY PUBLIC LIBRARY | RANDOLPHCOUNTYPUBLICLIBRARY | Customers |
| RICHLAND COUNTY PUBLIC LIBRARY | RICHLANDCOUNTYPUBLICLIBRARY | Customers |
| SAINT CHARLES CITY-COUNTY LIBRARY | SAINTCHARLESCITY-COUNTYLIBRARY | Customers |
| SAINT LOUIS COUNTY LIBRARY | SAINTLOUISCOUNTYLIBRARY | Customers |
| SANTA CLARA COUNTY LIBRARY DISTRICT | SANTACLARACOUNTYLIBRARYDISTRICT | Customers |
| SARASOTA COUNTY PUBLIC LIBRARIES | SARASOTACOUNTYPUBLICLIBRARIES | Customers |

| Name | Clean Name | Category |
|------|-----------|----------|
| SHARJAH BOOK AUTHORITY | SHARJAHBOOKAUTHORITY | Customers |
| SKYTEX MÉXICO S.A DE C.V. | SKYTEXMÉXICOS.ADEC.V. | Customers |
| SNO-ISLE LIBRARIES | SNO-ISLELIBRARIES | Customers |
| SONOMA COUNTY LIBRARY | SONOMACOUNTYLIBRARY | Customers |
| SPARTANBURG COUNTY PUBLIC LIBRARIES | SPARTANBURGCOUNTYPUBLICLIBRARIES | Customers |
| SPLASH - SOLANO PARTNER LIBRARIES | SPLASH-SOLANOPARTNERLIBRARIES | Customers |
| SPRINGS WINDOW FASHIONS | SPRINGSWINDOWFASHIONS | Customers |
| ST LOUIS PUBLIC LIBRARY | STLOUISPUBLICLIBRARY | Customers |
| ST TAMMANY PARISH LIBRARY | STTAMMANYPARISHLIBRARY | Customers |
| ST. JAMES PARISH GOVERNMENT | ST.JAMESPARISHGOVERNMENT | Customers |
| STANDARD 5-10-25 CENT STORES, LLC | STANDARD5-10-25CENTSTORES,LLC | Customers |
| SUBURBAN LIBRARY COOPERATIVE | SUBURBANLIBRARYCOOPERATIVE | Customers |
| SURREY LIBRARIES | SURREYLIBRARIES | Customers |
| SUTEX SAS | SUTEXSAS | Customers |
| SYMPLICO PRINTS PVT. LTD | SYMPLICOPRINTSPVT.LTD | Customers |
| TAYCOR INC. | TAYCORINC. | Customers |
| TAYLOR MADE SCRUB HATS LLC | TAYLORMADESCRUBHATSLLC | Customers |
| THE ALBERTA LIBRARY (TAL) | THEALBERTALIBRARY(TAL) | Customers |
| THE CHRISTMAS MOUSE, INC. | THECHRISTMASMOUSE,INC. | Customers |
| THE FRED W ALBRECHT GROCERY CO | THEFREDWALBRECHTGROCERYCO | Customers |
| THT S2 PRODUCTIONS LLC | THTS2PRODUCTIONSLLC | Customers |
| TIMBERLAND REGIONAL LIBRARY | TIMBERLANDREGIONALLIBRARY | Customers |
| TRAPPIST CASKETS INC | TRAPPISTCASKETSINC | Customers |
| U S AIRFORCE LIBRARIES | USAIRFORCELIBRARIES | Customers |
| UTAH EDUCATION NETWORK(UEN) | UTAHEDUCATIONNETWORK(UEN) | Customers |
| VALLEY FORGE FABRICS, INC. | VALLEYFORGEFABRICS,INC. | Customers |
| VANCOUVER ISLAND REGIONAL LIBRARY | VANCOUVERISLANDREGIONALLIBRARY | Customers |
| VANCOUVER PUBLIC LIBRARY-DIGITAL | VANCOUVERPUBLICLIBRARY-DIGITAL | Customers |
| VICTOR SOLOMON | VICTORSOLOMON | Customers |
| VOLUSIA COUNTY LIBRARY SYSTEM | VOLUSIACOUNTYLIBRARYSYSTEM | Customers |
| WARNKE STORES, INC. | WARNKESTORES,INC. | Customers |
| WHITTIER PUBLIC LIBRARY | WHITTIERPUBLICLIBRARY | Customers |

| Name | Clean Name | Category |
|------|------------|----------|
| WILSON'S 5 TO 1.00 STORES INC | WILSON'S5TO1.00STORESINC | Customers |
| WINNEFOX LIBRARY SYSTEM | WINNEFOXLIBRARYSYSTEM | Customers |
| ZULILY, LLC | ZULILY,LLC | Customers |
| ZURCHER MERCHANDISE CO INC | ZURCHERMERCHANDISECOINC | Customers |
| CREATIVE TECH SOLUTIONS LLC | CREATIVETECHSOLUTIONSLLC | Debtors |
| CREATIVEBUG, LLC | CREATIVEBUG,LLC | Debtors |
| DITTOPATTERNS LLC | DITTOPATTERNSLLC | Debtors |
| JAS AVIATION, LLC | JASAVIATION,LLC | Debtors |
| JOANN DITTO HOLDINGS INC. | JOANNDITTOHOLDINGSINC. | Debtors |
| JOANN HOLDINGS 1, LLC | JOANNHOLDINGS1,LLC | Debtors |
| JOANN HOLDINGS 2, LLC | JOANNHOLDINGS2,LLC | Debtors |
| JOANN INC. | JOANNINC. | Debtors |
| JO-ANN STORES SUPPORT CENTER, INC. | JO-ANNSTORESSUPPORTCENTER,INC. | Debtors |
| JO-ANN STORES, LLC | JO-ANNSTORES,LLC | Debtors |
| JOANN.COM, LLC | JOANN.COM,LLC | Debtors |
| NEEDLE HOLDINGS LLC | NEEDLEHOLDINGSLLC | Debtors |
| WEAVEUP, INC. | WEAVEUP,INC. | Debtors |
| ANN ABER | ANNABER | Director/Officer - Current |
| CHRISTOPHER DITULLIO | CHRISTOPHERDITULLIO | Director/Officer - Current |
| DANA SAPORITO | DANASAPORITO | Director/Officer - Current |
| DENNIS SHELDON | DENNISSHELDON | Director/Officer - Current |
| EILEEN MILLER | EILEENMILLER | Director/Officer - Current |
| GWENDOLYN GREVELY | GWENDOLYNGREVELY | Director/Officer - Current |
| HEATHER HOLODY | HEATHERHOLODY | Director/Officer - Current |
| JEFF EDWARDS | JEFFEDWARDS | Director/Officer - Current |
| JEREMY ZELWIN | JEREMYZELWIN | Director/Officer - Current |
| JILL FRIZZLEY | JILLFRIZZLEY | Director/Officer - Current |
| JOE HARTSIG | JOEHARTSIG | Director/Officer - Current |
| JOHN STALCUP | JOHNSTALCUP | Director/Officer - Current |
| KEN DOUGLAS | KENDOUGLAS | Director/Officer - Current |
| MAARTEN JAGER | MAARTENJAGER | Director/Officer - Current |
| MARCY MORALEZ | MARCYMORALEZ | Director/Officer - Current |

| Name | Clean Name | Category |
|------|-----------|----------|
| MARY CAMPBELL | MARYCAMPBELL | Director/Officer - Current |
| MICHAEL KENNEDY | MICHAELKENNEDY | Director/Officer - Current |
| MICHELLE ISRAEL | MICHELLEISRAEL | Director/Officer - Current |
| MIKE ARNOULT JR. | MIKEARNOULTJR. | Director/Officer - Current |
| PAMELA CORRIE | PAMELACORRIE | Director/Officer - Current |
| PETER MEYER | PETERMEYER | Director/Officer - Current |
| RICHARD VOLLMER | RICHARDVOLLMER | Director/Officer - Current |
| ROB WILL | ROBWILL | Director/Officer - Current |
| ROBERT WILL | ROBERTWILL | Director/Officer - Current |
| ROBIN KAMINSKI | ROBINKAMINSKI | Director/Officer - Current |
| ROGER HAWKINS | ROGERHAWKINS | Director/Officer - Current |
| RYAN SHUSTER | RYANSHUSTER | Director/Officer - Current |
| WOODSON WHITEHEAD | WOODSONWHITEHEAD | Director/Officer - Current |
| ANNE MEHLMAN | ANNEMEHLMAN | Director/Officer - Former |
| BILL WALL | BILLWALL | Director/Officer - Former |
| BRIAN COLEMAN | BRIANCOLEMAN | Director/Officer - Former |
| CHRISTOPHER DITULLIO | CHRISTOPHERDITULLIO | Director/Officer - Former |
| DARRELL HORN | DARRELLHORN | Director/Officer - Former |
| DARRELL WEBB | DARRELLWEBB | Director/Officer - Former |
| JAMES KIM | JAMESKIM | Director/Officer - Former |
| JONATHAN SOKOLOFF | JONATHANSOKOLOFF | Director/Officer - Former |
| JOSEPH THIBAULT | JOSEPHTHIBAULT | Director/Officer - Former |
| LILY CHANG | LILYCHANG | Director/Officer - Former |
| LISA WITTMAN-SMITH | LISAWITTMAN-SMITH | Director/Officer - Former |
| MARYBETH HAYS | MARYBETHHAYS | Director/Officer - Former |
| RICHARD BURKHOLDER | RICHARDBURKHOLDER | Director/Officer - Former |
| RYAN DAVIS | RYANDAVIS | Director/Officer - Former |
| SCOTT SEKELLA | SCOTTSEKELLA | Director/Officer - Former |
| STAN ROSENZWEIG | STANROSENZWEIG | Director/Officer - Former |
| AIG SPECIALTY INSURANCE COMPANY | AIGSPECIALTYINSURANCECOMPANY | Insurance |
| ALLIANZ GLOBAL RISK US INSURANCE COMPANY | ALLIANZGLOBALRISKUSINSURANCECOMPA | Insurance |

| Name | Clean Name | Category |
|---|---|---|
| ALLIED WORLD | ALLIEDWORLD | Insurance |
| AMERICAN GUARANTEE AND LIABILITY COMPANY | AMERICANGUARANTEEANDLIABILITYCOMF | Insurance |
| AXA XL | AXAXL | Insurance |
| AXIS INSURANCE COMPANY | AXISINSURANCECOMPANY | Insurance |
| BERKLEY INSURANCE COMPANY | BERKLEYINSURANCECOMPANY | Insurance |
| CHUBB | CHUBB | Insurance |
| CONTINENTAL CASUALTY COMPANY (CNA) | CONTINENTALCASUALTYCOMPANY(CNA) | Insurance |
| ENDURANCE | ENDURANCE | Insurance |
| EVEREST INDEMNITY INSURANCE COMPANY | EVERESTINDEMNITYINSURANCECOMPANY | Insurance |
| FIREMANS FUND INS CO | FIREMANSFUNDINSCO | Insurance |
| HCC SPECIALTY INSURANCE CO | HCCSPECIALTYINSURANCECO | Insurance |
| LIBERTY INSURANCE CORPORATION | LIBERTYINSURANCECORPORATION | Insurance |
| LIBERTY MUTUAL FIRE INSURANCE CO. | LIBERTYMUTUALFIREINSURANCECO. | Insurance |
| NATIONAL UNION FIRE INSURANCE COMPANY(AIG) | NATIONALUNIONFIREINSURANCECOMPAN | Insurance |
| NAVIGATORS INSURANCE | NAVIGATORSINSURANCE | Insurance |
| SOMPO | SOMPO | Insurance |
| SWISS RE | SWISSRE | Insurance |
| THE CONTINENTAL INSURANCE COMPANY (CNA) | THECONTINENTALINSURANCECOMPANY(C | Insurance |
| TRAVELERS PROPERTY CASUALTY COMPANY OF AMERICA | TRAVELERSPROPERTYCASUALTYCOMPANY | Insurance |
| WESTFIELD | WESTFIELD | Insurance |
| ZURICH AMERICAN INSURANCE COMPANY | ZURICHAMERICANINSURANCECOMPANY | Insurance |
| CUPIXEL, INC. | CUPIXEL,INC. | Known Affiliates / JV |
| GLOWFORGE INC. | GLOWFORGEINC. | Known Affiliates / JV |
| JO-ANN TRADING (SHANGHAI) CO., LTD. | JO-ANNTRADING(SHANGHAI)CO.,LTD. | Known Affiliates / JV |
| MYLINEGO INC | MYLINEGOINC | Known Affiliates / JV |
| 1645 N. SPRING STREET, LLC | 1645N.SPRINGSTREET,LLC | Landlords |
| 1800 CRAWFORD RD LLC | 1800CRAWFORDRDLLC | Landlords |
| 1943 HOLDINGS LLC | 1943HOLDINGSLLC | Landlords |

| Name | Clean Name | Category |
|------|-----------|----------|
| 200 LINCOLN RETAIL LLC | 200LINCOLNRETAILLLC | Landlords |
| 24 HR VEGAS, LLC | 24HRVEGAS,LLC | Landlords |
| 259 INDIANA HOLDING, LLC | 259INDIANAHOLDING,LLC | Landlords |
| 380 TOWNE CROSSING, L.P. | 380TOWNECROSSING,L.P. | Landlords |
| 380 YOUNGER LLC | 380YOUNGERLLC | Landlords |
| 4101 TRANSIT REALTY, LLC | 4101TRANSITREALTY,LLC | Landlords |
| 4107 TELEGRAPH, LLC | 4107TELEGRAPH,LLC | Landlords |
| 4405 MILESTRIP HD LESSEE LLC | 4405MILESTRIPHDLESSEELLC | Landlords |
| 4908 ASSOCIATES LLC | 4908ASSOCIATESLLC | Landlords |
| 5-MILE INVESTMENT COMPANY | 5-MILEINVESTMENTCOMPANY | Landlords |
| 700 ALAMA INVESTMENTS, LLC | 700ALAMAINVESTMENTS,LLC | Landlords |
| 95 ORRPT, LLC | 95ORRPT,LLC | Landlords |
| A.I. LONGVIEW LLC | A.I.LONGVIEWLLC | Landlords |
| ABILENE CLACK STREET, LLC | ABILENECLACKSTREET,LLC | Landlords |
| ABRAMS & MOCKINGBIRD #1, LTD. | ABRAMS&MOCKINGBIRD#1,LTD. | Landlords |
| ACACIA-TUCSON, LLC | ACACIA-TUCSON,LLC | Landlords |
| ACADIA MERRILLVILLE REALTY, L.P. | ACADIAMERRILLVILLEREALTY,L.P. | Landlords |
| ACS REYNOLDS PLAZA OH, LLC | ACSREYNOLDSPLAZAOH,LLC | Landlords |
| AFP ROCKRIDGE 2019, LLC | AFPROCKRIDGE2019,LLC | Landlords |
| AKRON CENTER ASSOCIATES, LLC | AKRONCENTERASSOCIATES,LLC | Landlords |
| ALAMEDA CROSSING STATION LLC | ALAMEDACROSSINGSTATIONLLC | Landlords |
| ALAMO CENTER, LLC | ALAMOCENTER,LLC | Landlords |
| ALBRECHT INCORPORATED | ALBRECHTINCORPORATED | Landlords |
| ALLAN L. DAHLE | ALLANL.DAHLE | Landlords |
| ALMADEN PROPERTIES, LLC | ALMADENPROPERTIES,LLC | Landlords |
| ALTO CONYERS PLAZA, LP | ALTOCONYERSPLAZA,LP | Landlords |
| ALTO PRINCE WILLIAM SQUARE LP | ALTOPRINCEWILLIAMSQUARELP | Landlords |
| ALTURAS WHITE MOUNTAIN, LLC | ALTURASWHITEMOUNTAIN,LLC | Landlords |
| AMSOURCE DRAPER LUMBER YARD LLC | AMSOURCEDRAPERLUMBERYARDLLC | Landlords |
| AMSOURCE SPANISH FORK, LLC | AMSOURCESPANISHFORK,LLC | Landlords |
| ANGOLA SQUARE, LLC | ANGOLASQUARE,LLC | Landlords |
| ANTONIO B. POMERLEAU, LLC | ANTONIOB.POMERLEAU,LLC | Landlords |

| Name | Clean Name | Category |
|---|---|---|
| APSC, LLC | APSC,LLC | Landlords |
| ARBOR SQUARE LLC | ARBORSQUARELLC | Landlords |
| ARC CLORLFL001, LLC, 050019 | ARCCLORLFL001,LLC,050019 | Landlords |
| ARC NLLKLFL001, LLC | ARCNLLKLFL001,LLC | Landlords |
| ARC SMWMBFL001, LLC | ARCSMWMBFL001,LLC | Landlords |
| ARCADIA FIESTA LP | ARCADIAFIESTALP | Landlords |
| ARD MACARTHUR, LLC | ARDMACARTHUR,LLC | Landlords |
| ARG JAFPTIL000, LLC | ARGJAFPTIL001,LLC | Landlords |
| ARG MHMORNC001, LLC | ARGMHMORNC001,LLC | Landlords |
| ARG OTOWEKY001, LLC | ARGOTOWEKY001,LLC | Landlords |
| AR-GL & ERIE LLC | AR-GL&ERIELLC | Landlords |
| ARGO IDAHO FALLS, LLC | ARGOIDAHOFALLS,LLC | Landlords |
| ARGO TIETON, LLC | ARGOTIETON,LLC | Landlords |
| ARIA INVESTMENTS LLC | ARIAINVESTMENTSLLC | Landlords |
| ARIZONA PARTNERS RETAIL INVESTMENT GROUP, LLC | ARIZONAPARTNERSRETAILINVESTMENTGR | Landlords |
| ARSENAL PLAZA ASSOCIATES, LLC | ARSENALPLAZAASSOCIATES,LLC | Landlords |
| ASHLEY REAL ESTATE, LLC | ASHLEYREALESTATE,LLC | Landlords |
| ASL INVESTMENTS, LLC | ASLINVESTMENTS,LLC | Landlords |
| ATC GLIMCHER, LLC | ATCGLIMCHER,LLC | Landlords |
| ATHENS CENTER, LLC | ATHENSCENTER,LLC | Landlords |
| AVEST LIMITED PARTNERSHIP | AVESTLIMITEDPARTNERSHIP | Landlords |
| AVIANA COMPANY LTD | AVIANACOMPANYLTD | Landlords |
| AVR CPC ASSOCIATES, LLC | AVRCPCASSOCIATES,LLC | Landlords |
| AZCO PARTNERS | AZCOPARTNERS | Landlords |
| B&B SOUTH PLAZA HOLDINGS LLC | B&BSOUTHPLAZAHOLDINGSLLC | Landlords |
| B33 BANDERA POINTE III LLC | B33BANDERAPOINTEIIILLC | Landlords |
| B33 GREAT NORTHERN II, LLC | B33GREATNORTHERNII,LLC | Landlords |
| B33 MILFORD CROSSING LLC | B33MILFORDCROSSINGLLC | Landlords |
| BA TWO REIT LLC | BATWOREITLLC | Landlords |
| BAKER/TEMPLE GREENSBORO, L.L.C. | BAKER/TEMPLEGREENSBORO,L.L.C. | Landlords |
| BARREN RIVER PLAZA PROJECT, LLC | BARRENRIVERPLAZAPROJECT,LLC | Landlords |

| Name | Clean Name | Category |
|------|-----------|----------|
| BAYSHORE VILLAGE (US), INC. | BAYSHOREVILLAGE(US),INC. | Landlords |
| BCS HOPPER, LLC | BCSHOPPER,LLC | Landlords |
| BEACH IMPROVEMENTS OWNER, LLC | BEACHIMPROVEMENTSOWNER,LLC | Landlords |
| BEALL GRAPEVINE CENTER, LLC | BEALLGRAPEVINECENTER,LLC | Landlords |
| BEAR CREEK STATION, LLC | BEARCREEKSTATION,LLC | Landlords |
| BEAR POINTE VENTURES, LLC | BEARPOINTEVENTURES,LLC | Landlords |
| BEAVERCREEK TOWNE STATION LLC | BEAVERCREEKTOWNESTATIONLLC | Landlords |
| BELDEN PARK DELAWARE, LLC | BELDENPARKDELAWARE,LLC | Landlords |
| BEMIDJI HOLDINGS, LLC | BEMIDJIHOLDINGS,LLC | Landlords |
| BENDERSON REALTY DEVELOPMENT, INC. | BENDERSONREALTYDEVELOPMENT,INC. | Landlords |
| BERKELEY MALL, LLC | BERKELEYMALL,LLC | Landlords |
| BIG B1, INC | BIGB1,INC | Landlords |
| BIG Y FOODS, INC. | BIGYFOODS,INC. | Landlords |
| BIRCH RUN STATION LLC | BIRCHRUNSTATIONLLC | Landlords |
| BLAIR HOLDINGS LLC | BLAIRHOLDINGSLLC | Landlords |
| BLI SUNSET SQUARE LLC | BLISUNSETSQUARELLC | Landlords |
| BLOOMINGDALE COURT, LLC | BLOOMINGDALECOURT,LLC | Landlords |
| BLOOMINGDALE OWNER, LLC | BLOOMINGDALEOWNER,LLC | Landlords |
| BLUE LAKES PLAZA, LLC | BLUELAKESPLAZA,LLC | Landlords |
| BLUE RIDGE MALL LLC | BLUERIDGEMALLLLC | Landlords |
| BLUEJAY CAPITAL LLC | BLUEJAYCAPITALLLC | Landlords |
| BMA JOLIET COMMONS LLC | BMAJOLIETCOMMONSLLC | Landlords |
| BOULEVARD CENTRE LLC | BOULEVARDCENTRELLC | Landlords |
| BRADFORD PLAZA CAPITAL VENTURE, LLC | BRADFORDPLAZACAPITALVENTURE,LLC | Landlords |
| BRANDYWINE CROSSING SC LLC | BRANDYWINECROSSINGSCLLC | Landlords |
| BRE DDR FAIRFAX TOWN CENTER LLC | BREDDRFAIRFAXTOWNCENTERLLC | Landlords |
| BRENTWOOD VILLAGE, LLC | BRENTWOODVILLAGE,LLC | Landlords |
| BRF II BAKER SQUARE, LLC | BRFIIBAKERSQUARE,LLC | Landlords |
| BRIGHTON MALL ASSOCIATES LIMITED PARTNERSHIP | BRIGHTONMALLASSOCIATESLIMITEDPARTN | Landlords |
| BRIXMOR CAPITOL SC LLC | BRIXMORCAPITOLSCLLC | Landlords |
| BRIXMOR EXCHANGE PROPERTY OWNER IV, LLC | BRIXMOREXCHANGEPROPERTYOWNERIV,L | Landlords |

| Name | Clean Name | Category |
|---|---|---|
| BRIXMOR GA HILLTOP PLAZA LLC | BRIXMORGAHILLTOPPLAZALLC | Landlords |
| BRIXMOR GA SEACOAST SHOPPING CENTER LLC | BRIXMORGASEACOASTSHOPPINGCENTERL | Landlords |
| BRIXMOR GA SOUTHLAND SHOPPINGCENTER LLC | BRIXMORGASOUTHLANDSHOPPINGCENTEI | Landlords |
| BRIXMOR GA WESTMINSTER LLC | BRIXMORGAWESTMINSTERLLC | Landlords |
| BRIXMOR GA WESTMINSTER, LLC | BRIXMORGAWESTMINSTER,LLC | Landlords |
| BRIXMOR HOLDINGS 10 SPE, LLC | BRIXMORHOLDINGS10SPE,LLC | Landlords |
| BRIXMOR RESIDUAL DICKSON CITY CROSSINGS, LLC | BRIXMORRESIDUALDICKSONCITYCROSSING | Landlords |
| BRIXMOR SPE 3 LLC | BRIXMORSPE3LLC | Landlords |
| BRIXMOR SPE 3, LLC | BRIXMORSPE3,LLC | Landlords |
| BRIXMOR SPE 4 LP | BRIXMORSPE4LP | Landlords |
| BRIXMOR SPE 5 LLC | BRIXMORSPE5LLC | Landlords |
| BRIXMOR SPE 5, LLC | BRIXMORSPE5,LLC | Landlords |
| BRIXMOR VENICE VILLAGE SHOPPES LLC | BRIXMORVENICEVILLAGESHOPPESLLC | Landlords |
| BRIXMOR/IA CAYUGA PLAZA, LLC | BRIXMOR/IACAYUGAPLAZA,LLC | Landlords |
| BRIXMOR-LAKES CROSSING, LLC | BRIXMOR-LAKESCROSSING,LLC | Landlords |
| BRIXTON HHU FORK TIC, LLC, BRIXTON AM FORK TIC, LLC, BRIXTON MP FORK | BRIXTONHHUFORKTIC,LLC,BRIXTONAMFOF | Landlords |
| BROADMOOR PLAZA INDIANA, LLC | BROADMOORPLAZAINDIANA,LLC | Landlords |
| BROOKFIELD (E & A), LLC | BROOKFIELD(E&A),LLC | Landlords |
| BUTTE-IFUL, LLC | BUTTE-IFUL,LLC | Landlords |
| BUTTREY REALTY COMPANY | BUTTREYREALTYCOMPANY | Landlords |
| BV WACO CENTRAL TEXAS MARKETPLACE, LLC | BVWACOCENTRALTEXASMARKETPLACE,LL( | Landlords |
| BV WOLF CREEK, LLC | BVWOLFCREEK,LLC | Landlords |
| BVA DEERBROOK SPE LLC | BVADEERBROOKSPELLC | Landlords |
| BVA SPM SPE LLC | BVASPMSPELLC | Landlords |
| BVCV UNION PLAZA, LLC | BVCVUNIONPLAZA,LLC | Landlords |
| BZA INDIAN SPRINGS, LLC | BZAINDIANSPRINGS,LLC | Landlords |
| C.H.M. DEVELOPMENT | C.H.M.DEVELOPMENT | Landlords |
| CABREL COMPANY | CABRELCOMPANY | Landlords |

| Name | Clean Name | Category |
|---|---|---|
| CAHILL ROAD PARTNERS, LLC, J2H 127 BUILDING, LLC, | CAHILLROADPARTNERS,LLC,J2H127BUILDIN | Landlords |
| C-A-L STORES COMPANIES, INC. | C-A-LSTORESCOMPANIES,INC. | Landlords |
| CAPITAL MALL JC 1, LLC | CAPITALMALLJC1,LLC | Landlords |
| CAPITAL PLAZA PARTNERS, LTD. | CAPITALPLAZAPARTNERS,LTD. | Landlords |
| CAPREALTY 14-VILLAGE, LLC | CAPREALTY14-VILLAGE,LLC | Landlords |
| CAR APPLE VALLEY SQUARE, LLC | CARAPPLEVALLEYSQUARE,LLC | Landlords |
| CARWOOD SKYPARK LLC | CARWOODSKYPARKLLC | Landlords |
| CASA DEL SOL VENTURES, LLC AND CASA DE LUNA VENTURES, LP | CASADELSOLVENTURES,LLCANDCASADELU | Landlords |
| CASCADE SQUARE, LLC | CASCADESQUARE,LLC | Landlords |
| CASTLETON INVESTORS, LLC | CASTLETONINVESTORS,LLC | Landlords |
| CB PASO, LLC | CBPASO,LLC | Landlords |
| CBL WESTGATE CROSSING PROPCO, LLC | CBLWESTGATECROSSINGPROPCO,LLC | Landlords |
| CCA-RENAISSANCE SQUARE SHOPPING CENTER, LLC | CCA-RENAISSANCESQUARESHOPPINGCENT | Landlords |
| CEDAR CREST SQUARE ASSOCIATES, LP | CEDARCRESTSQUAREASSOCIATES,LP | Landlords |
| CEDAR PCP-SAN SOUCI, LLC | CEDARPCP-SANSOUCI,LLC | Landlords |
| CENTER ASSOCIATES REALTY CORP. | CENTERASSOCIATESREALTYCORP. | Landlords |
| CENTERRA RETAIL SHOPS, LLC | CENTERRARETAILSHOPS,LLC | Landlords |
| CENTERTON SQUARE OWNERS, LLC | CENTERTONSQUAREOWNERS,LLC | Landlords |
| CENTRAL MALL REALTY HOLDINGS, LLC | CENTRALMALLREALTYHOLDINGS,LLC | Landlords |
| CENTRAL SHOPPING CENTERS CC, LLC | CENTRALSHOPPINGCENTERSCC,LLC | Landlords |
| CENTRAL VERMONT SHOPPING CENTER, LLC | CENTRALVERMONTSHOPPINGCENTER,LLC | Landlords |
| CERES NEWINGTON ASSOCIATES LLC | CERESNEWINGTONASSOCIATESLLC | Landlords |
| CGCMT 2006-C4-5422 SHAFFER RD LLC | CGCMT2006-C4-5422SHAFFERRDLLC | Landlords |
| CHARTER WARWICK, LLC | CHARTERWARWICK,LLC | Landlords |
| CHASE GREEN MOUNTAIN LTD. PARTNERSHIP | CHASEGREENMOUNTAINLTD.PARTNERSHII | Landlords |
| CHAUTAUQUA MALL REALTY HOLDING LLC | CHAUTAUQUAMALLREALTYHOLDINGLLC | Landlords |
| CHELTENHAM-OGONTZ REALTY PARTNERS, L.P.; CHALFONT REALTY PARTNERS, L.P.; PROVO CREEKVIEW | CHELTENHAM-OGONTZREALTYPARTNERS,I | Landlords |

| Name | Clean Name | Category |
|------|-----------|----------|
| CHESTNUT COURT DARIEN IL, LLC | CHESTNUTCOURTDARIENIL,LLC | Landlords |
| CHIMNEY ROCK RETAIL ASSOCIATES, LLC | CHIMNEYROCKRETAILASSOCIATES,LLC | Landlords |
| CHRISTIANA TOWN CENTER, LLC | CHRISTIANATOWNCENTER,LLC | Landlords |
| CI WARNER ROBBINS, LLC | CIWARNERROBBINS,LLC | Landlords |
| CLIFTON COUNTRY ROAD ASSOCIATES, LLC | CLIFTONCOUNTRYROADASSOCIATES,LLC | Landlords |
| CLOVIS-HERNDON CENTER, LLC | CLOVIS-HERNDONCENTER,LLC | Landlords |
| COCONUT POINT TOWN CENTER, LLC | COCONUTPOINTTOWNCENTER,LLC | Landlords |
| COFAL PARTNERS, LP | COFALPARTNERS,LP | Landlords |
| COL 1005 @ COLUMBIA, LLC | COL1005@COLUMBIA,LLC | Landlords |
| COLONIA LIMITED PARTNERSHIP | COLONIALIMITEDPARTNERSHIP | Landlords |
| COLUMBIA (NORTHPOINTE) WMS, LLC | COLUMBIA(NORTHPOINTE)WMS,LLC | Landlords |
| COLUMBIA CASCADE PLAZA LLC | COLUMBIACASCADEPLAZALLC | Landlords |
| COLUMBIA CROSSING OUTPARCEL, LLC | COLUMBIACROSSINGOUTPARCEL,LLC | Landlords |
| COLUMBIA MALL PARTNERSHIP | COLUMBIAMALLPARTNERSHIP | Landlords |
| COMM 2007-C9 NORTHEAST D STREET, LLC | COMM2007-C9NORTHEASTDSTREET,LLC | Landlords |
| COMMERCIAL REPOSITION PARTNERS 17, LLC ("CRP 17") | COMMERCIALREPOSITIONPARTNERS17,LLC | Landlords |
| CONCORD RETAIL PARTNERS, L.P. | CONCORDRETAILPARTNERS,L.P. | Landlords |
| CONEJO VALLEY PLAZA 2, LLC | CONEJOVALLEYPLAZA2,LLC | Landlords |
| COOKEVILLE TN INVESTMENT PARTNERS | COOKEVILLETNINVESTMENTPARTNERS | Landlords |
| COR ROUTE 5 COMPANY, LLC | CORROUTE5COMPANY,LLC | Landlords |
| CORE AURORA CS, LLC | COREAURORACS,LLC | Landlords |
| CORNERSTONE SOUTH COUNTY LLC | CORNERSTONESOUTHCOUNTYLLC | Landlords |
| CORR COMMERCIAL REAL ESTATE, INC | CORRCOMMERCIALREALESTATE,INC | Landlords |
| COUNTRYSIDE CENTER CORONA | COUNTRYSIDECENTERCORONA | Landlords |
| CPC MADISON, LLC | CPCMADISON,LLC | Landlords |
| CPIF NUGGET MALL, LLC | CPIFNUGGETMALL,LLC | Landlords |
| CPT - ARLINGTON HIGHLANDS 1, LP | CPT-ARLINGTONHIGHLANDS1,LP | Landlords |
| CPT RIVERSIDE PLAZA, LLC | CPTRIVERSIDEPLAZA,LLC | Landlords |
| CRAFTY (AL) LLC | CRAFTY(AL)LLC | Landlords |
| CRI EASTON SQUARE, LLC | CRIEASTONSQUARE,LLC | Landlords |
| CRIMSON 1031 PORTFOLIO, LLC | CRIMSON1031PORTFOLIO,LLC | Landlords |

| Name | Clean Name | Category |
|------|-----------|----------|
| CROSS CREEK PLAZA DR LLC. | CROSSCREEKPLAZADRLLC. | Landlords |
| CROSS STATION, LLC | CROSSSTATION,LLC | Landlords |
| CROSSROADS ASSOCIATES, LLC | CROSSROADSASSOCIATES,LLC | Landlords |
| CROSSROADS OF ROSEVILLE 2023, LLC | CROSSROADSOFROSEVILLE2023,LLC | Landlords |
| CROSSWINDS COMMONS, LLC | CROSSWINDSCOMMONS,LLC | Landlords |
| CSM CORPORATION | CSMCORPORATION | Landlords |
| CTL PROPERTY MANAGEMENT, LLC | CTLPROPERTYMANAGEMENT,LLC | Landlords |
| CTO23 ROCKWALL LLC | CTO23ROCKWALLLLC | Landlords |
| CTO24 CAROLINA LLC | CTO24CAROLINALLC | Landlords |
| CTS FIDUCIARY, LLC, TRUSTEE, | CTSFIDUCIARY,LLC,TRUSTEE, | Landlords |
| CULLINAN PENSACOLA, LLC | CULLINANPENSACOLA,LLC | Landlords |
| CURLEW CROSSING S.C., LLC | CURLEWCROSSINGS.C.,LLC | Landlords |
| D & C WONG I, LLC | D&CWONGI,LLC | Landlords |
| D & H HAWLEY LLC | D&HHAWLEYLLC | Landlords |
| DAANE'S DEVELOPMENT COMPANY | DAANE'SDEVELOPMENTCOMPANY | Landlords |
| DADELAND GREENERY LP | DADELANDGREENERYLP | Landlords |
| DANA DRIVE INVESTORS | DANADRIVEINVESTORS | Landlords |
| DANA RAPID CITY LLC | DANARAPIDCITYLLC | Landlords |
| DANADA SQUARE WEST SHOPPING CENTER, LLC | DANADASQUAREWESTSHOPPINGCENTER,L | Landlords |
| DANIEL G. KAMIN EASTBROOK ENTERPRISES | DANIELG.KAMINEASTBROOKENTERPRISES | Landlords |
| DANVILLE MALL, LLC | DANVILLEMALL,LLC | Landlords |
| DARTMOUTH MARKETPLACE ASSOCIATES, L.L.C. | DARTMOUTHMARKETPLACEASSOCIATES,L. | Landlords |
| DASADA PROPERTY MANAGEMENT, LLC | DASADAPROPERTYMANAGEMENT,LLC | Landlords |
| DCTN3 509 PANAMA CITY FL, LLC | DCTN3509PANAMACITYFL,LLC | Landlords |
| DDR CAROLINA PAVILION LP | DDRCAROLINAPAVILIONLP | Landlords |
| DDR DB SA VENTURES LP | DDRDBSAVENTURESLP | Landlords |
| DDR PTC LLC | DDRPTCLLC | Landlords |
| DDR SOUTHEAST FOUNTAINS, L.L.C. | DDRSOUTHEASTFOUNTAINS,L.L.C. | Landlords |
| DDR SOUTHEAST SNELLVILLE, L.L.C. | DDRSOUTHEASTSNELLVILLE,L.L.C. | Landlords |
| DDR WINTER GARDEN LLC | DDRWINTERGARDENLLC | Landlords |
| DE ANZA PROPERTIES 4, LLC | DEANZAPROPERTIES4,LLC | Landlords |
| DEANCARSON WMSPT, LLLP. | DEANCARSONWMSPT,LLLP. | Landlords |

| Name | Clean Name | Category |
|---|---|---|
| DECATUR CROSSING, LLC | DECATURCROSSING,LLC | Landlords |
| DEL AMO FASHION CENTER OPERATING COMPANY, L.L.C. | DELAMOFASHIONCENTEROPERATINGCOM | Landlords |
| DELTA OAKS GROUP, LLC | DELTAOAKSGROUP,LLC | Landlords |
| DEPTFORD PLAZA ASSOCIATES, LLC | DEPTFORDPLAZAASSOCIATES,LLC | Landlords |
| DEUTER 65, LLC | DEUTER65,LLC | Landlords |
| DIVISION STREET ACQUISITION, LLC | DIVISIONSTREETACQUISITION,LLC | Landlords |
| DJK-CASA GRANDE, LLC | DJK-CASAGRANDE,LLC | Landlords |
| DKS INVESTMENTS, INC. | DKSINVESTMENTS,INC. | Landlords |
| DOMINION SQUARE-CULPEPER, LLC | DOMINIONSQUARE-CULPEPER,LLC | Landlords |
| DOVE CAPISTRANO PARTNERS, LLC | DOVECAPISTRANOPARTNERS,LLC | Landlords |
| DSM MB IL LLC | DSMMBILLLC | Landlords |
| DT AHWATUKEE FOOTHILLS LLC | DTAHWATUKEEFOOTHILLSLLC | Landlords |
| DT AHWATUKEE FOOTHILLS, LLC | DTAHWATUKEEFOOTHILLS,LLC | Landlords |
| DT ASHLEY CROSSING LLC | DTASHLEYCROSSINGLLC | Landlords |
| DT UNIVERSITY CENTRE LP | DTUNIVERSITYCENTRELP | Landlords |
| DUDLEY TRADING ASSOCIATES NOMINEE TRUST | DUDLEYTRADINGASSOCIATESNOMINEETRU | Landlords |
| DUNNING FARMS LLC | DUNNINGFARMSLLC | Landlords |
| DW28 FREMONT, LLC | DW28FREMONT,LLC | Landlords |
| E&A NORTHEAST LIMITED PARTNERSHIP | E&ANORTHEASTLIMITEDPARTNERSHIP | Landlords |
| EAST BAY PLAZA, LLC | EASTBAYPLAZA,LLC | Landlords |
| EAST CHASE MARKET CENTER, LLC | EASTCHASEMARKETCENTER,LLC | Landlords |
| EC FOUNDATION SCHERERVILLE LLC | ECFOUNDATIONSCHERERVILLELLC | Landlords |
| EC MESA, LLC | ECMESA,LLC | Landlords |
| ECHO/CONTINENTAL LINCOLN VILLAGE, LLC | ECHO/CONTINENTALLINCOLNVILLAGE,LLC | Landlords |
| ED SCHLITT LC, DBA COLDWELL BANKER | EDSCHLITTLC,DBACOLDWELLBANKER | Landlords |
| EDWARDSVILLE MALL, LP | EDWARDSVILLEMALL,LP | Landlords |
| EL CAMINO PROMENADE, LLC | ELCAMINOPROMENADE,LLC | Landlords |
| EL GATO GRANDE LIMITED PARTNERSHIP | ELGATOGRANDELIMITEDPARTNERSHIP | Landlords |
| EMMES, LLC | EMMES,LLC | Landlords |
| EMSER INTERNATIONAL, LLC | EMSERINTERNATIONAL,LLC | Landlords |
| EQYINVEST OWNER II, LTD., LLP | EQYINVESTOWNERII,LTD.,LLP | Landlords |

| Name | Clean Name | Category |
|---|---|---|
| EREP FOREST HILL I, LLC | EREPFORESTHILLI,LLC | Landlords |
| ESPLANADE AT BUTLER PLAZA, LLC | ESPLANADEATBUTLERPLAZA,LLC | Landlords |
| ETHAN CHRISTOPHER ARIZONA LLC | ETHANCHRISTOPHERARIZONALLC | Landlords |
| EVANSVILLE ASSOCIATES, LP | EVANSVILLEASSOCIATES,LP | Landlords |
| EVP AUBURN, LLC AND 730 CENTER STREET REALTY, LLC | EVPAUBURN,LLCAND730CENTERSTREETRE | Landlords |
| EXETER 2500 N. PLAZA, LLC | EXETER2500N.PLAZA,LLC | Landlords |
| FACCHINO/LABARBERA-TENNANT STATION LLC | FACCHINO/LABARBERA-TENNANTSTATION | Landlords |
| FAIRWAY-FALLS, LLC | FAIRWAY-FALLS,LLC | Landlords |
| FARIBO WEST MALL, LLC | FARIBOWESTMALL,LLC | Landlords |
| FAYETTE PAVILION LLC | FAYETTEPAVILIONLLC | Landlords |
| FB FESTIVAL CENTER, LLC | FBFESTIVALCENTER,LLC | Landlords |
| FEDERAL REALTY INVESTMENT TRUST | FEDERALREALTYINVESTMENTTRUST | Landlords |
| FERNWOOD CAPITAL, LLC | FERNWOODCAPITAL,LLC | Landlords |
| FESTIVAL AT HAMILTON, LLC | FESTIVALATHAMILTON,LLC | Landlords |
| FESTIVAL PROPERTIES, INC. | FESTIVALPROPERTIES,INC. | Landlords |
| FIRST AND MAIN NORTH, LLC | FIRSTANDMAINNORTH,LLC | Landlords |
| FISHER REAL ESTATE PARTNERS (LAKEWOOD), LP | FISHERREALESTATEPARTNERS(LAKEWOOD) | Landlords |
| FLAGLER S.C., LLC | FLAGLERS.C.,LLC | Landlords |
| FLETCHER HILLS TOWN & COUNTRY | FLETCHERHILLSTOWN&COUNTRY | Landlords |
| FLETCHER SQUARE, LLC | FLETCHERSQUARE,LLC | Landlords |
| FLORENCE (FLORENCE MALL) FMH, LLC | FLORENCE(FLORENCEMALL)FMH,LLC | Landlords |
| FLOYD PEDERSEN | FLOYDPEDERSEN | Landlords |
| FOF 1073 LLC | FOF1073LLC | Landlords |
| FOOTHILL-PACIFIC TOWNE CENTRE | FOOTHILL-PACIFICTOWNECENTRE | Landlords |
| FORT GRATIOT RETAIL, LLC | FORTGRATIOTRETAIL,LLC | Landlords |
| FORT SMITH MARKETPLACE, LLC | FORTSMITHMARKETPLACE,LLC | Landlords |
| FOUNTAINS SC, LLC | FOUNTAINSSC,LLC | Landlords |
| FOUR FLAGGS SHOPPING CENTER, LLC | FOURFLAGGSSHOPPINGCENTER,LLC | Landlords |
| FOUR J, L.L.C. | FOURJ,L.L.C. | Landlords |
| FOX RIVER OWNER, LLC | FOXRIVEROWNER,LLC | Landlords |

| Name | Clean Name | Category |
|------|-----------|----------|
| FOX RUN LIMITED PARTNERSHIP | FOXRUNLIMITEDPARTNERSHIP | Landlords |
| FREDERICK COUNTY SQUARE IMPROVEMENTS, LLC | FREDERICKCOUNTYSQUAREIMPROVEMEN | Landlords |
| FREE RANGE ASHBRIDGE, LLC | FREERANGEASHBRIDGE,LLC | Landlords |
| FREEWAY ASSOCIATES, LLC | FREEWAYASSOCIATES,LLC | Landlords |
| FRESHWATER MZL LLC | FRESHWATERMZLLLC | Landlords |
| FRONTIER MALL ASSOCIATES LIMITED PARTNERSHIP | FRONTIERMALLASSOCIATESLIMITEDPARTN | Landlords |
| FURN USA LLC | FURNUSALLC | Landlords |
| FURNITURE ENTERPRISES OF ALASKA, INC. | FURNITUREENTERPRISESOFALASKA,INC. | Landlords |
| FW CA-POINT LOMA PLAZA, LLC | FWCA-POINTLOMAPLAZA,LLC | Landlords |
| FW CO-ARAPAHOE VILLAGE, LLC | FWCO-ARAPAHOEVILLAGE,LLC | Landlords |
| G & G DEVELOPMENT COMPANY | G&GDEVELOPMENTCOMPANY | Landlords |
| G&I IX PRIMROSE MARKETPLACE LLC | G&IIXPRIMROSEMARKETPLACELLC | Landlords |
| G&I Z CENTERPOINT LLC | G&IZCENTERPOINTLLC | Landlords |
| G. E. PAN AMERICAN PLAZA, LLC | G.E.PANAMERICANPLAZA,LLC | Landlords |
| G.B. MALL LIMITED PARTNERSHIP | G.B.MALLLIMITEDPARTNERSHIP | Landlords |
| G.W. REAL ESTATE OF GEORGIA, LLC | G.W.REALESTATEOFGEORGIA,LLC | Landlords |
| GALLATIN MALL GROUP, LLC | GALLATINMALLGROUP,LLC | Landlords |
| GARDEN STATE PAVILIONS CENTER, L.L.C. | GARDENSTATEPAVILIONSCENTER,L.L.C. | Landlords |
| GARRISON FOREST ASSOCIATES LTD. PARTNERSHIP | GARRISONFORESTASSOCIATESLTD.PARTNE | Landlords |
| GATEWAY FASHION MALL, LLC | GATEWAYFASHIONMALL,LLC | Landlords |
| GATEWAY SQUARE SHOPPING CENTER | GATEWAYSQUARESHOPPINGCENTER | Landlords |
| GAVORA, INC. | GAVORA,INC. | Landlords |
| GBR NEIGHBORHOOD ROAD LIMITED LIABILITY COMPANY | GBRNEIGHBORHOODROADLIMITEDLIABILI | Landlords |
| GC AMBASSADOR ROW, LLC | GCAMBASSADORROW,LLC | Landlords |
| GC LOUISIANA, LLC | GCLOUISIANA,LLC | Landlords |
| GEN3 INVESTMENTS, LLC | GEN3INVESTMENTS,LLC | Landlords |
| GFS REALTY INC. | GFSREALTYINC. | Landlords |
| GIA KHANH LLC | GIAKHANHLLC | Landlords |

| Name | Clean Name | Category |
|---|---|---|
| GIACOMINI TRUSTS | GIACOMINITRUSTS | Landlords |
| GLL SELECTION II FLORIDA, L.P. | GLLSELECTIONIIFLORIDA,L.P. | Landlords |
| GLP FLINT, LLC | GLPFLINT,LLC | Landlords |
| GOLDEN ISLES PLAZA, LLC | GOLDENISLESPLAZA,LLC | Landlords |
| GOODMEN BIG OAKS, LLC | GOODMENBIGOAKS,LLC | Landlords |
| GORGE LEASING COMPANY | GORGELEASINGCOMPANY | Landlords |
| GOVERNOR'S CROSSING 124 HUDSON STREET LLC | GOVERNOR'SCROSSING124HUDSONSTREET | Landlords |
| GOVERNOR'S SQUARE COMPANY IB | GOVERNOR'SSQUARECOMPANYIB | Landlords |
| GP RETAIL I, LLC - DBA SRV INVESTORS | GPRETAILI,LLC-DBASRVINVESTORS | Landlords |
| GP-MILFORD REALTY TRUST | GP-MILFORDREALTYTRUST | Landlords |
| GRAND FORKS LIMITED PARTNERSHIP | GRANDFORKSLIMITEDPARTNERSHIP | Landlords |
| GRANITE VILLAGE WEST, LP | GRANITEVILLAGEWEST,LP | Landlords |
| GRANTS PASS VENTURE, LLC | GRANTSPASSVENTURE,LLC | Landlords |
| GREENFIELD, L.P. | GREENFIELD,L.P. | Landlords |
| GSD PRADSAVI COLONIAL COMMONS, LLC | GSDPRADSAVICOLONIALCOMMONS,LLC | Landlords |
| GULSONS RETAIL, LLC | GULSONSRETAIL,LLC | Landlords |
| GUMBERG ASSOCIATES - CRANBERRY MALL | GUMBERGASSOCIATES-CRANBERRYMALL | Landlords |
| GUMBERG ASSOCIATES - SPRINGFIELD SQUARE | GUMBERGASSOCIATES-SPRINGFIELDSQUAI | Landlords |
| GVD COMMERCIAL PROPERTIES, INC. | GVDCOMMERCIALPROPERTIES,INC. | Landlords |
| HAMHIC LLC | HAMHICLLC | Landlords |
| HAMILTON CHASE - SANTA MARIA, LLC | HAMILTONCHASE-SANTAMARIA,LLC | Landlords |
| HAMILTON VILLAGE STATION LLC | HAMILTONVILLAGESTATIONLLC | Landlords |
| HARRISON STREET INVESTORS LLC | HARRISONSTREETINVESTORSLLC | Landlords |
| HARRISON STREET INVESTORS, LLC | HARRISONSTREETINVESTORS,LLC | Landlords |
| HAUCK HOLDINGS ALEXANDRIA, LLC | HAUCKHOLDINGSALEXANDRIA,LLC | Landlords |
| HAWKINS-SMITH | HAWKINS-SMITH | Landlords |
| HAYS PARTNERS II, LLC | HAYSPARTNERSII,LLC | Landlords |
| HAZEL TOTEM LLC | HAZELTOTEMLLC | Landlords |
| HERMITAGE PLAZA SHOPPING CENTER, INC. | HERMITAGEPLAZASHOPPINGCENTER,INC. | Landlords |
| HH GOLDEN GATE LLC | HHGOLDENGATELLC | Landlords |
| HICKMAN PROPERTIES II | HICKMANPROPERTIESII | Landlords |

| Name | Clean Name | Category |
|---|---|---|
| HIGHYON SHOPPING CENTER INVESTMENT FUNDS NO. 106 L.P. | HIGHYONSHOPPINGCENTERINVESTMENTFU | Landlords |
| HILLCREST MO LLC | HILLCRESTMOLLC | Landlords |
| HILLTOP DEVELOPMENT, INC. | HILLTOPDEVELOPMENT,INC. | Landlords |
| HJH IOWA 1, LLC | HJHIOWA1,LLC | Landlords |
| HK NEW PLAN ERP PROPERTY HOLDINGS, LLC | HKNEWPLANERPPROPERTYHOLDINGS,LLC | Landlords |
| HOLLYWOOD CENTER, INC. | HOLLYWOODCENTER,INC. | Landlords |
| HOLOBEAM, INC. | HOLOBEAM,INC. | Landlords |
| HOME DEPOT PLAZA ASSOCIATES LTD. | HOMEDEPOTPLAZAASSOCIATESLTD. | Landlords |
| HORIZON COMMONS, LLC | HORIZONCOMMONS,LLC | Landlords |
| HOUSTON LAKES RETAIL CENTER, LLC | HOUSTONLAKESRETAILCENTER,LLC | Landlords |
| HPC-KCB MONTEREY MARKETPLACE, LLC | HPC-KCBMONTEREYMARKETPLACE,LLC | Landlords |
| HUDSON RETAIL LLC, FAIRVIEW HUDSON LLC | HUDSONRETAILLLC,FAIRVIEWHUDSONLLC | Landlords |
| HUTCHINSON MALL REALTY GROUP, LLC | HUTCHINSONMALLREALTYGROUP,LLC | Landlords |
| HV CENTER LLC | HVCENTERLLC | Landlords |
| HYMAN FAMILY TRUST | HYMANFAMILYTRUST | Landlords |
| HYROSEN PROPERTIES, INC. | HYROSENPROPERTIES,INC. | Landlords |
| IA ROUND ROCK UNIVERSITY OAKS LIMITED PARTNERSHIP | IAROUNDROCKUNIVERSITYOAKSLIMITEDPA | Landlords |
| ICA BFC VENTURE, LLC | ICABFCVENTURE,LLC | Landlords |
| IGI21 KATY LLC | IGI21KATYLLC | Landlords |
| INDIAN HILLS PLAZA, LLC | INDIANHILLSPLAZA,LLC | Landlords |
| ING, ING AND FOON, LLP | ING,INGANDFOON,LLP | Landlords |
| INTEGRIS VENTURES-TC, LLC | INTEGRISVENTURES-TC,LLC | Landlords |
| IRC 555 W. ROOSEVELT ROAD, L.L.C. | IRC555W.ROOSEVELTROAD,L.L.C. | Landlords |
| IRC EASTGATE CROSSING, L .L.C. | IRCEASTGATECROSSING,L.L.C. | Landlords |
| IRONGATE ASSOCIATES, LLC | IRONGATEASSOCIATES,LLC | Landlords |
| ISAAC HOME DEPOT FINDLAY, LTD. | ISAACHOMEDEPOTFINDLAY,LTD. | Landlords |
| ISAAC NORTHTOWNE EAST DEFIANCE, LTD. | ISAACNORTHTOWNEEASTDEFIANCE,LTD. | Landlords |
| ISAAC PROPERTY & HOLDINGS, LLC | ISAACPROPERTY&HOLDINGS,LLC | Landlords |
| ISRAM RIVERWALK, LLC | ISRAMRIVERWALK,LLC | Landlords |
| J AND H HOLLYWOOD, LLC | JANDHHOLLYWOOD,LLC | Landlords |

| Name | Clean Name | Category |
|------|-----------|----------|
| JACKSON GOJO | JACKSONGOJO | Landlords |
| JACKSON GOJO 2014 LP | JACKSONGOJO2014LP | Landlords |
| JACKSON PROPERTIES, L.L.C. | JACKSONPROPERTIES,L.L.C. | Landlords |
| JAPM PLAZA LLC | JAPMPLAZALLC | Landlords |
| JBL SAVANNAH CENTRE NM-TIMBERSTONE, LLC | JBLSAVANNAHCENTRENM-TIMBERSTONE,L | Landlords |
| JEFFERSON ASSOCIATES, LP | JEFFERSONASSOCIATES,LP | Landlords |
| JJD-HOV ELK GROVE, LLC | JJD-HOVELKGROVE,LLC | Landlords |
| JOFFCO SQUARE SHOPPING CENTER, LLC | JOFFCOSQUARESHOPPINGCENTER,LLC | Landlords |
| JOHNSON CITY PLAZA, LLC | JOHNSONCITYPLAZA,LLC | Landlords |
| JOULE PARK WEST OWNER, LLC | JOULEPARKWESTOWNER,LLC | Landlords |
| JUMBO PROPERTY GROUP LLC | JUMBOPROPERTYGROUPLLC | Landlords |
| KB RIVERDALE, LLC | KBRIVERDALE,LLC | Landlords |
| KEIZER ENTERPRISES, LLC | KEIZERENTERPRISES,LLC | Landlords |
| KHALIK INVESTMENTS 2 LLC | KHALIKINVESTMENTS2LLC | Landlords |
| KHP LIMITED PARTNERSHIP | KHPLIMITEDPARTNERSHIP | Landlords |
| KIMCO REALTY/RPT WEST OAKS II LLC | KIMCOREALTY/RPTWESTOAKSIILLC | Landlords |
| KIMCO RIVERVIEW, LLC | KIMCORIVERVIEW,LLC | Landlords |
| KIMCO WESTLAKE L.P. | KIMCOWESTLAKEL.P. | Landlords |
| KING CROSSING, LLC | KINGCROSSING,LLC | Landlords |
| KIR CARY LIMITED PARTNERSHIP | KIRCARYLIMITEDPARTNERSHIP | Landlords |
| KIR COVINA, L.P. | KIRCOVINA,L.P. | Landlords |
| KIR FEDERAL WAY 035, LLC | KIRFEDERALWAY035,LLC | Landlords |
| KIR MAPLE GROVE L.P. | KIRMAPLEGROVEL.P. | Landlords |
| KIR SONCY L.P. | KIRSONCYL.P. | Landlords |
| KIR TAMPA 003, LLC | KIRTAMPA003,LLC | Landlords |
| KISSIMMEE WEST FLORIDA, LP | KISSIMMEEWESTFLORIDA,LP | Landlords |
| KITE REALTY GROUP, L.P. | KITEREALTYGROUP,L.P. | Landlords |
| KLAMATH-JEFFERSON, LLC | KLAMATH-JEFFERSON,LLC | Landlords |
| KNOXVILLE LEVCAL LLC | KNOXVILLELEVCALLLC | Landlords |
| KRAUS-ANDERSON, INC. | KRAUS-ANDERSON,INC. | Landlords |
| KRCX PRICE REIT, LLC | KRCXPRICEREIT,LLC | Landlords |
| KRG BEL AIR SQUARE, LLC | KRGBELAIRSQUARE,LLC | Landlords |

| Name | Clean Name | Category |
|------|-----------|----------|
| KRG COOL SPRINGS, LLC | KRGCOOLSPRINGS,LLC | Landlords |
| KRG MARKET STREET VILLAGE, LP | KRGMARKETSTREETVILLAGE,LP | Landlords |
| KRG SUGAR LAND COLONY, LLC | KRGSUGARLANDCOLONY,LLC | Landlords |
| L & L PROPERTEIS OF STERLING, LLC | L&LPROPERTEISOFSTERLING,LLC | Landlords |
| L. BRENT DAHLE | L.BRENTDAHLE | Landlords |
| L.H.W.O.P., L.L.C. | L.H.W.O.P.,L.L.C. | Landlords |
| LA HABRA WESTRIDGE PARTNERS, L.P. | LAHABRAWESTRIDGEPARTNERS,L.P. | Landlords |
| LAFAYETTE PLAZA, INC. | LAFAYETTEPLAZA,INC. | Landlords |
| LAKE CHARLES PC, L.P. | LAKECHARLESPC,L.P. | Landlords |
| LAKE GENEVA RETAIL LEASECO., L.L.C. | LAKEGENEVARETAILLEASECO.,L.L.C. | Landlords |
| LAKE PARK INVESTORS, LLC | LAKEPARKINVESTORS,LLC | Landlords |
| LAKE VIEW PLAZA (ORLAND), LLC | LAKEVIEWPLAZA(ORLAND),LLC | Landlords |
| LAKE VIEW PLAZA OWNER, LLC | LAKEVIEWPLAZAOWNER,LLC | Landlords |
| LAKEWOOD STATION LLC | LAKEWOODSTATIONLLC | Landlords |
| LAKEWOOD VILLAGE SHOPPING PARK LLC | LAKEWOODVILLAGESHOPPINGPARKLLC | Landlords |
| LANCASTER DEVELOPMENT COMPANY LLC | LANCASTERDEVELOPMENTCOMPANYLLC | Landlords |
| LAVALE PLAZA LLC | LAVALEPLAZALLC | Landlords |
| LBD PROPERTIES LLC | LBDPROPERTIESLLC | Landlords |
| LCR WALPOLE LLC | LCRWALPOLELLC | Landlords |
| LEBANON PAD, LP | LEBANONPAD,LP | Landlords |
| LEDO INTERNATIONAL CORP. LTD. | LEDOINTERNATIONALCORP.LTD. | Landlords |
| LEGACY CB, LLC | LEGACYCB,LLC | Landlords |
| LEGACY EQUITY GROUP, LLC | LEGACYEQUITYGROUP,LLC | Landlords |
| LEGEND HILLS PROPERTIES, LLC | LEGENDHILLSPROPERTIES,LLC | Landlords |
| LEJ PROPERTIES, LLC | LEJPROPERTIES,LLC | Landlords |
| LEO MA MALL, LLC | LEOMAMALL,LLC | Landlords |
| LIMA CENTER, LLC | LIMACENTER,LLC | Landlords |
| LINCOLN HEIGHTS CENTER, LLC | LINCOLNHEIGHTSCENTER,LLC | Landlords |
| LINDA BARRETT PROPERTIES, LLC | LINDABARRETTPROPERTIES,LLC | Landlords |
| LINDALE MALL REALTY HOLDING LLC | LINDALEMALLREALTYHOLDINGLLC | Landlords |
| LMC, LP | LMC,LP | Landlords |
| LNN ENTERPRISES, INC. | LNNENTERPRISES,INC. | Landlords |

| Name | Clean Name | Category |
| --- | --- | --- |
| LOUISIANA REVITALIZATION FUND, LLC | LOUISIANAREVITALIZATIONFUND,LLC | Landlords |
| LRG SANTIAM ALBANY, LLC | LRGSANTIAMALBANY,LLC | Landlords |
| LTC RETAIL, LLC | LTCRETAIL,LLC | Landlords |
| LYNNWOOD TOWER, LLC | LYNNWOODTOWER,LLC | Landlords |
| M C CO., LLC | MCCO.,LLC | Landlords |
| MACK13, LLC | MACK13,LLC | Landlords |
| MADISON PLACE, LLC | MADISONPLACE,LLC | Landlords |
| MADISON VICTORY GROUP, LLC | MADISONVICTORYGROUP,LLC | Landlords |
| MAKABE & MAKABE, LLC | MAKABE&MAKABE,LLC | Landlords |
| MALONE PLAZA REALTY, LLC | MALONEPLAZAREALTY,LLC | Landlords |
| MANCINI PROPERTIES, INC. | MANCINIPROPERTIES,INC. | Landlords |
| MANN ENTERPRISES INC. | MANNENTERPRISESINC. | Landlords |
| MANOR DEVELOPMENT CO. | MANORDEVELOPMENTCO. | Landlords |
| MAP BELTON, LLC | MAPBELTON,LLC | Landlords |
| MARINER PLAZA REALTY ASSOCIATES, LP | MARINERPLAZAREALTYASSOCIATES,LP | Landlords |
| MARKET PLACE SHOPPING CENTER LLC | MARKETPLACESHOPPINGCENTERLLC | Landlords |
| MARKET POINT I, LLC | MARKETPOINTI,LLC | Landlords |
| MARKETPLACE AT VERNON HILLS, LLC | MARKETPLACEATVERNONHILLS,LLC | Landlords |
| MARPLE XYZ ASSOCIATES, L.P. | MARPLEXYZASSOCIATES,L.P. | Landlords |
| MARSHFIELD CENTRE, LLC | MARSHFIELDCENTRE,LLC | Landlords |
| MAVERICK BOX V, LLC | MAVERICKBOXV,LLC | Landlords |
| MCD-RC CA-EL CERRITO, LLC | MCD-RCCA-ELCERRITO,LLC | Landlords |
| MCGRATH-RHD PARTNERS LP | MCGRATH-RHDPARTNERSLP | Landlords |
| MCKAY COMMERCIAL PROPERTIES, LLC | MCKAYCOMMERCIALPROPERTIES,LLC | Landlords |
| MCP - WELLINGTON, LLC | MCP-WELLINGTON,LLC | Landlords |
| MCWAIN LIMITED PARTNERSHIP | MCWAINLIMITEDPARTNERSHIP | Landlords |
| MDM EQUITY-2012 LLC | MDMEQUITY-2012LLC | Landlords |
| MDR DOVER LIMITED PARTNERSHIP | MDRDOVERLIMITEDPARTNERSHIP | Landlords |
| MDR DOVER LP | MDRDOVERLP | Landlords |
| MEDINA GRANDE SHOPS, LLC | MEDINAGRANDESHOPS,LLC | Landlords |
| METRO CENTRE | METROCENTRE | Landlords |
| MEYERLAND RETAIL ASSOCIATES, LLC | MEYERLANDRETAILASSOCIATES,LLC | Landlords |

| Name | Clean Name | Category |
|---|---|---|
| MFBY OCALA, LLC | MFBYOCALA,LLC | Landlords |
| MFN EQUITIES, LLC | MFNEQUITIES,LLC | Landlords |
| MG PROPERTIES (MG GROUP) | MGPROPERTIES(MGGROUP) | Landlords |
| MGP XII SUNRISE VILLAGE, LLC | MGPXIISUNRISEVILLAGE,LLC | Landlords |
| MIDLO YOUNGER, LLC | MIDLOYOUNGER,LLC | Landlords |
| MIDTOWN COMMONS SHOPPING CENTER | MIDTOWNCOMMONSSHOPPINGCENTER | Landlords |
| MIDWAY MARKET SQUARE ELYRIA LLC | MIDWAYMARKETSQUAREELYRIALLC | Landlords |
| MIDWAY SHOPPING CENTER, L.P. | MIDWAYSHOPPINGCENTER,L.P. | Landlords |
| MIDWEST CENTERS, L.P. | MIDWESTCENTERS,L.P. | Landlords |
| MILAN REAL ESTATE INVESTMENTS, LLC | MILANREALESTATEINVESTMENTS,LLC | Landlords |
| MILLBRAE SQUARE COMPANY | MILLBRAESQUARECOMPANY | Landlords |
| MING RETAIL PLAZA LLC | MINGRETAILPLAZALLC | Landlords |
| MINOT TOWN & COUNTRY INVESTORS, LLP | MINOTTOWN&COUNTRYINVESTORS,LLP | Landlords |
| MISSISSIPPI EDGEWATER SQUARE INVESTORS, LLC | MISSISSIPPIEDGEWATERSQUAREINVESTOR | Landlords |
| ML 96000 LLC | ML96000LLC | Landlords |
| MLO GREAT SOUTH BAY LLC | MLOGREATSOUTHBAYLLC | Landlords |
| MOBILE FESTIVAL CENTRE/ MOBILE FESTIVAL ACQ. LLC | MOBILEFESTIVALCENTRE/MOBILEFESTIVAL | Landlords |
| MONROE CROSSING OWNER, LLC | MONROECROSSINGOWNER,LLC | Landlords |
| MONROE RETAIL GROUP LLC | MONROERETAILGROUPLLC | Landlords |
| MONTGOMERY COMMONS ASSOCIATES | MONTGOMERYCOMMONSASSOCIATES | Landlords |
| MONTGOMERY REALTY GROUP, LLC | MONTGOMERYREALTYGROUP,LLC | Landlords |
| MOUNT VERNON PLAZA ASSOCIATES, LLC | MOUNTVERNONPLAZAASSOCIATES,LLC | Landlords |
| MP ELKO, LLC | MPELKO,LLC | Landlords |
| MP NORTHGLENN INVESTORS LLC | MPNORTHGLENNINVESTORSLLC | Landlords |
| MPG HUNTSVILLE PLAZA LLC | MPGHUNTSVILLEPLAZALLC | Landlords |
| MROF I - NAMPA, LLC | MROFI-NAMPA,LLC | Landlords |
| MSCI 2007-IQ14 CROSSINGS ROAD, LLC | MSCI2007-IQ14CROSSINGSROAD,LLC | Landlords |
| MURRAY-BART ASSOCIATES | MURRAY-BARTASSOCIATES | Landlords |
| MUSCATINE MALL MANAGEMENT II, L.L.C. | MUSCATINEMALLMANAGEMENTII,L.L.C. | Landlords |
| MYRTLE BEACH FARMS COMPANY, INC. | MYRTLEBEACHFARMSCOMPANY,INC. | Landlords |

| Name | Clean Name | Category |
|---|---|---|
| N & H LAPEER LIMITED PARTNERSHIP. | N&HLAPEERLIMITEDPARTNERSHIP. | Landlords |
| NADG NNN JFAB (BLO-IL) LP | NADGNNNJFAB(BLO-IL)LP | Landlords |
| NADG/SG RIVERDALE VILLAGE LP | NADG/SGRIVERDALEVILLAGELP | Landlords |
| NADG/TRC LAKEPOINTE LP | NADG/TRCLAKEPOINTELP | Landlords |
| NAPER WEST LLC | NAPERWESTLLC | Landlords |
| NAPERW LLC | NAPERWLLC | Landlords |
| NATTAN, LLC | NATTAN,LLC | Landlords |
| NEW HARTFORD SHOPPING CENTER TRUST | NEWHARTFORDSHOPPINGCENTERTRUST | Landlords |
| NEW PORT RICHEY DEVEOLPMENT COMPANY LLC | NEWPORTRICHEYDEVEOLPMENTCOMPANY | Landlords |
| NEW TOWNE CENTER OWNWER LLC | NEWTOWNECENTEROWNWERLLC | Landlords |
| NEW TOWNE MALL REALTY HOLDING LLC | NEWTOWNEMALLREALTYHOLDINGLLC | Landlords |
| NIAGARA SQUARE, LLC | NIAGARASQUARE,LLC | Landlords |
| NIEMANN HOLDINGS, LLC | NIEMANNHOLDINGS,LLC | Landlords |
| NIKI AUBURN MILE, LP | NIKIAUBURNMILE,LP | Landlords |
| NNN REIT, LP | NNNREIT,LP | Landlords |
| NNN YULEE FL OWNER LP | NNNYULEEFLOWNERLP | Landlords |
| NONNENMANN FAMILY LLC | NONNENMANNFAMILYLLC | Landlords |
| NORBER TRUST | NORBERTRUST | Landlords |
| NORTH ATTLEBORO MARKETPLACE II, LLC | NORTHATTLEBOROMARKETPLACEII,LLC | Landlords |
| NORTH GENEVA COMMONS LLC | NORTHGENEVACOMMONSLLC | Landlords |
| NORTH MAIN PHASE II AND III LLC | NORTHMAINPHASEIIANDIIILLC | Landlords |
| NORTH POINTE CENTRE, LLP | NORTHPOINTECENTRE,LLP | Landlords |
| NORTH VALLEY PLAZA, LLC | NORTHVALLEYPLAZA,LLC | Landlords |
| NORTHERN ROSE HANOVER, L.P. | NORTHERNROSEHANOVER,L.P. | Landlords |
| NORTHGATE RETAIL PARTNERS | NORTHGATERETAILPARTNERS | Landlords |
| NORTHGATE STATION, LP | NORTHGATESTATION,LP | Landlords |
| NORTHPARK MALL/JOPLIN, LLC | NORTHPARKMALL/JOPLIN,LLC | Landlords |
| NORTHWAY MALL PROPERTIES SUB, LLC | NORTHWAYMALLPROPERTIESSUB,LLC | Landlords |
| NOVUS-CRESTWOOD SAMS, LLC | NOVUS-CRESTWOODSAMS,LLC | Landlords |
| NVR INVESTMENTS, LLC | NVRINVESTMENTS,LLC | Landlords |
| NW PLAZA ASSOCIATES 1, LLC | NWPLAZAASSOCIATES1,LLC | Landlords |

| Name | Clean Name | Category |
|---|---|---|
| NW PLAZA MUNCIE, LLC | NWPLAZAMUNCIE,LLC | Landlords |
| OAK VALLEY CENTRE, LLC | OAKVALLEYCENTRE,LLC | Landlords |
| OHIO VALLEY MALL COMPANY | OHIOVALLEYMALLCOMPANY | Landlords |
| OMEGA SONORA LLC | OMEGASONORALLC | Landlords |
| ONE OAK INVESTMENTS, LLC | ONEOAKINVESTMENTS,LLC | Landlords |
| ONTARIO GATEWAY JH RETAIL XIX, LLC AND | ONTARIOGATEWAYJHRETAILXIX,LLCAND | Landlords |
| ORCHARDS MARKET CENTER LLC | ORCHARDSMARKETCENTERLLC | Landlords |
| OREM FAMILY CENTER, LLC | OREMFAMILYCENTER,LLC | Landlords |
| ORF VII FELCH STREET, LLC | ORFVIIFELCHSTREET,LLC | Landlords |
| ORF VIII LAKELAND PLAZA, LLC | ORFVIIILAKELANDPLAZA,LLC | Landlords |
| ORF X WATERSIDE, LLC | ORFXWATERSIDE,LLC | Landlords |
| OSJ OF SEEKONK, LLC | OSJOFSEEKONK,LLC | Landlords |
| OUTER DRIVE 39 DEVELOPMENT CO., LLC | OUTERDRIVE39DEVELOPMENTCO.,LLC | Landlords |
| OVERLOOK VILLAGE ASHEVILLE, LLC | OVERLOOKVILLAGEASHEVILLE,LLC | Landlords |
| OWRF BAYBROOK, LLC | OWRFBAYBROOK,LLC | Landlords |
| OXFORD VALLEY ROAD ASSOCIATES | OXFORDVALLEYROADASSOCIATES | Landlords |
| P.M.C. ASSOCIATES, INC. | P.M.C.ASSOCIATES,INC. | Landlords |
| PACIFIC REALTY ASSOCIATES, L.P. | PACIFICREALTYASSOCIATES,L.P. | Landlords |
| PACKARD PLAZA PARTNERS, LLC | PACKARDPLAZAPARTNERS,LLC | Landlords |
| PAL PROPERTIES | PALPROPERTIES | Landlords |
| PALANI PROPERTIES, LLC | PALANIPROPERTIES,LLC | Landlords |
| PALOUSE MALL LLC | PALOUSEMALLLLC | Landlords |
| PANOS PROPERTIES, LLC | PANOSPROPERTIES,LLC | Landlords |
| PAPF ROSEBURG, LLC | PAPFROSEBURG,LLC | Landlords |
| PARADISE ATLANTIC HOLDINGS, LLC | PARADISEATLANTICHOLDINGS,LLC | Landlords |
| PARK ASSOCIATES | PARKASSOCIATES | Landlords |
| PARK PLAZA JOINT VENTURE, LLC | PARKPLAZAJOINTVENTURE,LLC | Landlords |
| PARK PLAZA, INC. | PARKPLAZA,INC. | Landlords |
| PARKVIEW PLAZA ASSOCIATES I L.L.C. | PARKVIEWPLAZAASSOCIATESIL.C. | Landlords |
| PARKWAY VF LLC | PARKWAYVFLLC | Landlords |
| PAVILIONS NORTH SHOPPING CENTER 18, LLC | PAVILIONSNORTHSHOPPINGCENTER18,LLC | Landlords |

| Name | Clean Name | Category |
|---|---|---|
| PAVILIONS NORTH SHOPPING CENTER 18, LLC AND | PAVILIONSNORTHSHOPPINGCENTER18,LLC | Landlords |
| PBA LL LLC | PBALLLLC | Landlords |
| PC II VERTICAL, LLC | PCIIVERTICAL,LLC | Landlords |
| PECKHAM SQUARE, LLC | PECKHAMSQUARE,LLC | Landlords |
| PENNMARK COVENTRY HOLDINGS, LLC | PENNMARKCOVENTRYHOLDINGS,LLC | Landlords |
| PENNY RACINE, LLC | PENNYRACINE,LLC | Landlords |
| PERU GKD PARTNERS, LLC | PERUGKDPARTNERS,LLC | Landlords |
| PH 706-750 N CASSALOMA DR LLC | PH706-750NCASSALOMADRLLC | Landlords |
| PHIL SIMON ENTERPRISES, INC. | PHILSIMONENTERPRISES,INC. | Landlords |
| PINE TREE PARTNERS, LLC | PINETREEPARTNERS,LLC | Landlords |
| PITT REALTY LLC | PITTREALTYLLC | Landlords |
| PK I GRESHAM TOWN FAIR LLC | PKIGRESHAMTOWNFAIRLLC | Landlords |
| PK I SILVERDALE SHOPPING CENTER LLC | PKISILVERDALESHOPPINGCENTERLLC | Landlords |
| PLATTE PURCHASE PLAZA, LLC | PLATTEPURCHASEPLAZA,LLC | Landlords |
| PLAZA 20, INC. | PLAZA20,INC. | Landlords |
| PLAZA 41, LLC | PLAZA41,LLC | Landlords |
| PLAZA AT BUCKLAND HILLS, LLC | PLAZAATBUCKLANDHILLS,LLC | Landlords |
| PLAZA AT COUNTRYSIDE, LLC | PLAZAATCOUNTRYSIDE,LLC | Landlords |
| PLAZA ENTERPRISES | PLAZAENTERPRISES | Landlords |
| PLAZA FARMINGTON IV LLC | PLAZAFARMINGTONIVLLC | Landlords |
| PLOVER WI HOLDINGS, LLC | PLOVERWIHOLDINGS,LLC | Landlords |
| PLYMOUTH CENTER LIMITED PARTNERSHIP | PLYMOUTHCENTERLIMITEDPARTNERSHIP | Landlords |
| PMAT WATERSIDE, L.L.C. | PMATWATERSIDE,L.L.C. | Landlords |
| PNS STORES, INC. | PNSSTORES,INC. | Landlords |
| POLARIS TOWNE CENTER SC, LLC | POLARISTOWNECENTERSC,LLC | Landlords |
| POMPANO MZL LLC | POMPANOMZLLLC | Landlords |
| PONTIAC MALL LIMITED PARTNERSHIP | PONTIACMALLLIMITEDPARTNERSHIP | Landlords |
| PORT ANGELES PLAZA ASSOCIATES, LLC | PORTANGELESPLAZAASSOCIATES,LLC | Landlords |
| PORTAL PLAZA, LP | PORTALPLAZA,LP | Landlords |
| POUGHKEEPSIE PLAZA MALL, LLC | POUGHKEEPSIEPLAZAMALL,LLC | Landlords |
| POWAY INVESTMENT COMPANY | POWAYINVESTMENTCOMPANY | Landlords |

| Name | Clean Name | Category |
|------|-----------|----------|
| PRESTON FOREST SC, LLC | PRESTONFORESTSC,LLC | Landlords |
| PREWITT'S HWY. 54 ENTERPRISES, LLC | PREWITT'SHWY.54ENTERPRISES,LLC | Landlords |
| PRIDE CENTER CO., LLC | PRIDECENTERCO.,LLC | Landlords |
| PRIME PROPERTIES INVESTORS FUND VIII. L.P. | PRIMEPROPERTIESINVESTORSFUNDVIII.L.P | Landlords |
| PRIME PROPERTIES INVESTORS FUND VIII. L.P., SUITE 230 | PRIMEPROPERTIESINVESTORSFUNDVIII.L.P | Landlords |
| PROGRESS SQUARE PARTNERS, LP | PROGRESSSQUAREPARTNERS,LP | Landlords |
| PRTC, LP | PRTC,LP | Landlords |
| PSC MEDFORD, LLC | PSCMEDFORD,LLC | Landlords |
| PTC TX HOLDINGS, LLC | PTCTXHOLDINGS,LLC | Landlords |
| PULLMAN SQUARE ASSOCIATES | PULLMANSQUAREASSOCIATES | Landlords |
| PVSC COMPANY | PVSCCOMPANY | Landlords |
| PYRAMID MALL OF HADLEY NEWCO, L.L.C. | PYRAMIDMALLOFHADLEYNEWCO,L.L.C. | Landlords |
| PZ SOUTHERN LIMITED PARTNERSHIP | PZSOUTHERNLIMITEDPARTNERSHIP | Landlords |
| PZ SOUTHLAND LIMITED PARTNERSHIP | PZSOUTHLANDLIMITEDPARTNERSHIP | Landlords |
| QBW INVESTMENTS LLC | QBWINVESTMENTSLLC | Landlords |
| QCM PARTNERS, LLC | QCMPARTNERS,LLC | Landlords |
| QUAKERTOWN HOLDING CORPORATION | QUAKERTOWNHOLDINGCORPORATION | Landlords |
| QUEENSBURY PLAZA I, LLC | QUEENSBURYPLAZAI,LLC | Landlords |
| QUINCY CULLINAN, LLC | QUINCYCULLINAN,LLC | Landlords |
| R/M VACAVILLE, LTD, L.P. | R/MVACAVILLE,LTD,L.P. | Landlords |
| RAF INVESTMENTS LTD. | RAFINVESTMENTSLTD. | Landlords |
| RALEIGH ENTERPRISES, LLC | RALEIGHENTERPRISES,LLC | Landlords |
| RANCHO DOWLEN, LLC | RANCHODOWLEN,LLC | Landlords |
| RANCHO LEBANON, LLC | RANCHOLEBANON,LLC | Landlords |
| RANDALL BENDERSON 1993-1 TRUST | RANDALLBENDERSON1993-1TRUST | Landlords |
| RAWSON, BLUM & LEON | RAWSON,BLUM&LEON | Landlords |
| RAYNHAM STATION LLC | RAYNHAMSTATIONLLC | Landlords |
| RAYZOR RANCH MARKETPLACE ASSOCIATES, LLC | RAYZORRANCHMARKETPLACEASSOCIATES, | Landlords |
| RB MERCHANTS LLC, YBF MERCHANTS LLC AND | RBMERCHANTSLLC,YBFMERCHANTSLLCANI | Landlords |
| RB-3 ASSOCIATES | RB-3ASSOCIATES | Landlords |

| Name | Clean Name | Category |
|---|---|---|
| RCG-BRADLEY VII, LLC | RCG-BRADLEYVII,LLC | Landlords |
| RCG-POCATELLO VII, LLC | RCG-POCATELLOVII,LLC | Landlords |
| RCG-ROCKWELL, LLC | RCG-ROCKWELL,LLC | Landlords |
| REAL SUB, LLC | REALSUB,LLC | Landlords |
| REALTY INCOME CORPORATION | REALTYINCOMECORPORATION | Landlords |
| REALTY INCOME PROPERTIES 31, LLC | REALTYINCOMEPROPERTIES31,LLC | Landlords |
| RED QUEEN, LLC | REDQUEEN,LLC | Landlords |
| REDDING MHP ESTATES, L.P. | REDDINGMHPESTATES,L.P. | Landlords |
| REGENCY CENTERS, L.P. | REGENCYCENTERS,L.P. | Landlords |
| REGENCY CENTRAL INDIANA, LLC | REGENCYCENTRALINDIANA,LLC | Landlords |
| REGENCY INDIANA ENTERPRISES, LP | REGENCYINDIANAENTERPRISES,LP | Landlords |
| REGENCY JASPER LLC | REGENCYJASPERLLC | Landlords |
| REGENCY VERNAL LLC | REGENCYVERNALLLC | Landlords |
| REGENCY VERNAL, LLC | REGENCYVERNAL,LLC | Landlords |
| RENAISSANCE PARTNERS I, LLC | RENAISSANCEPARTNERSI,LLC | Landlords |
| RHINO HOLDINGS ARDEN, LLC | RHINOHOLDINGSARDEN,LLC | Landlords |
| RHINO HOLDINGS NAMPA, LLC | RHINOHOLDINGSNAMPA,LLC | Landlords |
| RHINO HOLDINGS ROCKFORD, LLC | RHINOHOLDINGSROCKFORD,LLC | Landlords |
| RHINO HOLDINGS TURLOCK, LLC | RHINOHOLDINGSTURLOCK,LLC | Landlords |
| RICHMOND ROAD PLAZA LLC AND LVP CENTER, LLC | RICHMONDROADPLAZALLCANDLVPCENTER | Landlords |
| RICHMOND STATION, LLC | RICHMONDSTATION,LLC | Landlords |
| RICHWAL, LLC | RICHWAL,LLC | Landlords |
| RIVER PARK PLAZA, L.P. | RIVERPARKPLAZA,L.P. | Landlords |
| RIVER RIDGE MALL JV, LLC | RIVERRIDGEMALLJV,LLC | Landlords |
| RIVERCHASE CC, LP | RIVERCHASECC,LP | Landlords |
| RIVERDALE CROSSING, LLC | RIVERDALECROSSING,LLC | Landlords |
| RIVERSIDE WOODMAN PARTNERS | RIVERSIDEWOODMANPARTNERS | Landlords |
| RIVERSON, LLC | RIVERSON,LLC | Landlords |
| RIVERWOOD RUSKIN, LLC, KCT, LLC & JGD OF TAMPA LLC | RIVERWOODRUSKIN,LLC,KCT,LLC&JGDOFT/ | Landlords |
| RK PEMBROKE PINES, LLC | RKPEMBROKEPINES,LLC | Landlords |

| Name | Clean Name | Category |
|------|-----------|----------|
| RMAF I, LLC - THE CITY PORTFOLIO (DUBLIN) | RMAFI,LLC-THECITYPORTFOLIO(DUBLIN) | Landlords |
| RMAF IA, LLC | RMAFIA,LLC | Landlords |
| R-MONTANA ASSOCIATES, LIMITED PARTNERSHIP | R-MONTANAASSOCIATES,LIMITEDPARTNEF | Landlords |
| ROCHESTER CROSSING, LLC | ROCHESTERCROSSING,LLC | Landlords |
| ROCKSTEP MERIDIAN, LLC | ROCKSTEPMERIDIAN,LLC | Landlords |
| ROCKSTEP WILLMAR, LLC | ROCKSTEPWILLMAR,LLC | Landlords |
| ROF TA KOHLER LLC | ROFTAKOHLERLLC | Landlords |
| ROIC FULLERTON CROSSROADS LLC | ROICFULLERTONCROSSROADSLLC | Landlords |
| ROXVILLE ASSOCIATES | ROXVILLEASSOCIATES | Landlords |
| RPI RIDGMAR TOWN SQUARE, LTD. | RPIRIDGMARTOWNSQUARE,LTD. | Landlords |
| RPT NEWNAN LLC | RPTNEWNANLLC | Landlords |
| RPT REALTY L.P. | RPTREALTYL.P. | Landlords |
| RPT REALTY, L.P. | RPTREALTY,L.P. | Landlords |
| RPT REALTY, L.P. C/O KIMCO REALTY | RPTREALTY,L.P.C/OKIMCOREALTY | Landlords |
| RPT WEST OAKS II LLC (INCLUDE SITE NO. 125360) | RPTWESTOAKSIILLC(INCLUDESITENO.1253( | Landlords |
| RSS WFRBS2011-C3 -DE PMHN, LLC (HAMPSHIRE MALL) | RSSWFRBS2011-C3-DEPMHN,LLC(HAMPSH | Landlords |
| RURAL KING REALTY, LLC | RURALKINGREALTY,LLC | Landlords |
| RVA WEST BROAD LLC | RVAWESTBROADLLC | Landlords |
| SAGAMORE TOV LLC | SAGAMORETOVLLC | Landlords |
| SAGINAW CENTER LLC | SAGINAWCENTERLLC | Landlords |
| SAHUARITA PLAZA, LLC | SAHUARITAPLAZA,LLC | Landlords |
| SALT CITY DEVELOPMENT CO., LLC | SALTCITYDEVELOPMENTCO.,LLC | Landlords |
| SAMMUT BROTHERS | SAMMUTBROTHERS | Landlords |
| SAND CAPITAL VL LLC | SANDCAPITALVLLLC | Landlords |
| SANTA SUSANA GRF2, LLC | SANTASUSANAGRF2,LLC | Landlords |
| SANTAN MP LP | SANTANMPLP | Landlords |
| SARONI REAL ESTATES, LLC | SARONIREALESTATES,LLC | Landlords |
| SCHNITZER PROPERTIES, LLC | SCHNITZERPROPERTIES,LLC | Landlords |
| SCHOTTENSTEIN PROPERTY GROUP | SCHOTTENSTEINPROPERTYGROUP | Landlords |

| Name | Clean Name | Category |
|---|---|---|
| SCT RIO HILL, LLC | SCTRIOHILL,LLC | Landlords |
| SDD INC. | SDDINC. | Landlords |
| SDM DEVELOPMENT CO., L.L.C. | SDMDEVELOPMENTCO.,L.L.C. | Landlords |
| SELIG ENTERPRISES, INC. | SELIGENTERPRISES,INC. | Landlords |
| SEQUOIA PLAZA ASSOCIATES, L.P. | SEQUOIAPLAZAASSOCIATES,L.P. | Landlords |
| SEVEN CORNERS CENTER LLC | SEVENCORNERSCENTERLLC | Landlords |
| SGG STERLING LLC | SGGSTERLINGLLC | Landlords |
| SHAUGHNE S. WARNACK, TRUSTEE OF THE SHAUGHNE S. WARNACK TRUST | SHAUGHNES.WARNACK,TRUSTEEOFTHESH | Landlords |
| SHELBY TOWN CENTER PHASE I, LP | SHELBYTOWNCENTERPHASEI,LP | Landlords |
| SHELBYVILLE ROAD PLAZA, LLC | SHELBYVILLEROADPLAZA,LLC | Landlords |
| SHERMAN COMMONS, L.P. | SHERMANCOMMONS,L.P. | Landlords |
| SHJR, LLC | SHJR,LLC | Landlords |
| SHOPPES AT RIVER CROSSING, LLC | SHOPPESATRIVERCROSSING,LLC | Landlords |
| SHOPPING CENTER ASSOCIATES | SHOPPINGCENTERASSOCIATES | Landlords |
| SHOPS AT ST. JOHNS, LLC | SHOPSATST.JOHNS,LLC | Landlords |
| SHREWSBURY VILLAGE LIMITED PARTNERSHIP | SHREWSBURYVILLAGELIMITEDPARTNERSH | Landlords |
| SHRI SWAMINE LLC | SHRISWAMINELLC | Landlords |
| SIEGEN LANE PROPERTIES LLC | SIEGENLANEPROPERTIESLLC | Landlords |
| SIERRA LAKES MARKETPLACE, LLC | SIERRALAKESMARKETPLACE,LLC | Landlords |
| SIERRA VISTA MALL REALTY HOLDING LLC | SIERRAVISTAMALLREALTYHOLDINGLLC | Landlords |
| SILAS CREEK IMPROVEMENTS, LLC | SILASCREEKIMPROVEMENTS,LLC | Landlords |
| SILVER LAKE CENTER, LLC | SILVERLAKECENTER,LLC | Landlords |
| SILVERNAIL ASSOCIATES LIMITED PARTNERSHIP | SILVERNAILASSOCIATESLIMITEDPARTNERSI | Landlords |
| SKY MIDLAND HOLDINGS, LLC | SKYMIDLANDHOLDINGS,LLC | Landlords |
| SM MESA MALL, LLC | SMMESAMALL,LLC | Landlords |
| SMART CIENEGA SPE, LLC | SMARTCIENEGASPE,LLC | Landlords |
| SMB HOLDINGS, LLC | SMBHOLDINGS,LLC | Landlords |
| SMITH LAND AND IMPROVEMENT CORPORATION | SMITHLANDANDIMPROVEMENTCORPORA | Landlords |
| SOAP CHAMPAIGN LLC | SOAPCHAMPAIGNLLC | Landlords |
| SOUTH END INVESTORS, LLC | SOUTHENDINVESTORS,LLC | Landlords |

| Name | Clean Name | Category |
|------|-----------|----------|
| SOUTH FRISCO VILLAGE SC, L.P. | SOUTHFRISCOVILLAGESC,L.P. | Landlords |
| SOUTH PARK PLAZA, INC. | SOUTHPARKPLAZA,INC. | Landlords |
| SOUTH PEAK CAPITAL, LLC | SOUTHPEAKCAPITAL,LLC | Landlords |
| SOUTH TOWN PLAZA REALTY LLC | SOUTHTOWNPLAZAREALTYLLC | Landlords |
| SOUTHAVEN TOWN CENTER II, LLC | SOUTHAVENTOWNCENTERII,LLC | Landlords |
| SOUTHGATE SQUARE VIRGINIA, LLC | SOUTHGATESQUAREVIRGINIA,LLC | Landlords |
| SOUTHINGTON/ROUTE 10 ASSOCIATES L.P | SOUTHINGTON/ROUTE10ASSOCIATESL.P | Landlords |
| SOUTHWEST COMMONS 05 A, LLC | SOUTHWESTCOMMONS05A,LLC | Landlords |
| SP 35 L.P. | SP35L.P. | Landlords |
| SPIRIT BD READING PA, LLC (RI #16185-MUST APPEAR ON CORRESPONDENCE) | SPIRITBDREADINGPA,LLC(RI#16185-MUSTA | Landlords |
| SPIRIT MASTER FUNDING IV, LLC | SPIRITMASTERFUNDINGIV,LLC | Landlords |
| SPIRIT PROPERTIES, LTD. | SPIRITPROPERTIES,LTD. | Landlords |
| SPIRIT SPE LOAN PORTFOLIO 2013-3, LLC | SPIRITSPELOANPORTFOLIO2013-3,LLC | Landlords |
| SPIRIT SPE LOAN PORTFOLIO 2013-63 LLC | SPIRITSPELOANPORTFOLIO2013-63LLC | Landlords |
| SPRING CREEK IMPROVEMENTS, LLC | SPRINGCREEKIMPROVEMENTS,LLC | Landlords |
| SPRING CREEK OWNER, LLC | SPRINGCREEKOWNER,LLC | Landlords |
| SPRINGFIELD PLAZA ASSOCIATES, LLC | SPRINGFIELDPLAZAASSOCIATES,LLC | Landlords |
| SQUARE ONE PARTNERS, LLC | SQUAREONEPARTNERS,LLC | Landlords |
| SRK LADY LAKE 21 SPE, LLC | SRKLADYLAKE21SPE,LLC | Landlords |
| SRL CROSSINGS AT TAYLOR LLC | SRLCROSSINGSATTAYLORLLC | Landlords |
| SSS WILLOWCHASE INVESTMENT, LLC | SSSWILLOWCHASEINVESTMENT,LLC | Landlords |
| STOCKBRIDGE COURTLAND CENTER, LLC | STOCKBRIDGECOURTLANDCENTER,LLC | Landlords |
| SUBURBAN PLAZA, LLC | SUBURBANPLAZA,LLC | Landlords |
| SUBURBAN REALTY JOINT VENTURE | SUBURBANREALTYJOINTVENTURE | Landlords |
| SUEMAR REALTY INC. | SUEMARREALTYINC. | Landlords |
| SUGARLAND PLAZA LP | SUGARLANDPLAZALP | Landlords |
| SUMMIT TOWNE CENTRE, INC. | SUMMITTOWNECENTRE,INC. | Landlords |
| SUNBEAM DEVELOPMENT CORPORATION | SUNBEAMDEVELOPMENTCORPORATION | Landlords |
| SUNMARK PROPERTY, LLC | SUNMARKPROPERTY,LLC | Landlords |
| SUNSET-RIVER, LLC | SUNSET-RIVER,LLC | Landlords |
| SURE FIRE GROUP, LLC | SUREFIREGROUP,LLC | Landlords |

| Name | Clean Name | Category |
|---|---|---|
| SUSO 4 FOREST LP | SUSO4FORESTLP | Landlords |
| SUSO 5 NORTHLAKE LP | SUSO5NORTHLAKELP | Landlords |
| SVAP FAIRFAX, LLC | SVAPFAIRFAX,LLC | Landlords |
| SVAP III CORAL LANDINGS, LLC | SVAPIIICORALLANDINGS,LLC | Landlords |
| SVAP IV PRESIDENTIAL, LLC | SVAPIVPRESIDENTIAL,LLC | Landlords |
| SVM - 10108887, LLC | SVM-10108887,LLC | Landlords |
| SWP WABASH PROPERTIES I, LLC | SWPWABASHPROPERTIESI,LLC | Landlords |
| T DANVILLE MALL, LLC | TDANVILLEMALL,LLC | Landlords |
| T MESQUITE MKT WVS TX, LLC | TMESQUITEMKTWVSTX,LLC | Landlords |
| T PEORIA IL, LLC | TPEORIAIL,LLC | Landlords |
| T SOUTHERN TIER PIL NY, LLC, T SOUTHERN TIER NY, LLC AND | TSOUTHERNTIERPILNY,LLC,TSOUTHERNTIE | Landlords |
| TAG DE, LLC | TAGDE,LLC | Landlords |
| TAM PARTNERS, LP | TAMPARTNERS,LP | Landlords |
| TAMARACK VILLAGE SHOPPING CENTER, L.P. | TAMARACKVILLAGESHOPPINGCENTER,L.P. | Landlords |
| TAMBURRO PROPERTIES II, LLC | TAMBURROPROPERTIESII,LLC | Landlords |
| TAMPA PALMS SHOPPING PLAZA, LLC | TAMPAPALMSSHOPPINGPLAZA,LLC | Landlords |
| TAYLOR SQUARE OWNER LLC | TAYLORSQUAREOWNERLLC | Landlords |
| TBF GROUP SUTTERS CREEK, LLC | TBFGROUPSUTTERSCREEK,LLC | Landlords |
| TEJAS CENTER LTD | TEJASCENTERLTD | Landlords |
| TERRACE AT FLORIDA MALL, LP | TERRACEATFLORIDAMALL,LP | Landlords |
| TERRANOMICS CROSSROADS ASSOCIATES | TERRANOMICSCROSSROADSASSOCIATES | Landlords |
| TH HONEY SHOPS LLC | THHONEYSHOPSLLC | Landlords |
| THE CAFARO NORTHWEST PARTNERSHIP | THECAFARONORTHWESTPARTNERSHIP | Landlords |
| THE CARRINGTON CO. | THECARRINGTONCO. | Landlords |
| THE CENTRE AT DEANE HILL | THECENTREATDEANEHILL | Landlords |
| THE HAMPTON PLAZA, LLC | THEHAMPTONPLAZA,LLC | Landlords |
| THE MOYAL GROUP INC. | THEMOYALGROUPINC. | Landlords |
| THE PM COMPANY | THEPMCOMPANY | Landlords |
| THE ROUSE COMPANIES, LLC | THEROUSECOMPANIES,LLC | Landlords |
| THE SHOPPES, LP | THESHOPPES,LP | Landlords |
| THE WILLIAMS FAMILY TRUST | THEWILLIAMSFAMILYTRUST | Landlords |

| Name | Clean Name | Category |
|------|-----------|----------|
| THE WOODMONT COMPANY, RECEIVER | THEWOODMONTCOMPANY,RECEIVER | Landlords |
| THF GREENGATE DEVELOPMENT, L.P. | THFGREENGATEDEVELOPMENT,L.P. | Landlords |
| TIFTON PLAZA, OWNER, LLC | TIFTONPLAZA,OWNER,LLC | Landlords |
| TIGARD PLAZA, LLC | TIGARDPLAZA,LLC | Landlords |
| TJ CENTER I, LLC | TJCENTERI,LLC | Landlords |
| TKG COLERAIN TOWNE CENTER, LLC | TKGCOLERAINTOWNECENTER,LLC | Landlords |
| TKG POWDER BASIN, LLC | TKGPOWDERBASIN,LLC | Landlords |
| TKG ROCK BRIDGE CENTER, L.L.C. | TKGROCKBRIDGECENTER,L.L.C. | Landlords |
| TMA-LIVCOM, LLC | TMA-LIVCOM,LLC | Landlords |
| TOLSON ENTERPRISES | TOLSONENTERPRISES | Landlords |
| TONY SAMMUT INVESTMENTS | TONYSAMMUTINVESTMENTS | Landlords |
| TORRINGTON PLAZA, LLC | TORRINGTONPLAZA,LLC | Landlords |
| TOWERS RETAIL, LLC | TOWERSRETAIL,LLC | Landlords |
| TOWN & COUNTRY CHICAGO ASSOCIATES, LLC | TOWN&COUNTRYCHICAGOASSOCIATES,LLC | Landlords |
| TOWN CENTER I FAMILY PARTNERSHIP, L.P. | TOWNCENTERIFAMILYPARTNERSHIP,L.P. | Landlords |
| TOWN CENTER I FAMILY PARTNERSHIP, L.P. AND | TOWNCENTERIFAMILYPARTNERSHIP,L.P.AN | Landlords |
| TPP 217 TAYLORSVILLE, LLC | TPP217TAYLORSVILLE,LLC | Landlords |
| TRANSFORM BOHEMIA NY LLC | TRANSFORMBOHEMIANYLLC | Landlords |
| TRI MARSH REALTY LLC | TRIMARSHREALTYLLC | Landlords |
| TRI-COUNTY PLAZA 1989 LIMITED PARTNERSHIP | TRI-COUNTYPLAZA1989LIMITEDPARTNERS | Landlords |
| TRIPLE BAR PRIONCE WILLIAM, LLC | TRIPLEBARPRIONCEWILLIAM,LLC | Landlords |
| TRIPLE NET CLINTON, LLC | TRIPLENETCLINTON,LLC | Landlords |
| TRI-W GROUP | TRI-WGROUP | Landlords |
| TRUSS GREENWOOD IN LLC | TRUSSGREENWOODINLLC | Landlords |
| TUCANADA HOLDINGS, SEYCO21 LLC, HPE L12 LMY LLC, HPE S12 LMYLLC, MONT REVERSE EXCHANGE, LLC | TUCANADAHOLDINGS,SEYCO21LLC,HPEL12 | Landlords |
| TWIN CITY ESTATE CORPORATION | TWINCITYESTATECORPORATION | Landlords |
| TWIN PEAKS HOLDINGS, LLC | TWINPEAKSHOLDINGS,LLC | Landlords |
| TWO GUYS PARTNERS, LLC | TWOGUYSPARTNERS,LLC | Landlords |
| TXC CAPITAL, LLC | TXCCAPITAL,LLC | Landlords |

| Name | Clean Name | Category |
|------|-----------|----------|
| TYLER BROADWAY/CENTENNIAL LP | TYLERBROADWAY/CENTENNIALLP | Landlords |
| U.S.RETAIL PARTNERS, LLC | U.S.RETAILPARTNERS,LLC | Landlords |
| U-BLAINE PROPERTIES LLC | U-BLAINEPROPERTIESLLC | Landlords |
| UFPTFC, LLC & BBTFC, LLC | UFPTFC,LLC&BBTFC,LLC | Landlords |
| ULTIMATE RETAIL REALTY, LLC | ULTIMATERETAILREALTY,LLC | Landlords |
| UNIVERSITY HILLS PLAZA, LLC | UNIVERSITYHILLSPLAZA,LLC | Landlords |
| UNIVERSITY PARK ASSOCIATES LTD. PARTNERSHIP | UNIVERSITYPARKASSOCIATESLTD.PARTNER | Landlords |
| UNIVERSITY PLACE IMPROVEMENTS OWNER, LLC | UNIVERSITYPLACEIMPROVEMENTSOWNER | Landlords |
| UNIVERSITY SP, L.L.C. | UNIVERSITYSP,L.L.C. | Landlords |
| VANDERWALL FAMILY, L.P. | VANDERWALLFAMILY,L.P. | Landlords |
| VAULT AVENIDA ROSEVILLE FABRICS LLC | VAULTAVENIDAROSEVILLEFABRICSLLC | Landlords |
| VENTURE HULEN, LP | VENTUREHULEN,LP | Landlords |
| VENTURES KARMA, LLC | VENTURESKARMA,LLC | Landlords |
| VEREIT | VEREIT | Landlords |
| VERNCO BELKNAP, LLC | VERNCOBELKNAP,LLC | Landlords |
| VESTAL PARKWAY PLAZA LLC | VESTALPARKWAYPLAZALLC | Landlords |
| VESTAR BEST IN THE WEST PROPERTY LLC | VESTARBESTINTHEWESTPROPERTYLLC | Landlords |
| VESTAR/DRM-OPCO LLC | VESTAR/DRM-OPCOLLC | Landlords |
| VICKERRY REALTY CO. TRUST | VICKERRYREALTYCO.TRUST | Landlords |
| VIKING PLAZA REALTY GROUP, LLC | VIKINGPLAZAREALTYGROUP,LLC | Landlords |
| VILLAGE CROSSING PARTNERS, LLC | VILLAGECROSSINGPARTNERS,LLC | Landlords |
| VINCENNES CENTER, LLC | VINCENNESCENTER,LLC | Landlords |
| VOLANTE INVESTMENTS LLLP | VOLANTEINVESTMENTSLLLP | Landlords |
| VON KARMAN PLAZA, LLC | VONKARMANPLAZA,LLC | Landlords |
| VULCAN PROPERTIES, INC. | VULCANPROPERTIES,INC. | Landlords |
| WALZ CAPITAL LLC | WALZCAPITALLLC | Landlords |
| WARWICK REALTY, LLC | WARWICKREALTY,LLC | Landlords |
| WASHINGTON PRIME MANAGEMENT ASSOCIATES, LLC | WASHINGTONPRIMEMANAGEMENTASSOC | Landlords |

| Name | Clean Name | Category |
|---|---|---|
| WASHINGTON STATE DEPARTMENT OF NATURAL RESOURCES | WASHINGTONSTATEDEPARTMENTOFNATU | Landlords |
| WATERFORD LAKES TOWN CENTER, LLC | WATERFORDLAKESTOWNCENTER,LLC | Landlords |
| WATERFORD PARK NORTH ASSOCIATES, LLC | WATERFORDPARKNORTHASSOCIATES,LLC | Landlords |
| WATERLOO CROSSROADS PROPERTY, LLC | WATERLOOCROSSROADSPROPERTY,LLC | Landlords |
| WD JOANN LLC | WDJOANNLLC | Landlords |
| WEGMANS REAL ESTATE | WEGMANSREALESTATE | Landlords |
| WEINGARTEN NOSTAT, INC. | WEINGARTENNOSTAT,INC. | Landlords |
| WEINGARTEN NOSTAT, LLC. | WEINGARTENNOSTAT,LLC. | Landlords |
| WEIRFIELD COAL, INC. | WEIRFIELDCOAL,INC. | Landlords |
| WELLMAN FAMILY LIMITED PARTNERSHIP | WELLMANFAMILYLIMITEDPARTNERSHIP | Landlords |
| WESTBURY RENTAL | WESTBURYRENTAL | Landlords |
| WESTFORD VALLEY MARKETPLACE, INC. | WESTFORDVALLEYMARKETPLACE,INC. | Landlords |
| WESTGATE MALL REALTY GROUP, LLC | WESTGATEMALLREALTYGROUP,LLC | Landlords |
| WESTGATE WOODLAND, LLC | WESTGATEWOODLAND,LLC | Landlords |
| WESTMINSTER GRANITE MAIN, LLC | WESTMINSTERGRANITEMAIN,LLC | Landlords |
| WESTOVER CROSSING, LLC | WESTOVERCROSSING,LLC | Landlords |
| WH PLAZA LLC | WHPLAZALLC | Landlords |
| WHEATON PLAZA REGIONAL SHOPPING CENTER L.L.C. | WHEATONPLAZAREGIONALSHOPPINGCENT | Landlords |
| WHLR-VILLAGE OF MARTINSVILLE, LLC | WHLR-VILLAGEOFMARTINSVILLE,LLC | Landlords |
| WIDEWATERS ROSELAND CENTER COMPANY, LLC | WIDEWATERSROSELANDCENTERCOMPANY | Landlords |
| WILLIAMSBURG DEVELOPERS, LLC | WILLIAMSBURGDEVELOPERS,LLC | Landlords |
| WILLOW CREEK CENTER OUTLOT II, LLC | WILLOWCREEKCENTEROUTLOTII,LLC | Landlords |
| WILSHIRE PLAZA INVESTORS, LLC | WILSHIREPLAZAINVESTORS,LLC | Landlords |
| WILSHIRE PLAZA LIMITED PARTNERSHIP | WILSHIREPLAZALIMITEDPARTNERSHIP | Landlords |
| WINKAL HOLDINGS, LLC | WINKALHOLDINGS,LLC | Landlords |
| WINTER STREET PARTNERS WATERVILLE LLC | WINTERSTREETPARTNERSWATERVILLELLC | Landlords |
| WITTE PLAZA LTD | WITTEPLAZALTD | Landlords |
| WITTMAN WENATCHEE LLC | WITTMANWENATCHEELLC | Landlords |
| WLPX HESPERIA, LLC | WLPXHESPERIA,LLC | Landlords |

| Name | Clean Name | Category |
|------|-----------|----------|
| WOODMONT CRITERION SLIDELL GP LLC | WOODMONTCRITERIONSLIDELLGPLLC | Landlords |
| WOODPARK SC, LLC | WOODPARKSC,LLC | Landlords |
| WPI-GRAND PLAZA SAN MARCOS, LLC | WPI-GRANDPLAZASANMARCOS,LLC | Landlords |
| WRD HANOVER, LP | WRDHANOVER,LP | Landlords |
| WRI/GREENHOUSE, L.P. | WRI/GREENHOUSE,L.P. | Landlords |
| WRIGHT FAMILY ENTERPRISES LLC | WRIGHTFAMILYENTERPRISESLLC | Landlords |
| WRI-URS MERIDIAN, LLC | WRI-URSMERIDIAN,LLC | Landlords |
| YOO JIN LODGING, INC. | YOOJINLODGING,INC. | Landlords |
| YORK VALUE CENTER LIMITED PARTNERSHIP | YORKVALUECENTERLIMITEDPARTNERSHIP | Landlords |
| YOSEMITE PARK SHOPPING CENTER 05 A, L.L.C. | YOSEMITEPARKSHOPPINGCENTER05A,L.L.C | Landlords |
| YUBA RALEY'S 2003 LLC | YUBARALEY'S2003LLC | Landlords |
| ZANE PLAZA LLC | ZANEPLAZALLC | Landlords |
| ZAREMBA METROPOLITAN MIDLOTHIAN, LLC | ZAREMBAMETROPOLITANMIDLOTHIAN,LLC | Landlords |
| ZEIER TOV LLC | ZEIERTOVLLC | Landlords |
| ZERO WEST PARK REALTY TRUST | ZEROWESTPARKREALTYTRUST | Landlords |
| ZOLO, LLC | ZOLO,LLC | Landlords |
| ZRP CROSSPOINTE PLAZA LLC | ZRPCROSSPOINTEPLAZALLC | Landlords |
| ALLISON BLANK | ALLISONBLANK | Litigation |
| ELIZABETH FAUX | ELIZABETHFAUX | Litigation |
| GABRIEL NUNEZ | GABRIELNUNEZ | Litigation |
| HPI (HAPPY PRODUCTS) | HPI(HAPPYPRODUCTS) | Litigation |
| JJD-HOV ELK GROVE, LLC | JJD-HOVELKGROVE,LLC | Litigation |
| MARIO SAMPSON | MARIOSAMPSON | Litigation |
| MONTGOMERY REALTY | MONTGOMERYREALTY | Litigation |
| MSCI CROSSINGS ROAD | MSCICROSSINGSROAD | Litigation |
| PCP GROUP, LLC | PCPGROUP,LLC | Litigation |
| PRECILA BALABBO | PRECILABALABBO | Litigation |
| SD-SAHUARITA PROPERTIES | SD-SAHUARITAPROPERTIES | Litigation |
| SHERMAN SCHOOL DISTRICT | SHERMANSCHOOLDISTRICT | Litigation |
| SUZANNE CHEEK | SUZANNECHEEK | Litigation |
| WENDY RATH | WENDYRATH | Litigation |
| WILLIAMS SONOMA, INC. | WILLIAMSSONOMA,INC. | Litigation |

| Name | Clean Name | Category |
|------|-----------|----------|
| ADAMS AND REESE LLP | ADAMSANDREESELLP | Ordinary Course Professionals |
| BEVERIDGE & DIAMOND, PC | BEVERIDGE&DIAMOND,PC | Ordinary Course Professionals |
| BOWMAN AND BROOKE LLP | BOWMANANDBROOKELLP | Ordinary Course Professionals |
| DELOITTE & TOUCHE LLP | DELOITTE&TOUCHELLP | Ordinary Course Professionals |
| DICKINSON WRIGHT PLLC | DICKINSONWRIGHTPLLC | Ordinary Course Professionals |
| DLA PIPER LLP | DLAPIPERLLP | Ordinary Course Professionals |
| ERNST & YOUNG LLP | ERNST&YOUNGLLP | Ordinary Course Professionals |
| FARELLA BRAUN & MARTEL LLP | FARELLABRAUN&MARTELLLP | Ordinary Course Professionals |
| HAHN LOESER & PARKS LLP | HAHNLOESER&PARKSLLP | Ordinary Course Professionals |
| HARTER SECREST & EMERY LLP | HARTERSECREST&EMERYLLP | Ordinary Course Professionals |
| HUSCH BLACKWELL LLP | HUSCHBLACKWELLLLP | Ordinary Course Professionals |
| JACKSON LEWIS PC | JACKSONLEWISPC | Ordinary Course Professionals |
| JONES DAY | JONESDAY | Ordinary Course Professionals |
| KASTNER, WESTMAN & WILKINS LLC | KASTNER,WESTMAN&WILKINSLLC | Ordinary Course Professionals |
| KELLER ROHRBACH LLP | KELLERROHRBACHLLP | Ordinary Course Professionals |
| KRUGLIAK, WILKINS, GRIFFTHS & DOUGHTERY CO., LPA | KRUGLIAK,WILKINS,GRIFFTHS&DOUGHTER | Ordinary Course Professionals |
| LAVIN, CEDRONE, GRAVER, BOYD & DISIPIO | LAVIN,CEDRONE,GRAVER,BOYD&DISIPIO | Ordinary Course Professionals |
| LITTLER MENDELSON PC | LITTLERMENDELSONPC | Ordinary Course Professionals |
| OGLETREE, DEAKINS, NASH, SMOAK & STEWART, P.C. | OGLETREE,DEAKINS,NASH,SMOAK&STEWA | Ordinary Course Professionals |
| PEARNE & GORDON LLP | PEARNE&GORDONLLP | Ordinary Course Professionals |
| PHILLIPS MURRAH PC | PHILLIPSMURRAHPC | Ordinary Course Professionals |
| ROETZEL & ANDRESS LPA | ROETZEL&ANDRESSLPA | Ordinary Course Professionals |
| SIEGEL JENNINGS, CO., L.P.A | SIEGELJENNINGS,CO.,L.P.A | Ordinary Course Professionals |
| SQUIRE PATTON BOGGS (US) LLP | SQUIREPATTONBOGGS(US)LLP | Ordinary Course Professionals |
| WILSON ELSER MOSKOWITZ EDELMAN & DICKER LLP | WILSONELSERMOSKOWITZEDELMAN&DICI | Ordinary Course Professionals |
| WOLFSDORF ROSENTHAL LLP | WOLFSDORFROSENTHALLLP | Ordinary Course Professionals |
| WRIGHT, LINDSEY & JENNINGS LLP | WRIGHT,LINDSEY&JENNINGSLLP | Ordinary Course Professionals |
| AMAZON | AMAZON | Significant Competitors |
| HOBBY LOBBY | HOBBYLOBBY | Significant Competitors |

| Name | Clean Name | Category |
|---|---|---|
| MICHAEL'S | MICHAEL'S | Significant Competitors |
| WALMART | WALMART | Significant Competitors |
| ALABAMA POWER COMPANY | ALABAMAPOWERCOMPANY | Surety & Letters of Credit |
| AMERICAN ELECTRIC POWER | AMERICANELECTRICPOWER | Surety & Letters of Credit |
| ARCH INSURANCE CO. | ARCHINSURANCECO. | Surety & Letters of Credit |
| BANK OF AMERICA, N.A. | BANKOFAMERICA,N.A. | Surety & Letters of Credit |
| BUREAU OF CUSTOMS AND BORDER PROTECTION | BUREAUOFCUSTOMSANDBORDERPROTECT | Surety & Letters of Credit |
| CAROLINA POWER & LIGHT CORPORATION | CAROLINAPOWER&LIGHTCORPORATION | Surety & Letters of Credit |
| CDE LIGHTBAND | CDELIGHTBAND | Surety & Letters of Credit |
| CENTRAL GEORGIA EMC | CENTRALGEORGIAEMC | Surety & Letters of Credit |
| CITY OF ALEXANDRIA, LA | CITYOFALEXANDRIA,LA | Surety & Letters of Credit |
| CITY OF HUNTSVILLE, AL | CITYOFHUNTSVILLE,AL | Surety & Letters of Credit |
| CITY OF MORGANTON | CITYOFMORGANTON | Surety & Letters of Credit |
| CITY OF PERU, IL | CITYOFPERU,IL | Surety & Letters of Credit |
| CITY OF RIVERSIDE, CA | CITYOFRIVERSIDE,CA | Surety & Letters of Credit |
| CITY OF ROCKY MOUNT | CITYOFROCKYMOUNT | Surety & Letters of Credit |
| CITY OF STILLWATER OKLAHOMA | CITYOFSTILLWATEROKLAHOMA | Surety & Letters of Credit |
| CITY OF TALLAHASSEE, FL | CITYOFTALLAHASSEE,FL | Surety & Letters of Credit |
| CITY OF VERO BEACH | CITYOFVEROBEACH | Surety & Letters of Credit |
| CLECO | CLECO | Surety & Letters of Credit |
| COBB | COBB | Surety & Letters of Credit |
| CON EDISON | CONEDISON | Surety & Letters of Credit |
| CONSOLIDATED EDISON COMPANY OF NEW YORK, INC. | CONSOLIDATEDEDISONCOMPANYOFNEWY | Surety & Letters of Credit |
| COWETA-FAYETTE ELECTRIC MEMBERSHIP | COWETA-FAYETTEELECTRICMEMBERSHIP | Surety & Letters of Credit |
| DIXIE ELECTRIC COOPERATIVE | DIXIEELECTRICCOOPERATIVE | Surety & Letters of Credit |
| DOMINION CUSTOMER CREDIT SERVICES | DOMINIONCUSTOMERCREDITSERVICES | Surety & Letters of Credit |
| DOMINION EAST OHIO | DOMINIONEASTOHIO | Surety & Letters of Credit |
| DOMINION ENERGY SOUTH CAROLINA | DOMINIONENERGYSOUTHCAROLINA | Surety & Letters of Credit |
| DOMINION HOPE | DOMINIONHOPE | Surety & Letters of Credit |
| DUKE ENERGY CAROLINAS, LLC | DUKEENERGYCAROLINAS,LLC | Surety & Letters of Credit |

| Name | Clean Name | Category |
|------|-----------|----------|
| DUKE ENERGY FLORIDA, LLC | DUKEENERGYFLORIDA,LLC | Surety & Letters of Credit |
| DUKE ENERGY INDIANA, INC. | DUKEENERGYINDIANA,INC. | Surety & Letters of Credit |
| DUKE ENERGY PROGRESS | DUKEENERGYPROGRESS | Surety & Letters of Credit |
| DYNEGY ENERGY SERVICES EAST, LLC | DYNEGYENERGYSERVICESEAST,LLC | Surety & Letters of Credit |
| DYNEGY ENERGY SERVICES LLC | DYNEGYENERGYSERVICESLLC | Surety & Letters of Credit |
| EAST CAIN TOWNSHIP | EASTCAINTOWNSHIP | Surety & Letters of Credit |
| ELECTRIC POWER BOARD OF CHATTANOOGA | ELECTRICPOWERBOARDOFCHATTANOOGA | Surety & Letters of Credit |
| ENTERGY | ENTERGY | Surety & Letters of Credit |
| ENTERGY ARKANSAS, INC. | ENTERGYARKANSAS,INC. | Surety & Letters of Credit |
| ENTERGY MISSISSIPPI, INC. | ENTERGYMISSISSIPPI,INC. | Surety & Letters of Credit |
| EXETER ROUTE 40 LAND, LLC | EXETERROUTE40LAND,LLC | Surety & Letters of Credit |
| FLORENCE UTILITIES, CITY OF FLORENCE, SC | FLORENCEUTILITIES,CITYOFFLORENCE,SC | Surety & Letters of Credit |
| FLORIDA POWER & LIGHT COMPANY | FLORIDAPOWER&LIGHTCOMPANY | Surety & Letters of Credit |
| FPL, ATTENTION: DEPOSIT ADMINISTRATION | FPL,ATTENTION:DEPOSITADMINISTRATION | Surety & Letters of Credit |
| GEORGIA POWER COMPANY | GEORGIAPOWERCOMPANY | Surety & Letters of Credit |
| GREYSTONE POWER CORPORATION | GREYSTONEPOWERCORPORATION | Surety & Letters of Credit |
| GULF POWER COMPANY AND FLORIDA POWER | GULFPOWERCOMPANYANDFLORIDAPOWE | Surety & Letters of Credit |
| IMPERIAL IRRIGATION DISTRICT | IMPERIALIRRIGATIONDISTRICT | Surety & Letters of Credit |
| JACKSON ELECTRIC MEMBERSHIP CORPORATION | JACKSONELECTRICMEMBERSHIPCORPORA | Surety & Letters of Credit |
| JOHNSON CITY POWER BOARD | JOHNSONCITYPOWERBOARD | Surety & Letters of Credit |
| KENERGY | KENERGY | Surety & Letters of Credit |
| KENTUCKY UTILITIES COMPANY | KENTUCKYUTILITIESCOMPANY | Surety & Letters of Credit |
| KEYSPAN GAS EAST CORPORATION, NIAGARA | KEYSPANGASEASTCORPORATION,NIAGARA | Surety & Letters of Credit |
| KNOXVILLE UTILITIES BOARD | KNOXVILLEUTILITIESBOARD | Surety & Letters of Credit |
| LAFAYETTE UTILITIES SYSTEM | LAFAYETTEUTILITIESSYSTEM | Surety & Letters of Credit |
| LAKE APOPKA NATURAL GAS DISTRICT | LAKEAPOPKANATURALGASDISTRICT | Surety & Letters of Credit |
| LIBERTY MUTUAL INSURANCE CO. | LIBERTYMUTUALINSURANCECO. | Surety & Letters of Credit |
| LONG ISLAND LIGHTING COMPANY D/B/A LIPA | LONGISLANDLIGHTINGCOMPANYD/B/ALIP, | Surety & Letters of Credit |
| LONG ISLAND PORT AUTHORITY | LONGISLANDPORTAUTHORITY | Surety & Letters of Credit |
| LOUISVILLE GAS AND ELECTRIC COMPANY | LOUISVILLEGASANDELECTRICCOMPANY | Surety & Letters of Credit |
| LUMBERMENS MUTUAL CASUALTY CO. | LUMBERMENSMUTUALCASUALTYCO. | Surety & Letters of Credit |

| Name | Clean Name | Category |
|------|-----------|----------|
| MARSHFIELD UTILITIES, WI | MARSHFIELDUTILITIES,WI | Surety & Letters of Credit |
| MIDDLE TENNESSEE ELECTRIC MEMBERSHIP | MIDDLETENNESSEEELECTRICMEMBERSHIP | Surety & Letters of Credit |
| MOHAVE ELECTRIC COOPERATIVE, INC | MOHAVEELECTRICCOOPERATIVE,INC | Surety & Letters of Credit |
| MURFREESBORO ELECTRIC DEPARTMENT | MURFREESBOROELECTRICDEPARTMENT | Surety & Letters of Credit |
| NEVADA DEPARTMENT OF TAXATION | NEVADADEPARTMENTOFTAXATION | Surety & Letters of Credit |
| NORTH LITTLE ROCK ELECTRIC COMPANY | NORTHLITTLEROCKELECTRICCOMPANY | Surety & Letters of Credit |
| NYSEG | NYSEG | Surety & Letters of Credit |
| OHIO WORKERS COMP | OHIOWORKERSCOMP | Surety & Letters of Credit |
| OKLAHOMA ELECTRIC COOPERATIVE | OKLAHOMAELECTRICCOOPERATIVE | Surety & Letters of Credit |
| OKLAHOMA GAS AND ELECTRIC COMPANY | OKLAHOMAGASANDELECTRICCOMPANY | Surety & Letters of Credit |
| OPELIKA UTILITIES | OPELIKAUTILITIES | Surety & Letters of Credit |
| PACIFIC GAS & ELECTRIC COMPANY | PACIFICGAS&ELECTRICCOMPANY | Surety & Letters of Credit |
| PACIFIC GAS AND ELECTRIC COMPANY | PACIFICGASANDELECTRICCOMPANY | Surety & Letters of Credit |
| PACIFIC POWER | PACIFICPOWER | Surety & Letters of Credit |
| PECO ENERGY COMPANY | PECOENERGYCOMPANY | Surety & Letters of Credit |
| PORTLAND GENERAL ELECTRIC COMPANY | PORTLANDGENERALELECTRICCOMPANY | Surety & Letters of Credit |
| PROGRESS ENERGY | PROGRESSENERGY | Surety & Letters of Credit |
| RHODE ISLAND DEPARTMENT OF LABOR | RHODEISLANDDEPARTMENTOFLABOR | Surety & Letters of Credit |
| ROCKY MOUNTAIN POWER | ROCKYMOUNTAINPOWER | Surety & Letters of Credit |
| SALT RIVER PROJECT AGRICULTURAL | SALTRIVERPROJECTAGRICULTURAL | Surety & Letters of Credit |
| SANTEE COOPER | SANTEECOOPER | Surety & Letters of Credit |
| SCE&G SMALL COMMERCIAL GROUP | SCE&GSMALLCOMMERCIALGROUP | Surety & Letters of Credit |
| SHAKOPEE PUBLIC UTILITIES COMMISSION | SHAKOPEEPUBLICUTILITIESCOMMISSION | Surety & Letters of Credit |
| SOUTHERN CALIFORNIA EDISON | SOUTHERNCALIFORNIAEDISON | Surety & Letters of Credit |
| SOUTHWESTERN ELECTRIC POWER COMPANY | SOUTHWESTERNELECTRICPOWERCOMPAN | Surety & Letters of Credit |
| STILLWATER POWER | STILLWATERPOWER | Surety & Letters of Credit |
| SULPHUR SPRINGS VALLEY ELECTRIC CO-OP | SULPHURSPRINGSVALLEYELECTRICCO-OP | Surety & Letters of Credit |
| SUMTER ELECTRIC COOPERATIVE, INC. | SUMTERELECTRICCOOPERATIVE,INC. | Surety & Letters of Credit |
| TAMPA ELECTRIC COMPANY | TAMPAELECTRICCOMPANY | Surety & Letters of Credit |
| THE BALTIMORE GAS & ELECTRIC CO. | THEBALTIMOREGAS&ELECTRICCO. | Surety & Letters of Credit |
| THE EMPIRE DISTRICT ELECTRIC COMPANY | THEEMPIREDISTRICTELECTRICCOMPANY | Surety & Letters of Credit |
| THE KNOXVILLE UTILITIES BOARD, KNOXVILLE | THEKNOXVILLEUTILITIESBOARD,KNOXVILLE | Surety & Letters of Credit |

| Name | Clean Name | Category |
|---|---|---|
| TOMBIGBEE ELECTRIC POWER ASSOCIATION | TOMBIGBEEELECTRICPOWERASSOCIATION | Surety & Letters of Credit |
| TUCSON ELECTRIC POWER | TUCSONELECTRICPOWER | Surety & Letters of Credit |
| TUCSON ELECTRIC POWER COMPANY | TUCSONELECTRICPOWERCOMPANY | Surety & Letters of Credit |
| TULLAHOMA UTILITIES BOARD, TULLAHOMA | TULLAHOMAUTILITIESBOARD,TULLAHOMA | Surety & Letters of Credit |
| U.S. CUSTOMS & BORDER PROTECTION | U.S.CUSTOMS&BORDERPROTECTION | Surety & Letters of Credit |
| UNISOURCE ENERGY SERVICES | UNISOURCEENERGYSERVICES | Surety & Letters of Credit |
| UNITIL | UNITIL | Surety & Letters of Credit |
| UNITIL ME GAS OPERATIONS | UNITILMEGASOPERATIONS | Surety & Letters of Credit |
| UNITIL NH ELECTRIC OPERATIONS | UNITILNHELECTRICOPERATIONS | Surety & Letters of Credit |
| UNS GAS, INC. | UNSGAS,INC. | Surety & Letters of Credit |
| VIRGINIA ELECTRIC & POWER COMPANY | VIRGINIAELECTRIC&POWERCOMPANY | Surety & Letters of Credit |
| WESTAR ENERGY, INC. | WESTARENERGY,INC. | Surety & Letters of Credit |
| WITHLACOOCHIE RIVER ELECTRIC COOPERATIV | WITHLACOOCHIERIVERELECTRICCOOPERAT | Surety & Letters of Credit |
| ZURICH AMERICAN INSURANCE CO. | ZURICHAMERICANINSURANCECO. | Surety & Letters of Credit |
| CA-JAC-SALES-01008 | CA-JAC-SALES-01008 | Taxing Authority/Governmental/Regulatory Agencies |
| CA-JAS-SALES TAX 01008 | CA-JAS-SALESTAX01008 | Taxing Authority/Governmental/Regulatory Agencies |
| CA-JAS-SALES TAX 06008 | CA-JAS-SALESTAX06008 | Taxing Authority/Governmental/Regulatory Agencies |
| CA-JAS-SALES TAX 07008 | CA-JAS-SALESTAX07008 | Taxing Authority/Governmental/Regulatory Agencies |
| CO-JAS-SALES 042 | CO-JAS-SALES042 | Taxing Authority/Governmental/Regulatory Agencies |
| COUNTY OF TULARE | COUNTYOFTULARE | Taxing Authority/Governmental/Regulatory Agencies |
| CT-JAS-SALES TAX 04100 | CT-JAS-SALESTAX04100 | Taxing Authority/Governmental/Regulatory Agencies |
| ERNST & YOUNG LLP | ERNST&YOUNGLLP | Taxing Authority/Governmental/Regulatory Agencies |
| FL-JAC-SALES TAX | FL-JAC-SALESTAX | Taxing Authority/Governmental/Regulatory Agencies |

| Name | Clean Name | Category |
|------|-----------|----------|
| FL-JAS-SALES TAX 00001 | FL-JAS-SALESTAX00001 | Taxing Authority/Governmental/Regulatory Agencies |
| GA-JAS-SALES 041 | GA-JAS-SALES041 | Taxing Authority/Governmental/Regulatory Agencies |
| IA-JAS-SALES TAX 00300 | IA-JAS-SALESTAX00300 | Taxing Authority/Governmental/Regulatory Agencies |
| ID-JAS-SALES TAX 04008 | ID-JAS-SALESTAX04008 | Taxing Authority/Governmental/Regulatory Agencies |
| IL-JAS-SALES TAX 0411 | IL-JAS-SALESTAX0411 | Taxing Authority/Governmental/Regulatory Agencies |
| IL-JAS-SALES TAX 0412 | IL-JAS-SALESTAX0412 | Taxing Authority/Governmental/Regulatory Agencies |
| IN-JAS-SALES TAX RST | IN-JAS-SALESTAXRST | Taxing Authority/Governmental/Regulatory Agencies |
| KS-JAS-SALES 04201 | KS-JAS-SALES04201 | Taxing Authority/Governmental/Regulatory Agencies |
| KY-JAS-SALES TAX 041 | KY-JAS-SALESTAX041 | Taxing Authority/Governmental/Regulatory Agencies |
| MA-JAS-SALES TAX 0137D | MA-JAS-SALESTAX0137D | Taxing Authority/Governmental/Regulatory Agencies |
| MD-JAS-SALES TAX 04100 | MD-JAS-SALESTAX04100 | Taxing Authority/Governmental/Regulatory Agencies |
| MI-JAS-PPD SALES 04200 | MI-JAS-PPDSALES04200 | Taxing Authority/Governmental/Regulatory Agencies |
| MN-JAS-SALES TAX 002 | MN-JAS-SALESTAX002 | Taxing Authority/Governmental/Regulatory Agencies |
| MO-JAS-SALES TAX 04199 | MO-JAS-SALESTAX04199 | Taxing Authority/Governmental/Regulatory Agencies |
| NC-JAS-SALES 04120 | NC-JAS-SALES04120 | Taxing Authority/Governmental/Regulatory Agencies |
| NE-JAS-SALES 04100 | NE-JAS-SALES04100 | Taxing Authority/Governmental/Regulatory Agencies |

| Name | Clean Name | Category |
|---|---|---|
| NJ-JAS-SALES TAX 04110 | NJ-JAS-SALESTAX04110 | Taxing Authority/Governmental/Regulatory Agencies |
| NM-JAS-SALES TAX 046 | NM-JAS-SALESTAX046 | Taxing Authority/Governmental/Regulatory Agencies |
| NV-JAS-SUT | NV-JAS-SUT | Taxing Authority/Governmental/Regulatory Agencies |
| NY-COM-SALES TAX PROMPTAX | NY-COM-SALESTAXPROMPTAX | Taxing Authority/Governmental/Regulatory Agencies |
| NY-JAS-SALES TAX ST | NY-JAS-SALESTAXST | Taxing Authority/Governmental/Regulatory Agencies |
| OH-JAS-SALES TAX 04200 | OH-JAS-SALESTAX04200 | Taxing Authority/Governmental/Regulatory Agencies |
| OH-JAS-USE TAX 04500 | OH-JAS-USETAX04500 | Taxing Authority/Governmental/Regulatory Agencies |
| OK-JAS-SALES 04200 | OK-JAS-SALES04200 | Taxing Authority/Governmental/Regulatory Agencies |
| PA-JAS-SALES TAX ST301 | PA-JAS-SALESTAXST301 | Taxing Authority/Governmental/Regulatory Agencies |
| PENSION BENEFIT GUARANTY CORPORATION (PBGC) | PENSIONBENEFITGUARANTYCORPORATION | Taxing Authority/Governmental/Regulatory Agencies |
| SC-JAS-SALES TAX 14701 | SC-JAS-SALESTAX14701 | Taxing Authority/Governmental/Regulatory Agencies |
| TN-JAS-SALES 02001 | TN-JAS-SALES02001 | Taxing Authority/Governmental/Regulatory Agencies |
| TX-JAC-SALES TAX | TX-JAC-SALESTAX | Taxing Authority/Governmental/Regulatory Agencies |
| TX-JAS-SALES 26020 | TX-JAS-SALES26020 | Taxing Authority/Governmental/Regulatory Agencies |
| UT-JAS-SALES 0400 | UT-JAS-SALES0400 | Taxing Authority/Governmental/Regulatory Agencies |
| VA-JAS-SALES TAX 00041 | VA-JAS-SALESTAX00041 | Taxing Authority/Governmental/Regulatory Agencies |

| Name | Clean Name | Category |
|---|---|---|
| WA-JAS-SALES TAX 04101 | WA-JAS-SALESTAX04101 | Taxing Authority/Governmental/Regulatory Agencies |
| WI-JAS-SALES TAX 04100 | WI-JAS-SALESTAX04100 | Taxing Authority/Governmental/Regulatory Agencies |
| AB EXPORTS | ABEXPORTS | Top Unsecured Creditors |
| ADVANTUS CORP | ADVANTUSCORP | Top Unsecured Creditors |
| AMERICAN CRAFTS | AMERICANCRAFTS | Top Unsecured Creditors |
| AROMA BAY CANDLES CO | AROMABAYCANDLESCO | Top Unsecured Creditors |
| BROTHER INTERNATIONAL CORPORATION | BROTHERINTERNATIONALCORPORATION | Top Unsecured Creditors |
| CHANGSHU WINWAY TEXTILE CO LTD | CHANGSHUWINWAYTEXTILECOLTD | Top Unsecured Creditors |
| CHINA NATIONAL ARTS & CRAFTS | CHINANATIONALARTS&CRAFTS | Top Unsecured Creditors |
| DESIGN GROUP AMERICAS | DESIGNGROUPAMERICAS | Top Unsecured Creditors |
| DESIGNS FOR ALL SEASONS LTD | DESIGNSFORALLSEASONSLTD | Top Unsecured Creditors |
| FABRIC TRADITIONS | FABRICTRADITIONS | Top Unsecured Creditors |
| FAIRFIELD PROCESSING | FAIRFIELDPROCESSING | Top Unsecured Creditors |
| FEDERAL EXPRESS CORPORATION | FEDERALEXPRESSCORPORATION | Top Unsecured Creditors |
| GANGA ACROWOOLS LIMITED | GANGAACROWOOLSLIMITED | Top Unsecured Creditors |
| GILDAN USA INC | GILDANUSAINC | Top Unsecured Creditors |
| GWEN STUDIOS | GWENSTUDIOS | Top Unsecured Creditors |
| H&H ASIA LTD | H&HASIALTD | Top Unsecured Creditors |
| HONGKONG SIMPLE ELEMENT GLOBAL LIMI | HONGKONGSIMPLEELEMENTGLOBALLIMI | Top Unsecured Creditors |
| HTL LIMITED | HTLLIMITED | Top Unsecured Creditors |
| JONES LANG LASALLE AMERICAS INC | JONESLANGLASALLEAMERICASINC | Top Unsecured Creditors |
| LOW TECH TOY CLUB LLC | LOWTECHTOYCLUBLLC | Top Unsecured Creditors |
| NINGBO WINLEAD ORNAMENT CO LTD | NINGBOWINLEADORNAMENTCOLTD | Top Unsecured Creditors |
| ORIENTAL CRAFT IND CO LTD | ORIENTALCRAFTINDCOLTD | Top Unsecured Creditors |
| ORMO ITHALAT VE IHRACAT AS | ORMOITHALATVEIHRACATAS | Top Unsecured Creditors |
| OTTLITE TECHNOLOGIES, INC. | OTTLITETECHNOLOGIES,INC. | Top Unsecured Creditors |
| R.M. PALMER COMPANY LLC | R.M.PALMERCOMPANYLLC | Top Unsecured Creditors |
| SPRINGS CREATIVE PRODUCTS GROUP | SPRINGSCREATIVEPRODUCTSGROUP | Top Unsecured Creditors |
| STEELWORKERS PENSION TRUST | STEELWORKERSPENSIONTRUST | Top Unsecured Creditors |
| SUNYIN (HK) HOLDING LIMITED | SUNYIN(HK)HOLDINGLIMITED | Top Unsecured Creditors |

| Name | Clean Name | Category |
|------|-----------|----------|
| SVP SEWING BRANDS LLC | SVPSEWINGBRANDSLLC | Top Unsecured Creditors |
| VIITION (ASIA) LIMITED | VIITION(ASIA)LIMITED | Top Unsecured Creditors |
| BENJAMIN HACKMAN | BENJAMINHACKMAN | U.S. Trustee Office |
| CHRISTINE GREEN | CHRISTINEGREEN | U.S. Trustee Office |
| DIANE GIORDANO | DIANEGIORDANO | U.S. Trustee Office |
| DION WYNN | DIONWYNN | U.S. Trustee Office |
| EDITH A. SERRANO | EDITHA.SERRANO | U.S. Trustee Office |
| ELIZABETH THOMAS | ELIZABETHTHOMAS | U.S. Trustee Office |
| HANNAH M. MCCOLLUM | HANNAHM.MCCOLLUM | U.S. Trustee Office |
| HAWA KONDE | HAWAKONDE | U.S. Trustee Office |
| HOLLY DICE | HOLLYDICE | U.S. Trustee Office |
| JAMES R. O'MALLEY | JAMESR.O'MALLEY | U.S. Trustee Office |
| JANE LEAMY | JANELEAMY | U.S. Trustee Office |
| JONATHAN LIPSHIE | JONATHANLIPSHIE | U.S. Trustee Office |
| JONATHAN NYAKU | JONATHANNYAKU | U.S. Trustee Office |
| JOSEPH CUDIA | JOSEPHCUDIA | U.S. Trustee Office |
| JOSEPH MCMAHON | JOSEPHMCMAHON | U.S. Trustee Office |
| LAUREN ATTIX | LAURENATTIX | U.S. Trustee Office |
| LINDA CASEY | LINDACASEY | U.S. Trustee Office |
| LINDA RICHENDERFER | LINDARICHENDERFER | U.S. Trustee Office |
| MALCOLM M. BATES | MALCOLMM.BATES | U.S. Trustee Office |
| MICHAEL GIRELLO | MICHAELGIRELLO | U.S. Trustee Office |
| NYANQUOI JONES | NYANQUOIJONES | U.S. Trustee Office |
| RICHARD SCHEPACARTER | RICHARDSCHEPACARTER | U.S. Trustee Office |
| ROSA SIERRA-FOX | ROSASIERRA-FOX | U.S. Trustee Office |
| SHAKIMA L. DORTCH | SHAKIMAL.DORTCH | U.S. Trustee Office |
| TIMOTHY J. FOX, JR. | TIMOTHYJ.FOX,JR. | U.S. Trustee Office |
| ADVANTUS, CORP. | ADVANTUS,CORP. | UCC Members |
| BROTHER INTERNATIONAL CORP. | BROTHERINTERNATIONALCORP. | UCC Members |
| GWEN STUDIOS | GWENSTUDIOS | UCC Members |
| KIMCO REALTY CORPORATION | KIMCOREALTYCORPORATION | UCC Members |
| LOW TECH TOY CLUB LLC | LOWTECHTOYCLUBLLC | UCC Members |

| Name | Clean Name | Category |
|---|---|---|
| ORMO ITHALAT IHRACAT A.S. | ORMOITHALATIHRACATA.S. | UCC Members |
| REGENCY CENTERS, L.P. | REGENCYCENTERS,L.P. | UCC Members |
| SIMON PROPERTY GROUP, INC. | SIMONPROPERTYGROUP,INC. | UCC Members |
| SUNYIN (HK) HOLDING LIMITED | SUNYIN(HK)HOLDINGLIMITED | UCC Members |
| KELLEY DRYE & WARREN LLP | KELLEYDRYE&WARRENLLP | UCC Professionals |
| PACHULSKI STANG ZIEHL & JONES LLP | PACHULSKISTANGZIEHL&JONESLLP | UCC Professionals |
| PROVINCE, LLC | PROVINCE,LLC | UCC Professionals |
| THE UNITED STEEL, PAPER AND FORESTRY, RUBBER, MANUFACTURING, ENERGY, ALLIED INDUSTRIAL AND SERVICE WORKERS INTERNATIONAL UNION | THEUNITEDSTEEL,PAPERANDFORESTRY,RU | Unions |
| 0728 DOWNEAST ASSOCIATES LIMITED PS | 0728DOWNEASTASSOCIATESLIMITEDPS | Vendors |
| 245 TAMAL VISTA BLVD PARTNERS LP | 245TAMALVISTABLVDPARTNERSLP | Vendors |
| 3M COMPANY | 3MCOMPANY | Vendors |
| 9395 CH LLC | 9395CHLLC | Vendors |
| A W FABER CASTELL USA INC | AWFABERCASTELLUSAINC | Vendors |
| A+ QUALITY SERVICES INC | A+QUALITYSERVICESINC | Vendors |
| AAA COOPER TRANSPORTATION | AAACOOPERTRANSPORTATION | Vendors |
| AB EXPORTS | ABEXPORTS | Vendors |
| ABB CONSTRUCTION LLC | ABBCONSTRUCTIONLLC | Vendors |
| ACADIA STRATEGIC OPPORTUNITY FUND V | ACADIASTRATEGICOPPORTUNITYFUNDV | Vendors |
| ACCUQUILT LLC | ACCUQUILTLLC | Vendors |
| ACE AMERICAN INSURANCE CO | ACEAMERICANINSURANCECO | Vendors |
| ACME UNITED CORPORATION | ACMEUNITEDCORPORATION | Vendors |
| ADHESIVE TECHNOLOGIES | ADHESIVETECHNOLOGIES | Vendors |
| ADP TAX CREDIT SERVICES INC | ADPTAXCREDITSERVICESINC | Vendors |
| ADVANCED CARTS INC | ADVANCEDCARTSINC | Vendors |
| ADVANTUS CORP | ADVANTUSCORP | Vendors |
| AHEAD INC. | AHEADINC. | Vendors |
| AIRTEX INDUSTRIES INC | AIRTEXINDUSTRIESINC | Vendors |
| AJ NONWOVENS - HAMPTON, LLC | AJNONWOVENS-HAMPTON,LLC | Vendors |
| ALEXANDER HENRY | ALEXANDERHENRY | Vendors |

| Name | Clean Name | Category |
|------|------------|----------|
| ALLIED PRODUCTS CORPORATION | ALLIEDPRODUCTSCORPORATION | Vendors |
| AMERICAN CRAFTS | AMERICANCRAFTS | Vendors |
| AMERICAN EXPRESS | AMERICANEXPRESS | Vendors |
| AMERICAN FAST FREIGHT INC | AMERICANFASTFREIGHTINC | Vendors |
| AMERICAN LEBANESE SYRIAN ASSOC INC | AMERICANLEBANESESYRIANASSOCINC | Vendors |
| AMERICAN NEWS COMPANY LLC | AMERICANNEWSCOMPANYLLC | Vendors |
| AMERICAN OAK PRESERVING CO INC | AMERICANOAKPRESERVINGCOINC | Vendors |
| AMERICAN REALTY CAPITAL RETAIL OPER | AMERICANREALTYCAPITALRETAILOPER | Vendors |
| AON RISK SERVICES COMPANIES INC | AONRISKSERVICESCOMPANIESINC | Vendors |
| APEX LOGISTICS INTL (NY) INC | APEXLOGISTICSINTL(NY)INC | Vendors |
| AROMA BAY CANDLES CO | AROMABAYCANDLESCO | Vendors |
| ART SUPPLY ENTERPRISES | ARTSUPPLYENTERPRISES | Vendors |
| ARTBIN BY FLAMBEAU | ARTBINBYFLAMBEAU | Vendors |
| ARTEX APPARELS | ARTEXAPPARELS | Vendors |
| ATFT (SHENYANG) HANDICRAFTS CO LTD | ATFT(SHENYANG)HANDICRAFTSCOLTD | Vendors |
| AURIENT INTERNATIONAL CORP | AURIENTINTERNATIONALCORP | Vendors |
| AUTHENTIC BRANDS GROUP LLC | AUTHENTICBRANDSGROUPLLC | Vendors |
| AUTOMATED LOGIC CORPORATION | AUTOMATEDLOGICCORPORATION | Vendors |
| AVANTI INC | AVANTIINC | Vendors |
| B33 RE PARTNERS INVESTMENTS II LLC | B33REPARTNERSINVESTMENTSIILLC | Vendors |
| BANARAS BEADS LIMITED | BANARASBEADSLIMITED | Vendors |
| BAUM BROS IMPORTS, INC | BAUMBROSIMPORTS,INC | Vendors |
| BELDEN PARK JV LLC | BELDENPARKJVLLC | Vendors |
| BELLA + CANVAS LLC | BELLA+CANVASLLC | Vendors |
| BENDON INC | BENDONINC | Vendors |
| BERWICK OFFRAY LLC | BERWICKOFFRAYLLC | Vendors |
| BLUE YONDER INC | BLUEYONDERINC | Vendors |
| BLUEVOYANT LLC | BLUEVOYANTLLC | Vendors |
| BRIGHTON MALL ASSOC. LTD PTNR. | BRIGHTONMALLASSOC.LTDPTNR. | Vendors |
| BRINK'S INCORPORATED | BRINK'SINCORPORATED | Vendors |
| BRIXMOR OPERATING PARTNERSHIP LP | BRIXMOROPERATINGPARTNERSHIPLP | Vendors |
| BROTHER INTERNATIONAL CORPORATION | BROTHERINTERNATIONALCORPORATION | Vendors |

| Name | Clean Name | Category |
|------|-----------|----------|
| BUCKEYE RETAIL JV LLC | BUCKEYERETAILJVLLC | Vendors |
| BUFFALO BATTING C/O FIBRIX LLC | BUFFALOBATTINGC/OFIBRIXLLC | Vendors |
| BUTTERICK | BUTTERICK | Vendors |
| CANAN IPLIKCILIK SAN VE TIC A.S. | CANANIPLIKCILIKSANVETICA.S. | Vendors |
| CBTS TECHNOLOGY SOLUTIONS LLC | CBTSTECHNOLOGYSOLUTIONSLLC | Vendors |
| CEACO | CEACO | Vendors |
| CENTERRA MARKETPLACE | CENTERRAMARKETPLACE | Vendors |
| CENTURY DISTRIBUTION SYS INC | CENTURYDISTRIBUTIONSYSINC | Vendors |
| CFP FIRE PROTECTION INC | CFPFIREPROTECTIONINC | Vendors |
| CHANGSHU WINWAY TEXTILE CO LTD | CHANGSHUWINWAYTEXTILECOLTD | Vendors |
| CHILDRENS MIRACLE NETWORK | CHILDRENSMIRACLENETWORK | Vendors |
| CHINA NATIONAL ARTS & CRAFTS | CHINANATIONALARTS&CRAFTS | Vendors |
| CHINATEX ORIENTAL USA INC | CHINATEXORIENTALUSAINC | Vendors |
| CHOON'S DESIGN LLC | CHOON'SDESIGNLLC | Vendors |
| CLOVER NEEDLECRAFT INC | CLOVERNEEDLECRAFTINC | Vendors |
| COATS & CLARK, INC. | COATS&CLARK,INC. | Vendors |
| COLART AMERICAS | COLARTAMERICAS | Vendors |
| COMMERCIAL FIRE INC | COMMERCIALFIREINC | Vendors |
| CONCORD DESIGN CLASSICS LIMITED | CONCORDDESIGNCLASSICSLIMITED | Vendors |
| CONNORS AND ASSOCIATES LLC | CONNORSANDASSOCIATESLLC | Vendors |
| CONTAINER MANAGEMENT INC | CONTAINERMANAGEMENTINC | Vendors |
| COOKIES UNITED LLC | COOKIESUNITEDLLC | Vendors |
| CORDIAL EXPERIENCE INC | CORDIALEXPERIENCEINC | Vendors |
| CRAYOLA LLC | CRAYOLALLC | Vendors |
| CRAYON SOFTWARE EXPERTS LLC | CRAYONSOFTWAREEXPERTSLLC | Vendors |
| CRESCENT ELECTRIC SUPPLY CO | CRESCENTELECTRICSUPPLYCO | Vendors |
| CRI COLUMBUS NORTH HOLDINGS LLC | CRICOLUMBUSNORTHHOLDINGSLLC | Vendors |
| CRICUT INC | CRICUTINC | Vendors |
| CRITEO CORP | CRITEOCORP | Vendors |
| CRYPTON SUPER FABRICS | CRYPTONSUPERFABRICS | Vendors |
| CS INTERNATIONAL (HK) TOYS LIMITED | CSINTERNATIONAL(HK)TOYSLIMITED | Vendors |
| CVS- CAREMARK | CVS-CAREMARK | Vendors |

| Name | Clean Name | Category |
|------|-----------|----------|
| DAILY SERVICES | DAILYSERVICES | Vendors |
| DAVID TEXTILES INC | DAVIDTEXTILESINC | Vendors |
| DDR CORP FKA DEVELOPERS DIVERSIFIED | DDRCORPFKADEVELOPERSDIVERSIFIED | Vendors |
| DECOART, LLC | DECOART,LLC | Vendors |
| DEL AMO FASHION CTR OPER. CO., LLC | DELAMOFASHIONCTROPER.CO.,LLC | Vendors |
| DELOITTE & TOUCHE LLP | DELOITTE&TOUCHELLP | Vendors |
| DELOITTE FAS LLP | DELOITTEFASLLP | Vendors |
| DEPT US HOLDING INC | DEPTUSHOLDINGINC | Vendors |
| DESIGN GROUP AMERICAS  -PATTER | DESIGNGROUPAMERICAS-PATTER | Vendors |
| DESIGNS FOR ALL SEASONS LTD | DESIGNSFORALLSEASONSLTD | Vendors |
| DEVELOPERS DIVERSIFIED REALTY CORP | DEVELOPERSDIVERSIFIEDREALTYCORP | Vendors |
| DIAMOND ART CLUB LLC | DIAMONDARTCLUBLLC | Vendors |
| DIMENSIONS CRAFTS LLC | DIMENSIONSCRAFTSLLC | Vendors |
| DIVIDEND TRUST REIT SUB | DIVIDENDTRUSTREITSUB | Vendors |
| DIXON TICONDEROGA | DIXONTICONDEROGA | Vendors |
| DMC CORPORATION | DMCCORPORATION | Vendors |
| DML MARKETING GROUP LTD | DMLMARKETINGGROUPLTD | Vendors |
| DPG USA INC | DPGUSAINC | Vendors |
| DYNO LLC | DYNOLLC | Vendors |
| ECLECTIC PRODUCTS LLC | ECLECTICPRODUCTSLLC | Vendors |
| EDGE PLASTICS, INC. | EDGEPLASTICS,INC. | Vendors |
| ELEGANT HOME LTD | ELEGANTHOMELTD | Vendors |
| ELLISON EDUCATIONAL EQUIPMENT INC | ELLISONEDUCATIONALEQUIPMENTINC | Vendors |
| ELMERS PRODUCTS INC | ELMERSPRODUCTSINC | Vendors |
| EMPLOYBRIDGE HOLDING CO | EMPLOYBRIDGEHOLDINGCO | Vendors |
| ENCHANTE ACCESSORIES INC | ENCHANTEACCESSORIESINC | Vendors |
| ENVIRONMENTAL TECHNOLOGY INC | ENVIRONMENTALTECHNOLOGYINC | Vendors |
| ESCAPE VELOCITY HOLDINGS INC | ESCAPEVELOCITYHOLDINGSINC | Vendors |
| EUGENE TEXTILES | EUGENETEXTILES | Vendors |
| EVERBEST (QINGDAO) COMPANY | EVERBEST(QINGDAO)COMPANY | Vendors |
| EVERGRACE HOME INC | EVERGRACEHOMEINC | Vendors |
| EVERGREEN SHIPPING AGENCY CORP | EVERGREENSHIPPINGAGENCYCORP | Vendors |

| Name | Clean Name | Category |
|------|-----------|----------|
| EVERYTHING LEGWEAR HOLDINGS LLC | EVERYTHINGLEGWEARHOLDINGSLLC | Vendors |
| EXMART INTERNATIONAL | EXMARTINTERNATIONAL | Vendors |
| FABRIC TRADITIONS | FABRICTRADITIONS | Vendors |
| FACILITYSOURCE LLC | FACILITYSOURCELLC | Vendors |
| FAIRFIELD PROCESSING | FAIRFIELDPROCESSING | Vendors |
| FAIRFIELD PROCESSING CORP | FAIRFIELDPROCESSINGCORP | Vendors |
| FAR EASTERN HANDICRAFT JSC-VIETNAM | FAREASTERNHANDICRAFTJSC-VIETNAM | Vendors |
| FEDERAL EXPRESS CORPORATION | FEDERALEXPRESSCORPORATION | Vendors |
| FELDMAN COMPANY INC | FELDMANCOMPANYINC | Vendors |
| FIDCAL LLC | FIDCALLLC | Vendors |
| FISKARS BRAND INC | FISKARSBRANDINC | Vendors |
| FLORACRAFT CORPORATION | FLORACRAFTCORPORATION | Vendors |
| FREEDOMPAY INC | FREEDOMPAYINC | Vendors |
| GA EXPORT (THAILAND) CO LTD | GAEXPORT(THAILAND)COLTD | Vendors |
| GANGA ACROWOOLS LIMITED | GANGAACROWOOLSLIMITED | Vendors |
| GARDINER SERVICE COMPANY | GARDINERSERVICECOMPANY | Vendors |
| GAZZAL IPLIK SAN VE TIC LTD STI | GAZZALIPLIKSANVETICLTDSTI | Vendors |
| GCE INTERNATIONAL INC | GCEINTERNATIONALINC | Vendors |
| GERALD M SNEIRSON | GERALDMSNEIRSON | Vendors |
| GILDAN USA INC | GILDANUSAINC | Vendors |
| GINGHER INC | GINGHERINC | Vendors |
| GLOBAL MAIL INC | GLOBALMAILINC | Vendors |
| GLOBAL SOURCING GRP INC | GLOBALSOURCINGGRPINC | Vendors |
| GLOBALTRANZ ENTERPRISES LLC | GLOBALTRANZENTERPRISESLLC | Vendors |
| GLOWFORGE INC | GLOWFORGEINC | Vendors |
| GONPA EV GERECLERI DIS TI | GONPAEVGERECLERIDISTI | Vendors |
| GOOGLE INC | GOOGLEINC | Vendors |
| GRAND & BENEDICTS INC | GRAND&BENEDICTSINC | Vendors |
| GRAND PLAZA MANAGEMENT LLC | GRANDPLAZAMANAGEMENTLLC | Vendors |
| GREENTEX AMERICA LLC | GREENTEXAMERICALLC | Vendors |
| GUANGZHOU XY PAPER CO LTD | GUANGZHOUXYPAPERCOLTD | Vendors |
| GUL AHMED TEXTILE MILLS LTD | GULAHMEDTEXTILEMILLSLTD | Vendors |

| Name | Clean Name | Category |
|------|-----------|----------|
| GUTERMANN OF AMERICA | GUTERMANNOFAMERICA | Vendors |
| GWEN STUDIOS | GWENSTUDIOS | Vendors |
| H&H ASIA LTD | H&HASIALTD | Vendors |
| HAILAN GUOYUE TRADING CO LTD | HAILANGUOYUETRADINGCOLTD | Vendors |
| HALCRAFT USA INC | HALCRAFTUSAINC | Vendors |
| HANDS CRAFT US, INC. | HANDSCRAFTUS,INC. | Vendors |
| HANES INDUSTRIES | HANESINDUSTRIES | Vendors |
| HAPAG-LLOYD AKTIENGESELLSCHAFT | HAPAG-LLOYDAKTIENGESELLSCHAFT | Vendors |
| HARDICRAFT/HARDICK BV | HARDICRAFT/HARDICKBV | Vendors |
| HAUPPAUGE PROPERTIES LLC | HAUPPAUGEPROPERTIESLLC | Vendors |
| HC PACKAGING ASIA LIMITED | HCPACKAGINGASIALIMITED | Vendors |
| HEALY CONSTRUCTION SERVICES INC | HEALYCONSTRUCTIONSERVICESINC | Vendors |
| HEBEI BESTONE JEWELRY CO LTD | HEBEIBESTONEJEWELRYCOLTD | Vendors |
| HEWLETT PACKARD FINANCIAL SERV | HEWLETTPACKARDFINANCIALSERV | Vendors |
| HEZE MAXWELL WOODEN PRODUCTS CO LTD | HEZEMAXWELLWOODENPRODUCTSCOLTD | Vendors |
| HILCO MERCHANT RESOURCES LLC | HILCOMERCHANTRESOURCESLLC | Vendors |
| HONGKONG SIMPLE ELEMENT GLOBAL LIMI | HONGKONGSIMPLEELEMENTGLOBALLIMI | Vendors |
| HORIZON FREIGHT SYSTEM INC | HORIZONFREIGHTSYSTEMINC | Vendors |
| HORIZON GROUP USA INC | HORIZONGROUPUSAINC | Vendors |
| HOULIHAN LOKEY CAPITAL INC | HOULIHANLOKEYCAPITALINC | Vendors |
| HOUSEWORKS LTD | HOUSEWORKSLTD | Vendors |
| HTL LIMITED | HTLLIMITED | Vendors |
| HUAIAN FULLYA INTERNATIONAL | HUAIANFULLYAINTERNATIONAL | Vendors |
| HUANGYAN FOREVER ARTS & CRAFTS FACT | HUANGYANFOREVERARTS&CRAFTSFACT | Vendors |
| HUB GROUP ASSOCIATES INC | HUBGROUPASSOCIATESINC | Vendors |
| HURSAN HAVLU URETIM SAN VE TIC AS | HURSANHAVLUURETIMSANVETICAS | Vendors |
| HYUNDAI AMERICA SHIPPING | HYUNDAIAMERICASHIPPING | Vendors |
| IBM CORP INC-QP3 | IBMCORPINC-QP3 | Vendors |
| IG DESIGN GROUP AMERICAS | IGDESIGNGROUPAMERICAS | Vendors |
| ILLUMAX CHINA LIMITED | ILLUMAXCHINALIMITED | Vendors |
| IMPACT ANALYTICS INC | IMPACTANALYTICSINC | Vendors |
| INFOSYS LTD | INFOSYSLTD | Vendors |

| Name | Clean Name | Category |
|------|-----------|----------|
| INTEGRATED REAL ESTATE SERVICES LLC | INTEGRATEDREALESTATESERVICESLLC | Vendors |
| INTERNATIONAL PAPER | INTERNATIONALPAPER | Vendors |
| INTERNATIONAL PAPER CO- CA | INTERNATIONALPAPERCO-CA | Vendors |
| INTERNATIONAL PAPER CO- OH | INTERNATIONALPAPERCO-OH | Vendors |
| INTERNATIONAL PAPER CO-AL | INTERNATIONALPAPERCO-AL | Vendors |
| INVENTRUST PROPERTIES CORP. | INVENTRUSTPROPERTIESCORP. | Vendors |
| IRC RETAIL CENTERS INC | IRCRETAILCENTERSINC | Vendors |
| JACKSON ASSOCIATES | JACKSONASSOCIATES | Vendors |
| JANOME AMERICA INC. | JANOMEAMERICAINC. | Vendors |
| JB HUNT TRANSPORT INC | JBHUNTTRANSPORTINC | Vendors |
| JC COLLEY LLC | JCCOLLEYLLC | Vendors |
| JESSE JAMES & CO INC | JESSEJAMES&COINC | Vendors |
| JET HOLDINGS HK LIMITED | JETHOLDINGSHKLIMITED | Vendors |
| JEWELRY MADE BY ME | JEWELRYMADEBYME | Vendors |
| JOC INTERNATIONAL LIMITED | JOCINTERNATIONALLIMITED | Vendors |
| JOHN BEAD CORP. | JOHNBEADCORP. | Vendors |
| JONES DAY | JONESDAY | Vendors |
| JONES LANG LASALLE AMERICAS INC | JONESLANGLASALLEAMERICASINC | Vendors |
| JOSHEN PAPER & PACKAGING | JOSHENPAPER&PACKAGING | Vendors |
| KEYSTONE FREIGHT CORP | KEYSTONEFREIGHTCORP | Vendors |
| KIMCO INCOME OP PARTNERSHIP LP | KIMCOINCOMEOPPARTNERSHIPLP | Vendors |
| KIMCO REALTY CORPORATION | KIMCOREALTYCORPORATION | Vendors |
| KIMCO REALTY OP LLC | KIMCOREALTYOPLLC | Vendors |
| KIMCO WESTLAKE LP | KIMCOWESTLAKELP | Vendors |
| KLX LLC | KLXLLC | Vendors |
| KRG CREC KS PEMBROKE PINES LLC | KRGCRECKSPEMBROKEPINESLLC | Vendors |
| KUNSHAN JUN YUAN ARTS & CRAFTS | KUNSHANJUNYUANARTS&CRAFTS | Vendors |
| LAKEVIEW CONSTRUCTION LLC | LAKEVIEWCONSTRUCTIONLLC | Vendors |
| LARSON & JUHL | LARSON&JUHL | Vendors |
| LATHAM & WATKINS LLP | LATHAM&WATKINSLLP | Vendors |
| LEGO SYSTEMS INC | LEGOSYSTEMSINC | Vendors |
| LIBERTY MUTUAL | LIBERTYMUTUAL | Vendors |

| Name | Clean Name | Category |
|---|---|---|
| LIGHTHOUSE TRANSPORTATION SERVICES | LIGHTHOUSETRANSPORTATIONSERVICES | Vendors |
| LION BRAND YARN CO | LIONBRANDYARNCO | Vendors |
| LJ CBG ACQUISITION CO | LJCBGACQUISITIONCO | Vendors |
| LMC COMPANY | LMCCOMPANY | Vendors |
| LOBDOTCOM INC | LOBDOTCOMINC | Vendors |
| LOW TECH TOY CLUB LLC | LOWTECHTOYCLUBLLC | Vendors |
| LUCKY STAR ENTERPRISE AND CO LTD | LUCKYSTARENTERPRISEANDCOLTD | Vendors |
| LUCKY TEXTILE MILLS LIMITED | LUCKYTEXTILEMILLSLIMITED | Vendors |
| M2 FABRICS | M2FABRICS | Vendors |
| MACPHERSONS | MACPHERSONS | Vendors |
| MAERSK E COMMERCE LOGISTICS | MAERSKECOMMERCELOGISTICS | Vendors |
| MARCO CONTRACTORS INC | MARCOCONTRACTORSINC | Vendors |
| MARCORP MARKETING CONSULTANTS | MARCORPMARKETINGCONSULTANTS | Vendors |
| MARTEN TRANSPORT SERVICES | MARTENTRANSPORTSERVICES | Vendors |
| MARY ELLEN PRODUCTS | MARYELLENPRODUCTS | Vendors |
| MAY FUNG PLASTIC FACTORY (HK) LIMIT | MAYFUNGPLASTICFACTORY(HK)LIMIT | Vendors |
| MCCALL PATTERN COMPANY | MCCALLPATTERNCOMPANY | Vendors |
| MCS FAR EAST INC | MCSFAREASTINC | Vendors |
| MCS INDUSTRIES | MCSINDUSTRIES | Vendors |
| ME AND MY BIG IDEAS | MEANDMYBIGIDEAS | Vendors |
| MEKOTEX PVT LIMITED | MEKOTEXPVTLIMITED | Vendors |
| MENDERES TEKSTIL SAN.VE. TIC. A.S. | MENDERESTEKSTILSAN.VE.TIC.A.S. | Vendors |
| META PLATFORMS INC | METAPLATFORMSINC | Vendors |
| METLIFE | METLIFE | Vendors |
| METLIFE CORE PROPERTY REIT LLC | METLIFECOREPROPERTYREITLLC | Vendors |
| METRO GROUP (INDUSTRIAL) LTD | METROGROUP(INDUSTRIAL)LTD | Vendors |
| METRO TRAILER LEASING INC | METROTRAILERLEASINGINC | Vendors |
| MGP XII REIT LLC | MGPXIIREITLLC | Vendors |
| MICROSOFT CORP | MICROSOFTCORP | Vendors |
| MICROSOFT ONLINE INC | MICROSOFTONLINEINC | Vendors |
| MIDAMCO | MIDAMCO | Vendors |
| MN TEXTILES PVT LTD | MNTEXTILESPVTLTD | Vendors |

| Name | Clean Name | Category |
|---|---|---|
| MOITOZOEL CAMINO PROMENADE | MOITOZOELCAMINOPROMENADE | Vendors |
| NAKOMA PRODUCTS LLC | NAKOMAPRODUCTSLLC | Vendors |
| NANJING ZHAOHONG TEXTILE CO LTD | NANJINGZHAOHONGTEXTILECOLTD | Vendors |
| NATIONAL 4-H COUNCIL | NATIONAL4-HCOUNCIL | Vendors |
| NATRAJ HOME FURNISHINGS PVT LTD | NATRAJHOMEFURNISHINGSPVTLTD | Vendors |
| NEEDLEART WORLD (HONG KONG) LTD | NEEDLEARTWORLD(HONGKONG)LTD | Vendors |
| NEO WONDERWAY INC. | NEOWONDERWAYINC. | Vendors |
| NEST INTERNATIONAL IN | NESTINTERNATIONALIN | Vendors |
| NINGBO GENERAL UNION CO LTD | NINGBOGENERALUNIONCOLTD | Vendors |
| NINGBO MH INDUSTRY CO LTD | NINGBOMHINDUSTRYCOLTD | Vendors |
| NINGBO TOFOAM STATIONERY CO LTD. | NINGBOTOFOAMSTATIONERYCOLTD. | Vendors |
| NINGBO WINLEAD ORNAMENT CO LTD | NINGBOWINLEADORNAMENTCOLTD | Vendors |
| NIPKOW & KOBELT INC | NIPKOW&KOBELTINC | Vendors |
| NISHAT CHUNIAN LTD | NISHATCHUNIANLTD | Vendors |
| NJ CROCE | NJCROCE | Vendors |
| NORTHERN LIGHTS | NORTHERNLIGHTS | Vendors |
| NOTIONS MARKETING CORP | NOTIONSMARKETINGCORP | Vendors |
| NOVAKS CONSTRUCTION INC | NOVAKSCONSTRUCTIONINC | Vendors |
| NOVAKS WAREHOUSE INC | NOVAKSWAREHOUSEINC | Vendors |
| NSI INTERNATIONAL INC | NSIINTERNATIONALINC | Vendors |
| OAK HARBOR FREIGHT LINES INC | OAKHARBORFREIGHTLINESINC | Vendors |
| OCEAN NETWORK EXPRESS PTE LTD | OCEANNETWORKEXPRESSPTELTD | Vendors |
| OFF THE WALL CO LLC | OFFTHEWALLCOLLC | Vendors |
| OLFA U.S.A. INC | OLFAU.S.A.INC | Vendors |
| ON OUR SLEEVES | ONOURSLEEVES | Vendors |
| ONTARIO GATEWAY SJT RET XIX LLC | ONTARIOGATEWAYSJTRETXIXLLC | Vendors |
| OOCL USA INC | OOCLUSAINC | Vendors |
| ORACLE AMERICA INC | ORACLEAMERICAINC | Vendors |
| ORCHARD YARN & THREAD CO INC | ORCHARDYARN&THREADCOINC | Vendors |
| ORIENTAL CRAFT IND CO LTD | ORIENTALCRAFTINDCOLTD | Vendors |
| ORMO ITHALAT VE IHRACAT AS | ORMOITHALATVEIHRACATAS | Vendors |
| OTTLITE TECHNOLOGIES, INC. | OTTLITETECHNOLOGIES,INC. | Vendors |

| Name | Clean Name | Category |
|---|---|---|
| PACIFIC ISLAND CREATIONS CO LTD | PACIFICISLANDCREATIONSCOLTD | Vendors |
| PAISLEY CRAFTS LLC DBA I LOVE TO CR | PAISLEYCRAFTSLLCDBAILOVETOCR | Vendors |
| PAN ASIAN CREATIONS LIMITED | PANASIANCREATIONSLIMITED | Vendors |
| PANACEA PRODUCTS CORPORATION | PANACEAPRODUCTSCORPORATION | Vendors |
| PAPER TRANSPORT LLC | PAPERTRANSPORTLLC | Vendors |
| PATHWARD NATIONAL ASSOCIATION | PATHWARDNATIONALASSOCIATION | Vendors |
| PAVILIONS NORTH SHOP CTR 18 LLC | PAVILIONSNORTHSHOPCTR18LLC | Vendors |
| PAYPOOL LLC PT | PAYPOOLLLCPT | Vendors |
| PCP GROUP LLC | PCPGROUPLLC | Vendors |
| PCT VINYL | PCTVINYL | Vendors |
| PEBBLES | PEBBLES | Vendors |
| PELLON CONSUMER PRODUCTS/PCP GROUP | PELLONCONSUMERPRODUCTS/PCPGROUP | Vendors |
| PEPPERELL BRAIDING | PEPPERELLBRAIDING | Vendors |
| PEPSICOLA BEVERAGE SALES LLC | PEPSICOLABEVERAGESALESLLC | Vendors |
| PERFORMANCE HORIZON GROUP LTD | PERFORMANCEHORIZONGROUPLTD | Vendors |
| PERLER | PERLER | Vendors |
| PHOENIX STATIONERY VIETNAM CO LTD | PHOENIXSTATIONERYVIETNAMCOLTD | Vendors |
| PINTEREST, INC. | PINTEREST,INC. | Vendors |
| PITNEY BOWES BANK INC | PITNEYBOWESBANKINC | Vendors |
| PK LIFESTYLES | PKLIFESTYLES | Vendors |
| PLAID ENTERPRISES | PLAIDENTERPRISES | Vendors |
| PLAYMONSTER LLC | PLAYMONSTERLLC | Vendors |
| POLLOCK INVESTMENTS INC | POLLOCKINVESTMENTSINC | Vendors |
| POLLOCK PAPER DISTRIBUTORS | POLLOCKPAPERDISTRIBUTORS | Vendors |
| POLYFORM PRODUCTS COMPANY | POLYFORMPRODUCTSCOMPANY | Vendors |
| PRIMARY COLOR SYSTEMS CORP | PRIMARYCOLORSYSTEMSCORP | Vendors |
| PROMAX MANUFACTURING CO LTD | PROMAXMANUFACTURINGCOLTD | Vendors |
| PROVIDENT LIFE & ACCIDENT INS CO | PROVIDENTLIFE&ACCIDENTINSCO | Vendors |
| PRYM CONSUMER USA INC | PRYMCONSUMERUSAINC | Vendors |
| PTP TRANSPORT LLC | PTPTRANSPORTLLC | Vendors |
| PUBLIC EMPLOYEES RETIREMENT SYS. OF FB FESTIVAL CENTER LLC | PUBLICEMPLOYEESRETIREMENTSYS.OFFBF | Vendors |

| Name | Clean Name | Category |
|------|-----------|----------|
| PUBLICIS SAPIENT | PUBLICISSAPIENT | Vendors |
| PURE FISHING DBA PLANO MOLDING | PUREFISHINGDBAPLANOMOLDING | Vendors |
| QINGDAO LIBANG KINGTONE TRADE CO LT | QINGDAOLIBANGKINGTONETRADECOLT | Vendors |
| QUAD GRAPHICS INC | QUADGRAPHICSINC | Vendors |
| QUANTUM HEALTH INC | QUANTUMHEALTHINC | Vendors |
| QUEEN CRAFTS LIMITED | QUEENCRAFTSLIMITED | Vendors |
| R.M. PALMER COMPANY LLC | R.M.PALMERCOMPANYLLC | Vendors |
| RAKUTEN MARKETING LLC | RAKUTENMARKETINGLLC | Vendors |
| RANGER INDUSTRIES | RANGERINDUSTRIES | Vendors |
| RETAIL PROPERTIES OF AMERICA INC | RETAILPROPERTIESOFAMERICAINC | Vendors |
| RETAIL SERVICES WIS CORP | RETAILSERVICESWISCORP | Vendors |
| RIBBLR LTD | RIBBLRLTD | Vendors |
| RICHLOOM FABRICS | RICHLOOMFABRICS | Vendors |
| RICHLOOM FAR EAST TRADING CO LTD | RICHLOOMFAREASTTRADINGCOLTD | Vendors |
| RIMINI STREET INC | RIMINISTREETINC | Vendors |
| RIVERFRONT VILLAGE LLC | RIVERFRONTVILLAGELLC | Vendors |
| ROBERT HALF INTERNATIONAL INC | ROBERTHALFINTERNATIONALINC | Vendors |
| ROBERT KAUFMAN CO INC | ROBERTKAUFMANCOINC | Vendors |
| ROLAND BERGER STRATEGY CONSULTING | ROLANDBERGERSTRATEGYCONSULTING | Vendors |
| RONG FA LI (SUN LI FUNG) | RONGFALI(SUNLIFUNG) | Vendors |
| ROTH BROS INC | ROTHBROSINC | Vendors |
| ROYAL ACME CORPORATION | ROYALACMECORPORATION | Vendors |
| ROYAL BRUSH MANUFACTURING INC | ROYALBRUSHMANUFACTURINGINC | Vendors |
| ROYAL CONSUMER PRODUCTS LLC | ROYALCONSUMERPRODUCTSLLC | Vendors |
| RUST-OLEUM CORPORATION | RUST-OLEUMCORPORATION | Vendors |
| S & M HEIGHTS | S&MHEIGHTS | Vendors |
| S2G-OHIO INC | S2G-OHIOINC | Vendors |
| SALESFORCE.COM INC | SALESFORCE.COMINC | Vendors |
| SAM PIEVAC COMPANY INC | SAMPIEVACCOMPANYINC | Vendors |
| SANTEE PRINT WORKS | SANTEEPRINTWORKS | Vendors |
| SAP INDUSTRIES INC | SAPINDUSTRIESINC | Vendors |
| SAUL HOLDINGS LIMITED PARTNERSHIP | SAULHOLDINGSLIMITEDPARTNERSHIP | Vendors |

| Name | Clean Name | Category |
|------|-----------|----------|
| SAWGRASS | SAWGRASS | Vendors |
| SCENTSIBLE LLC DBA POO-POURRI | SCENTSIBLELLCDBAPOO-POURRI | Vendors |
| SCHNEIDER NATIONAL CARRIERS INC | SCHNEIDERNATIONALCARRIERSINC | Vendors |
| SCHOTT TEXTILES INC | SCHOTTTEXTILESINC | Vendors |
| SCHOTTENSTEIN REALTY LLC | SCHOTTENSTEINREALTYLLC | Vendors |
| SCHYLLING INC | SCHYLLINGINC | Vendors |
| SEASONAL VISIONS INTERNATIONAL | SEASONALVISIONSINTERNATIONAL | Vendors |
| SEASONS (HK) LTD | SEASONS(HK)LTD | Vendors |
| SEASONS SPECIAL CO LTD | SEASONSSPECIALCOLTD | Vendors |
| SECURITAS TECHNOLOGY CORP | SECURITASTECHNOLOGYCORP | Vendors |
| SEDGWICK CLAIMS MGMT SERV INC | SEDGWICKCLAIMSMGMTSERVINC | Vendors |
| SEDGWICK CLAIMS MGMT SERVICE IN | SEDGWICKCLAIMSMGMTSERVICEIN | Vendors |
| SFT INC | SFTINC | Vendors |
| SHANGHAI LIFETEX INDUSTRY CO LTD | SHANGHAILIFETEXINDUSTRYCOLTD | Vendors |
| SHAOXING ADOR IMPORT & | SHAOXINGADORIMPORT& | Vendors |
| SHAOXING ENYI TEXTILE CO LTD | SHAOXINGENYITEXTILECOLTD | Vendors |
| SHAOXING KEQIAO YUZHOU TEXTILECOLTD | SHAOXINGKEQIAOYUZHOUTEXTILECOLTD | Vendors |
| SHAOXING MINYING TRADING CO LTD | SHAOXINGMINYINGTRADINGCOLTD | Vendors |
| SHAOXING ROBB IMP & EXP CO LTD | SHAOXINGROBBIMP&EXPCOLTD | Vendors |
| SHAOXING XINZEZHOU IMP & EXP CO LTD | SHAOXINGXINZEZHOUIMP&EXPCOLTD | Vendors |
| SHENYANG LARGE CIRCLE ARTS & CRAFTS | SHENYANGLARGECIRCLEARTS&CRAFTS | Vendors |
| SHENZHEN RIZEE CULTURAL CREATIVITY | SHENZHENRIZEECULTURALCREATIVITY | Vendors |
| SHIENQ HUONG ENTERPRISE CO LTD | SHIENQHUONGENTERPRISECOLTD | Vendors |
| SHOPPING CENTER ASSOC-PERRING PLAZA | SHOPPINGCENTERASSOC-PERRINGPLAZA | Vendors |
| SILHOUETTE AMERICA | SILHOUETTEAMERICA | Vendors |
| SILVER CREEK LEATHER CO LLC | SILVERCREEKLEATHERCOLLC | Vendors |
| SIMPLICITY CREATIVE GROUP | SIMPLICITYCREATIVEGROUP | Vendors |
| SINCERE CREATES & MANUFACTURES LTD | SINCERECREATES&MANUFACTURESLTD | Vendors |
| SINGLE SOURCE SECURITY LLC | SINGLESOURCESECURITYLLC | Vendors |
| SINGSONG INTERNATIONAL TRADE CO LIM | SINGSONGINTERNATIONALTRADECOLIM | Vendors |
| SISER NORTH AMERICA | SISERNORTHAMERICA | Vendors |
| SITE CENTERS CORP | SITECENTERSCORP | Vendors |

| Name | Clean Name | Category |
|---|---|---|
| SMART CIENEGA LLC | SMARTCIENEGALLC | Vendors |
| SNOW WHITE WOOLLEN MILLS PVT LTD | SNOWWHITEWOOLLENMILLSPVTLTD | Vendors |
| SOCIALDEVIANT LLC | SOCIALDEVIANTLLC | Vendors |
| SOLARTEX CORPORATION | SOLARTEXCORPORATION | Vendors |
| SOUTHWEST SIGN GROUP INC | SOUTHWESTSIGNGROUPINC | Vendors |
| SPELLBINDERS | SPELLBINDERS | Vendors |
| SPINRITE CORP | SPINRITECORP | Vendors |
| SPIRIT REALTY CAPITAL INC | SPIRITREALTYCAPITALINC | Vendors |
| SPRADLING INTERNATIONAL INC | SPRADLINGINTERNATIONALINC | Vendors |
| SPRINGS CREATIVE PRODUCTS GROUP | SPRINGSCREATIVEPRODUCTSGROUP | Vendors |
| SRI RAMLAKSHMAN FABS | SRIRAMLAKSHMANFABS | Vendors |
| ST. JOHNS TOWN CENTER LLC | ST.JOHNSTOWNCENTERLLC | Vendors |
| STEELWORKERS PENSION TRUST | STEELWORKERSPENSIONTRUST | Vendors |
| STG INTERMODAL SOLUTIONS INC | STGINTERMODALSOLUTIONSINC | Vendors |
| STI GLOBAL INC | STIGLOBALINC | Vendors |
| STOCKDALE INVESTMENT GROUP INC | STOCKDALEINVESTMENTGROUPINC | Vendors |
| STORFLEX | STORFLEX | Vendors |
| STUDIO ELUCEO LTD | STUDIOELUCEOLTD | Vendors |
| SUGARLAND PLAZA LTD PARTNERSHIP | SUGARLANDPLAZALTDPARTNERSHIP | Vendors |
| SULKY OF AMERICA | SULKYOFAMERICA | Vendors |
| SULLIVANS USA INC | SULLIVANSUSAINC | Vendors |
| SUN LIFE ASSURANCE CO OF CANADA | SUNLIFEASSURANCECOOFCANADA | Vendors |
| SUNYIN (HK) HOLDING LIMITED | SUNYIN(HK)HOLDINGLIMITED | Vendors |
| SUPPLYONE CLEVELAND INC | SUPPLYONECLEVELANDINC | Vendors |
| SUZHOU LEJING KNITTING CO LTD | SUZHOULEJINGKNITTINGCOLTD | Vendors |
| SVP SEWING BRANDS LLC | SVPSEWINGBRANDSLLC | Vendors |
| SVP SINGER HOLDINGS INC | SVPSINGERHOLDINGSINC | Vendors |
| SYMBOL GIFT INC | SYMBOLGIFTINC | Vendors |
| TAIXING TONGJI FOREIGN TRADE CO LTD | TAIXINGTONGJIFOREIGNTRADECOLTD | Vendors |
| TAIZHOU HONFONT IMPORT & EXPORT CO | TAIZHOUHONFONTIMPORT&EXPORTCO | Vendors |
| TECHNOLOGY RECOVERY GROUP | TECHNOLOGYRECOVERYGROUP | Vendors |
| TEMPO DRAPERY & FABRICS | TEMPODRAPERY&FABRICS | Vendors |

| Name | Clean Name | Category |
|------|-----------|----------|
| TERRA WORLDWIDE LOGISTICS LLC | TERRAWORLDWIDELOGISTICSLLC | Vendors |
| TEXTILE CREATIONS INC | TEXTILECREATIONSINC | Vendors |
| THE GORILLA GLUE COMPANY | THEGORILLAGLUECOMPANY | Vendors |
| THERM O WEB INC | THERMOWEBINC | Vendors |
| TIK TOK INC | TIKTOKINC | Vendors |
| TIMELESS TREASURES FABRIC | TIMELESSTREASURESFABRIC | Vendors |
| TINUITI INC | TINUITIINC | Vendors |
| TOLL GLOBAL FORWARDING (USA) INC | TOLLGLOBALFORWARDING(USA)INC | Vendors |
| TOPOCEAN CONSOLID SERV (LA) INC | TOPOCEANCONSOLIDSERV(LA)INC | Vendors |
| TOTAL DISTRIBUTION SERVICE INC | TOTALDISTRIBUTIONSERVICEINC | Vendors |
| TRANSFORM HOLDCO LLC | TRANSFORMHOLDCOLLC | Vendors |
| TRENDS INTERNATIONAL LLC | TRENDSINTERNATIONALLLC | Vendors |
| TRX INC | TRXINC | Vendors |
| TSUKINEKO | TSUKINEKO | Vendors |
| TUFKO INTERNATIONAL | TUFKOINTERNATIONAL | Vendors |
| TURTLE ROCK LLC | TURTLEROCKLLC | Vendors |
| TY INC | TYINC | Vendors |
| UB MIDWAY LLC | UBMIDWAYLLC | Vendors |
| UNITED AIRLINES INC | UNITEDAIRLINESINC | Vendors |
| UNITED STAFFING ASSOCIATES LLC | UNITEDSTAFFINGASSOCIATESLLC | Vendors |
| UNIVERSAL CANDLE COMPANY LTD | UNIVERSALCANDLECOMPANYLTD | Vendors |
| UNIVERSAL PROTECTION SERV LP | UNIVERSALPROTECTIONSERVLP | Vendors |
| UNIVIC FLORAL COMPANY LIMITED | UNIVICFLORALCOMPANYLIMITED | Vendors |
| UTAH-WRI HOLDINGS LLC | UTAH-WRIHOLDINGSLLC | Vendors |
| VARDHMAN TEXTILES LIMITED | VARDHMANTEXTILESLIMITED | Vendors |
| VDS HOLDING LLC | VDSHOLDINGLLC | Vendors |
| VELCRO USA INC | VELCROUSAINC | Vendors |
| VIBES MEDIA LLC | VIBESMEDIALLC | Vendors |
| VIITION (ASIA) LIMITED | VIITION(ASIA)LIMITED | Vendors |
| VISTAR CORPORATION | VISTARCORPORATION | Vendors |
| VOGUE | VOGUE | Vendors |
| WALZ CAPITAL KENNESAW LLC | WALZCAPITALKENNESAWLLC | Vendors |

| Name | Clean Name | Category |
|---|---|---|
| WARM PRODUCTS INC | WARMPRODUCTSINC | Vendors |
| WASTE MGMT NATIONAL SERVICES INC | WASTEMGMTNATIONALSERVICESINC | Vendors |
| WEALTH CONCEPT LTD | WEALTHCONCEPTLTD | Vendors |
| WELLS FARGO BANKS | WELLSFARGOBANKS | Vendors |
| WEST BROADWAY DISTRIBUTION SERVICES | WESTBROADWAYDISTRIBUTIONSERVICES | Vendors |
| WILTON INDUSTRIES | WILTONINDUSTRIES | Vendors |
| WIN HANG ENTERPRISE LIMITED | WINHANGENTERPRISELIMITED | Vendors |
| WIRE WELD INC | WIREWELDINC | Vendors |
| WM WRIGHT CO | WMWRIGHTCO | Vendors |
| WOO JIN CORP | WOOJINCORP | Vendors |
| WOODA CORP LTD | WOODACORPLTD | Vendors |
| WORKDAY INC | WORKDAYINC | Vendors |
| WP CAREY INC | WPCAREYINC | Vendors |
| WUJIANG FOREIGN TRADE CORP (GROUP) | WUJIANGFOREIGNTRADECORP(GROUP) | Vendors |
| XANADU INDUSTRIAL LIMITED | XANADUINDUSTRIALLIMITED | Vendors |
| XPO LOGISTICS FREIGHT INC | XPOLOGISTICSFREIGHTINC | Vendors |
| YOSEMITE PARK SHOP CNT 05A LLC | YOSEMITEPARKSHOPCNT05ALLC | Vendors |
| YUNUS TEXTILE MILL PVT LTD | YUNUSTEXTILEMILLPVTLTD | Vendors |
| ZEBRA PEN CORPORATION | ZEBRAPENCORPORATION | Vendors |
| ZHANGJIAGANG FREE TRADE ZONE | ZHANGJIAGANGFREETRADEZONE | Vendors |
| ZHEJIANG TONG FENG ARTS & CRAFTS CO | ZHEJIANGTONGFENGARTS&CRAFTSCO | Vendors |
| ZHUHAI ZE YUAN CRAFT FLORAL | ZHUHAIZEYUANCRAFTFLORAL | Vendors |
| ZIBO ZHAOHAI LIGHT INDUSTRIAL | ZIBOZHAOHAILIGHTINDUSTRIAL | Vendors |
| ZIM INTEGRATED SHIPPING SERV LTD | ZIMINTEGRATEDSHIPPINGSERVLTD | Vendors |
| ZONAPART LLC | ZONAPARTLLC | Vendors |